JPMorganChase

Statement of Account

In US Dollars

TS

Account No: 016-001257
Statement Start Date: 16 JAN 2003
Statement End Date: 31 JAN 2003
Statement Code: S00-USA-22
Statement No: 002

Page 19 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

CHECKS

No Activity

TS

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:                016-001257
Statement Start Date:      01 JAN 2003
Statement End Date:        15 JAN 2003
Statement Code:            S00-USA-22
Statement No:              001

Page 1 of 21

| ENCLOSURES | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

### TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 71 | 50,798,081.31 |
| Total Debits (incl. checks) | 50 | 50,709,475.83 |
| Total Checks Paid | 0 | 0.00 |

### BALANCES

| Opening (01 JAN 2003) | | Closing (15 JAN 2003) | |
|---|---|---|---|
| Ledger | 489,005.33 | Ledger | 577,610.81 |

Need to reconcile your accounts as soon as possible? Take advantage of our promotional offer for Internet Statements. Download the statements for your accounts two business days after the statement cycle ends. Search for transactions listed in your statement. Export data as a text or formatted Excel file. Best of all, receive your first three Internet Statements free of charge. Please contact your JPMorgan Relationship Manager for further information.

| | Closing Balances | |
|---|---|---|
| Date | LEDGER BALANCES | Amount |
| 02JAN | | 369,247.35 |
| 03JAN | | 531,100.41 |
| 06JAN | | 520,202.99 |
| 07JAN | | 477,560.79 |
| 08JAN | | 509,600.19 |
| 09JAN | | 500,214.94 |
| 10JAN | | 530,581.41 |
| 13JAN | | 512,552.08 |
| 14JAN | | 467,422.44 |
| 15JAN | | 577,610.81 |

### CREDITS

| Ledger Date | Value Date | B | B | Reference | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 02JAN | | | | USD OUR: 0028259990TC | 2.40 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 021220 ORIG ID:9020571072 DESC DATE:030102 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000028259990906101 IND ID:GW0999999906101 IND NAME:GRACE CORP BENEFITS DE |
| 02JAN | | | | USD OUR: 0028259995TC | 5.20 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 021220 ORIG ID:9020571072 DESC DATE:030102 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000028259995 EED:030102 IND ID:GW0999999906101 IND NAME:GRACE CORP BENEFITS DE |
| 02JAN | | | | USD OUR: 0028259991TC | 11.12 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 021220 ORIG ID:9020571072 DESC DATE:030102 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000028259991 EED:030102 IND ID:GW0999999907101 IND NAME:GRACE CORP BENEFITS DE |
| 02JAN | | | | USD OUR: 0028259998TC | 25.53 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 021220 |

FT CODE:
USD - SAME DAY FUNDS       US1 - ONE DAY FLOAT       US3 - THREE DAY FLOAT       US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS       US2 - TWO DAY FLOAT       US4 - FOUR DAY FLOAT       USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT OR FOR ITS LIABILITY THEREON UNLESS INFORMED BY YOU OF THE ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY TO YOU OF THIS STATEMENT AND AS NECESSARY FOR PROMPT ACTION. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

016-001257
01 JAN 2003
15 JAN 2003
S00-USA-22
001
Page 3 of 21

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA   02140

TS

| Ledger Date | Adj Ledger Date | Value Date | F T | Reference | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02JAN | | | | USD OUR: 002825999TC | 162.09 | TRACE#:021000028260011 EED:030102<br>IND ID:NQ9999996707101<br>IND NAME:GRACE CORP BENEFITS DE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021220<br>ORIG ID:902057107? DESC DATE:030102<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:02100002825994 EED:030102<br>IND ID:GWY9999990107101<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JAN | | | | USD OUR: 002826013TC | 183.05 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021230<br>ORIG ID:9020571072 DESC DATE:030102<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000028260013 EED:030102<br>IND ID:GRJ0000000094102<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JAN | | | | USD OUR: 0028259981TC | 234.56 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021220<br>ORIG ID:9020571072 DESC DATE:030102<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000028259981 EED:030102<br>IND ID:GRF99999990501<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JAN | | | | USD OUR: 002825998TC | 333.49 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021220<br>ORIG ID:9020571072 DESC DATE:030102<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000028259988 EED:030102<br>IND ID:GRU9999990101<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JAN | | | | USD OUR: 002826001TC | 497.97 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021220<br>ORIG ID:9020571072 DESC DATE:030102<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000028260001 EED:030102<br>IND ID:GWZ9999990101<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JAN | | | | USD OUR: 002826000TC | 539.44 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021220<br>ORIG ID:9020571072 DESC DATE:030102<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000028260000 EED:030102<br>IND ID:GWY9999990101 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

Account No:           016-001257
Statement Start Date: 01 JAN 2003
Statement End Date:   15 JAN 2003
Statement Code:       S00-USA-22
Statement No:         001

Page  4 of 21

| Ledger Date | As Ledger Date | Value Date | F | References | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 02JAN | | | | USD OUR: 0028259979TC | 655.40 | IND NAME:GRACE CORP BENEFITS DE ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N   021220 ORIG ID:902057107Z DESC DATE:030102 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000028259979 EED:030102 IND ID:GRD99999990510l | | |
| 02JAN | | | | USD OUR: 0028260005TC | 687.84 | IND NAME:GRACE CORP BENEFITS DE ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N   021220 ORIG ID:902057107Z DESC DATE:030102 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000028260005 EED:030102 IND ID:GVG99999990510l | | |
| 02JAN | | | | USD OUR: 0028260008TC | 1,330.77 | IND NAME:GRACE CORP BENEFITS DE ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N   021220 ORIG ID:902057107Z DESC DATE:030102 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000028260008 EED:030102 IND ID:GYT99999990510l | | |
| 02JAN | | | | USD OUR: 0028260006TC | 2,116.04 | IND NAME:GRACE CORP BENEFITS DE ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N   021220 ORIG ID:902057107Z DESC DATE:030102 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000028260006 EED:030102 IND ID:GYR99999990510l | | |
| 02JAN | | | | USD OUR: 0028260002TC | 2,465.09 | IND NAME:GRACE CORP BENEFITS DE ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N   021220 ORIG ID:902057107Z DESC DATE:030102 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000028260002 EED:030102 IND ID:GVC99999990510l | | |
| 02JAN | | | | USD OUR: 0028259980TC | 3,014.21 | IND NAME:GRACE CORP BENEFITS DE ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N   021220 ORIG ID:902057107Z DESC DATE:030102 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000028259980 EED:030102 IND ID:GRE99999990510l IND NAME:GRACE CORP BENEFITS DE | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No:            016-001257
Statement Start Date:  01 JAN 2003
Statement End Date:    15 JAN 2003
Statement Code:        S00-USA-22
Statement No:          001

| Ledger Date | Adj Ledger Date | Value Date | Reference | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 02JAN | | | USD OUR: 0028259994TC | 4,034.04 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021220<br>ORIG ID:902057107Z DESC DATE:030102<br>CO ENTRY DESCR: PENSIONS SEC;PPD<br>TRACE#:021000028259994 EED:030102<br>IND ID:GWS99999905101<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JAN | | | USD OUR: 0028260007TC | 4,065.38 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021220<br>ORIG ID:902057107Z DESC DATE:030102<br>CO ENTRY DESCR: PENSIONS SEC;PPD<br>TRACE#:021000028260007 EED:030102<br>IND ID:GVS99999905101<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JAN | | | USD OUR: 0028260004TC | 4,874.65 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021220<br>ORIG ID:902057107Z DESC DATE:030102<br>CO ENTRY DESCR: PENSIONS SEC;PPD<br>TRACE#:021000028260004 EED:030102<br>IND ID:GVE99999905101<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JAN | | | USD OUR: 0028259987TC | 9,177.15 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021220<br>ORIG ID:902057107Z DESC DATE:030102<br>CO ENTRY DESCR: PENSIONS SEC;PPD<br>TRACE#:021000028259987 EED:030102<br>IND ID:GR099999905101<br>IND NAME:GRACE CORP BENE DEPT | | |
| 02JAN | | | USD OUR: 0028260010TC | 10,043.99 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021220<br>ORIG ID:902057107Z DESC DATE:030102<br>CO ENTRY DESCR: PENSIONS SEC;PPD<br>TRACE#:021000028260010 EED:030102<br>IND ID:NQS99999907101<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JAN | | | USD OUR: 0028259992TC | 15,550.31 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021220<br>ORIG ID:902057107Z DESC DATE:030102<br>CO ENTRY DESCR: PENSIONS SEC;PPD<br>TRACE#:021000028259992 EED:030102<br>IND ID:GWR99999905101<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JAN | | | USD OUR: 0028259985TC | 23,637.50 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021220 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 JAN 2003
Statement End Date: 15 JAN 2003
Statement Code: S00-USA-22
Statement No: 001
Page 6 of 21

| Ledger Date | At Ledger Date | Value Date | F | Reference | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 02JAN | | | | USD OUR: 002825999TC | 29,071.46 | ORIG ID:902057072 DESC DATE:030102 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000028259985 EED:030102 IND ID:GRK999999905101 IND NAME:GRACE CORP BENEFITS DE ELECTRONIC FUNDS TRANSFER | | |
| 02JAN | | | | USD OUR: 0028259989TC | 46,833.28 | ORIG CO NAME:EBS C-3N 021220 ORIG ID:902057072 DESC DATE:030102 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000028259997 EED:030102 IND ID:GWT999999905101 IND NAME:GRACE CORP BENEFITS DE ELECTRONIC FUNDS TRANSFER | | |
| 02JAN | | | | USD OUR: 0028259986TC | 54,238.11 | ORIG CO NAME:EBS C-3N 021220 ORIG ID:902057072 DESC DATE:030102 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000028259989 EED:030102 IND ID:GWQ999999905101 IND NAME:GRACE CORP BENEFITS DE ELECTRONIC FUNDS TRANSFER | | |
| 02JAN | | | | USD OUR: 0028259978TC | 78,700.40 | ORIG CO NAME:EBS C-3N 021220 ORIG ID:902057072 DESC DATE:030102 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000028259986 EED:030102 IND ID:GRN999999905101 IND NAME:GRACE CORP BENEFITS DE ELECTRONIC FUNDS TRANSFER | | |
| 02JAN | | | | USD OUR: 0028259982TC | 104,450.35 | ORIG CO NAME:EBS C-3N 021220 ORIG ID:902057072 DESC DATE:030102 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000028259978 EED:030102 IND ID:GRA999999905101 IND NAME:GRACE CORP BENEFITS DE ELECTRONIC FUNDS TRANSFER | | |
| 02JAN | | | | USD OUR: 0028259983TC | 142,305.11 | ORIG CO NAME:EBS C-3N 021220 ORIG ID:902057072 DESC DATE:030102 CO ENTRY DESCR: PENSIONS SEC:PPD | | |

Account No: 016-001257
Statement Start Date: 01 JAN 2003
Statement End Date: 15 JAN 2003
Statement Code: S00-USA-22
Statement No: 001
Page 7 of 21

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | E | Reference | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 02JAN | | | | USD OUR: 0028259984TC | 174,792.63 | TRACE:0210000282599983 EED:030102<br>IND ID:GRI999999905101<br>IND NAME:GRACE CORP BENEFITS DE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021220<br>ORIG ID:9020571072 DESC DATE:030102<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>ORIG ID:0210000282559984 EED:030102<br>IND ID:GRJ999999905101<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JAN | | | | USD YOUR: TEBC OF 03/01/02<br>OUR: 0946300002JB | 636,476.27 | BOOK TRANSFER CREDIT<br>B/O: GRACE INTERNATIONAL HOLDINGS,I<br>CAMBRIDGE MA 02140 | | |
| 02JAN | | | | USD YOUR: 0/B WACHOVIA WIN<br>OUR: 0206602000FF | 844,417.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0000160001257 RFB=0/B WACHOVIA WIN<br>BBI=/TIME/11:35<br>IMAD: 0102EAQFTI1A000755 | | |
| 02JAN | | | | USD YOUR: MAESTRO<br>OUR: 0570907002FF | 1,100,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0000160001257 RFB=MAESTRO OBI=FUND<br>-318-P 1-51 ML PREMIER FUND BBI=/T<br>IMAD: 0102AIQ002CC002819 | | |
| 02JAN | | | | USD YOUR: 0/B BKAM IL CGO<br>OUR: 0180305002FF | 1,763,504.16 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0000160001257 RFB=0/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:15<br>IMAD: 0102GIQFGY2C000495 | | |

JPMorgan Chase Bank

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

TS

Account No: 016-001257
Statement Start Date: 01 JAN 2003
Statement End Date: 15 JAN 2003
Statement Code: S00-USA-22
Statement No: 001
Page 8 of 21

| Ledger Date | Adj Ledger Date | Value Date | P F | References | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 03JAN | | | | USD OUR: 0034853306TC | 210.43 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3M 021231 ORIG ID:9020571072 DESC DATE:030103 CO ENTRY DESCR:PENSIONS SEC:PPD TRACE#:021000024833306 EED:030103 IND ID:GRA000000094103 IND NAME:GRACE CORP BENEFITS DE | | |
| 03JAN | | | | USD YOUR: 0087302003FF OUR: 0087302003FF | 1,174,317.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B WACHOVIA WIN BBI=/TIME/10:45 IMAD: 0103EQFTIIA000585 | | |
| 03JAN | | | | USD YOUR: 0077207003FF OUR: 0077207003FF | 1,350,850.37 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:30. IMAD: 0103G1QFGY2C000305 | | |
| 06JAN | | | | USD OUR: 0060837084TC | 101,018.93 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:AON CORPORATION ORIG ID:9005551498 DESC DATE:030103 CO ENTRY DESCR:ACH PYMT SEC:CCD TRACE#:021000020837084 EED:030106 IND ID: IND NAME:W R GRACE AND CO CONN AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00032313652 | | |
| 06JAN | | | | USD OUR: 0014020114XF | 192,627.28 | | | |
| 06JAN | | | | USD YOUR: 0150107006FF OUR: 0150107006FF | 2,318,026.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B WACHOVIA WIN | | |

TS

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE    MA    02140
```

Account No: 016-001257
Statement Start Date: 01 JAN 2003
Statement End Date: 15 JAN 2003
Statement Code: S00-USA-22
Statement No: 001

Page 9 of 21

| Ledger Date | Ad/Ledger Date | Value Date | F | T | Reference | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 06JAN | | | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0098209006FF | 3,395,797.29 | BBI=/TIME/12:06<br>IMAD: 0106EAQFT1IA000764<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001600257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:10 | | |
| 07JAN | | | | | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0140614007FF | 1,322,692.00 | IMAD: 0106G1QFGY2C000275<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001600257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:56 | | |
| 07JAN | | | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0122501007FF | 3,336,399.77 | IMAD: 0107EAQFT1IA000670<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001600257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:38 | | |
| 08JAN | | | | | USD OUR: 008060612TC | 104.45 | IMAD: 0107G1QFGY2C000354<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030106<br>ORIG ID:902057107Z DESC DATE:030108<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000020604612 EED:030108<br>IND ID:GWQ0000000094108<br>IND NAME:GRACE CORP BENEFITS DE<br>CASH DEPOSIT | | |
| 08JAN<br>08JAN | | | | | USD<br>USD YOUR: O/B WACHOVIA WIN<br>OUR: 0116208008FF | 5,726.26<br>655,842.77 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO | | |

JPMorgan Chase Bank

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
AT-MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 JAN 2003
Statement End Date: 15 JAN 2003
Statement Code: S00-USA-22
Statement No: 001
Page 10 of 21

| Ledger Date | A/L Ledger Date | Value Date | Reference | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|

## CREDITS (CONTINUED)

| 08JAN | | | USD YOUR: MAESTRO<br>OUR: 0114709008FF | 700,000.00 | COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=0/B WACHOVIA WIN<br>BBI=/TIME/11:34<br>IMAD: 0108EAQFTI1A000726<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029 | | |
| 08JAN | | | USD YOUR: 0/B BKAM IL CGO<br>OUR: 0087014008FF | 806,272.90 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=MAESTRO OBI=FUND<br>-318-P1-S.1 ML PREMIER FUND BBI=/T<br>IMAD: 0108AIQ002HC000495<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000059<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140 | | |
| 08JAN | | | USD YOUR: MAESTRO<br>OUR: 0316809008FF | 3,700,000.00 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=0/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/10:45<br>IMAD: 0108G1QFG9Z2C000268<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029 | | |
| 09JAN | | | USD YOUR: 0/B BKAM IL CGO<br>OUR: 0080809009FF | 533,606.31 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=MAESTRO OBI=FUND<br>-318-P1-S.1 ML PREMIER FUND BBI=/T<br>IMAD: 0108AIQ002BC001617<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000059<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140 | | |

Account No: 016-001257
Statement Start Date: 01 JAN 2003
Statement End Date: 15 JAN 2003
Statement Code: S00-USA-22
Statement No: 001
Page 11 of 21

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | Reference | Credit/Debit | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 09JAN | 09JAN | USD YOUR: 0/B WACHOVIA WIN OUR: 0147614009FF | 1,349,562.65 | OBI=HOWT BBI=/TIME/10:33 IMAD: 0109G1QFGY2C000354 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:12 IMAD: 0109EAQFTI1A000864 |
| 09JAN | 09JAN | USD YOUR: MAESTRO OUR: 0337214009FF | 7,400,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=MAESTRO OBI=FUND -318-P-1-S-1 ML PREMIER FUND BBI=/T IMAD: 0109A1Q02HC001696 |
| 10JAN | | USD OUR: 0109714416TC | 105.97 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 030108 ORIG ID:9020577072 DESC DATE:030110 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000029714416 EED:030110 IND ID:GRI000000094110 IND NAME:GRACE CORP BENEFITS DE |
| 10JAN | | USD YOUR: 0/B BKAM IL CGO OUR: 0124308010FF | 1,086,616.45 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O:W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:22 IMAD: 0110G1QFGV2C000388 |
| 10JAN | | USD YOUR: 0/B WACHOVIA WIN OUR: 0155507010FF | 1,188,648.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:    018-001257
Statement Start Date:    01 JAN 2003
Statement End Date:    15 JAN 2003
Statement Code:    S00-USA-22
Statement No:    001
Page 12 of 21

| Ledger Date | A/L Ledger Date | Value Date | S/L | T/C | Reference | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10JAN | | | | | USD YOUR: O/B WACHOVIA BK OUR: 0126001010FF | 1,695,185.40 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:02 IMAD: 0110EAQFTI1A000936 FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 | | |
| 13JAN | | | | | USD YOUR: O/B WACHOVIA BK OUR: 0151507013FF | 638,204.19 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B WACHOVIA BK BBI=/TIME/11:23 IMAD: 0110F3QCAAIC000747 FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 | | |
| 13JAN | | | | | USD YOUR: O/B WACHOVIA WIN OUR: 0169009013FF | 1,039,857.00 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B WACHOVIA BK BBI=/TIME/12:02 IMAD: 0113F3QCAAIC000816 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /05310094 B/O: W R GRACE & CO COLUMBIA MD 21044 | | |
| 13JAN | | | | | USD YOUR: O/B BKAM IL CGO OUR: 0133209013FF | 2,144,447.87 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/12:18 IMAD: 0113EAQFTI1A000853 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 OBI=HOWT BBI=/TIME/11:30 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:      016-001257
Statement Start Date:    01 JAN 2003
Statement End Date:    15 JAN 2003
Statement Code:    S00-USA-22
Statement No:    001
Page 13 of 21

| Posten Date | Value Date | S | Reference | Credit/Debit | Description | Date | Closing Balance / Amount |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 14JAN | 14JAN | | USD YOUR: O/B WACHOVIA WIN OUR: 0195602014FF | 2,373,381.00 | IMAD: 0113G1QFGY2C000367 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:56 IMAD: 0114EAQFTIIA000817 | | |
| 14JAN | 14JAN | | USD YOUR: O/B BKAM IL CGO OUR: 0115514014FF | 4,176,271.06 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:08 IMAD: 0114G1QFGY2C000373 | | |
| 15JAN | 15JAN | | USD OUR: 0014140114XF | 64,337.26 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00323136524 | | |
| 15JAN | 15JAN | | USD YOUR: O/B WACHOVIA BK OUR: 0222107015FF | 151,087.54 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B WACHOVIA BK BBI=/TIME/12:44 IMAD: 0115F3QCAA1C000993 | | |
| 15JAN | 15JAN | | USD YOUR: O/B WACHOVIA WIN OUR: 0227202015FF | 1,050,646.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:42 IMAD: 0115EAQFTIIA000984 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:        016-001257
Statement Start Date:  01 JAN 2003
Statement End Date:    15 JAN 2003
Statement Code:        S00-USA-22
Statement No:          001
Page 14 of 21

| Ledger Date | Value Date | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 15JAN | USD YOUR: O/D BKAM IL CGO<br>OUR: 0145030015FF | | 1,787,332.78 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000160125 7 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:11<br>IMAD: 0115G10FGY2C000416 | | |

**DEBITS**

| 02JAN | USD OUR: 0031820118XF | | | | 6,484.47 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032581963 |
|---|---|---|---|---|---|---|
| 02JAN | USD YOUR: 240009<br>OUR: 1293700002JB | | 23,849.38 | BOOK TRANSFER DEBIT<br>A/C: D0022430680<br>X<br>REF: MET LIFE PREM. DEC DENTAL AND<br>STD FEES | | |
| 02JAN | USD YOUR: SEE WIRE<br>OUR: 1293300002JB | | 31,334.78 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 02JAN | USD YOUR: SEE WIRE<br>OUR: 1294300002JB | | 116,995.75 | FEDWIRE DEBIT<br>VIA: FM121000358<br>/121000358<br>A/C: BANK AMERICA BUSINESS CREDIT,<br>SONIA ROSADO PHONE 212-503-7835<br>REF: DECEMBER END OF MONTH CHARGES/<br>TIME/17:09<br>IMAD: 0102B1QGC08C005539 | | |
| 02JAN | USD YOUR: HOWT-FUCD<br>OUR: 1292900002JB | | 5,000,000.00 | FEDWIRE DEBIT<br>VIA: FIRT UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/17:10<br>IMAD: 0102B1QGC05C005208 | | |
| 03JAN | USD YOUR: SEE WIRE<br>OUR: 0860300003JB | | 63,524.74 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:                016-001257
Statement Start Date:      01 JAN 2003
Statement End Date:        15 JAN 2003
Statement Code:            S00-USA-22
Statement No:              001
Page 15 of 21

| Ledger Date | Value Date | Ad Ledger Date | E T | Reference | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 03JAN | 03JAN | | | USD YOUR: SEE WIRE OUR: 0860200003JB | 2,300,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:12 IMAD: 0103B1QGC03C003491 | | |
| 06JAN | | | | USD OUR: 0031150114XF | 4,346.04 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032S881963 | | |
| 06JAN | | | | USD YOUR: SEE WIRE OUR: 0952200006JB | 8,910.00 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: BANCO DE OCCIDENTE CALI, COLOMBIA BEN: ALVARO BELTRAN FEGED X REF: INVOICE DATE 12/10/02 SSN: 0217829 | | |
| 06JAN | | | | USD YOUR: SEE WIRE OUR: 0952100006JB | 124,846.29 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: DEUTSCHE BANK A9,AMSTERDAM SWIFT CODE DEUTNL2A BEN: A+M MINERALS AND METALS LTD X REF: GRACE DAVISON PAYMENT OF INVOI CE 1675,1676, 1677 SSN: 0217818 | | |
| 06JAN | | | | USD YOUR: SEE WIRE OUR: 0062100006JB | 180,264.57 | CHIPS DEBIT VIA: THE NORTHERN TRUST INTL BKING /0112 A/C: FORTIS BANK (NEDERLAND)N.V. 3000 AS ROTTERDAM, HOLLAND BEN: MECOMIN DEVELOPMENT LTD ATTN CAROLINE YATES REF: GRACE DAVISON PAYMENT OF INVOI CE 4392,099 SSN: 0218709 | | |
| 06JAN | | | | USD YOUR: SEE WIRE OUR: 0952800006JB | 700,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

TS

**Account No:** 016-001257
**Statement Start Date:** 01 JAN 2003
**Statement End Date:** 15 JAN 2003
**Statement Code:** S00-USA-22
**Statement No:** 001

Page 16 of 21

| Ledger Date | Adj Ledger Date | Value Date | References | P.T. | Credit / Debit | Description | Date | Closing Balance / Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

**06JAN** — USD YOUR: HOWT-FUCD  OUR: 09524000006JB — 5,000,000.00

FUND
BEN: N/O W.R. GRACE + CO - CONN
ATTN MERRILL GROUP
REF: TRANSFER FUNDS/TIME/16:18
IMAD: 0106B1QGC08C004582
FEDWIRE DEBIT
VIA:FIRT UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF:0111E 79 ATTN P. LAWING 704-374
-3448/TIME/16:18
IMAD: 0106B1QGC06C004014

**07JAN** — USD OUR: 002957011 4XF — 292.36

AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00032381963

**07JAN** — USD YOUR: SEE WIRE  OUR: 07557000007JB — 92,237.76

BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 2104 4-
REF. UHC PAYMENTS

**07JAN** — USD YOUR: SEE WIRE  OUR: 07557000007JB — 800,000.00

FEDWIRE DEBIT
VIA: STATE ST BOS
/011000028
A/C: MERRILL LYNCH PREMIER INSTITUT
FUND
BEN: N/O W.R. GRACE + CO - CONN
ATTN MERRILL GROUP
REF: TRANSFER FUNDS/TIME/15:33
IMAD: 0107B1QGC07C003521

**07JAN** — USD YOUR: SEE WIRE  OUR: 04269000007JB — 809,203.85

FEDWIRE DEBIT
VIA: ALLFIRST BANK
/052000113
A/C: GRACE DAVISON
X
REF: HOURLY PAYROLL/TIME/12:15
IMAD: 0107B1QGC07C002058

**07JAN** — USD YOUR: HOWT-FUCD  OUR: 07556000007JB — 3,000,000.00

FEDWIRE DEBIT
VIA: FIRT UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 0111 79 ATTN P. LAWING 704-374
-3448/TIME/15:33
IMAD: 0107B1QGC06C003391

Account No: 016-001257
Statement Start Date: 01 JAN 2003
Statement End Date: 15 JAN 2003
Statement Code: S00-USA-22
Statement No: 001

Page 17 of 21

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | A/L Ledger Date | Value Date | References | Credit/Debit | Description | Closing Balance Amount |
|---|---|---|---|---|---|---|
| 08JAN | | 08JAN | USD YOUR: FPRS DEPOSITORY OUR: 0818700008JB | 971.37 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 01/0 2/03 AND 01/03/03 HRLY (ORIGINALLY SSN: 0223241 | |
| 08JAN | | 08JAN | USD YOUR: SEE WIRE OUR: 0818500008JB | 28,116.81 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF UHC PAYMENTS | |
| 08JAN | | 08JAN | USD YOUR: HOWT-CHASE OUR: 0818600008JB | 73,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT | |
| 08JAN | | 08JAN | USD YOUR: FPRS DEPOSITORY OUR: 0838200008JB | 165,409.19 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 1/2 + 1/3/03 - HOURLY ORIGINAL DATES 12 SSN: 0224392 | |
| 08JAN | | 08JAN | USD YOUR: SEE WIRE OUR: 0419990008JB | 2,568,409.61 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: SALARIED PAYROLL/TIME/12:08 IMAD: 0108B1QGC07C002095 | |
| 08JAN | | 08JAN | USD YOUR: HOWT-FUCD OUR: 0818300008JB | 3,000,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:07 IMAD: 0108B1QGC07C003867 | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 018-001257
Statement Start Date: 01 JAN 2003
Statement End Date: 15 JAN 2003
Statement Code: S00-USA-22
Statement No: 001
Page 18 of 21

| Ledger Date | A/L Ledger Date | Value Date | Reference | Credit | Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 09JAN | | | USD OUR: 0035010114XF | | 23,444.24 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 09JAN | | | USD YOUR: SEE WIRE OUR: 0872900009JB | | 38,743.50 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 09JAN | | | USD YOUR: HOWT-FUCD OUR: 0872800009JB | | 9,200,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:58 IMAD: 0109B1QGC08C004453 | | |
| 10JAN | | | USD YOUR: FPRS DEPOSITORY OUR: 0805600010JB | | 932.90 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 1/6/ 03 HOURLY SSN: 0245136 | | |
| 10JAN | | | USD YOUR: ACH OF 03/01/10 OUR: 0007100010HP | | 1,066.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 10JAN | | | USD YOUR: SEE WIRE OUR: 0805500010JB | | 57,339.51 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 10JAN | | | USD OUR: 0031710114XF | | 68,551.25 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 10JAN | | | USD YOUR: FPRS DEPOSITORY OUR: 0805900010JB | | 173,032.63 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 1/6/ 03 HOURLY SSN: 0245126 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:          016-001257
Statement Start Date:  01 JAN 2003
Statement End Date:    15 JAN 2003
Statement Code:        S00-USA-22
Statement No:          001

Page 19 of 21

| Ledger Date | Adj Ledger Date | Value Date | R | Reference | Credit/Debit | Description | Clearing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 10JAN | | 10JAN | | USD YOUR: HOMT-FUCD  OUR: 0805400010JB | 1,100,000.00 | FEDWIRE DEBIT  VIA: FIRT UNION NC  /053000219  A/C: W.R. GRACE AND CO.  CHARLOTTE NC ATTN P. LAWING 704-374  REF: 0111E/79,17  -3448/TIME/15,17  IMAD: 0110B1QGC08C004145 | | |
| 10JAN | | 10JAN | | USD YOUR: SEE WIRE  OUR: 0805200010JB | 2,600,000.00 | FEDWIRE DEBIT  VIA: STATE ST BOS  /011000028  A/C: MERRILL LYNCH PREMIER INSTITUT  FUND  BEN: N/O W.R. GRACE + CO - CONN  ATTN MERRILL GROUP  REF: TRANSFER FUNDS/TIME/15,17  IMAD: 0110B1QGC08C004144 | | |
| 13JAN | | 13JAN | | USD YOUR: FPRS DEPOSITORY  OUR: 0926600013JB | 12,245.17 | CHIPS DEBIT  VIA: DEUTSCHE BANK TRUST CO AMERICA  /0103  A/C: FPRS DEPOSITORY  X  BEN: WR GRACE + CO.  REF: REFER TO WIRE WR GRACE WEEK EN  DING 1/7/2003 SALARIED  SSN: 0238450 | | |
| 13JAN | | 13JAN | | USD OUR: 0031750114XF | 54,983.98 | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 00323881963 | | |
| 13JAN | | 13JAN | | USD YOUR: SEE WIRE  OUR: 0925900013JB | 71,782.77 | BOOK TRANSFER DEBIT  A/C: W R GRACE & CO CONN (UHC FUNDI  COLUMBIA MD 21044-  REF: UHC PAYMENTS | | |
| 13JAN | | 13JAN | | USD YOUR: SEE WIRE  OUR: 0927300013JB | 600,000.00 | FEDWIRE DEBIT  VIA: STATE ST BOS  /011000028  A/C: MERRILL LYNCH PREMIER INSTITUT  FUND  BEN: N/O W.R. GRACE + CO - CONN  ATTN MERRILL GROUP  REF: TRANSFER FUNDS/TIME/15,35  IMAD: 0113B1QGC05C003755 | | |
| 13JAN | | 13JAN | | USD YOUR: SEE WIRE  OUR: 1015500013JB | 871,160.00 | BOOK TRANSFER DEBIT  A/C: E I DUPONT DE NEMOURS & CO CON | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:        016-001257
Statement Start Date: 01 JAN 2003
Statement End Date:  15 JAN 2003
Statement Code:    S00-USA-22
Statement No:      001
Page 20 of 21

| Ledger Date | A/C Ledger Date | Value Date | Reference | Description | Credit /Debit | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13JAN | | 13JAN | USD YOUR: HOWT-FUCD OUR: 0925300013JB | WILMINGTON DE 19898 REF: ROYALTY PAYMENT FOR THE PERIOD FROM JULY 1, 2002-DECEMBER 31, 2002 FEDWIRE DEBIT VIA: FIRST UNION NC /055000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:35 IMAD: 0113B1QGC03C003663 | 2,200,000.00 | | |
| 14JAN | | 14JAN | USD YOUR: ACH OF 03/01/14 OUR: 0024400014HP | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | 2,024.00 | | |
| 14JAN | | 14JAN | USD YOUR: SEE WIRE OUR: 0741900014JB | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | 80,748.86 | | |
| 14JAN | | 14JAN | USD OUR: 0030450114XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388196 | 128,196.54 | | |
| 14JAN | | 14JAN | USD YOUR: SEE WIRE OUR: 0294300014JB | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL/TIME/12:01 IMAD: 0114B1QGC03C002111 | 888,374.02 | | |
| 14JAN | | 14JAN | USD YOUR: FPRS DEPOSITORY OUR: 0742200014JB | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEM: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 1/7/ 03 SALARIED SSN: 0237308 | 895,438.28 | | |
| 14JAN | | 14JAN | USD YOUR: SEE WIRE OUR: 0741400014JB | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND   N/O W.R. GRACE + CO - CONN BEN: ATTN MERRILL GROUP | 1,700,000.00 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:            016-001257
Statement Start Date:  01 JAN 2003
Statement End Date:    15 JAN 2003
Statement Code:        S00-USA-22
Statement No:          001
                       Page 21 of 21

| Ledger Date | Value Date | R | References | Credit /Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 14JAN | 14JAN | USD YOUR: HOWT-FUCD OUR: 0741600014JB | 2,900,000.00 | REF: TRANSFER FUNDS/TIME/15:10 IMAD: 0114B1QGC05C003636 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:11 IMAD: 0114B1QGC06C003883 | | |

| 15JAN | 15JAN | USD YOUR: SEE WIRE OUR: 0915900015JB | 43,215.21 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |

| 15JAN | 15JAN | USD YOUR: HOWT-FUCD OUR: 0915800015JB | 1,000,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:06 IMAD: 0115B1QGC04C004503 | | |

| 15JAN | 15JAN | USD YOUR: SEE WIRE OUR: 0915700015JB | 1,900,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: W/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP/TIME/16:05 REF: TRANSFER FUNDS/TIME/16:05 IMAD: 0115B1QGC02C004296 | | |

**CHECKS**

*No Activity*

# Bank of America

H

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

| | |
|---|---|
| Account Number | 8188203114 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 12/31/2002 |
| This Statement: | 01/31/2003 |

**Customer Service**
1-800-262-2726

W.R. GRACE & CO.
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:00101139

## ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2003 - 01/31/2003 | | Statement Beginning Balance | 1,530,763.12 |
| Number of Deposits/Credits | 42 | Amount of Deposits/Credits | 38,477,289.55 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 28 | Amount of Other Debits | 37,915,971.84 |
| | | Statement Ending Balance | 2,092,080.83 |
| Number of Enclosures | 0 | | |
| Number of Days in Cycle | 31 | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| ? | | 332,534.92 | Zero Balance Transfer | TRSF FR 8188903106 | 00722159404 |
| 2 | | 502,617.00 | Zero Balance Transfer | TRSF FR 8188703107 | 00722159120 |
| 01/03 | | 786,572.92 | Zero Balance Transfer | TRSF FR 8188903106 | 00722136666 |
| 01/06 | | 2,459,688.58 | Zero Balance Transfer | TRSF FR 8188703107 | 00722136606 |
| 01/06 | | 1,324,706.59 | Zero Balance Transfer | TRSF FR 8188903106 | 00722208126 |
| 01/06 | | 3,026,043.87 | Zero Balance Transfer | TRSF FR 8188703107 | 00722207833 |
| 01/07 | | 85,167.37 | Zero Balance Transfer | TRSF FR 8188903106 | 00722138796 |
| 01/07 | | 652,706.39 | Zero Balance Transfer | TRSF FR 8188703107 | 00722138520 |
| 01/08 | | 75,540.50 | Zero Balance Transfer | TRSF FR 8188903106 | 00722122668 |
| 01/08 | | 436,776.25 | Zero Balance Transfer | TRSF FR 8188703107 | 00722122396 |
| 01/09 | | 241,086.42 | Zero Balance Transfer | TRSF FR 8188903106 | 00722126231 |
| 01/09 | | 916,934.56 | Zero Balance Transfer | TRSF FR 8188703107 | 00722125928 |
| 01/10 | | 212,114.29 | Zero Balance Transfer | TRSF FR 8188903106 | 00722126782 |
| 01/10 | | 993,205.01 | Zero Balance Transfer | TRSF FR 8188703107 | 00722126502 |
| 01/13 | | 935,495.52 | Zero Balance Transfer | TRSF FR 8188903106 | 00722204323 |
| 01/13 | | 4,393,043.59 | Zero Balance Transfer | TRSF FR 8188703107 | 00722204005 |
| 01/14 | | 241,305.89 | Zero Balance Transfer | TRSF FR 8188903106 | 00722137083 |
| 01/14 | | 1,249,258.40 | Zero Balance Transfer | TRSF FR 8188703107 | 00722136776 |
| 01/15 | | 186,542.40 | Zero Balance Transfer | TRSF FR 8188903106 | 00722122351 |
| 01/15 | | 1,857,369.49 | Zero Balance Transfer | TRSF FR 8188703107 | 00722122071 |
| 01/16 | | 203,514.20 | Zero Balance Transfer | TRSF FR 8188903106 | 00722124553 |
| 01/16 | | 1,076,562.37 | Zero Balance Transfer | TRSF FR 8188703107 | 00722124274 |
| 01/17 | | 88,316.25 | Zero Balance Transfer | TRSF FR 8188903106 | 00722124215 |
| 01/17 | | 625,996.45 | Zero Balance Transfer | TRSF FR 8188703107 | 00722125933 |
| 01/21 | | 439,939.93 | Zero Balance Transfer | TRSF FR 8188903106 | 00722249623 |
| 01/21 | | 3,097,549.12 | Zero Balance Transfer | TRSF FR 8188703107 | 00722249311 |
| 01/22 | | 182,581.54 | Zero Balance Transfer | TRSF FR 8188903106 | 00722135142 |
| 01/22 | | 1,131,789.89 | Zero Balance Transfer | TRSF FR 8188703107 | 00722134861 |
| 01/23 | | 150,370.67 | Zero Balance Transfer | TRSF FR 8188903106 | 00722126253 |
| 01/23 | | 1,445,786.94 | Zero Balance Transfer | TRSF FR 8188703107 | 00722125971 |
| 01/24 | | 70,119.24 | Zero Balance Transfer | TRSF FR 8188903106 | 00722127403 |
| 01/24 | | 202,467.40 | Zero Balance Transfer | TRSF FR 8188703107 | 00722127111 |
| 01/27 | | 523,309.19 | Zero Balance Transfer | TRSF FR 8188903106 | 00722209941 |
| 01/27 | | 2,887,436.33 | Zero Balance Transfer | TRSF FR 8188703107 | 00722209646 |
| 3 | | 455,259.31 | Zero Balance Transfer | TRSF FR 8188903106 | 00722136833 |
| 8 | | 778,220.55 | Zero Balance Transfer | TRSF FR 8188703107 | 00722136563 |
| 01/29 | | 158,486.63 | Zero Balance Transfer | TRSF FR 8188903106 | 00722120841 |
| 01/29 | | 771,115.45 | Zero Balance Transfer | TRSF FR 8188703107 | 00722120573 |
| 01/30 | | 272,436.93 | Zero Balance Transfer | TRSF FR 8188903106 | 00722126091 |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:  12/31/2002
This Statement:  01/31/2003

Customer Service
1-800-262-2726

W.R. GRACE & CO.

Page    2 of    4

Bankruptcy Case Number:00101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 01/30 | | 930,322.92 | Zero Balance Transfer | TRSF FR 8188703107 | 00722125816 |
| 01/31 | | 510,864.78 | Zero Balance Transfer | TRSF FR 8188903106 | 00722127753 |
| 01/31 | | 1,566,133.50 | Zero Balance Transfer | TRSF FR 8188703107 | 00722127473 |

### Withdrawals and Debits

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 2 | | 1,763,504.16 | WIRE TYPE:WIRE OUT DATE:010203 TIME:1014 CT TRN:030102020314 FDREF/SEQ:030102020314/000495 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370020314 |
| 01/03 | | 1,350,850.37 | WIRE TYPE:WIRE OUT DATE:010303 TIME:0929 CT TRN:030103012930 FDREF/SEQ:030103012930/000305 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370012930 |
| 01/06 | | 3,395,797.29 | WIRE TYPE:WIRE OUT DATE:010603 TIME:1008 CT TRN:030106016952 FDREF/SEQ:030106016952/000275 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370016952 |
| 01/07 | | 3,336,399.77 | WIRE TYPE:WIRE OUT DATE:010703 TIME:1037 CT TRN:030107018034 FDREF/SEQ:030107018034/000554 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018034 |
| 01/08 | | 806,272.90 | WIRE TYPE:WIRE OUT DATE:010803 TIME:0944 CT TRN:030108013917 FDREF/SEQ:030108013917/000268 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370013917 |
| 01/09 | | 533,606.31 | WIRE TYPE:WIRE OUT DATE:010903 TIME:0931 CT TRN:030109014398 FDREF/SEQ:030109014398/000554 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370014398 |
| 01/10 | | 1,086,616.45 | WIRE TYPE:WIRE OUT DATE:011003 TIME:1021 CT TRN:030110020871 FDREF/SEQ:030110020871/000388 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370020871 |
| 01/13 | | 2,144,447.87 | WIRE TYPE:WIRE OUT DATE:011303 TIME:1029 CT TRN:030113018042 FDREF/SEQ:030113018042/000367 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018042 |
| 01/14 | | 1,600.00 | Foreign Exchange Debit     FX DRAW DRFX546982 2776.00 SGD  @ 1.735 ON 20030113 | 0179030010E |
| 4 | | 2,000.00 | Foreign Exchange Debit     FX DRAW DRFX546975 3470.00 SGD  @ 1.735 ON 20030113 | 0179030004E |
| 01/14 | | 4,491.25 | Foreign Exchange Debit     FX DRAW DRFX546937 4249.05 EUR  @ 1.057 ON 20030113 | 0179030008E |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number      8188203114
01 01 142 01 M0000 E#        0
Last Statement:    12/31/2002
This Statement:    01/31/2003

Customer Service
1-800-262-2726

W.R. GRACE & CO.

Page    3 of    4

Bankruptcy Case Number: 00101139

## ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/14 | | 4,176,271.06 | WIRE TYPE:WIRE OUT DATE:011403 TIME:1007 CT TRN:030114017546 FDREF/SEQ:030114017546/000373 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370017546 |
| 01/15 | | 1,787,332.78 | WIRE TYPE:WIRE OUT DATE:011503 TIME:1010 CT TRN:030115019952 FDREF/SEQ:030115019952/000416 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370019952 |
| 01/16 | | 1,912,105.41 | WIRE TYPE:WIRE OUT DATE:011603 TIME:1031 CT TRN:030116019691 FDREF/SEQ:030116019691/000449 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370019691 |
| 01/17 | | 1,315,754.97 | WIRE TYPE:WIRE OUT DATE:011703 TIME:1010 CT TRN:030117018838 FDREF/SEQ:030117018838/000331 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018838 |
| 01/21 | | 1,603,561.04 | WIRE TYPE:WIRE OUT DATE:012103 TIME:1045 CT TRN:030121031826 FDREF/SEQ:030121031826/000596 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370031826 |
| 01/22 | | 2,640,058.27 | WIRE TYPE:WIRE OUT DATE:012203 TIME:0949 CT TRN:030122016108 FDREF/SEQ:030122016108/000290 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370016108 |
| 01/23 | | 416,735.53 | WIRE TYPE:WIRE OUT DATE:012303 TIME:1009 CT TRN:030123018147 FDREF/SEQ:030123018147/000410 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018147 |
| 01/23 | | 941,064.43 | Foreign Exchange Debit        FX DRAW DRFX149975 941064.43 USD @ 0.0 ON 20030122 | 01790300109 |
| 01/24 | | 1,603,824.97 | WIRE TYPE:WIRE OUT DATE:012403 TIME:1057 CT TRN:030124024833 FDREF/SEQ:030124024833/000470 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370024833 |
| 01/27 | | 2,026.49 | Foreign Exchange Debit FX DRAFT   DR 02705201 96270.00 INR @ 47.505785 ON 20030127 | 01791500014 |
| 01/27 | | 1,279,204.09 | WIRE TYPE:WIRE OUT DATE:012703 TIME:1041 CT TRN:030127012443 FDREF/SEQ:030127012443/000228 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370012443 |
| 01/28 | | 106.92 | Zero Balance Transfer        TRSF TO 8188703107 Effective Date is 01/15/2003 | 00722002713 |
| 01/28 | | 2,757,656.49 | WIRE TYPE:WIRE OUT DATE:012803 TIME:0932 CT TRN:030128013958 FDREF/SEQ:030128013958/000214 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370013958 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number      8188203114
01 01 142 01 M0000 E#         0
Last Statement:    12/31/2002
This Statement:    01/31/2003

Customer Service
1-800-262-2726

W.R. GRACE & CO.

Page        4 of        4

Bankruptcy Case Number:00101139

## ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/29 | | 251.49 | Zero Balance Transfer    TRSF TO 8188703107 Effective Date is 11/26/2002 | 00722003020 |
| 01/29 | | 870,682.30 | WIRE TYPE:WIRE OUT DATE:012903 TIME:1003 CT TRN:030129017745 FDREF/SEQ:030129017745/000348 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370017745 |
| 01/30 | | 873,394.52 | WIRE TYPE:WIRE OUT DATE:013003 TIME:0951 CT TRN:030130019486 FDREF/SEQ:030130019486/000451 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370019486 |
| 01/31 | | 1,310,354.71 | WIRE TYPE:WIRE OUT DATE:013103 TIME:1034 CT TRN:030131026123 FDREF/SEQ:030131026123/000536 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370026123 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 1,530,511.63 | 122,272.63 | 01/16 | 1,417,895.62 | 63,561.18 |
| 01/02 | 602,159.39 | 31,806.10 | 01/17 | 816,453.35 | 219,396.50 |
| 01/03 | 2,497,570.52 | 251.49- | 01/21 | 2,750,381.36 | 174,807.74 |
| 01/06 | 3,452,523.69 | 46,717.39 | 01/22 | 1,424,694.52 | 326,550.64 |
| 01/07 | 853,997.68 | 14,821.37 | 01/23 | 1,663,052.17 | 230,238.70 |
| 01/08 | 560,041.53 | 251.49- | 01/24 | 331,813.84 | 18,457.51 |
| 01/09 | 1,184,456.20 | 84,397.38 | 01/27 | 2,461,328.78 | 31,648.18- |
| 01/10 | 1,303,159.05 | 10,315.19 | 01/28 | 937,152.15 | 3,400.42 |
| 01/13 | 4,487,250.29 | 207,207.45 | 01/29 | 996,071.93 | 67,415.94 |
| 01/14 | 1,793,452.27 | 232,564.27 | 01/30 | 1,325,437.26 | 540,458.94 |
| 01/15 | 2,049,924.46 | 161,965.74 | 01/31 | 2,092,080.83 | 60,996.78 |



# Commercial Checking

01          2000000282172  001  130          0    34      15,039

░▒▓▒░▒▓▒░▒▓▒
**H.R. GRACE & COMPANY**
**ATTN: PAUL MILLIKEN**
**62 WHITTEMORE AVE**
**CAMBRIDGE MA  02140**

CB

---

## Commercial Checking

1/01/2003 thru 1/31/2003

Account number:          2000000282172
Account holder(s):       W.R. GRACE & COMPANY

Taxpayer ID Number:      133461988

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $4,795,037.43 |
| Deposits and other credits | 76,397,402.02 + |
| Other withdrawals and service fees | 78,998,893.03 - |
| **Closing balance 1/31** | **$2,193,546.42** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 5,000,000.00 | FUNDS TRANSFER (ADVICE 030102046558) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/01/02 OBI=0111 79 ATTN P. LAWI REF=1292900002JB    01/02/03 05:10PM |
| 1/06 | 5,000,000.00 | FUNDS TRANSFER (ADVICE 030106032758) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/01/06 OBI=0111 79 ATTN P. LAWI REF=0952400006JB    01/06/03 04:17PM |
| 1/07 | 1.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 1/07 | 3.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 1/07 | 664.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 1/07 | 3,000,000.00 | FUNDS TRANSFER (ADVICE 030107028821) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/01/07 OBI=0111 79 ATTN P. LAWI REF=0756000007JB    01/07/03 03:32PM |
| 1/08 | 3,000,000.00 | FUNDS TRANSFER (ADVICE 030108030787) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/01/08 OBI=0111 79 ATTN P. LAWI REF=0818300008JB    01/08/03 04:07PM |
| 1/09 | 9,200,000.00 | FUNDS TRANSFER (ADVICE 030109033668) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/01/09 OBI=0111 79 ATTN P. LAWI REF=0872800009JB    01/09/03 04:57PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02        2000000282172  001  130            0    34        15,040

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/10 | 1,100,000.00 | FUNDS TRANSFER  (ADVICE 030110031298) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/01/10 OBI=0111 79 ATTN P. LAWI REF=0805400010JB    01/10/03  03:16PM |
| 1/13 | 4.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 1/13 | 6.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 1/13 | 2,738.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 1/13 | 2,200,000.00 | FUNDS TRANSFER  (ADVICE 030113029984) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/01/13 OBI=0111 79 ATTN P. LAWI REF=0925300013JB    01/13/03  03:35PM |
| 1/14 | 3.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 1/14 | 23.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 1/14 | 2,900,000.00 | FUNDS TRANSFER  (ADVICE 030114028660) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/01/14 OBI=0111 79 ATTN P. LAWI REF=0741600014JB    01/14/03  03:10PM |
| 1/15 | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 030115036824) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/01/15 OBI=0111 79 ATTN P. LAWI REF=0915800015JB    01/15/03  04:05PM |
| 1/16 | 7,837.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 1/16 | 6,100,000.00 | FUNDS TRANSFER  (ADVICE 030116030269) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/01/16 OBI=0111 79 ATTN P. LAWI REF=0766100016JB    01/16/03  03:42PM |
| 1/17 | 1,600,000.00 | FUNDS TRANSFER  (ADVICE 030117029755) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/01/17 OBI=0111 79 ATTN P. LAWI REF=0735600017JB    01/17/03  03:07PM |
| 1/21 | 3.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2079920005761 W R GRACE AND C |
| 1/21 | 6,700,000.00 | FUNDS TRANSFER  (ADVICE 030121042795) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/01/21 OBI=0111 79 ATTN P. LAWI REF=1185100021JB    01/21/03  04:41PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03    2000000282172   001   130      0   34     15,041

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/22 | 2,500,000.00 | FUNDS TRANSFER (ADVICE 030122031707)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/01/22 OBI=0111 79 ATTN P. LAWI<br>REF=0735600022JB    01/22/03 03:54PM |
| 1/23 | 8,600,000.00 | FUNDS TRANSFER (ADVICE 030123031057)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/01/23 OBI=0111 79 ATTN P. LAWI<br>REF=0830000023JB    01/23/03 04:00PM |
| 1/24 | 2,700,000.00 | FUNDS TRANSFER (ADVICE 030124036003)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/01/24 OBI=0111 79 ATTN P. LAWI<br>REF=1089300024JB    01/24/03 04:42PM |
| 1/27 | 48,706.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 1/27 | 2,000,000.00 | FUNDS TRANSFER (ADVICE 030127034154)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/01/27 OBI=0111 79 ATTN P. LAWI<br>REF=1147900027JB    01/27/03 04:18PM |
| 1/28 | 3,700,000.00 | FUNDS TRANSFER (ADVICE 030128035469)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/01/28 OBI=0111 79 ATTN P. LAWI<br>REF=1282800028JB    01/28/03 05:18PM |
| 1/29 | 2,100,000.00 | FUNDS TRANSFER (ADVICE 030129032704)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/01/29 OBI=0111 79 ATTN P. LAWI<br>REF=0874400029JB    01/29/03 03:56PM |
| 1/30 | 337,407.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 1/30 | 7,100,000.00 | FUNDS TRANSFER (ADVICE 030130034541)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/01/30 OBI=0111 79 ATTN P. LAWI<br>REF=0940800030JB    01/30/03 04:10PM |
| 1/31 | 500,000.00 | FUNDS TRANSFER (ADVICE 030131038666)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/01/31 OBI=0111 79 ATTN P. LAWI<br>REF=1063600031JB    01/31/03 03:06PM |

| Total | $76,397,402.02 |
|-------|----------------|



# Commercial Checking

04        2000000282172  001  130            0    34      15,042

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 1/02 | 632.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/02 | 3,091.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/02 | 3,379.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/02 | 4,420.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/02 | 4,850.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/02 | 13,301.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/02 | 22,420.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/02 | 50,199.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/02 | 105,130.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/02 | 451,433.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/02 | 927,204.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/02 | 2,701,305.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/03 | 456.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/03 | 1,163.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/03 | 2,344.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/03 | 11,017.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/03 | 17,289.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/03 | 531,615.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/03 | 772,744.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/03 | 1,274,423.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/06 | 25.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/06 | 281.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| | 612.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

05          2000000282172   001   130              0    34      15,043

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/06 | 2,570.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/06 | 3,382.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/06 | 7,260.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/06 | 51,455.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/06 | 104,513.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/06 | 589,625.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/06 | 1,779,113.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/06 | 2,196,265.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/07 | 119.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/07 | 5,016.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/07 | 11,392.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/07 | 14,455.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/07 | 335,302.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/07 | 1,182,399.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/07 | 1,356,915.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/08 | 556.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/08 | 6,950.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/08 | 14,749.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/08 | 29,580.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/08 | 37,508.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/08 | 115,879.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/08 | 413,316.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/08 | 1,210,804.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

06        2000000282172  001  130          0    34     15,044

## Other Withdrawals and Service Fees   continued

| Date | Amount | Description |
|---|---|---|
| 1/08 | 2,473,062.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/09 | 70.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/09 | 579.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/09 | 659.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/09 | 3,083.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/09 | 5,297.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/09 | 6,283.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/09 | 117,582.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/09 | 310,935.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| | 379,437.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/09 | 397,863.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/09 | 979,287.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/10 | 116.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/10 | 205.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/10 | 500.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/10 | 3,582.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/10 | 7,556.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/10 | 12,111.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/10 | 329,503.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/10 | 354,104.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/10 | 625,752.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/10 | 1,616,463.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/10 | 2,310,654.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

Other Withdrawals and Service Fees continued on next page.

# Commercial Checking

07        2000000282172  001  130            0  34      15,045

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/10 | 2,661,128.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/13 | 474.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/13 | 1,012.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/13 | 4,559.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/13 | 20,106.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/13 | 55,959.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/13 | 108,985.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/13 | 460,874.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/13 | 868,550.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/1 | 469.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/14 | 7,924.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/14 | 12,528.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/14 | 36,490.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/14 | 509,221.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/14 | 571,418.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/14 | 963,756.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/15 | 36.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/15 | 513.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/15 | 1,758.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/15 | 5,212.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/15 | 45,448.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/15 | 123,320.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/15 | 155,790.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

Other Withdrawals and Service Fees continued on next page.



# Commercial Checking

08        2000000282172   001   130        0   34   15,046

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---:|---|
| 1/15 | 397,822.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/15 | 488,777.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/15 | 1,414,199.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/16 | 239.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/16 | 886.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/16 | 1,007.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/16 | 7,656.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/16 | 7,692.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/16 | 9,342.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/16 | 18,517.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/16 | 127,413.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/16 | 147,086.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/16 | 278,763.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/17 | 2.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/17 | 15.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/17 | 1,292.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/17 | 10,250.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/17 | 13,569.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/17 | 99,838.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/17 | 1,463,711.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/17 | 2,532,524.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/17 | 2,931,147.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| | 265.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09        2000000282172  001  130        0    34      15,047

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/21 | 3,335.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/21 | 10,885.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005006 W R GRACE & CO |
| 1/21 | 16,646.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/21 | 67,123.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/21 | 762,738.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/21 | 1,181,873.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/22 | 2,006.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/22 | 14,653.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/22 | 123,051.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/22 | 891,144.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/22 | 1,395,117.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/22 | 1,838,109.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/22 | 2,835,413.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/23 | 170.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/23 | 263.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/23 | 3,891.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/23 | 5,188.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/23 | 6,827.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/23 | 50,412.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/23 | 107,996.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/23 | 125,028.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/23 | 305,234.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/23 | 370,826.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

Other Withdrawals and Service Fees continued on next page.



# Commercial Checking

10      2000000282172  001  130          0    34      15,048



## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/23 | 940,990.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/24 | 589.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/24 | 9,010.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/24 | 9,016.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/24 | 9,451.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/24 | 390,355.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/24 | 546,694.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/24 | 1,535,160.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/24 | 1,580,519.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| | 2,035,389.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/24 | 3,346,463.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/27 | 529.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/27 | 1,020.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/27 | 1,213.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/27 | 7,289.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/27 | 19,213.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/27 | 29,411.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/27 | 340,454.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/27 | 453,596.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/28 | 815.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/28 | 5,642.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/28 | 40,314.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| | 61,327.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/28 | 358,917.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/28 | 1,123,008.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/28 | 1,221,172.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/29 | 25.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/29 | 2,982.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/29 | 37,699.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/29 | 115,048.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/29 | 125,780.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/29 | 430,734.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/29 | 1,533,667.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/29 | 1,948,485.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/30 | 734.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/30 | 2,706.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/30 | 4,636.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/30 | 7,007.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/30 | 7,619.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/30 | 14,965.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/30 | 125,522.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/30 | 275,136.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/30 | 1,322,137.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/31 | 403.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/31 | 453.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/31 | 663.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*