
## Commercial Checking

12      2000000282172  001  130          0   34     15,050

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/31 | 9,869.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/31 | 17,411.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/31 | 32,905.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/31 | 71,425.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/31 | 428,892.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/31 | 2,264,694.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/31 | 3,161,038.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| **Total** | **$78,998,893.03** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 5,507,667.51 | 1/13 | 2,813,633.43 | 1/23 | 8,776,657.77 |
| 1/03 | 2,896,611.34 | 1/14 | 3,611,850.23 | 1/24 | 2,014,007.99 |
| 1/06 | 3,161,504.86 | 1/15 | 1,978,971.62 | 1/27 | 3,209,984.83 |
| 1/07 | 3,256,573.41 | 1/16 | 7,488,204.88 | 1/28 | 4,098,786.96 |
| 1/08 | 1,954,165.62 | 1/17 | 2,035,852.79 | 1/29 | 2,004,363.40 |
| 1/09 | 8,953,084.68 | 1/21 | 6,692,986.78 | 1/30 | 7,681,304.29 |
| 1/10 | 2,131,406.97 | 1/22 | 2,093,489.50 | 1/31 | 2,193,546.42 |



# Commercial Checking

13          2000000282172  001  130          0      34        15,051

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**          **Phone number**          **Address**

Business Checking, CheckCard & Loan Accounts          1-800-566-3862          FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts          1-800-222-3862          NC8502
TDD   (For the Hearing Impaired)          1-800-835-7721          P O BOX 563966
                                                                    CHARLOTTE NC 28262-3966

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

01        2079900016741   005   109        0   0        2,834

H R GRACE & CO - CONN
ATTN PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140

CB   008

---

# Commercial Checking

1/01/2003 thru 1/31/2003

Account number:        2079900016741
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 1/01 | $0.00 | |
| Deposits and other credits | 5,548,122.47 | + |
| Checks | 372,523.96 | - |
| Other withdrawals and service fees | 5,175,598.51 | - |
| Closing balance 1/31 | $0.00 | |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 1/02 | 4,420.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/02 | 22,420.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/03 | 17,289.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/06 | 7,260.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/07 | 5,016.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/08 | 14,749.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/09 | 6,283.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/09 | 979,287.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/10 | 1,195.63 | AUTOMATED CREDIT W.R. GRACE       REVERSAL<br>CO. ID.        030110 CCD<br>MISC SETTL NCVCERIDN |
| 1/10 | 3,007.23 | AUTOMATED CREDIT W.R. GRACE       REVERSAL<br>CO. ID.        030110 CCD<br>MISC SETTL NCVCERIDN |
| 1/10 | 7,556.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/10 | 1,616,463.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.



# Commercial Checking

02          2079900016741   005   109          0     0          2,835

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 1/13 | 231.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.     030113 CCD MISC SETTL CHOFAXEDI |
| 1/13 | 2,842.68 | AUTOMATED CREDIT W.R. GRACE     REVERSAL CO. ID.     030113 CCD MISC SETTL NCVCERIDN |
| 1/13 | 20,106.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/14 | 2.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/14 | 2,717.83 | AUTOMATED CREDIT W.R. GRACE     REVERSAL CO. ID.     030114 CCD MISC SETTL NCVCERIDN |
| 1/14 | 36,490.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/15 | 20.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/15 | 36.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/15 | 45,448.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/16 | 7,692.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/16 | 18,517.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/17 | 10,250.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/21 | 16,646.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/22 | 14,653.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/23 | 5,188.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/23 | 940,990.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/24 | 1,106.98 | AUTOMATED CREDIT W.R. GRACE     REVERSAL CO. ID.     030124 CCD MISC SETTL NCVCERIDN |
| 1/24 | 9,016.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/24 | 1,580,519.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/27 | 19,213.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/28 | 61,327.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/29 | 37,699.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03      2079900016741   005   109      0    0      2,836

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/30 | 7,619.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/30 | 14,965.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/31 | 9,869.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,548,122.47** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 63512 | 473.14 | 1/22 | 65789 | 1,608.26 | 1/09 | 65849 | 2,151.04 | 1/03 |
| 63641* | 473.14 | 1/28 | 65791* | 63.10 | 1/14 | 65850 | 1,117.03 | 1/02 |
| 65606* | 54.69 | 1/07 | 65792 | 143.31 | 1/02 | 65853* | 2,580.65 | 1/03 |
| 65635* | 2,206.12 | 1/13 | 65793 | 948.72 | 1/02 | 65854 | 1,228.10 | 1/16 |
| 65647* | 2,478.33 | 1/15 | 65794 | 1,744.87 | 1/02 | 65855 | 1,149.70 | 1/07 |
| 65692* | 1,333.26 | 1/02 | 65798* | 2,274.71 | 1/08 | 65857* | 1,521.52 | 1/06 |
| 65714* | 2,580.65 | 1/03 | 65799 | 1,113.26 | 1/13 | 65863* | 627.24 | 1/02 |
| 65715 | 1,228.11 | 1/16 | 65801* | 1,289.46 | 1/14 | 65864 | 793.80 | 1/22 |
| 65728* | 296.68 | 1/06 | 65805* | 1,494.62 | 1/02 | 65865 | 367.54 | 1/06 |
| 65750* | 367.52 | 1/06 | 65806 | 1,516.79 | 1/10 | 65867* | 296.68 | 1/15 |
| 65752* | 323.44 | 1/03 | 65807 | 702.54 | 1/07 | 65868 | 695.28 | 1/10 |
| 65753 | 782.61 | 1/10 | 65811* | 249.10 | 1/09 | 65869 | 853.74 | 1/06 |
| 65754 | 129.96 | 1/08 | 65812 | 2,736.01 | 1/09 | 65870 | 197.50 | 1/06 |
| 65758* | 54.67 | 1/07 | 65818* | 760.39 | 1/02 | 65871 | 285.03 | 1/22 |
| 65759 | 779.56 | 1/08 | 65819 | 851.66 | 1/02 | 65873* | 216.61 | 1/02 |
| 65763* | 274.16 | 1/10 | 65823* | 1,633.36 | 1/02 | 65874 | 54.67 | 1/14 |
| 65765* | 129.45 | 1/07 | 65824 | 1,886.06 | 1/17 | 65875 | 183.66 | 1/09 |
| 65770* | 74.81 | 1/02 | 65826* | 1,438.25 | 1/08 | 65877* | 517.02 | 1/15 |
| 65771 | 745.99 | 1/03 | 65832* | 1,052.92 | 1/02 | 65878 | 487.60 | 1/13 |
| 65773* | 1,275.64 | 1/02 | 65833 | 1,333.26 | 1/15 | 65879 | 274.16 | 1/10 |
| 65775* | 357.52 | 1/06 | 65834 | 1,275.93 | 1/21 | 65880 | 404.05 | 1/08 |
| 65777* | 686.62 | 1/06 | 65835 | 963.81 | 1/13 | 65881 | 234.00 | 1/07 |
| 65778 | 696.99 | 1/02 | 65837* | 2,672.74 | 1/08 | 65885* | 288.03 | 1/03 |
| 65779 | 1,628.70 | 1/03 | 65839* | 1,644.18 | 1/03 | 65887* | 256.77 | 1/03 |
| 65780 | 1,560.74 | 1/02 | 65840 | 1,887.95 | 1/02 | 65889* | 177.15 | 1/06 |
| 65782* | 1,022.68 | 1/08 | 65842* | 1,800.28 | 1/02 | 65890 | 256.83 | 1/15 |
| 65783 | 2,898.49 | 1/03 | 65843 | 2,792.71 | 1/10 | 65891 | 296.68 | 1/06 |
| 65784 | 2,478.33 | 1/15 | 65845* | 2,656.77 | 1/09 | 65892 | 225.84 | 1/08 |
| 65785 | 1,218.59 | 1/07 | 65846 | 1,309.56 | 1/07 | 65893 | 162.97 | 1/07 |
| 65787* | 1,069.22 | 1/10 | 65847 | 870.82 | 1/06 | 65895* | 355.07 | 1/09 |
| 65788 | 1,006.57 | 1/03 | 65848 | 1,267.62 | 1/06 | 65896 | 669.00 | 1/03 |

*indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

04        2079900016741    005    109        0        0        2,837

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 65897 | 331.03 | 1/03 | 65940 | 2,388.05 | 1/14 | 65983 | 790.84 | 1/13 |
| 65898 | 33.25 | 1/09 | 65941 | 2,213.03 | 1/15 | 65984 | 825.48 | 1/21 |
| 65899 | 166.91 | 1/09 | 65942 | 954.24 | 1/15 | 65985 | 1,624.85 | 1/13 |
| 65900 | 74.81 | 1/08 | 65943 | 1,582.11 | 1/13 | 65986 | 1,882.52 | 1/17 |
| 65901 | 155.00 | 1/21 | 65944 | 2,696.19 | 1/14 | 65987 | 1,644.87 | 1/13 |
| 65902 | 172.71 | 1/21 | 65946* | 2,694.71 | 1/21 | 65988 | 1,045.19 | 1/13 |
| 65903 | 221.41 | 1/29 | 65947 | 2,310.15 | 1/15 | 65989 | 1,374.84 | 1/15 |
| 65904 | 194.85 | 1/13 | 65948 | 1,229.79 | 1/17 | 65990 | 859.42 | 1/13 |
| 65905 | 154.98 | 1/13 | 65949 | 1,179.30 | 1/16 | 65991 | 995.14 | 1/13 |
| 65906 | 139.10 | 1/13 | 65950 | 1,038.34 | 1/16 | 65992 | 149.77 | 1/21 |
| 65907 | 121.28 | 1/15 | 65951 | 1,122.91 | 1/14 | 65993 | 1,309.92 | 1/15 |
| 65908 | 134.74 | 1/14 | 65952 | 1,453.00 | 1/21 | 65994 | 1,043.86 | 1/24 |
| 65909 | 83.11 | 1/16 | 65953 | 1,074.59 | 1/16 | 65995 | 1,337.41 | 1/28 |
| 65910 | 91.86 | 1/14 | 65954 | 26.83 | 1/14 | 65996 | 1,268.49 | 1/30 |
| 65911 | 76.96 | 1/15 | 65955 | 1,197.82 | 1/16 | 65997 | 805.62 | 1/16 |
| 65912 | 575.46 | 1/15 | 65956 | 1,748.50 | 1/14 | 65998 | 1,673.57 | 1/15 |
| 65913 | 151.93 | 1/10 | 65957 | 1,330.11 | 1/14 | 65999 | 1,997.47 | 1/16 |
| 65914 | 391.54 | 1/15 | 65958 | 1,075.69 | 1/14 | 66000 | 1,468.74 | 1/16 |
| 65915 | 396.46 | 1/30 | 65959 | 2,054.04 | 1/15 | 66001 | 1,892.50 | 1/14 |
| 65916 | 274.16 | 1/23 | 65960 | 1,469.61 | 1/14 | 66002 | 1,136.34 | 1/17 |
| 65917 | 391.79 | 1/27 | 65961 | 1,137.23 | 1/16 | 66003 | 1,794.17 | 1/17 |
| 65918 | 537.26 | 1/15 | 65962 | 1,080.81 | 1/27 | 66004 | 2,478.75 | 1/22 |
| 65919 | 188.51 | 1/21 | 65963 | 259.00 | 1/13 | 66005 | 2,175.48 | 1/29 |
| 65921* | 469.69 | 1/15 | 65964 | 1,367.47 | 1/14 | 66006 | 2,351.26 | 1/24 |
| 65922 | 177.99 | 1/13 | 65965 | 1,470.17 | 1/14 | 66007 | 1,353.54 | 1/16 |
| 65923 | 199.91 | 1/14 | 65966 | 3,420.47 | 1/21 | 66008 | 2,028.55 | 1/15 |
| 65924 | 196.97 | 1/15 | 65967 | 1,676.87 | 1/15 | 66009 | 870.45 | 1/22 |
| 65925 | 104.99 | 1/15 | 65968 | 1,522.11 | 1/14 | 66010 | 1,268.65 | 1/28 |
| 65926 | 2,678.51 | 1/15 | 65969 | 1,001.14 | 1/13 | 66011 | 1,423.48 | 1/21 |
| 65927 | 1,082.83 | 1/15 | 65970 | 1,491.43 | 1/13 | 66012 | 2,127.83 | 1/27 |
| 65928 | 1,954.08 | 1/28 | 65971 | 1,428.87 | 1/24 | 66013 | 1,318.67 | 1/16 |
| 65929 | 1,297.75 | 1/28 | 65972 | 802.95 | 1/14 | 66014 | 1,139.27 | 1/15 |
| 65930 | 289.44 | 1/13 | 65973 | 854.41 | 1/15 | 66015 | 1,294.00 | 1/15 |
| 65931 | 680.92 | 1/14 | 65974 | 1,159.12 | 1/13 | 66017* | 1,236.81 | 1/16 |
| 65932 | 639.93 | 1/13 | 65975 | 1,232.13 | 1/14 | 66018 | 1,195.94 | 1/14 |
| 65933 | 699.08 | 1/22 | 65976 | 709.73 | 1/24 | 66019 | 1,566.22 | 1/14 |
| 65934 | 1,637.34 | 1/15 | 65977 | 2,476.60 | 1/24 | 66020 | 2,183.59 | 1/14 |
| 65935 | 1,604.12 | 1/14 | 65978 | 1,331.01 | 1/14 | 66021 | 1,522.15 | 1/14 |
| 65936 | 1,028.81 | 1/14 | 65979 | 1,651.41 | 1/14 | 66022 | 817.73 | 1/14 |
| 65937 | 1,689.56 | 1/15 | 65980 | 1,203.17 | 1/13 | 66023 | 1,657.12 | 1/13 |
| 65938 | 2,169.72 | 1/16 | 65981 | 757.02 | 1/14 | 66024 | 2,074.31 | 1/14 |
| 65939 | 2,033.78 | 1/17 | 65982 | 751.79 | 1/13 | 66025 | 1,678.83 | 1/14 |

*icates a break in check number sequence

Checks continued on next page



# Commercial Checking



---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 66026 | 637.65 | 1/14 | 66078* | 312.94 | 1/27 | 66130 | 751.79 | 1/29 |
| 66027 | 747.57 | 1/21 | 66079 | 2,678.50 | 1/28 | 66131 | 790.84 | 1/28 |
| 66028 | 611.43 | 1/21 | 66080 | 1,263.07 | 1/28 | 66132 | 1,089.05 | 1/28 |
| 66029 | 120.87 | 1/29 | 66081 | 1,082.82 | 1/28 | 66133 | 1,624.87 | 1/28 |
| 66030 | 363.21 | 1/21 | 66083* | 323.11 | 1/28 | 66135* | 1,644.89 | 1/28 |
| 66031 | 367.54 | 1/23 | 66084 | 680.92 | 1/27 | 66136 | 1,027.66 | 1/27 |
| 66032 | 367.53 | 1/21 | 66085 | 589.87 | 1/28 | 66137 | 1,374.83 | 1/29 |
| 66033 | 778.20 | 1/21 | 66086 | 779.76 | 1/28 | 66138 | 888.29 | 1/27 |
| 66034 | 854.75 | 1/21 | 66087 | 656.63 | 1/27 | 66139 | 973.81 | 1/28 |
| 66035 | 266.92 | 1/22 | 66088 | 699.08 | 1/28 | 66141* | 1,309.91 | 1/28 |
| 66036 | 294.26 | 1/22 | 66089 | 1,637.35 | 1/28 | 66142 | 1,043.86 | 1/31 |
| 66037 | 355.88 | 1/22 | 66090 | 1,604.13 | 1/28 | 66145* | 1,409.31 | 1/28 |
| 66038 | 104.24 | 1/22 | 66091 | 2,722.41 | 1/28 | 66146 | 1,805.62 | 1/30 |
| 66039 | 727.36 | 1/21 | 66092 | 1,028.82 | 1/29 | 66147 | 1,673.56 | 1/28 |
| 66040 | 274.16 | 1/23 | 66093 | 1,019.62 | 1/27 | 66148 | 1,997.48 | 1/29 |
| 66041 | 455.87 | 1/22 | 66094 | 2,210.77 | 1/28 | 66149 | 1,468.75 | 1/29 |
| 66042 | 537.26 | 1/24 | 66095 | 1,025.24 | 1/30 | 66151* | 1,374.50 | 1/31 |
| 66043 | 431.23 | 1/22 | 66096 | 2,694.70 | 1/28 | 66152 | 1,794.16 | 1/29 |
| 66044 | 789.92 | 1/22 | 66098* | 1,229.80 | 1/30 | 66154* | 2,175.49 | 1/29 |
| 66046* | 393.71 | 1/24 | 66099 | 1,447.50 | 1/28 | 66155 | 1,187.50 | 1/30 |
| 66047 | 437.29 | 1/21 | 66100 | 1,241.91 | 1/28 | 66157* | 1,240.19 | 1/30 |
| 66048 | 320.47 | 1/22 | 66102* | 1,366.14 | 1/29 | 66160* | 2,051.07 | 1/31 |
| 66049 | 288.13 | 1/17 | 66104* | 1,498.11 | 1/28 | 66162* | 1,139.27 | 1/31 |
| 66050 | 33.25 | 1/27 | 66105 | 1,062.03 | 1/28 | 66163 | 1,293.99 | 1/29 |
| 66051 | 74.81 | 1/24 | 66107* | 1,330.10 | 1/27 | 66166* | 1,184.86 | 1/29 |
| 66052 | 981.68 | 1/29 | 66108 | 1,075.70 | 1/28 | 66167 | 1,283.44 | 1/28 |
| 66056* | 356.96 | 1/28 | 66109 | 2,054.06 | 1/28 | 66168 | 2,168.94 | 1/28 |
| 66058* | 992.32 | 1/30 | 66111* | 259.10 | 1/27 | 66170* | 853.33 | 1/27 |
| 66059 | 518.17 | 1/29 | 66112 | 1,367.47 | 1/28 | 66171 | 1,711.92 | 1/28 |
| 66060 | 356.96 | 1/29 | 66113 | 2,582.84 | 1/30 | 66172 | 2,071.40 | 1/28 |
| 66061 | 924.45 | 1/28 | 66114 | 1,976.68 | 1/28 | 66173 | 1,650.62 | 1/30 |
| 66062 | 1,009.65 | 1/27 | 66115 | 3,420.46 | 1/29 | 66174 | 634.65 | 1/28 |
| 66063 | 139.10 | 1/27 | 66117* | 1,001.15 | 1/27 | 66176* | 432.97 | 1/31 |
| 66065* | 294.24 | 1/28 | 66119* | 1,491.44 | 1/28 | 66194* | 391.97 | 1/31 |
| 66066 | 104.24 | 1/27 | 66121* | 736.83 | 1/28 | 66196* | 201.23 | 1/31 |
| 66067 | 727.36 | 1/27 | 66123* | 1,159.12 | 1/27 | 66198* | 551.43 | 1/31 |
| 66068 | 267.63 | 1/29 | 66124 | 1,232.13 | 1/28 | 900518* | 739.99 | 1/13 |
| 66069 | 274.16 | 1/30 | 66125 | 2,476.60 | 1/29 | 900519 | 124.67 | 1/23 |
| 66073* | 789.92 | 1/27 | 66126 | 1,308.41 | 1/28 | 900521* | 432.97 | 1/28 |
| 66074 | 362.40 | 1/28 | 66127 | 1,651.43 | 1/29 | 900604* | 184.70 | 1/03 |
| 66075 | 220.02 | 1/31 | 66128 | 1,203.18 | 1/27 | 900606* | 2,417.71 | 1/27 |
| 66076 | 244.33 | 1/31 | 66129 | 757.02 | 1/31 | 900607 | 461.92 | 1/28 |

*Indicates a break in check number sequence*

Checks continued on next page

---



# Commercial Checking

06    2079900016741  005  109    0    0    2,839



## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 900608 | 231.00 | 1/28 | 900612 | 1,462.03 | 1/31 | Total | $372,523.96 | |
| 900611* | 1,311.83 | 1/30 | 900613 | 2,157.10 | 1/29 | | | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 1/02 | 998.05 | AUTOMATED DEBIT BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030102 CCD<br>MISC C4025-071308556 |
| 1/02 | 2,201.79 | AUTOMATED DEBIT BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030102 CCD<br>MISC C4025-101308557 |
| 1/02 | 4,420.22 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.          030102 CCD<br>MISC SETTL NCVCERIDN |
| 1/08 | 916.02 | AUTOMATED DEBIT BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030108 CCD<br>MISC C4025-071329723 |
| 1/08 | 4,810.42 | AUTOMATED DEBIT BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030108 CCD<br>MISC C4025-101329726 |
| 1/09 | 6,283.62 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.          030109 CCD<br>MISC SETTL NCVCERIDN |
| 1/09 | 128,791.61 | AUTOMATED DEBIT BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030109 CCD<br>MISC C4025-061335211 |
| 1/09 | 842,507.26 | AUTOMATED DEBIT BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030109 CCD<br>MISC C4025-051335210 |
| 1/10 | 1,620,666.26 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.          030110 CCD<br>MISC SETTL NCVCERIDN |
| 1/13 | 2.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/13 | 6.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 1/14 | 23.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 1/15 | 56.00 | AUTOMATED DEBIT RETURN SETTLE   RETURN<br>CO. ID.          030115 CCD<br>MISC SETTL CHOFAXEDI |
| 1/15 | 1,575.92 | AUTOMATED DEBIT BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030115 CCD<br>MISC C4025-071364846 |

*r Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 07 | 2079900016741 | 005 | 109 | 0 | 0 | 2,840 |

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/15 | 6,544.30 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030115 CCD<br>MISC C4025-101364849 |
| 1/16 | 20.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/16 | 7,672.07 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.       030116 CCD<br>MISC SETTL NCVCERIDN |
| 1/22 | 1,177.86 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030122 CCD<br>MISC C4025-071389031 |
| 1/22 | 4,856.68 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030122 CCD<br>MISC C4025-101389034 |
| 1/23 | 5,188.65 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.       030123 CCD<br>MISC SETTL NCVCERIDN |
| 1/23 | 120,427.62 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030123 CCD<br>MISC C4025-061394738 |
|  | 819,522.51 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030123 CCD<br>MISC C4025-051394737 |
| 1/24 | 1,581,626.89 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.       030124 CCD<br>MISC SETTL NCVCERIDN |
| 1/29 | 889.73 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030129 CCD<br>MISC C4025-071411053 |
| 1/29 | 6,793.42 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030129 CCD<br>MISC C4025-101411056 |
| 1/30 | 7,619.83 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.       030130 CCD<br>MISC SETTL NCVCERIDN |
| **Total** | **$5,175,598.51** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 0.00 | 1/13 | 0.00 | 1/23 | 0.00 |
| 1/03 | 0.00 | 1/14 | 0.00 | 1/24 | 0.00 |
| 1/06 | 0.00 | 1/15 | 0.00 | 1/27 | 0.00 |
| 1/07 | 0.00 | 1/16 | 0.00 | 1/28 | 0.00 |
| 1/08 | 0.00 | 1/17 | 0.00 | 1/29 | 0.00 |
| 1/09 | 0.00 | 1/21 | 0.00 | 1/30 | 0.00 |
| 1/10 | 0.00 | 1/22 | 0.00 | 1/31 | 0.00 |



# Commercial Checking

08        2079900016741   005  109          0      0          2,841

## Customer Service Information

For questions about your statement
or billing errors, contact us at:                    **Phone number**        **Address**

Business Checking, CheckCard & Loan Accounts        1-800-566-3862        FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts                 1-800-222-3862        NC8502
TDD   (For the Hearing Impaired)                     1-800-835-7721        P O BOX 563966
                                                                           CHARLOTTE NC 28262-3966

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.





# Commercial Checking

01          2079900005600  005  108          19  184          18,088          ▬▬   ▬▬

‖.‖.‖.‖.‖.‖.‖.‖.‖.‖.‖.‖.‖
H R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS          CB   025          ▬  ▬
ATTEN: JIM HANSON                                        ▬▬
P O BOX 464
DUNCAN SC   28334

---

# Commercial Checking                                    1/01/2003 thru 1/31/2003

Account number:          2079900005600
Account holder(s):       W R GRACE & CO - CONN
                         GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 9,141.13 + |
| Other withdrawals and service fees | 9,141.13 - |
| Closing balance 1/31 | $0.00 |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 1/02 | 632.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/03 | 456.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/06 | 25.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/07 | 360.00 | AE ADJCASE# 0000119139001<br>TO ADJUST FOR CHECK POSTING TWICE<br>CHECK #00000002036<br>POSTED ON 01/03/2003 AND 12/26/2002 |
| 1/07 | 360.00 | EFFECTIVE DATE 01/03<br>CHECK REVERSAL - CHECK NUMBER: 2036<br>DATE POSTED: 01/03/2003<br>PAYEE: TELECOM SYSTEMS<br>REASON: REFER TO MAKER |
| 1/08 | 556.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/09 | 70.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/10 | 205.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/13 | 474.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/14 | 469.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/15 | 513.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*...its and Other Credits continued on next page.*



# Commercial Checking

02        2079900005600   005   108          19   184          18,089



## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/16 | 239.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/17 | 15.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/21 | 265.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/23 | 263.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/24 | 589.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/27 | 1,213.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/28 | 815.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/29 | 25.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/30 | 734.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
|  | 403.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/31 | 453.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$9,141.13** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 1/02 | 632.55 | LIST OF DEBITS POSTED |
| 1/03 | 456.72 | LIST OF DEBITS POSTED |
| 1/06 | 25.00 | LIST OF DEBITS POSTED |
| 1/07 | 55.20 | LIST OF DEBITS POSTED |
| 1/07 | 664.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 1/08 | 556.13 | LIST OF DEBITS POSTED |
| 1/09 | 70.57 | LIST OF DEBITS POSTED |
| 1/10 | 205.00 | LIST OF DEBITS POSTED |
| 1/13 | 474.74 | LIST OF DEBITS POSTED |
| 1/14 | 469.19 | LIST OF DEBITS POSTED |
| 1/15 | 513.78 | LIST OF DEBITS POSTED |
| 1/16 | 239.14 | LIST OF DEBITS POSTED |
| 1/17 | 15.00 | LIST OF DEBITS POSTED |
|  | 265.75 | LIST OF DEBITS POSTED |
|  | 263.51 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/24 | 589.21 | LIST OF DEBITS POSTED |
| 1/27 | 1,213.38 | LIST OF DEBITS POSTED |
| 1/28 | 815.28 | LIST OF DEBITS POSTED |
| 1/29 | 25.00 | LIST OF DEBITS POSTED |
| 1/30 | 734.20 | LIST OF DEBITS POSTED |
| 1/31 | 403.20 | LIST OF DEBITS POSTED |
| 1/31 | 453.78 | AE ADJ.CASE# 0000123015001<br>TO POST CHECK #23338 |
| **Total** | **$9,141.13** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 0.00 | 1/13 | 0.00 | 1/24 | 0.00 |
| 1/03 | 0.00 | 1/14 | 0.00 | 1/27 | 0.00 |
| 1/06 | 0.00 | 1/15 | 0.00 | 1/28 | 0.00 |
|      | 0.00 | 1/16 | 0.00 | 1/29 | 0.00 |
| 1/08 | 0.00 | 1/17 | 0.00 | 1/30 | 0.00 |
| 1/09 | 0.00 | 1/21 | 0.00 | 1/31 | 0.00 |
| 1/10 | 0.00 | 1/23 | 0.00 |      |      |



# Commercial Checking

04          2079900005600   005   108          19   184          18,091

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| | 2. Write in the closing balance shown on the front of account statement. | | | | |
| | 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | | |
| | 4. Add together amounts listed above in steps 2 and 3. | | | | |
| | 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| | 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

# CITY NATIONAL BANK
### The way up.•

This statement: January 31, 2003
Last statement: December 31, 2002

Page 1
0447002779
( 1)

447                    0830L
W R GRACE & COMPANY
ATTN PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

Direct inquiries to:
800 773-7100

San Leandro Banking Office
2251 Alvarado ST
San Leandro CA 94577-4300

CITY NATIONAL PROVIDES FULLY INTEGRATED TEAMS OF EXPERIENCED COMMERCIAL AND PRIVATE
BANKERS, BACKED BY THE FULL RESOURCES OF CALIFORNIA'S PREMIER PRIVATE AND BUSINESS BANK.
CITY NATIONAL BANK. THE WAY UP.

** Closed Account - Final Statement

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | 0447002779 | Beginning balance | $20,162.62 |
| Minimum balance | $0.00 | Total credits | .00 |
| Average balance | $18,902.46 | Checks paid | 20,162.62 |
| Avg collected balance | $18,902.00 | Other debits | .00 |
| | | Total debits | 20,162.62 |
| | | Ending balance | $0.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 4470 | 01-16 | 20,162.62 | | | | | | |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 20,162.62 | 01-16 | .00 | | |

Thank you for banking with San Leandro Banking Office

# CITY NATIONAL BANK
### The way up.•

Page   2



1/16/03          4470          20,162.62



# Commercial Checking

01          2079900065006   005  145        92    0           400

lıılılıııİllİlıııılılıılıllılıl
H R GRACE & CO - CONN
ATTN: DEBBIE DAVIES                              CB
7500 GRACE DRIVE
COLUMBIA, MD  21044

---

## Commercial Checking                                    1/01/2003 thru 1/31/2003

Account number:          2079900065006
Account holder(s):       W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 127,256.46 + |
| Checks | 127,256.46 - |
| **Closing balance 1/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 4,850.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/03 | 2,344.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/06 | 3,382.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/07 | 11,392.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/08 | 29,580.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/09 | 579.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/10 | 3,582.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/13 | 1,012.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/15 | 1,758.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/16 | 9,342.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/17 | 1,292.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/21 | 10,885.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/23 | 170.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 9,010.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02       2079900065006   005   145         92     0         401

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/27 | 529.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/30 | 4,636.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/31 | 32,905.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| Total | $127,256.46 | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 1397 | 56.00 | 1/03 | 1470 | 183.92 | 1/16 | 1502 | 4,020.62 | 1/16 |
| 1432* | 291.99 | 1/03 | 1471 | 240.24 | 1/07 | 1503 | 1,497.69 | 1/15 |
| 1433 | 166.00 | 1/02 | 1472 | 8,364.79 | 1/08 | 1504 | 92.00 | 1/21 |
| 1434 | 56.00 | 1/03 | 1473 | 66.00 | 1/13 | 1505 | 107.00 | 1/16 |
| 1437* | 98.50 | 1/02 | 1474 | 68.00 | 1/10 | 1506 | 80.00 | 1/24 |
| 1438 | 4,093.00 | 1/02 | 1475 | 50.00 | 1/13 | 1507 | 54.00 | 1/17 |
| 1439 | 1,646.00 | 1/03 | 1476 | 49.61 | 1/09 | 1508 | 4,722.64 | 1/16 |
| 1440 | 720.00 | 1/06 | 1477 | 70.00 | 1/15 | 1509 | 10,015.86 | 1/21 |
| 1442* | 50.00 | 1/17 | 1478 | 455.66 | 1/13 | 1510 | 121.00 | 1/24 |
| 1443 | 1,546.00 | 1/06 | 1479 | 50.00 | 1/15 | 1511 | 21.50 | 1/24 |
| 1445* | 1,243.25 | 1/07 | 1480 | 1,190.36 | 1/08 | 1512 | 740.00 | 1/24 |
| 1446 | 295.00 | 1/03 | 1481 | 247.11 | 1/08 | 1513 | 50.00 | 1/27 |
| 1448* | 170.00 | 1/09 | 1482 | 2,313.42 | 1/08 | 1514 | 1,116.00 | 1/24 |
| 1449 | 351.00 | 1/02 | 1483 | 333.50 | 1/10 | 1515 | 70.00 | 1/31 |
| 1452* | 142.00 | 1/02 | 1484 | 18.00 | 1/10 | 1516 | 767.17 | 1/24 |
| 1453 | 3,140.00 | 1/10 | 1485 | 70.00 | 1/17 | 1517 | 1,113.31 | 1/24 |
| 1454 | 2,680.00 | 1/08 | 1486 | 360.00 | 1/09 | 1518 | 479.50 | 1/27 |
| 1455 | 189.00 | 1/13 | 1487 | 80.00 | 1/13 | 1519 | 157.00 | 1/23 |
| 1456 | 665.57 | 1/06 | 1488 | 22.60 | 1/10 | 1520 | 60.10 | 1/24 |
| 1457 | 52.50 | 1/08 | 1489 | 425.40 | 1/08 | 1521 | 4,990.95 | 1/24 |
| 1458 | 1,597.90 | 1/08 | 1490 | 3,000.00 | 1/08 | 1523* | 494.00 | 1/30 |
| 1459 | 375.36 | 1/06 | 1491 | 5,176.57 | 1/08 | 1524 | 7,350.19 | 1/31 |
| 1460 | 637.38 | 1/08 | 1492 | 65.52 | 1/15 | 1525 | 102.78 | 1/30 |
| 1461 | 1,948.24 | 1/08 | 1493 | 9,909.33 | 1/07 | 1526 | 788.16 | 1/30 |
| 1462 | 75.20 | 1/06 | 1494 | 13.97 | 1/23 | 1527 | 2,967.02 | 1/30 |
| 1463 | 1,391.30 | 1/08 | 1496* | 56.00 | 1/21 | 1528 | 166.00 | 1/30 |
| 1464 | 92.00 | 1/13 | 1497 | 109.50 | 1/21 | 1529 | 25,353.02 | 1/31 |
| 1466* | 80.00 | 1/13 | 1498 | 40.00 | 1/21 | 1530 | 77.00 | 1/31 |
| 1467 | 555.89 | 1/08 | 1499 | 1,118.75 | 1/17 | 1531 | 119.00 | 1/30 |
| 1468 | 74.83 | 1/15 | 1500 | 498.15 | 1/21 | 1532 | 55.00 | 1/31 |
| 1469 | 73.75 | 1/21 | 1501 | 307.89 | 1/16 | Total | $127,256.46 | |

*cates a break in check number sequence*



## Commercial Checking

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 0.00 | 1/10 | 0.00 | 1/23 | 0.00 |
| 1/03 | 0.00 | 1/13 | 0.00 | 1/24 | 0.00 |
| 1/06 | 0.00 | 1/15 | 0.00 | 1/27 | 0.00 |
| 1/07 | 0.00 | 1/16 | 0.00 | 1/30 | 0.00 |
| 1/08 | 0.00 | 1/17 | 0.00 | 1/31 | 0.00 |
| 1/09 | 0.00 | 1/21 | 0.00 | | |



# Commercial Checking

04   2079900065006  005 145       92  0        403

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

|  | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
|  |  | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.





# Commercial Checking

| 01 | 2079920005761 | 005 | 109 | 3377 | 0 | 1,823 |

<pre>
Ill.....l..l..ll.l.lll.....lll
H R GRACE AND CO
ATTN MARY BOUCHARD                    CB    004
62 WHITTEMORE AVE
CAMBRIDGE MA   02140
</pre>

---

# Commercial Checking                                    1/01/2003 thru 1/31/2003

Account number:          2079920005761
Account holder(s):       W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 37,938,364.64 + |
| Checks | 20,883,536.36 - |
| Other withdrawals and service fees | 17,054,828.28 - |
| **Closing balance 1/31** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 1/02 | 50,199.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/02 | 927,204.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/03 | 92.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        030103 CCD<br>MISC SETTL CHRETIRE |
| 1/03 | 772,744.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/03 | 1,274,423.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/06 | 104,513.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/06 | 1,779,113.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/07 | 128.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        030107 CCD<br>MISC SETTL CHRETIRE |
| 1/07 | 9,532.33 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/07 | 1,182,399.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/07 | 1,356,915.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/08 | 37,508.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 2,473,062.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02      2079920005761  005  109      3377    0      1,824



## Deposits and Other Credits  continued

| Date | Amount | Description |
|------|--------|-------------|
| 1/09 | 659.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/09 | 379,437.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/10 | 329,503.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/10 | 2,310,654.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/13 | 108,985.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/13 | 460,874.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/14 | 571,418.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/14 | 963,756.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/15 | 411.00 | AE ADJCASE# 0000122131001<br>TO ADJUST FOR CHECK POSTING TWICE<br>CHECK #00000367034<br>POSTED ON 01/02/2003 AND 01/10/2003 |
| 1/15 | 155,790.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/15 | 397,822.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/16 | 886.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/16 | 278,763.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/17 | 1,463,711.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/17 | 2,931,147.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/21 | 13,125.00 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL<br>CO. ID.      030121 CCD<br>MISC SETTL NJSEDI |
| 1/21 | 1,181,873.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/22 | 1,395,117.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/22 | 2,835,413.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/23 | 50,412.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/23 | 107,996.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/24 | 1,535,160.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.



## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 1/24 | 2,035,389.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/27 | 453,596.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/28 | 1,123,008.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/28 | 1,221,172.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/29 | 115,048.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/29 | 1,533,667.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/30 | 1,322,137.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/31 | 428,892.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/31 | 2,264,694.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

**$37,938,364.64**

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 166585 | 400.95 | 1/06 | 363626* | 6,525.00 | 1/03 | 365704* | 45,648.00 | 1/03 |
| 358744* | 30.00 | 1/22 | 363724* | 577.00 | 1/13 | 365734* | 72.00 | 1/13 |
| 360097* | 79,535.44 | 1/06 | 363752* | 353.00 | 1/07 | 365738* | 571.06 | 1/22 |
| 360793* | 1,416.00 | 1/15 | 363958* | 398.00 | 1/22 | 365784* | 139.00 | 1/09 |
| 360941* | 2,600.00 | 1/07 | 363962* | 1,500.00 | 1/21 | 365795* | 4,571.92 | 1/24 |
| 361325* | 1,776.00 | 1/03 | 364029* | 1,000.00 | 1/10 | 365923* | 344.11 | 1/17 |
| 361434* | 122.00 | 1/07 | 364318* | 18,155.50 | 1/06 | 365951* | 1,465.87 | 1/03 |
| 361563* | 1,000.00 | 1/29 | 364357* | 4,320.00 | 1/03 | 365970* | 5,789.00 | 1/02 |
| 361878* | 2,600.00 | 1/15 | 364688* | 8,444.00 | 1/02 | 365985* | 52.10 | 1/08 |
| 362091* | 1,040.00 | 1/21 | 364744* | 272.29 | 1/02 | 366023* | 2,861.00 | 1/06 |
| 362166* | 4,102.00 | 1/03 | 364764* | 4,337.20 | 1/08 | 366119* | 4,959.91 | 1/16 |
| 362434* | 61,547.58 | 1/03 | 364850* | 35.00 | 1/02 | 366120 | 594.73 | 1/09 |
| 362945* | 580.00 | 1/07 | 365090* | 96.81 | 1/02 | 366128* | 150.00 | 1/10 |
| 363168* | 550.00 | 1/21 | 365483* | 400.00 | 1/06 | 366197* | 556.00 | 1/13 |
| 363223* | 2,351.00 | 1/14 | 365514* | 337.00 | 1/23 | 366222* | 284.00 | 1/06 |
| 363373* | 50,020.04 | 1/03 | 365573* | 300.00 | 1/13 | 366231* | 1,234.00 | 1/22 |
| 363384* | 1,750.00 | 1/24 | 365580* | 157.31 | 1/02 | 366241* | 57.00 | 1/06 |
| 363502* | 34,283.20 | 1/06 | 365614* | 45,000.00 | 1/10 | 366355* | 9,830.54 | 1/03 |
| 363593* | 400.00 | 1/07 | 365669* | 31,648.00 | 1/02 | 366357* | 23,588.39 | 1/02 |
| 363608* | 400.95 | 1/06 | 365681* | 25,532.23 | 1/06 | 366358 | 57,500.09 | 1/03 |

*indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

04    2079920005761  005  109    3377  0    1,826

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 366405* | 792.00 | 1/13 | 367037* | 74.00 | 1/06 | 367299* | 1,760.00 | 1/06 |
| 366444* | 1,044.19 | 1/06 | 367041* | 90.00 | 1/08 | 367306* | 485.10 | 1/02 |
| 366472* | 2,442.89 | 1/02 | 367049* | 979.64 | 1/21 | 367308* | 705.80 | 1/21 |
| 366502* | 90.75 | 1/08 | 367050 | 1,506.00 | 1/22 | 367309 | 3,800.00 | 1/13 |
| 366510* | 904.82 | 1/08 | 367060* | 1,770.00 | 1/02 | 367313* | 105.53 | 1/09 |
| 366526* | 2,630.03 | 1/21 | 367069* | 66.00 | 1/08 | 367314 | 16,061.50 | 1/02 |
| 366545* | 30.00 | 1/21 | 367074* | 358.00 | 1/06 | 367324* | 365.00 | 1/09 |
| 366563* | 50.00 | 1/02 | 367075 | 226.42 | 1/03 | 367351* | 1,245.00 | 1/02 |
| 366568* | 745.00 | 1/02 | 367079* | 167.00 | 1/02 | 367355* | 955.00 | 1/16 |
| 366569 | 131.21 | 1/13 | 367088* | 24.40 | 1/23 | 367358* | 674.58 | 1/06 |
| 366593* | 88,518.88 | 1/13 | 367090* | 7,241.00 | 1/17 | 367359 | 100.00 | 1/10 |
| 366597* | 278,023.67 | 1/14 | 367118* | 1,518.80 | 1/13 | 367360 | 4,303.03 | 1/02 |
| 366604* | 764.00 | 1/10 | 367130* | 360.00 | 1/08 | 367364* | 5,517.49 | 1/03 |
| 366625* | 189.69 | 1/08 | 367134* | 290.91 | 1/07 | 367376* | 243.50 | 1/02 |
| 366633* | 5,785.00 | 1/17 | 367138* | 5,175.00 | 1/03 | 367378* | 46.48 | 1/13 |
| 366642* | 180.00 | 1/02 | 367145* | 9,122.33 | 1/07 | 367384* | 906.19 | 1/02 |
| 366652* | 198.75 | 1/06 | 367149* | 9,020.00 | 1/08 | 367390* | 300.00 | 1/06 |
| 366654* | 68.71 | 1/10 | 367154* | 2,278.00 | 1/15 | 367393* | 589.85 | 1/07 |
| 366655 | 25.00 | 1/06 | 367156* | 12,625.50 | 1/03 | 367395* | 125.00 | 1/06 |
| 366673* | 580.80 | 1/03 | 367157 | 9,585.00 | 1/03 | 367396 | 30,202.35 | 1/07 |
| 366683* | 781.00 | 1/14 | 367168* | 63.13 | 1/02 | 367399* | 1,465.80 | 1/10 |
| 366688* | 892.50 | 1/31 | 367169 | 350.38 | 1/07 | 367401* | 1,392.64 | 1/02 |
| 366699* | 340.92 | 1/02 | 367171* | 1,116.00 | 1/07 | 367411* | 16,146.38 | 1/02 |
| 366741* | 6,590.02 | 1/15 | 367179* | 722.41 | 1/03 | 367433* | 3,205.00 | 1/03 |
| 366759* | 135.77 | 1/09 | 367194* | 831.54 | 1/03 | 367434 | 4,123.25 | 1/09 |
| 366835* | 410.00 | 1/29 | 367209* | 778.48 | 1/06 | 367440* | 88,427.23 | 1/06 |
| 366840* | 690.00 | 1/08 | 367218* | 280.00 | 1/08 | 367445* | 116.95 | 1/07 |
| 366921* | 849.72 | 1/13 | 367221* | 453.20 | 1/06 | 367446 | 250.00 | 1/02 |
| 366932* | 550.00 | 1/21 | 367222 | 3,270.00 | 1/02 | 367447 | 24,064.49 | 1/02 |
| 366941* | 650.00 | 1/21 | 367223 | 3,384.93 | 1/08 | 367449* | 1,702.00 | 1/03 |
| 366943* | 182.50 | 1/07 | 367225* | 259.75 | 1/28 | 367453* | 4,250.00 | 1/14 |
| 366967* | 211.15 | 1/08 | 367241* | 4,503.00 | 1/07 | 367458* | 2,319.00 | 1/06 |
| 366987* | 255.00 | 1/06 | 367244* | 235.40 | 1/02 | 367461* | 198.22 | 1/02 |
| 366989* | 102.00 | 1/16 | 367247* | 5,670.00 | 1/22 | 367463* | 67.93 | 1/02 |
| 366994* | 605.00 | 1/13 | 367253* | 355.00 | 1/02 | 367464 | 162.87 | 1/02 |
| 367000* | 7,270.00 | 1/06 | 367257* | 2,890.00 | 1/13 | 367465 | 216.87 | 1/02 |
| 367011* | 10,955.00 | 1/03 | 367270* | 1,094.44 | 1/06 | 367469* | 20.40 | 1/15 |
| 367013* | 2,345.00 | 1/10 | 367277* | 8,053.50 | 1/03 | 367471* | 771.65 | 1/06 |
| 367032* | 52.00 | 1/06 | 367282* | 4,500.00 | 1/28 | 367472 | 237.62 | 1/02 |
| 367033 | 346.00 | 1/15 | 367287* | 5,143.04 | 1/02 | 367475* | 121.20 | 1/09 |
| 367034 | 411.00 | 1/02 | 367291* | 21.66 | 1/08 | 367477* | 767.52 | 1/02 |
| 367034* | 411.00 | 1/10 | 367296* | 1,000.00 | 1/03 | 367478 | 158.30 | 1/02 |

*indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

05      2079920005761   005   109      3377    0          1,827

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 367479 | 1,277.48 | 1/02 | 367680 | 1,796.00 | 1/07 | 367833* | 893.20 | 1/02 |
| 367483* | 562.87 | 1/13 | 367681 | 6,275.00 | 1/02 | 367836* | 119.86 | 1/09 |
| 367485* | 353.04 | 1/07 | 367684* | 374.00 | 1/02 | 367837 | 241.80 | 1/09 |
| 367488* | 30,966.00 | 1/15 | 367688* | 6,388.00 | 1/03 | 367838 | 112.94 | 1/09 |
| 367489 | 1,093.00 | 1/02 | 367693* | 75.00 | 1/02 | 367839 | 214.40 | 1/10 |
| 367499* | 563.50 | 1/03 | 367702* | 50.00 | 1/02 | 367841* | 1,235.00 | 1/14 |
| 367506* | 2,666.66 | 1/03 | 367703 | 50.00 | 1/02 | 367846* | 68.34 | 1/06 |
| 367520* | 126.90 | 1/08 | 367704 | 350.00 | 1/08 | 367847 | 2,242.10 | 1/07 |
| 367522* | 5,156.13 | 1/13 | 367705 | 287.00 | 1/21 | 367853* | 4,500.00 | 1/02 |
| 367525* | 150.00 | 1/02 | 367706 | 500.00 | 1/06 | 367855* | 60.27 | 1/02 |
| 367526 | 514.49 | 1/10 | 367707 | 10.80 | 1/28 | 367857* | 10,000.00 | 1/15 |
| 367531* | 165.00 | 1/02 | 367715* | 144.98 | 1/08 | 367859* | 9,261.00 | 1/02 |
| 367532 | 1,213.49 | 1/06 | 367721* | 243.55 | 1/02 | 367864* | 40.00 | 1/02 |
| 367533 | 501.64 | 1/03 | 367724* | 8,059.49 | 1/02 | 367866* | 6,336.00 | 1/21 |
| 367536* | 2,600.00 | 1/21 | 367736* | 252.28 | 1/09 | 367872* | 45.00 | 1/21 |
| 367543* | 6,006.00 | 1/14 | 367739* | 70.00 | 1/02 | 367877* | 975.00 | 1/06 |
| 367552* | 1,594.45 | 1/07 | 367744* | 4,006.00 | 1/02 | 367878 | 388.04 | 1/02 |
| 367554* | 1,309.08 | 1/03 | 367753* | 183.17 | 1/02 | 367880* | 213.53 | 1/29 |
| 367560* | 650.00 | 1/06 | 367761* | 250.00 | 1/02 | 367883* | 1,125.00 | 1/10 |
| 367570* | 1,340.00 | 1/09 | 367763* | 469.01 | 1/02 | 367885* | 8,260.35 | 1/08 |
| 367578* | 565.05 | 1/08 | 367764 | 1,260.52 | 1/02 | 367888* | 25,585.00 | 1/15 |
| 367583* | 3,800.00 | 1/10 | 367766* | 632.45 | 1/03 | 367898* | 506.00 | 1/02 |
| 367590* | 125.00 | 1/06 | 367768* | 144,125.00 | 1/06 | 367899 | 36.00 | 1/06 |
| 367591 | 10,231.66 | 1/06 | 367773* | 12,665.01 | 1/06 | 367901* | 462.50 | 1/06 |
| 367603* | 8,240.00 | 1/08 | 367774 | 1,776.06 | 1/13 | 367911* | 6,020.00 | 1/09 |
| 367609* | 199.22 | 1/06 | 367775 | 36.47 | 1/06 | 367915* | 4,057.00 | 1/10 |
| 367616* | 2,488.53 | 1/09 | 367776 | 1,028.04 | 1/06 | 367919* | 43.00 | 1/15 |
| 367622* | 10,010.70 | 1/02 | 367778* | 43.00 | 1/16 | 367925* | 582.00 | 1/23 |
| 367626* | 15,408.08 | 1/03 | 367780* | 566.00 | 1/07 | 367930* | 827.00 | 1/02 |
| 367639* | 174.26 | 1/06 | 367783* | 3,255.62 | 1/09 | 367931 | 446.54 | 1/02 |
| 367643* | 650.00 | 1/02 | 367784 | 185.00 | 1/06 | 367932 | 35.00 | 1/06 |
| 367648* | 350.00 | 1/02 | 367786* | 3,275.03 | 1/02 | 367934* | 200.00 | 1/09 |
| 367654* | 887.63 | 1/17 | 367792* | 603.00 | 1/09 | 367935 | 230.25 | 1/02 |
| 367658* | 142.98 | 1/09 | 367795* | 4,000.00 | 1/16 | 367937* | 53.00 | 1/09 |
| 367661* | 170.00 | 1/02 | 367796 | 707.83 | 1/03 | 367938 | 197.00 | 1/06 |
| 367663* | 147.00 | 1/02 | 367798* | 461.00 | 1/02 | 367940* | 114.00 | 1/15 |
| 367667* | 183.92 | 1/02 | 367804* | 217.37 | 1/09 | 367941 | 98.00 | 1/14 |
| 367668 | 918.26 | 1/03 | 367805 | 250.00 | 1/06 | 367942 | 616.00 | 1/02 |
| 367670* | 97.63 | 1/03 | 367806 | 50.00 | 1/08 | 367943 | 44.00 | 1/03 |
| 367673* | 100.00 | 1/17 | 367810* | 81.19 | 1/02 | 367944 | 2,367.00 | 1/07 |
| 367677* | 71,533.00 | 1/06 | 367827* | 310.28 | 1/02 | 367952* | 417.00 | 1/03 |
| 367679* | 4,105.00 | 1/06 | 367828 | 45.87 | 1/13 | 367954* | 858.00 | 1/02 |

*Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

06        2079920005761  005  109        3377    0        1,828



## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 367958* | 100.00 | 1/02 | 368016* | 6,609.91 | 1/02 | 368105 | 55.00 | 1/03 |
| 367966* | 124.88 | 1/02 | 368017 | 530.47 | 1/02 | 368106 | 7,500.00 | 1/08 |
| 367967 | 135.00 | 1/02 | 368020* | 2,419.30 | 1/06 | 368108* | 69,660.00 | 1/06 |
| 367968 | 210.70 | 1/06 | 368028* | 80.11 | 1/02 | 368113* | 6,000.00 | 1/10 |
| 367969 | 101.84 | 1/02 | 368029 | 9,971.49 | 1/06 | 368115* | 850.00 | 1/02 |
| 367970 | 68.25 | 1/02 | 368030 | 506.00 | 1/06 | 368116 | 19,465.00 | 1/06 |
| 367971 | 73.50 | 1/02 | 368032* | 1,650.00 | 1/02 | 368119* | 52.82 | 1/02 |
| 367972 | 63.00 | 1/02 | 368033 | 107.53 | 1/02 | 368121* | 166.58 | 1/07 |
| 367973 | 29.08 | 1/02 | 368040* | 464.00 | 1/02 | 368126* | 146.13 | 1/03 |
| 367974 | 89.25 | 1/02 | 368042* | 268.66 | 1/02 | 368132* | 91.46 | 1/02 |
| 367975 | 31.50 | 1/02 | 368043 | 2,029.97 | 1/03 | 368134* | 733.00 | 1/02 |
| 367976 | 96.44 | 1/02 | 368045* | 111.00 | 1/02 | 368135 | 147.40 | 1/02 |
| 367977 | 85.00 | 1/06 | 368046 | 266.00 | 1/06 | 368139* | 157.29 | 1/03 |
| 367978 | 42.00 | 1/03 | 368047 | 695.00 | 1/03 | 368140 | 1.43 | 1/03 |
| 367979 | 100.80 | 1/03 | 368050* | 288.00 | 1/02 | 368141 | 447.49 | 1/03 |
| 367980 | 69.23 | 1/08 | 368051 | 30.00 | 1/17 | 368142 | 8.07 | 1/03 |
| 367982* | 57.69 | 1/10 | 368059* | 216.69 | 1/29 | 368143 | 28.83 | 1/03 |
| 367983 | 137.39 | 1/09 | 368064* | 1,543.90 | 1/02 | 368144 | 552.00 | 1/03 |
| 367984 | 225.00 | 1/22 | 368065 | 17,068.80 | 1/06 | 368145 | 506.70 | 1/03 |
| 367985 | 40.00 | 1/09 | 368067* | 65.00 | 1/08 | 368146 | 655.81 | 1/03 |
| 367986 | 31.25 | 1/09 | 368069* | 482.50 | 1/03 | 368147 | 92.76 | 1/03 |
| 367987 | 25.00 | 1/09 | 368071* | 103.65 | 1/16 | 368151* | 10,633.07 | 1/02 |
| 367988 | 126.00 | 1/07 | 368076* | 161.26 | 1/03 | 368156* | 34.09 | 1/06 |
| 367989 | 119.77 | 1/02 | 368079* | 58.95 | 1/06 | 368161* | 328.44 | 1/09 |
| 367990 | 61.20 | 1/02 | 368082* | 222.60 | 1/08 | 368164* | 11,833.70 | 1/09 |
| 367991 | 116.00 | 1/06 | 368083 | 525.00 | 1/16 | 368168* | 700.00 | 1/02 |
| 367992 | 160.00 | 1/06 | 368086* | 43.05 | 1/06 | 368170* | 851.98 | 1/02 |
| 367993 | 175.00 | 1/03 | 368087 | 3,780.00 | 1/02 | 368172* | 1,039.80 | 1/02 |
| 367994 | 42.00 | 1/03 | 368088 | 556.92 | 1/02 | 368179* | 2,183.00 | 1/03 |
| 367995 | 126.54 | 1/03 | 368089 | 28,885.30 | 1/08 | 368181* | 6,500.00 | 1/21 |
| 367996 | 50.00 | 1/03 | 368090 | 3.84 | 1/06 | 368182 | 59.25 | 1/02 |
| 368000* | 242.66 | 1/02 | 368091 | 396.93 | 1/06 | 368183 | 4,192.12 | 1/03 |
| 368001 | 4.61 | 1/02 | 368092 | 11.55 | 1/06 | 368188* | 548.75 | 1/03 |
| 368002 | 68.68 | 1/02 | 368093 | 780.48 | 1/03 | 368201* | 195.30 | 1/03 |
| 368003 | 41.54 | 1/02 | 368096* | 732.63 | 1/03 | 368203* | 45.00 | 1/21 |
| 368004 | 26.25 | 1/02 | 368097 | 1,181.35 | 1/03 | 368204 | 74.81 | 1/02 |
| 368005 | 67.44 | 1/02 | 368098 | 16,908.46 | 1/02 | 368208* | 350.00 | 1/15 |
| 368006 | 56.25 | 1/02 | 368100* | 622.44 | 1/02 | 368210* | 1,146.86 | 1/02 |
| 368007 | 95.00 | 1/06 | 368101 | 58.47 | 1/02 | 368213* | 83.61 | 1/06 |
| 368008 | 100.00 | 1/02 | 368102 | 9,734.17 | 1/02 | 368218* | 85.45 | 1/03 |
| 368009 | 254.32 | 1/02 | 368103 | 800.00 | 1/02 | 368220* | 5,746.34 | 1/02 |
| 368010 | 130.39 | 1/02 | 368104 | 572.34 | 1/02 | 368223* | 64.48 | 1/03 |

cates a break in check number sequence

Checks continued on next page



# Commercial Checking

07      2079920005761  005  109      3377   0        1,829

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 368224 | 173.14 | 1/02 | 368328* | 73,192.40 | 1/24 | 368386 | 134.45 | 1/02 |
| 368230* | 4,682.55 | 1/03 | 368329 | 443,992.48 | 1/08 | 368388* | 4,400.00 | 1/03 |
| 368233* | 750.00 | 1/21 | 368332* | 200,880.81 | 1/06 | 368389 | 239.63 | 1/03 |
| 368235* | 1,994.88 | 1/03 | 368333 | 36,629.33 | 1/08 | 368390 | 2,490.50 | 1/03 |
| 368236 | 97.29 | 1/02 | 368334 | 43,030.88 | 1/06 | 368391 | 3,241.85 | 1/02 |
| 368237 | 10,756.15 | 1/02 | 368337* | 104,842.69 | 1/02 | 368392 | 14,185.00 | 1/13 |
| 368239* | 299.45 | 1/14 | 368338 | 214,000.00 | 1/08 | 368393 | 1,584.79 | 1/14 |
| 368242* | 341.70 | 1/02 | 368339 | 43,442.26 | 1/07 | 368394 | 5,033.60 | 1/06 |
| 368247* | 82.46 | 1/09 | 368341* | 35,268.34 | 1/03 | 368395 | 484.80 | 1/07 |
| 368249* | 12,500.00 | 1/06 | 368342 | 67,678.64 | 1/06 | 368396 | 3,661.08 | 1/03 |
| 368251* | 4,229.19 | 1/03 | 368343 | 3,969.39 | 1/02 | 368397 | 169.11 | 1/02 |
| 368254* | 1,975.00 | 1/02 | 368344 | 37,566.41 | 1/03 | 368399* | 518.54 | 1/07 |
| 368256* | 49.00 | 1/13 | 368351* | 3,172.84 | 1/09 | 368400 | 480.00 | 1/06 |
| 368257 | 38.87 | 1/10 | 368352 | 169.91 | 1/02 | 368401 | 196.16 | 1/06 |
| 368258 | 1,207.45 | 1/13 | 368353 | 361.92 | 1/02 | 368404* | 908.88 | 1/03 |
| 368262* | 720.00 | 1/02 | 368354 | 804.37 | 1/02 | 368405 | 1,026.59 | 1/03 |
| 368263 | 500.00 | 1/02 | 368355 | 327.92 | 1/02 | 368406 | 1,433.07 | 1/03 |
| 368267* | 1,625.00 | 1/02 | 368356 | 142.37 | 1/06 | 368407 | 666.74 | 1/07 |
| 368268 | 176.00 | 1/22 | 368357 | 65.25 | 1/06 | 368409* | 9,722.29 | 1/02 |
| 368269 | 237.44 | 1/02 | 368358 | 404.10 | 1/03 | 368412* | 89.34 | 1/02 |
| 368272* | 122.00 | 1/17 | 368359 | 115.22 | 1/02 | 368415* | 2,052.11 | 1/02 |
| 368275* | 199.59 | 1/02 | 368360 | 2,250.00 | 1/07 | 368416 | 14,040.69 | 1/03 |
| 368276 | 216.00 | 1/08 | 368361 | 634.69 | 1/02 | 368417 | 85,069.00 | 1/06 |
| 368282* | 54.00 | 1/06 | 368362 | 342.00 | 1/08 | 368418 | 5,171.40 | 1/03 |
| 368283 | 215.92 | 1/06 | 368363 | 817.06 | 1/06 | 368419 | 916.20 | 1/03 |
| 368284 | 847.00 | 1/02 | 368365* | 94.40 | 1/06 | 368420 | 2,572.12 | 1/02 |
| 368286* | 2,615.00 | 1/24 | 368366 | 232.95 | 1/06 | 368421 | 6,951.07 | 1/03 |
| 368287 | 1,096.00 | 1/06 | 368367 | 487.69 | 1/02 | 368422 | 5,462.10 | 1/03 |
| 368288 | 45.00 | 1/08 | 368368 | 193.50 | 1/06 | 368423 | 48,020.03 | 1/08 |
| 368289 | 19.00 | 1/06 | 368369 | 1,787.90 | 1/03 | 368424 | 3,800.00 | 1/03 |
| 368290 | 498.00 | 1/07 | 368370 | 3,795.00 | 1/02 | 368425 | 5,770.24 | 1/03 |
| 368292* | 235.00 | 1/02 | 368371 | 323.90 | 1/02 | 368428* | 7,272.00 | 1/02 |
| 368294* | 1,105.00 | 1/03 | 368372 | 960.52 | 1/03 | 368429 | 1,587.88 | 1/02 |
| 368299* | 245.00 | 1/03 | 368374* | 66.09 | 1/02 | 368430 | 244.37 | 1/02 |
| 368302* | 5,056.00 | 1/02 | 368376* | 214.46 | 1/02 | 368431 | 2,562.20 | 1/03 |
| 368307* | 1,008.00 | 1/02 | 368377 | 1,642.40 | 1/02 | 368432 | 58,968.68 | 1/07 |
| 368313* | 217,700.07 | 1/02 | 368379* | 10,481.17 | 1/02 | 368433 | 10,309.25 | 1/02 |
| 368317* | 154,875.04 | 1/06 | 368380 | 38,916.00 | 1/06 | 368434 | 448.77 | 1/02 |
| 368320* | 105,159.69 | 1/02 | 368381 | 11,410.22 | 1/03 | 368437* | 6,575.47 | 1/06 |
| 368321 | 3,872.50 | 1/02 | 368382 | 3,050.32 | 1/08 | 368438 | 249.57 | 1/06 |
| 368323* | 47,392.69 | 1/08 | 368384* | 400.00 | 1/02 | 368439 | 146.02 | 1/03 |
| 368324 | 33,575.18 | 1/02 | 368385 | 2,181.00 | 1/03 | 368440 | 11,224.47 | 1/07 |

*indicates a break in check number sequence

Checks continued on next page

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI

page 7 of 32



# Commercial Checking

08    2079920005761  005  109      3377   0        1,830



## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 368442* | 182.97 | 1/02 | 368494 | 14,592.90 | 1/02 | 368549* | 13,201.09 | 1/09 |
| 368443 | 18,294.25 | 1/03 | 368495 | 444.58 | 1/02 | 368550 | 16,524.20 | 1/03 |
| 368444 | 254.69 | 1/03 | 368496 | 40.00 | 1/02 | 368551 | 32,325.00 | 1/06 |
| 368445 | 1,402.15 | 1/02 | 368497 | 11,000.00 | 1/09 | 368552 | 4,607.84 | 1/03 |
| 368446 | 3,610.00 | 1/10 | 368498 | 12,763.37 | 1/06 | 368556* | 2,645.00 | 1/06 |
| 368447 | 88,145.43 | 1/08 | 368499 | 244.71 | 1/02 | 368557 | 4,510.60 | 1/02 |
| 368448 | 30,274.20 | 1/08 | 368500 | 675.03 | 1/02 | 368558 | 7,997.48 | 1/02 |
| 368449 | 514.64 | 1/02 | 368501 | 7.56 | 1/03 | 368559 | 16,565.94 | 1/03 |
| 368450 | 188.42 | 1/02 | 368502 | 2,500.00 | 1/14 | 368560 | 2,131.53 | 1/06 |
| 368451 | 213.53 | 1/29 | 368503 | 319.90 | 1/10 | 368563* | 41.86 | 1/06 |
| 368455* | 91.01 | 1/03 | 368505* | 4,598.87 | 1/03 | 368564 | 600.00 | 1/06 |
| 368456 | 80.56 | 1/03 | 368506 | 1,039.80 | 1/02 | 368567* | 32,328.00 | 1/06 |
| 368457 | 350.00 | 1/02 | 368507 | 131.40 | 1/02 | 368568 | 678.34 | 1/02 |
| 368458 | 571.25 | 1/02 | 368509* | 7,050.00 | 1/03 | 368569 | 1,390.20 | 1/06 |
| 368459 | 395.15 | 1/02 | 368510 | 750.00 | 1/09 | 368570 | 152.64 | 1/02 |
| 368460 | 1,723.66 | 1/06 | 368511 | 690.00 | 1/02 | 368571 | 200.00 | 1/02 |
| 368462* | 31,228.00 | 1/07 | 368513* | 28,458.00 | 1/06 | 368572 | 1,388.00 | 1/07 |
| 368463 | 227.16 | 1/13 | 368514 | 36,000.00 | 1/06 | 368573 | 426.39 | 1/10 |
| 368464 | 50.48 | 1/06 | 368515 | 216.60 | 1/06 | 368574 | 1,566.00 | 1/02 |
| 368466* | 31,532.08 | 1/08 | 368517* | 350.00 | 1/02 | 368575 | 26,169.63 | 1/06 |
| 368467 | 27,400.00 | 1/03 | 368518 | 150.00 | 1/02 | 368576 | 397.22 | 1/08 |
| 368469* | 683.70 | 1/02 | 368520* | 5,833.33 | 1/03 | 368577 | 118.62 | 1/02 |
| 368470 | 21,549.80 | 1/06 | 368521 | 24,180.00 | 1/03 | 368578 | 1,860.00 | 1/02 |
| 368471 | 490.10 | 1/07 | 368522 | 1,872.00 | 1/07 | 368579 | 15,016.00 | 1/03 |
| 368472 | 3,143.28 | 1/02 | 368523 | 31,858.29 | 1/06 | 368583* | 263.09 | 1/08 |
| 368473 | 84.54 | 1/03 | 368524 | 2,149.82 | 1/06 | 368585* | 1,016.88 | 1/03 |
| 368475* | 110.00 | 1/06 | 368525 | 947.50 | 1/02 | 368586 | 1,631.70 | 1/06 |
| 368476 | 806.90 | 1/02 | 368526 | 25.31 | 1/02 | 368587 | 194.20 | 1/06 |
| 368477 | 141.13 | 1/07 | 368527 | 917.70 | 1/06 | 368588 | 3,850.00 | 1/02 |
| 368478 | 2,654.53 | 1/06 | 368528 | 34,123.40 | 1/09 | 368589 | 267.00 | 1/06 |
| 368479 | 828.85 | 1/06 | 368529 | 396.24 | 1/03 | 368590 | 183.02 | 1/02 |
| 368480 | 41.47 | 1/06 | 368530 | 138.39 | 1/03 | 368591 | 1,340.00 | 1/09 |
| 368481 | 60.79 | 1/06 | 368531 | 775.55 | 1/02 | 368592 | 168.00 | 1/22 |
| 368482 | 55.66 | 1/06 | 368534* | 216.97 | 1/02 | 368593 | 2,125.00 | 1/02 |
| 368484* | 16.90 | 1/03 | 368535 | 16,060.00 | 1/02 | 368594 | 386.47 | 1/02 |
| 368485 | 298.60 | 1/06 | 368536 | 325.00 | 1/06 | 368595 | 150.00 | 1/16 |
| 368487* | 8,658.62 | 1/03 | 368541* | 7,826.83 | 1/06 | 368596 | 233.00 | 1/02 |
| 368488 | 35,770.57 | 1/08 | 368543* | 74.21 | 1/06 | 368597 | 175.00 | 1/15 |
| 368489 | 663.42 | 1/03 | 368544 | 127.47 | 1/06 | 368598 | 257.00 | 1/02 |
| 368490 | 1,680.29 | 1/03 | 368545 | 966.00 | 1/02 | 368599 | 355.00 | 1/02 |
| 368491 | 1,731.00 | 1/02 | 368546 | 26.92 | 1/06 | 368600 | 111.00 | 1/13 |
| 368493* | 740.63 | 1/02 | 368547 | 34,250.00 | 1/06 | 368601 | 2,012.00 | 1/02 |

*indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

09          2079920005761  005  109          3377     0          1,831

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 368602 | 456.00 | 1/03 | 368648 | 181.25 | 1/08 | 368693 | 13,538.46 | 1/08 |
| 368603 | 244.68 | 1/06 | 368649 | 250.00 | 1/10 | 368694 | 18,000.00 | 1/02 |
| 368604 | 363.00 | 1/07 | 368650 | 392.08 | 1/07 | 368695 | 1,631.29 | 1/02 |
| 368605 | 40.00 | 1/06 | 368651 | 156.41 | 1/08 | 368696 | 489.50 | 1/02 |
| 368607* | 184.00 | 1/03 | 368652 | 152.50 | 1/08 | 368697 | 2,900.10 | 1/03 |
| 368608 | 342.80 | 1/06 | 368653 | 75.00 | 1/10 | 368698 | 4,923.99 | 1/03 |
| 368609 | 60.00 | 1/07 | 368654 | 255.00 | 1/16 | 368699 | 28,300.00 | 1/06 |
| 368610 | 210.00 | 1/06 | 368655 | 162.50 | 1/08 | 368700 | 1,061.91 | 1/02 |
| 368611 | 476.00 | 1/06 | 368656 | 150.00 | 1/09 | 368701 | 149.92 | 1/06 |
| 368612 | 3,168.00 | 1/08 | 368657 | 302.90 | 1/15 | 368702 | 303.00 | 1/03 |
| 368613 | 100.97 | 1/14 | 368658 | 446.25 | 1/16 | 368703 | 1,794.81 | 1/06 |
| 368614 | 562.00 | 1/28 | 368659 | 114.20 | 1/10 | 368704 | 4,213.47 | 1/07 |
| 368615 | 979.00 | 1/08 | 368660 | 71.46 | 1/10 | 368705 | 3,915.63 | 1/07 |
| 368616 | 659.00 | 1/07 | 368662* | 122.63 | 1/08 | 368706 | 23,880.44 | 1/03 |
| 368617 | 1,374.00 | 1/03 | 368664* | 3,564.75 | 1/13 | 368707 | 1,875.00 | 1/06 |
| 368619* | 43.00 | 1/09 | 368665 | 589.96 | 1/03 | 368708 | 316.53 | 1/08 |
| 368620 | 150.26 | 1/03 | 368666 | 272.20 | 1/07 | 368709 | 87.99 | 1/08 |
| 368622* | 25.00 | 1/09 | 368667 | 13,624.01 | 1/08 | 368710 | 59.38 | 1/06 |
| 368624* | 290.00 | 1/09 | 368668 | 837.90 | 1/08 | 368711 | 2,097.22 | 1/13 |
| 368625 | 627.80 | 1/08 | 368669 | 107.14 | 1/10 | 368712 | 118.61 | 1/09 |
| 368626 | 162.37 | 1/08 | 368670 | 805.75 | 1/06 | 368714* | 167.85 | 1/03 |
| 368627 | 175.00 | 1/15 | 368671 | 1,170.00 | 1/06 | 368715 | 78.19 | 1/07 |
| 368628 | 706.34 | 1/09 | 368672 | 279.98 | 1/07 | 368716 | 3,241.69 | 1/07 |
| 368629 | 180.00 | 1/13 | 368673 | 1,000.00 | 1/06 | 368717 | 3,195.26 | 1/06 |
| 368630 | 86.67 | 1/09 | 368674 | 2,021.07 | 1/07 | 368718 | 1,388.16 | 1/06 |
| 368631 | 366.00 | 1/13 | 368675 | 69.12 | 1/07 | 368719 | 1,572.41 | 1/07 |
| 368632 | 200.00 | 1/13 | 368676 | 17.85 | 1/06 | 368720 | 100.16 | 1/06 |
| 368633 | 86.00 | 1/07 | 368677 | 6,737.50 | 1/06 | 368721 | 82.49 | 1/08 |
| 368634 | 216.50 | 1/07 | 368678 | 8,000.00 | 1/06 | 368722 | 470.04 | 1/06 |
| 368635 | 5.00 | 1/07 | 368679 | 742.69 | 1/06 | 368723 | 2,174.42 | 1/03 |
| 368636 | 421.50 | 1/09 | 368680 | 65.00 | 1/06 | 368724 | 9,044.00 | 1/06 |
| 368637 | 312.50 | 1/08 | 368681 | 459.20 | 1/06 | 368725 | 1,090.61 | 1/03 |
| 368638 | 92.09 | 1/09 | 368682 | 3,286.25 | 1/03 | 368726 | 50.00 | 1/06 |
| 368639 | 359.55 | 1/07 | 368683 | 504.38 | 1/08 | 368727 | 164.50 | 1/08 |
| 368640 | 472.50 | 1/08 | 368684 | 194.54 | 1/08 | 368728 | 1,472.50 | 1/03 |
| 368641 | 650.00 | 1/21 | 368685 | 363.56 | 1/08 | 368729 | 220.53 | 1/13 |
| 368642 | 182.50 | 1/13 | 368686 | 3,336.50 | 1/10 | 368730 | 425.00 | 1/06 |
| 368643 | 350.00 | 1/08 | 368687 | 15,770.95 | 1/06 | 368731 | 459.91 | 1/06 |
| 368644 | 227.00 | 1/08 | 368688 | 7,267.00 | 1/17 | 368732 | 98.52 | 1/21 |
| 368645 | 72.50 | 1/08 | 368690* | 3,696.63 | 1/06 | 368733 | 1,950.00 | 1/06 |
| 368646 | 156.00 | 1/09 | 368691 | 1,452.00 | 1/06 | 368734 | 300.00 | 1/13 |
| 368647 | 375.00 | 1/09 | 368692 | 146.00 | 1/03 | 368735 | 158.16 | 1/06 |

* indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

10      2079920005761  005  109      3377    0        1,832



## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 368736 | 4,040.00 | 1/08 | 368778 | 3,612.46 | 1/13 | 368820 | 176.00 | 1/13 |
| 368737 | 26.50 | 1/07 | 368779 | 130.00 | 1/16 | 368821 | 1,040.00 | 1/06 |
| 368738 | 950.00 | 1/07 | 368780 | 2,151.41 | 1/07 | 368822 | 360.00 | 1/03 |
| 368739 | 63,162.50 | 1/06 | 368781 | 400.00 | 1/03 | 368823 | 341.03 | 1/13 |
| 368740 | 2,142.23 | 1/06 | 368782 | 44.52 | 1/06 | 368825* | 124.88 | 1/09 |
| 368741 | 11.66 | 1/06 | 368783 | 816.75 | 1/06 | 368826 | 135.00 | 1/08 |
| 368742 | 5.15 | 1/07 | 368784 | 1,675.00 | 1/06 | 368827 | 210.70 | 1/10 |
| 368743 | 2,535.32 | 1/03 | 368785 | 3,423.50 | 1/03 | 368829* | 68.25 | 1/08 |
| 368744 | 41.40 | 1/06 | 368786 | 11,656.43 | 1/06 | 368830 | 73.50 | 1/08 |
| 368745 | 274.37 | 1/08 | 368787 | 1,820.00 | 1/06 | 368831 | 63.00 | 1/07 |
| 368746 | 20.45 | 1/07 | 368788 | 210.00 | 1/02 | 368832 | 29.08 | 1/07 |
| 368747 | 19,755.48 | 1/07 | 368789 | 455.00 | 1/03 | 368833 | 89.25 | 1/07 |
| 368748 | 24.00 | 1/06 | 368790 | 115.00 | 1/03 | 368834 | 31.50 | 1/07 |
| 368749 | 1,250.00 | 1/06 | 368791 | 8,390.45 | 1/07 | 368835 | 96.44 | 1/07 |
| 368750 | 17,600.00 | 1/03 | 368792 | 10,805.00 | 1/03 | 368836 | 85.00 | 1/08 |
| 368751 | 448.80 | 1/09 | 368793 | 20,000.00 | 1/08 | 368837 | 42.00 | 1/09 |
| 368752 | 6,000.00 | 1/09 | 368794 | 20,946.13 | 1/06 | 368838 | 100.80 | 1/09 |
| 368753 | 1,998.35 | 1/06 | 368795 | 1,210.76 | 1/03 | 368839 | 69.23 | 1/13 |
| 368754 | 108.73 | 1/03 | 368796 | 40.00 | 1/13 | 368840 | 30.00 | 1/07 |
| 368755 | 344.90 | 1/07 | 368797 | 19.23 | 1/08 | 368841 | 57.69 | 1/15 |
| 368756 | 27.23 | 1/06 | 368798 | 225.00 | 1/06 | 368842 | 168.90 | 1/13 |
| 368757 | 44.06 | 1/13 | 368799 | 5,119.00 | 1/06 | 368843 | 40.00 | 1/10 |
| 368758 | 65.05 | 1/07 | 368800 | 2,185.00 | 1/21 | 368844 | 31.25 | 1/10 |
| 368759 | 1,695.00 | 1/06 | 368801 | 250.00 | 1/03 | 368845 | 25.00 | 1/10 |
| 368760 | 25,533.75 | 1/06 | 368802 | 309.49 | 1/09 | 368846 | 126.00 | 1/10 |
| 368761 | 312.00 | 1/13 | 368803 | 539.33 | 1/09 | 368847 | 119.77 | 1/08 |
| 368762 | 453.82 | 1/07 | 368804 | 1,849.74 | 1/21 | 368848 | 61.20 | 1/08 |
| 368763 | 17.25 | 1/06 | 368805 | 391.83 | 1/09 | 368849 | 116.00 | 1/07 |
| 368764 | 800.00 | 1/27 | 368806 | 1,430.00 | 1/16 | 368850 | 160.00 | 1/07 |
| 368765 | 2,048.00 | 1/06 | 368807 | 1,000.00 | 1/08 | 368851 | 175.00 | 1/13 |
| 368766 | 470.00 | 1/06 | 368808 | 480.00 | 1/06 | 368852 | 161.40 | 1/13 |
| 368767 | 1,730.80 | 1/02 | 368809 | 4,043.64 | 1/16 | 368853 | 42.00 | 1/13 |
| 368768 | 2,420.63 | 1/03 | 368810 | 117.45 | 1/15 | 368854 | 126.54 | 1/10 |
| 368769 | 45.41 | 1/09 | 368811 | 130.08 | 1/07 | 368855 | 50.00 | 1/13 |
| 368770 | 199.00 | 1/09 | 368812 | 112.31 | 1/08 | 368856 | 211.15 | 1/08 |
| 368771 | 2,000.00 | 1/13 | 368813 | 1,070.41 | 1/07 | 368857 | 107.54 | 1/08 |
| 368772 | 550.00 | 1/14 | 368814 | 298.00 | 1/08 | 368858 | 150.00 | 1/08 |
| 368773 | 1,497.14 | 1/08 | 368815 | 832.00 | 1/21 | 368859 | 121.33 | 1/08 |
| 368774 | 15,079.59 | 1/03 | 368816 | 924.00 | 1/03 | 368860 | 4.61 | 1/08 |
| 368775 | 191.84 | 1/13 | 368817 | 195.00 | 1/09 | 368861 | 68.68 | 1/08 |
| 368776 | 562.50 | 1/06 | 368818 | 243.00 | 1/21 | 368862 | 41.54 | 1/08 |
| 368777 | 1,950.00 | 1/06 | 368819 | 66.00 | 1/15 | 368863 | 26.25 | 1/08 |

 ..cates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 368864 | 33.72 | 1/08 | 368908 | 1,090.95 | 1/07 | 368950 | 405.00 | 1/13 |
| 368865 | 56.25 | 1/08 | 368909 | 973.44 | 1/07 | 368951 | 94,012.50 | 1/07 |
| 368866 | 95.00 | 1/16 | 368910 | 2,572.50 | 1/07 | 368952 | 12,650.36 | 1/08 |
| 368867 | 100.00 | 1/07 | 368911 | 3,216.64 | 1/13 | 368953 | 1,545.00 | 1/09 |
| 368868 | 127.16 | 1/09 | 368912 | 5,760.00 | 1/08 | 368954 | 93,305.68 | 1/08 |
| 368869 | 130.39 | 1/08 | 368913 | 970.32 | 1/08 | 368955 | 1,533.54 | 1/08 |
| 368871* | 106.00 | 1/09 | 368914 | 1,335.00 | 1/13 | 368956 | 34.16 | 1/07 |
| 368872 | 2,017.94 | 1/08 | 368915 | 1,866.72 | 1/07 | 368957 | 2,814.14 | 1/08 |
| 368873 | 42.07 | 1/08 | 368916 | 114.50 | 1/09 | 368958 | 3,247.00 | 1/07 |
| 368874 | 70.15 | 1/09 | 368917 | 786.99 | 1/08 | 368959 | 4,284.00 | 1/08 |
| 368875 | 399.94 | 1/24 | 368918 | 2,175.00 | 1/09 | 368960 | 21.11 | 1/13 |
| 368876 | 120.49 | 1/08 | 368919 | 865.00 | 1/07 | 368961 | 220.00 | 1/07 |
| 368877 | 1,782.50 | 1/09 | 368920 | 624.89 | 1/08 | 368962 | 300.00 | 1/08 |
| 368878 | 124.58 | 1/09 | 368921 | 271.00 | 1/08 | 368963 | 72.03 | 1/13 |
| 368879 | 5,282.81 | 1/09 | 368922 | 210.80 | 1/08 | 368964 | 960.25 | 1/08 |
| 368880 | 3,403.40 | 1/08 | 368923 | 5,479.73 | 1/08 | 368965 | 45.45 | 1/08 |
| 368881 | 2,537.15 | 1/10 | 368924 | 663.50 | 1/09 | 368966 | 127.73 | 1/07 |
| 368882 | 5,221.23 | 1/13 | 368925 | 753.90 | 1/14 | 368967 | 364.21 | 1/08 |
| 368883 | 18,241.20 | 1/08 | 368926 | 12,176.04 | 1/16 | 368968 | 528.27 | 1/08 |
| 368884 | 2,063.75 | 1/08 | 368927 | 4,965.00 | 1/10 | 368969 | 100.68 | 1/13 |
| 368885 | 120.00 | 1/08 | 368928 | 30,250.00 | 1/07 | 368970 | 7,885.13 | 1/07 |
| 368886 | 191.90 | 1/08 | 368929 | 1,160.89 | 1/07 | 368971 | 2,462.90 | 1/08 |
| 368887 | 19,326.50 | 1/08 | 368930 | 21,671.00 | 1/07 | 368972 | 410.80 | 1/07 |
| 368888 | 1,022.09 | 1/08 | 368931 | 492.92 | 1/08 | 368973 | 3,689.57 | 1/08 |
| 368889 | 1,500.00 | 1/08 | 368932 | 97,735.17 | 1/07 | 368974 | 2,507.83 | 1/03 |
| 368890 | 425.34 | 1/08 | 368933 | 4,332.00 | 1/09 | 368975 | 2,260.50 | 1/14 |
| 368891 | 147.39 | 1/09 | 368934 | 812.00 | 1/09 | 368976 | 1,147.85 | 1/07 |
| 368892 | 12,000.00 | 1/07 | 368935 | 115.14 | 1/13 | 368977 | 1,291.28 | 1/09 |
| 368893 | 2,073.17 | 1/10 | 368936 | 11,168.10 | 1/10 | 368978 | 8.99 | 1/08 |
| 368894 | 192.89 | 1/08 | 368937 | 80.01 | 1/13 | 368979 | 761.85 | 1/10 |
| 368896* | 1,589.00 | 1/08 | 368938 | 441.03 | 1/08 | 368980 | 25.78 | 1/14 |
| 368897 | 332.48 | 1/14 | 368939 | 1,500.00 | 1/09 | 368981 | 3,303.00 | 1/08 |
| 368898 | 2,954.60 | 1/09 | 368940 | 653.18 | 1/08 | 368983* | 672.92 | 1/08 |
| 368899 | 194.05 | 1/08 | 368941 | 12,841.43 | 1/07 | 368984 | 597.07 | 1/13 |
| 368900 | 142.51 | 1/08 | 368942 | 4,400.00 | 1/09 | 368985 | 6,704.00 | 1/07 |
| 368901 | 276.28 | 1/08 | 368943 | 3,361.93 | 1/10 | 368986 | 12,899.76 | 1/07 |
| 368902 | 49.71 | 1/08 | 368944 | 6,100.48 | 1/08 | 368987 | 6,343.27 | 1/08 |
| 368903 | 47.55 | 1/09 | 368945 | 512.93 | 1/30 | 368988 | 8.50 | 1/07 |
| 368904 | 3,352.00 | 1/07 | 368946 | 36.51 | 1/07 | 368989 | 6,698.17 | 1/08 |
| 368905 | 4,008.95 | 1/07 | 368947 | 1,094.43 | 1/08 | 368991* | 4,162.50 | 1/08 |
| 368906 | 278.62 | 1/09 | 368948 | 52.40 | 1/07 | 368992 | 8,537.61 | 1/07 |
| 368907 | 2,710.00 | 1/07 | 368949 | 339.00 | 1/09 | 368993 | 942.13 | 1/10 |

dicates a break in check number sequence

Checks continued on next page



# Commercial Checking

12         2079920005761   005   109         3377     0             1,834

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 368994 | 181.07 | 1/16 | 369037 | 231.06 | 1/10 | 369080 | 1,074.19 | 1/08 |
| 368995 | 2,578.30 | 1/09 | 369038 | 246.35 | 1/09 | 369081 | 2,971.00 | 1/07 |
| 368996 | 449.83 | 1/07 | 369039 | 200.00 | 1/07 | 369082 | 175.32 | 1/17 |
| 368997 | 442.40 | 1/10 | 369040 | 1,250.00 | 1/15 | 369083 | 333.79 | 1/09 |
| 368998 | 755.93 | 1/07 | 369041 | 365.00 | 1/09 | 369084 | 1,919.17 | 1/08 |
| 368999 | 48,924.48 | 1/08 | 369042 | 960.65 | 1/09 | 369085 | 643.05 | 1/10 |
| 369000 | 4,680.00 | 1/13 | 369043 | 16,321.79 | 1/08 | 369086 | 1,353.44 | 1/22 |
| 369001 | 11,580.08 | 1/08 | 369044 | 381.04 | 1/09 | 369087 | 133.60 | 1/08 |
| 369003* | 510,087.24 | 1/07 | 369045 | 61.99 | 1/09 | 369088 | 270.00 | 1/08 |
| 369004 | 1,227.25 | 1/09 | 369046 | 1,675.00 | 1/08 | 369089 | 33.15 | 1/10 |
| 369005 | 26.11 | 1/14 | 369047 | 1,656.53 | 1/08 | 369090 | 115.32 | 1/09 |
| 369006 | 14,400.00 | 1/07 | 369048 | 143.80 | 1/13 | 369091 | 371.00 | 1/10 |
| 369007 | 1,412.66 | 1/15 | 369049 | 870.24 | 1/07 | 369092 | 150.84 | 1/08 |
| 369008 | 493.25 | 1/07 | 369050 | 233,199.10 | 1/08 | 369093 | 43,333.75 | 1/07 |
| 369009 | 893.80 | 1/07 | 369051 | 34.85 | 1/08 | 369094 | 50.40 | 1/21 |
| 369010 | 598.08 | 1/07 | 369052 | 450.50 | 1/08 | 369095 | 897.76 | 1/08 |
| 369011 | 437.78 | 1/10 | 369053 | 16,366.00 | 1/07 | 369096 | 2,429.07 | 1/07 |
| 369012 | 4,818.00 | 1/08 | 369054 | 58.07 | 1/08 | 369097 | 248.24 | 1/10 |
| 369013 | 347.97 | 1/13 | 369055 | 726.06 | 1/10 | 369098 | 924.37 | 1/10 |
| 369014 | 3,590.00 | 1/14 | 369056 | 5,073.84 | 1/13 | 369099 | 53.40 | 1/10 |
| 369015 | 247.70 | 1/15 | 369057 | 611.20 | 1/09 | 369100 | 128.00 | 1/08 |
| 369016 | 434.82 | 1/13 | 369058 | 2,402.64 | 1/08 | 369101 | 2,078.45 | 1/10 |
| 369017 | 95.41 | 1/08 | 369059 | 316.42 | 1/09 | 369102 | 232.56 | 1/10 |
| 369018 | 169.09 | 1/13 | 369060 | 1,016.00 | 1/24 | 369103 | 77.86 | 1/10 |
| 369019 | 4,874.36 | 1/10 | 369061 | 60.88 | 1/08 | 369104 | 328.33 | 1/13 |
| 369020 | 1,864.17 | 1/08 | 369062 | 199.71 | 1/13 | 369105 | 195.82 | 1/13 |
| 369021 | 1,759.34 | 1/07 | 369063 | 17,507.00 | 1/08 | 369106 | 7,828.37 | 1/09 |
| 369022 | 942.52 | 1/07 | 369064 | 961.65 | 1/10 | 369107 | 28.61 | 1/08 |
| 369023 | 265.00 | 1/09 | 369065 | 3,262.00 | 1/09 | 369108 | 99.00 | 1/08 |
| 369024 | 8,322.00 | 1/14 | 369067* | 1,805.00 | 1/08 | 369109 | 360.00 | 1/09 |
| 369025 | 1,176.10 | 1/08 | 369068 | 510.00 | 1/07 | 369110 | 15.61 | 1/08 |
| 369026 | 138.03 | 1/14 | 369069 | 189.00 | 1/16 | 369111 | 8,333.23 | 1/03 |
| 369027 | 6,490.90 | 1/13 | 369070 | 100.84 | 1/10 | 369112 | 1,893.99 | 1/15 |
| 369028 | 1,675.00 | 1/09 | 369071 | 3,467.06 | 1/08 | 369113 | 135.46 | 1/07 |
| 369029 | 648.89 | 1/10 | 369072 | 728.76 | 1/17 | 369114 | 502.06 | 1/17 |
| 369030 | 288.19 | 1/09 | 369073 | 749.88 | 1/08 | 369115 | 181.14 | 1/17 |
| 369031 | 43.26 | 1/13 | 369074 | 296.95 | 1/13 | 369116 | 165.54 | 1/17 |
| 369032 | 36.24 | 1/13 | 369075 | 321.75 | 1/13 | 369117 | 367.59 | 1/08 |
| 369033 | 3.63 | 1/15 | 369076 | 93.34 | 1/17 | 369118 | 128.35 | 1/14 |
| 369034 | 74.25 | 1/13 | 369077 | 528.84 | 1/17 | 369119 | 2,925.00 | 1/13 |
| 369035 | 13,496.76 | 1/13 | 369078 | 47.27 | 1/17 | 369121* | 95,701.27 | 1/09 |
| 369036 | 180.28 | 1/10 | 369079 | 400.24 | 1/15 | 369122 | 307.69 | 1/10 |

*indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

13       2079920005761   005   109       3377       0          1,835

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 369123 | 243.66 | 1/10 | 369165 | 7,000.00 | 1/17 | 369210 | 33,011.59 | 1/08 |
| 369124 | 443.59 | 1/08 | 369166 | 2,389.23 | 1/08 | 369211 | 125.00 | 1/17 |
| 369125 | 195.00 | 1/08 | 369167 | 142.50 | 1/09 | 369212 | 500.00 | 1/16 |
| 369126 | 15,382.52 | 1/23 | 369169* | 13,020.60 | 1/08 | 369213 | 5,282.64 | 1/07 |
| 369127 | 14,174.70 | 1/09 | 369170 | 3,151.50 | 1/07 | 369214 | 3,755.84 | 1/08 |
| 369128 | 1,000.00 | 1/14 | 369171 | 596.00 | 1/10 | 369215 | 1,031.25 | 1/09 |
| 369129 | 1,257.24 | 1/07 | 369172 | 198.36 | 1/09 | 369216 | 670.50 | 1/13 |
| 369130 | 5,622.93 | 1/08 | 369173 | 1,750.58 | 1/09 | 369217 | 6,028.88 | 1/08 |
| 369131 | 400.00 | 1/24 | 369174 | 1,100.00 | 1/08 | 369218 | 4,287.63 | 1/07 |
| 369132 | 12,085.36 | 1/10 | 369175 | 383.36 | 1/15 | 369219 | 106.00 | 1/09 |
| 369133 | 4,812.50 | 1/10 | 369176 | 605.46 | 1/07 | 369220 | 1,717.60 | 1/07 |
| 369134 | 150.00 | 1/08 | 369177 | 325.00 | 1/08 | 369221 | 1,432.75 | 1/17 |
| 369135 | 521.44 | 1/09 | 369178 | 36,717.00 | 1/08 | 369222 | 2,438.73 | 1/17 |
| 369136 | 1,395.45 | 1/14 | 369179 | 661.68 | 1/14 | 369223 | 1,723.30 | 1/07 |
| 369137 | 2,900.00 | 1/13 | 369180 | 250.00 | 1/08 | 369224 | 67.50 | 1/13 |
| 369138 | 42,971.79 | 1/13 | 369181 | 9,156.15 | 1/16 | 369225 | 62.43 | 1/08 |
| 369139 | 1,000.00 | 1/08 | 369182 | 23,587.50 | 1/07 | 369226 | 378.82 | 1/09 |
| 369140 | 398.10 | 1/08 | 369183 | 7,142.05 | 1/16 | 369227 | 4,550.56 | 1/09 |
| 369141 | 24.03 | 1/09 | 369184 | 451.47 | 1/15 | 369228 | 16,443.00 | 1/10 |
| 369142 | 91.84 | 1/09 | 369185 | 286.22 | 1/14 | 369229 | 23,079.18 | 1/09 |
| 369143 | 250.00 | 1/07 | 369188* | 31,412.48 | 1/10 | 369230 | 16,096.84 | 1/08 |
| 369144 | 742.87 | 1/07 | 369189 | 37,388.82 | 1/07 | 369231 | 125.00 | 1/09 |
| 369145 | 61.62 | 1/13 | 369190 | 1,787.00 | 1/08 | 369232 | 151,430.51 | 1/08 |
| 369146 | 108.87 | 1/13 | 369191 | 250.00 | 1/08 | 369233 | 19,169.27 | 1/08 |
| 369147 | 10.60 | 1/13 | 369192 | 6,795.00 | 1/14 | 369234 | 2,836.74 | 1/09 |
| 369148 | 239,606.99 | 1/08 | 369193 | 395.83 | 1/09 | 369235 | 2,858.18 | 1/13 |
| 369149 | 563.00 | 1/09 | 369194 | 1,500.00 | 1/08 | 369236 | 21,112.26 | 1/08 |
| 369150 | 695.36 | 1/08 | 369195 | 3,100.00 | 1/13 | 369237 | 170.26 | 1/15 |
| 369151 | 77.04 | 1/07 | 369196 | 11,276.93 | 1/09 | 369238 | 1,296.16 | 1/14 |
| 369152 | 2,758.00 | 1/08 | 369197 | 60.28 | 1/08 | 369239 | 218.87 | 1/07 |
| 369153 | 1,795.20 | 1/08 | 369198 | 54.11 | 1/17 | 369240 | 6,978.00 | 1/07 |
| 369154 | 15,943.99 | 1/07 | 369199 | 13,965.00 | 1/08 | 369241 | 53.38 | 1/10 |
| 369155 | 216.93 | 1/13 | 369200 | 342.26 | 1/09 | 369242 | 6,000.00 | 1/10 |
| 369156 | 30,708.80 | 1/07 | 369201 | 523.36 | 1/15 | 369243 | 4,707.26 | 1/14 |
| 369157 | 81.75 | 1/08 | 369202 | 2,468.10 | 1/13 | 369244 | 1,932.00 | 1/09 |
| 369158 | 70,524.21 | 1/14 | 369203 | 254.01 | 1/09 | 369245 | 53,231.37 | 1/10 |
| 369159 | 3,862.40 | 1/07 | 369204 | 213.34 | 1/07 | 369246 | 54.00 | 1/07 |
| 369160 | 17.00 | 1/07 | 369205 | 33,930.00 | 1/08 | 369247 | 2,518.22 | 1/10 |
| 369161 | 13,702.64 | 1/10 | 369206 | 885.00 | 1/07 | 369248 | 286.00 | 1/08 |
| 369162 | 360.00 | 1/09 | 369207 | 8,727.29 | 1/16 | 369249 | 2,971.50 | 1/08 |
| 369163 | 913.50 | 1/09 | 369208 | 116.60 | 1/13 | 369250 | 114.00 | 1/10 |
| 369164 | 200.00 | 1/13 | 369209 | 1,500.00 | 1/13 | 369251 | 45.00 | 1/09 |

Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

14      2079920005761   005   109      3377   0      1,836

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 369252 | 6,183.96 | 1/09 | 369298 | 99.00 | 1/14 | 369342 | 377.00 | 1/09 |
| 369253 | 4,177.84 | 1/08 | 369299 | 71.00 | 1/10 | 369343 | 428.23 | 1/07 |
| 369254 | 2,454.54 | 1/08 | 369300 | 284.43 | 1/15 | 369345* | 124.88 | 1/10 |
| 369255 | 24,750.00 | 1/16 | 369301 | 1,221.38 | 1/07 | 369346 | 135.00 | 1/08 |
| 369256 | 12,500.00 | 1/16 | 369302 | 140.00 | 1/15 | 369347 | 210.70 | 1/13 |
| 369257 | 3,507.05 | 1/07 | 369303 | 186.44 | 1/08 | 369348 | 68.25 | 1/08 |
| 369258 | 55,706.00 | 1/08 | 369304 | 79.25 | 1/08 | 369349 | 73.50 | 1/08 |
| 369259 | 140.00 | 1/08 | 369305 | 27.00 | 1/07 | 369350 | 63.00 | 1/08 |
| 369260 | 13.68 | 1/10 | 369307* | 1,884.00 | 1/16 | 369351 | 29.08 | 1/08 |
| 369261 | 4,000.00 | 1/08 | 369308 | 287.00 | 1/23 | 369352 | 89.25 | 1/08 |
| 369262 | 11,150.04 | 1/09 | 369309 | 722.00 | 1/07 | 369353 | 31.50 | 1/08 |
| 369263 | 85.90 | 1/08 | 369310 | 221.00 | 1/15 | 369354 | 96.44 | 1/08 |
| 369264 | 839.25 | 1/09 | 369311 | 63.00 | 1/07 | 369355 | 85.00 | 1/08 |
| 369265 | 1,460.40 | 1/10 | 369312 | 1,780.98 | 1/07 | 369356 | 42.00 | 1/09 |
| 369266 | 2,325.44 | 1/08 | 369313 | 306.00 | 1/08 | 369357 | 100.80 | 1/09 |
| 369267 | 1,628.16 | 1/08 | 369314 | 2,326.00 | 1/13 | 369358 | 69.23 | 1/13 |
| 69269* | 4,032.25 | 1/17 | 369315 | 597.00 | 1/07 | 369359 | 57.69 | 1/16 |
| 69270 | 378.68 | 1/09 | 369316 | 202.00 | 1/07 | 369360 | 168.79 | 1/13 |
| 369271 | 250.00 | 1/10 | 369317 | 458.83 | 1/08 | 369361 | 40.00 | 1/13 |
| 369272 | 35,000.00 | 1/13 | 369318 | 122.00 | 1/08 | 369362 | 31.25 | 1/13 |
| 369273 | 34,437.00 | 1/09 | 369319 | 115.34 | 1/21 | 369363 | 25.00 | 1/13 |
| 369275* | 500.00 | 1/21 | 369320 | 7,240.00 | 1/07 | 369364 | 126.00 | 1/10 |
| 369276 | 9,600.00 | 1/08 | 369321 | 117.00 | 1/06 | 369365 | 119.77 | 1/08 |
| 369277 | 2,760.38 | 1/13 | 369322 | 911.00 | 1/27 | 369366 | 61.20 | 1/08 |
| 369278 | 4,475.00 | 1/09 | 369323 | 1,347.00 | 1/07 | 369367 | 140.00 | 1/09 |
| 369279 | 658.60 | 1/08 | 369324 | 5,605.00 | 1/08 | 369368 | 116.00 | 1/09 |
| 369280 | 519.50 | 1/07 | 369325 | 64.00 | 1/21 | 369369 | 160.00 | 1/09 |
| 369281 | 352.73 | 1/08 | 369326 | 3,195.00 | 1/06 | 369370 | 175.00 | 1/09 |
| 369282 | 3,997.04 | 1/07 | 369327 | 405.00 | 1/07 | 369371 | 161.40 | 1/09 |
| 369283 | 1,400.00 | 1/09 | 369328 | 374.04 | 1/06 | 369372 | 42.00 | 1/09 |
| 369284 | 165.25 | 1/09 | 369329 | 569.00 | 1/06 | 369373 | 126.54 | 1/09 |
| 369285 | 92.49 | 1/13 | 369330 | 251.96 | 1/06 | 369374 | 50.00 | 1/09 |
| 369286 | 226.72 | 1/10 | 369331 | 1,000.00 | 1/06 | 369375 | 211.15 | 1/10 |
| 369288* | 140.00 | 1/10 | 369332 | 302.73 | 1/08 | 369376 | 107.54 | 1/10 |
| 369289 | 20,807.20 | 1/13 | 369333 | 180.59 | 1/21 | 369377 | 150.00 | 1/10 |
| 369290 | 620.34 | 1/09 | 369334 | 148.00 | 1/13 | 369378 | 4.61 | 1/08 |
| 369291 | 6,407.00 | 1/10 | 369336* | 53.00 | 1/03 | 369379 | 68.68 | 1/08 |
| 369293* | 427.83 | 1/10 | 369337 | 276.00 | 1/08 | 369380 | 41.54 | 1/08 |
| 369294 | 3,932.96 | 1/08 | 369338 | 184.00 | 1/08 | 369381 | 26.25 | 1/08 |
| 369295 | 436.47 | 1/15 | 369339 | 2,515.00 | 1/22 | 369382 | 33.72 | 1/08 |
| 369296 | 141.89 | 1/07 | 369340 | 317.45 | 1/10 | 369383 | 56.25 | 1/08 |
| 369297 | 138.02 | 1/07 | 369341 | 297.75 | 1/08 | 369384 | 95.00 | 1/16 |

*Indicates a break in check number sequence

*Checks continued on next page*



## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 369385 | 100.00 | 1/08 | 369428 | 7,543.46 | 1/14 | 369470 | 3,325.68 | 1/13 |
| 369386 | 127.16 | 1/09 | 369429 | 199.25 | 1/22 | 369471 | 4,140.36 | 1/13 |
| 369387 | 130.39 | 1/08 | 369430 | 639.69 | 1/14 | 369472 | 1,853.75 | 1/22 |
| 369389* | 1,934.45 | 1/15 | 369431 | 3,829.83 | 1/13 | 369473 | 2,386.98 | 1/14 |
| 369390 | 525.09 | 1/17 | 369432 | 702.04 | 1/13 | 369474 | 636.10 | 1/15 |
| 369391 | 247.38 | 1/14 | 369433 | 926.78 | 1/30 | 369475 | 374.82 | 1/13 |
| 369392 | 157.53 | 1/16 | 369434 | 614.85 | 1/16 | 369476 | 3,683.25 | 1/15 |
| 369393 | 48.10 | 1/16 | 369435 | 37,092.93 | 1/10 | 369477 | 135.54 | 1/13 |
| 369394 | 29,785.00 | 1/16 | 369436 | 1,925.16 | 1/16 | 369478 | 1,050.45 | 1/13 |
| 369395 | 3,596.49 | 1/14 | 369437 | 386.56 | 1/14 | 369479 | 747.00 | 1/17 |
| 369396 | 1,402.70 | 1/16 | 369438 | 862.23 | 1/16 | 369480 | 3,792.36 | 1/13 |
| 369397 | 4,717.94 | 1/13 | 369439 | 256.19 | 1/15 | 369481 | 101.71 | 1/13 |
| 369398 | 19.17 | 1/13 | 369440 | 158.75 | 1/16 | 369482 | 254.78 | 1/15 |
| 369399 | 272.95 | 1/13 | 369441 | 580.00 | 1/13 | 369483 | 399.36 | 1/13 |
| 369400 | 112.04 | 1/22 | 369442 | 13,835.20 | 1/17 | 369484 | 138.48 | 1/16 |
| 369401 | 171.04 | 1/13 | 369443 | 50.00 | 1/14 | 369485 | 1,223.09 | 1/10 |
| 69402 | 474.00 | 1/16 | 369444 | 3,555.00 | 1/07 | 369486 | 1,274.14 | 1/21 |
| 369403 | 75.00 | 1/21 | 369445 | 3,573.40 | 1/14 | 369487 | 246.08 | 1/21 |
| 369404 | 987.50 | 1/13 | 369446 | 1,874.16 | 1/15 | 369488 | 824.79 | 1/17 |
| 369405 | 80.53 | 1/13 | 369447 | 783.20 | 1/13 | 369489 | 533.52 | 1/14 |
| 369406 | 1,143.50 | 1/10 | 369448 | 1,125.00 | 1/16 | 369490 | 134.96 | 1/14 |
| 369407 | 168.00 | 1/15 | 369449 | 14,260.00 | 1/14 | 369491 | 39.55 | 1/15 |
| 369408 | 3,764.48 | 1/17 | 369450 | 414.47 | 1/15 | 369492 | 1,019.00 | 1/14 |
| 369409 | 36.47 | 1/14 | 369451 | 3,333.79 | 1/22 | 369493 | 50.00 | 1/16 |
| 369410 | 1,290.00 | 1/07 | 369452 | 508.90 | 1/17 | 369494 | 1,266.00 | 1/16 |
| 369411 | 506.60 | 1/13 | 369453 | 134.24 | 1/16 | 369495 | 186.59 | 1/15 |
| 369412 | 923.51 | 1/16 | 369454 | 436.80 | 1/27 | 369496 | 4,983.91 | 1/13 |
| 369413 | 103.10 | 1/15 | 369455 | 96.52 | 1/13 | 369497 | 265.36 | 1/14 |
| 369414 | 4,656.96 | 1/14 | 369456 | 8,085.00 | 1/13 | 369498 | 268.12 | 1/15 |
| 369415 | 741.50 | 1/13 | 369457 | 250.00 | 1/14 | 369499 | 806.92 | 1/15 |
| 369416 | 100.00 | 1/17 | 369458 | 152.02 | 1/15 | 369500 | 307.40 | 1/14 |
| 369417 | 6,174.61 | 1/14 | 369459 | 221.20 | 1/15 | 369501 | 80.99 | 1/13 |
| 369418 | 580.00 | 1/13 | 369460 | 202.46 | 1/13 | 369502 | 239.80 | 1/17 |
| 369419 | 908.90 | 1/13 | 369461 | 49.00 | 1/22 | 369503 | 100,307.08 | 1/15 |
| 369420 | 7,407.40 | 1/15 | 369462 | 874.00 | 1/13 | 369504 | 1,209.11 | 1/14 |
| 369421 | 3,934.50 | 1/14 | 369463 | 1,900.00 | 1/16 | 369506* | 760.32 | 1/15 |
| 369422 | 1,582.91 | 1/15 | 369464 | 194.07 | 1/10 | 369507 | 22,645.22 | 1/16 |
| 369423 | 3,900.16 | 1/14 | 369465 | 14,040.69 | 1/17 | 369508 | 179.28 | 1/14 |
| 369424 | 9,222.00 | 1/16 | 369466 | 1,824.75 | 1/14 | 369509 | 970.00 | 1/14 |
| 369425 | 4,651.20 | 1/13 | 369467 | 182.00 | 1/15 | 369510 | 63.20 | 1/14 |
| 369426 | 570.00 | 1/14 | 369468 | 6,197.46 | 1/14 | 369511 | 1,170.00 | 1/14 |
| 369427 | 392.00 | 1/13 | 369469 | 600.00 | 1/13 | 369512 | 485.00 | 1/16 |

*icates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

16      2079920005761  005  109      3377   0        1,838

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 369513 | 80.63 | 1/13 | 369556 | 727.42 | 1/14 | 369598 | 400.00 | 1/15 |
| 369514 | 78.67 | 1/13 | 369557 | 685.40 | 1/14 | 369599 | 1,215.00 | 1/13 |
| 369515 | 102.80 | 1/22 | 369558 | 7,000.00 | 1/15 | 369600 | 4,097.28 | 1/14 |
| 369516 | 115.16 | 1/30 | 369559 | 4,211.00 | 1/13 | 369601 | 668.88 | 1/14 |
| 369517 | 1,337.46 | 1/29 | 369560 | 209.00 | 1/14 | 369602 | 53.00 | 1/14 |
| 369518 | 674.92 | 1/13 | 369561 | 178.80 | 1/14 | 369603 | 53.00 | 1/15 |
| 369519 | 1,621.35 | 1/21 | 369562 | 235.58 | 1/14 | 369604 | 53.00 | 1/14 |
| 369520 | 515.92 | 1/15 | 369563 | 219.05 | 1/14 | 369605 | 2,957.49 | 1/13 |
| 369521 | 3,632.23 | 1/15 | 369564 | 223.12 | 1/16 | 369606 | 4,510.60 | 1/13 |
| 369522 | 6,590.00 | 1/15 | 369565 | 894.00 | 1/15 | 369607 | 191.00 | 1/16 |
| 369523 | 3,245.06 | 1/14 | 369566 | 517.72 | 1/13 | 369608 | 4,257.54 | 1/22 |
| 369524 | 126.68 | 1/17 | 369567 | 37,000.00 | 1/14 | 369609 | 139.94 | 1/13 |
| 369525 | 165.00 | 1/14 | 369568 | 1,492.60 | 1/13 | 369610 | 171.00 | 1/10 |
| 369526 | 12,780.00 | 1/14 | 369569 | 237.86 | 1/22 | 369611 | 4,952.60 | 1/14 |
| 369527 | 835.80 | 1/29 | 369570 | 903.00 | 1/13 | 369612 | 1,186.63 | 1/13 |
| 369528 | 17,270.23 | 1/10 | 369571 | 1,032.15 | 1/23 | 369614* | 952.35 | 1/15 |
| 69530* | 285.81 | 1/14 | 369572 | 1,436.40 | 1/14 | 369615 | 5,700.00 | 1/13 |
| 369531 | 536.32 | 1/14 | 369573 | 88.00 | 1/15 | 369616 | 180.00 | 1/10 |
| 369532 | 3,415.21 | 1/14 | 369574 | 675.14 | 1/27 | 369617 | 3,185.00 | 1/13 |
| 369533 | 2.45 | 1/16 | 369575 | 500.00 | 1/24 | 369618 | 280.51 | 1/14 |
| 369534 | 10.45 | 1/16 | 369576 | 1,904.00 | 1/13 | 369619 | 127.90 | 1/22 |
| 369535 | 866.96 | 1/13 | 369577 | 414.94 | 1/15 | 369620 | 7,758.80 | 1/15 |
| 369536 | 37.74 | 1/16 | 369578 | 920.00 | 1/13 | 369621 | 2,000.00 | 1/15 |
| 369537 | 5,091.04 | 1/15 | 369579 | 4,832.51 | 1/17 | 369622 | 936.00 | 1/21 |
| 369538 | 50.00 | 1/13 | 369580 | 635.00 | 1/16 | 369623 | 1,033.36 | 1/24 |
| 369539 | 12.72 | 1/15 | 369581 | 3,350.99 | 1/13 | 369624 | 127.50 | 1/16 |
| 369540 | 52.64 | 1/14 | 369582 | 351.57 | 1/16 | 369625 | 174.52 | 1/14 |
| 369541 | 3,993.10 | 1/16 | 369583 | 25,739.90 | 1/13 | 369626 | 707.84 | 1/14 |
| 369542 | 874.49 | 1/10 | 369584 | 1,432.60 | 1/28 | 369627 | 1,326.24 | 1/23 |
| 369543 | 883.16 | 1/15 | 369585 | 13,200.00 | 1/15 | 369628 | 332.90 | 1/14 |
| 369544 | 472.32 | 1/14 | 369586 | 2,209.92 | 1/21 | 369629 | 3,326.77 | 1/15 |
| 369545 | 370.60 | 1/17 | 369587 | 1,135.97 | 1/16 | 369630 | 180.00 | 1/15 |
| 369546 | 5,000.00 | 1/17 | 369588 | 9,000.00 | 1/24 | 369631 | 22,440.00 | 1/14 |
| 369547 | 171.45 | 1/14 | 369589 | 100.78 | 1/16 | 369632 | 97.33 | 1/14 |
| 369548 | 394.00 | 1/16 | 369590 | 10,462.50 | 1/14 | 369633 | 840.00 | 1/21 |
| 369549 | 20.97 | 1/14 | 369591 | 891.10 | 1/13 | 369635* | 5,000.00 | 1/22 |
| 369550 | 5,333.33 | 1/13 | 369592 | 33,660.00 | 1/14 | 369636 | 559.23 | 1/15 |
| 369551 | 118.55 | 1/23 | 369593 | 4,331.20 | 1/14 | 369637 | 3,000.00 | 1/17 |
| 369552 | 1,265.44 | 1/15 | 369594 | 2,812.50 | 1/31 | 369638 | 111.45 | 1/09 |
| 369553 | 170.49 | 1/21 | 369595 | 478.67 | 1/15 | 369639 | 452.00 | 1/21 |
| 369554 | 5,000.00 | 1/15 | 369596 | 7,732.62 | 1/13 | 369640 | 182.00 | 1/15 |
| 69555 | 1,443.30 | 1/13 | 369597 | 3,748.32 | 1/13 | 369641 | 81.56 | 1/10 |

*indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 369642 | 784.00 | 1/08 | 369689 | 180.80 | 1/17 | 369732 | 3,798.93 | 1/22 |
| 369643 | 366.00 | 1/07 | 369690 | 79.08 | 1/21 | 369733 | 390.95 | 1/14 |
| 369644 | 701.00 | 1/13 | 369691 | 8,570.00 | 1/21 | 369734 | 7,378.01 | 1/22 |
| 369646* | 2,738.00 | 1/08 | 369692 | 742.69 | 1/21 | 369735 | 1,195.98 | 1/17 |
| 369647 | 56.54 | 1/10 | 369693 | 160.41 | 1/21 | 369736 | 2,044.79 | 1/22 |
| 369648 | 104.00 | 1/13 | 369694 | 1,173.33 | 1/22 | 369737 | 111.88 | 1/17 |
| 369649 | 208.71 | 1/08 | 369695 | 45.00 | 1/22 | 369738 | 300.00 | 1/15 |
| 369650 | 163.00 | 1/15 | 369696 | 162.00 | 1/21 | 369739 | 40.15 | 1/22 |
| 369651 | 1,940.00 | 1/08 | 369698* | 335.16 | 1/15 | 369740 | 500.00 | 1/22 |
| 369652 | 232.00 | 1/10 | 369699 | 4,298.00 | 1/16 | 369741 | 156.05 | 1/17 |
| 369653 | 114.99 | 1/21 | 369700 | 3,445.93 | 1/21 | 369742 | 118.73 | 1/22 |
| 369654 | 186.00 | 1/15 | 369701 | 3,190.00 | 1/16 | 369743 | 144.65 | 1/17 |
| 369655 | 1,023.00 | 1/15 | 369702 | 4,527.94 | 1/17 | 369744 | 767.85 | 1/24 |
| 369656 | 645.60 | 1/09 | 369703 | 140.50 | 1/21 | 369745 | 10,459.55 | 1/17 |
| 369657 | 4,203.00 | 1/10 | 369704 | 4,137.45 | 1/17 | 369746 | 117.46 | 1/16 |
| 369660* | 170.00 | 1/10 | 369705 | 3,720.00 | 1/21 | 369747 | 95.60 | 1/17 |
| 69661 | 90.36 | 1/09 | 369706 | 162.54 | 1/21 | 369748 | 11,093.98 | 1/16 |
| 369663* | 50.00 | 1/29 | 369707 | 5,448.00 | 1/21 | 369749 | 5,720.60 | 1/21 |
| 369664 | 200.00 | 1/17 | 369708 | 21,097.25 | 1/21 | 369750 | 615.66 | 1/21 |
| 369665 | 25.00 | 1/17 | 369709 | 492.85 | 1/17 | 369751 | 1,222.18 | 1/17 |
| 369666 | 200.00 | 1/17 | 369710 | 2,019.71 | 1/17 | 369752 | 454.69 | 1/24 |
| 369668* | 369.73 | 1/17 | 369711 | 3,420.00 | 1/17 | 369753 | 487.85 | 1/21 |
| 369669 | 2,557.20 | 1/21 | 369712 | 9,960.00 | 1/21 | 369754 | 355.00 | 1/21 |
| 369670 | 320.91 | 1/17 | 369713 | 413.00 | 1/15 | 369755 | 1,815.00 | 1/21 |
| 369671 | 143.64 | 1/23 | 369714 | 29.13 | 1/22 | 369756 | 900.00 | 1/21 |
| 369672 | 119.04 | 1/21 | 369715 | 5,066.83 | 1/16 | 369757 | 908.00 | 1/22 |
| 369673 | 14.22 | 1/21 | 369716 | 319.50 | 1/21 | 369758 | 8,380.00 | 1/21 |
| 369674 | 7,466.00 | 1/22 | 369717 | 146.18 | 1/17 | 369759 | 3,605.56 | 1/17 |
| 369675 | 1,519.71 | 1/17 | 369718 | 7,634.65 | 1/21 | 369760 | 997.82 | 1/17 |
| 369676 | 9,137.12 | 1/22 | 369719 | 487.60 | 1/27 | 369761 | 306.24 | 1/21 |
| 369677 | 1,326.75 | 1/21 | 369720 | 153.50 | 1/17 | 369762 | 665.96 | 1/17 |
| 369678 | 624.00 | 1/27 | 369721 | 5,442.09 | 1/15 | 369763 | 8,885.45 | 1/15 |
| 369679 | 318.75 | 1/15 | 369722 | 46.87 | 1/30 | 369764 | 331.85 | 1/21 |
| 369680 | 695.86 | 1/17 | 369723 | 2,707.25 | 1/15 | 369765 | 11,042.69 | 1/21 |
| 369681 | 1,129.58 | 1/15 | 369724 | 198.90 | 1/17 | 369766 | 39.06 | 1/23 |
| 369682 | 7,000.00 | 1/17 | 369725 | 2,915.00 | 1/17 | 369767 | 44.09 | 1/17 |
| 369683 | 193.87 | 1/21 | 369726 | 97.05 | 1/17 | 369768 | 3,300.00 | 1/21 |
| 369684 | 239.36 | 1/16 | 369727 | 8,522.80 | 1/17 | 369769 | 197.75 | 1/22 |
| 369685 | 139.18 | 1/21 | 369728 | 1,590.00 | 1/22 | 369770 | 508.79 | 1/17 |
| 369686 | 2,073.99 | 1/22 | 369729 | 935.28 | 1/17 | 369771 | 9,825.66 | 1/21 |
| 369687 | 81.84 | 1/21 | 369730 | 2,131.69 | 1/16 | 369772 | 119.81 | 1/21 |
| 369688 | 142.61 | 1/17 | 369731 | 2,119.10 | 1/30 | 369773 | 240.00 | 1/22 |

*icates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

18       2079920005761   005  109       3377    0       1,840

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 369774 | 4,361.95 | 1/17 | 369816 | 207.65 | 1/21 | 369861 | 60.00 | 1/22 |
| 369775 | 3,111.25 | 1/23 | 369817 | 75.00 | 1/21 | 369862 | 2,405.44 | 1/17 |
| 369776 | 9,210.74 | 1/21 | 369818 | 264.93 | 1/21 | 369863 | 9,712.53 | 1/17 |
| 369777 | 32.00 | 1/22 | 369819 | 1,833.75 | 1/22 | 369864 | 44.08 | 1/22 |
| 369778 | 52,103.97 | 1/21 | 369820 | 691.18 | 1/17 | 369865 | 11,674.02 | 1/16 |
| 369779 | 2,918.23 | 1/21 | 369821 | 2,896.94 | 1/15 | 369866 | 14.69 | 1/24 |
| 369780 | 4,534.81 | 1/21 | 369823* | 1,484.24 | 1/17 | 369867 | 1,359.60 | 1/24 |
| 369781 | 4,003.74 | 1/22 | 369824 | 1,058.40 | 1/17 | 369868 | 600.00 | 1/17 |
| 369782 | 2,376.00 | 1/21 | 369825 | 710.31 | 1/21 | 369869 | 51.90 | 1/21 |
| 369783 | 1,304.69 | 1/13 | 369826 | 520.00 | 1/21 | 369870 | 17.36 | 1/29 |
| 369784 | 10,507.91 | 1/21 | 369827 | 900.00 | 1/22 | 369871 | 2,243.41 | 1/15 |
| 369785 | 90.50 | 1/21 | 369828 | 913.50 | 1/21 | 369872 | 150.21 | 1/27 |
| 369786 | 776.09 | 1/22 | 369829 | 5,837.41 | 1/17 | 369873 | 136.77 | 1/27 |
| 369787 | 406.63 | 1/24 | 369830 | 728.00 | 1/17 | 369874 | 3,500.00 | 1/17 |
| 369788 | 121.65 | 1/21 | 369831 | 7,800.00 | 1/21 | 369875 | 3,612.50 | 1/21 |
| 369789 | 908.52 | 1/23 | 369832 | 783.38 | 1/16 | 369876 | 460.00 | 1/22 |
| 369790 | 648.19 | 1/22 | 369833 | 52.82 | 1/21 | 369877 | 289.47 | 1/24 |
| 369791 | 254.80 | 1/16 | 369834 | 162.67 | 1/21 | 369878 | 72.25 | 1/24 |
| 369792 | 55.51 | 1/21 | 369835 | 248.56 | 1/16 | 369879 | 83,421.50 | 1/17 |
| 369793 | 106.00 | 1/16 | 369836 | 4,176.00 | 1/21 | 369880 | 26,824.83 | 1/22 |
| 369794 | 210.30 | 1/17 | 369837 | 84.33 | 1/21 | 369881 | 638.04 | 1/24 |
| 369795 | 1,310.40 | 1/22 | 369838 | 7,006.74 | 1/21 | 369882 | 97.20 | 1/24 |
| 369796 | 72.30 | 1/21 | 369839 | 1,280.40 | 1/21 | 369883 | 8,250.00 | 1/22 |
| 369797 | 70.00 | 1/22 | 369840 | 164.00 | 1/24 | 369884 | 357.23 | 1/21 |
| 369798 | 2,029.82 | 1/21 | 369841 | 462.43 | 1/24 | 369885 | 27,000.00 | 1/24 |
| 369799 | 827.58 | 1/17 | 369843* | 82.23 | 1/21 | 369886 | 2,118.31 | 1/24 |
| 369800 | 9.36 | 1/17 | 369845* | 66.53 | 1/21 | 369887 | 50.35 | 1/21 |
| 369801 | 145.86 | 1/22 | 369846 | 53.84 | 1/21 | 369888 | 531.18 | 1/17 |
| 369802 | 157.00 | 1/16 | 369847 | 79.20 | 1/30 | 369889 | 164.21 | 1/21 |
| 369803 | 30,876.00 | 1/21 | 369848 | 5,328.55 | 1/15 | 369890 | 38.67 | 1/17 |
| 369804 | 174.78 | 1/17 | 369849 | 663.95 | 1/23 | 369891 | 5,873.05 | 1/17 |
| 369805 | 27,697.61 | 1/13 | 369850 | 10,874.40 | 1/22 | 369892 | 5,002.46 | 1/21 |
| 369806 | 185.77 | 1/15 | 369851 | 546.62 | 1/27 | 369893 | 856.76 | 1/21 |
| 369807 | 1,065.00 | 1/24 | 369852 | 43.77 | 1/22 | 369894 | 13,500.00 | 1/24 |
| 369808 | 50.55 | 1/21 | 369853 | 1,575.00 | 1/16 | 369895 | 1,115.77 | 1/21 |
| 369809 | 40.66 | 1/21 | 369854 | 2,580.00 | 1/22 | 369896 | 2,794.08 | 1/17 |
| 369810 | 1,604.57 | 1/21 | 369855 | 2,400.00 | 1/24 | 369897 | 1,487.63 | 1/21 |
| 369811 | 4,975.00 | 1/29 | 369856 | 5,000.00 | 1/21 | 369898 | 399.62 | 1/27 |
| 369812 | 919.17 | 1/24 | 369857 | 212.77 | 1/21 | 369899 | 108.37 | 1/16 |
| 369813 | 120.00 | 1/23 | 369858 | 800.00 | 1/17 | 369900 | 4,518.52 | 1/17 |
| 369814 | 121.94 | 1/21 | 369859 | 1,620.00 | 1/17 | 369901 | 576.00 | 1/21 |
| 369815 | 896.17 | 1/21 | 369860 | 950.76 | 1/22 | 369902 | 8,287.50 | 1/21 |

*indicates a break in check number sequence

Checks continued on next page





# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 369904* | 1,710.47 | 1/16 | 369946 | 800.00 | 1/21 | 369996 | 210.70 | 1/24 |
| 369905 | 8,337.34 | 1/17 | 369947 | 3,741.54 | 1/24 | 369997 | 68.25 | 1/21 |
| 369906 | 620.00 | 1/21 | 369948 | 3,398.11 | 1/17 | 369998 | 73.50 | 1/21 |
| 369907 | 82,572.00 | 1/17 | 369949 | 105.00 | 1/15 | 369999 | 63.00 | 1/17 |
| 369908 | 130.00 | 1/17 | 369950 | 473.24 | 1/21 | 370000 | 29.08 | 1/17 |
| 369909 | 1,680.00 | 1/22 | 369951 | 13,406.58 | 1/21 | 370001 | 89.25 | 1/17 |
| 369910 | 1,674.30 | 1/17 | 369952 | 814.00 | 1/17 | 370002 | 31.50 | 1/17 |
| 369911 | 306.92 | 1/21 | 369953 | 814.00 | 1/17 | 370003 | 96.44 | 1/17 |
| 369912 | 952.39 | 1/21 | 369954 | 655.44 | 1/29 | 370004 | 85.00 | 1/23 |
| 369913 | 325.00 | 1/24 | 369955 | 269.10 | 1/21 | 370005 | 42.00 | 1/22 |
| 369914 | 639.04 | 1/22 | 369956 | 1,897.56 | 1/21 | 370006 | 100.80 | 1/22 |
| 369915 | 260.00 | 1/17 | 369957 | 294.58 | 1/17 | 370007 | 69.23 | 1/27 |
| 369916 | 1,624.30 | 1/16 | 369958 | 325.00 | 1/21 | 370008 | 30.00 | 1/22 |
| 369917 | 28,308.08 | 1/16 | 369959 | 93.95 | 1/21 | 370009 | 57.69 | 1/27 |
| 369918 | 5,000.00 | 1/28 | 369960 | 1,031.23 | 1/22 | 370010 | 137.67 | 1/24 |
| 369919 | 1,518.51 | 1/28 | 369961 | 113.21 | 1/23 | 370014* | 126.00 | 1/22 |
| 369920 | 47.20 | 1/21 | 369962 | 1,133.87 | 1/23 | 370015 | 119.77 | 1/23 |
| 369921 | 2,000.00 | 1/16 | 369963 | 8,061.50 | 1/24 | 370016 | 61.20 | 1/23 |
| 369922 | 242.58 | 1/21 | 369964 | 100.65 | 1/21 | 370017 | 140.00 | 1/22 |
| 369923 | 325.00 | 1/17 | 369965 | 83.73 | 1/27 | 370018 | 116.00 | 1/22 |
| 369924 | 814.48 | 1/22 | 369966 | 48.82 | 1/23 | 370019 | 160.00 | 1/22 |
| 369925 | 2,012.05 | 1/24 | 369967 | 2,538.30 | 1/21 | 370020 | 175.00 | 1/21 |
| 369926 | 4,680.00 | 1/24 | 369968 | 40.00 | 1/16 | 370021 | 161.40 | 1/21 |
| 369927 | 48.25 | 1/17 | 369969 | 2,025.40 | 1/21 | 370022 | 42.00 | 1/21 |
| 369928 | 1,510.00 | 1/22 | 369970 | 20.32 | 1/21 | 370023 | 126.54 | 1/21 |
| 369929 | 530.81 | 1/17 | 369971 | 1,880.00 | 1/24 | 370024 | 50.00 | 1/21 |
| 369930 | 81.26 | 1/21 | 369972 | 57.97 | 1/23 | 370025 | 211.15 | 1/24 |
| 369931 | 129.00 | 1/21 | 369973 | 24,000.00 | 1/17 | 370026 | 107.54 | 1/24 |
| 369932 | 525.00 | 1/21 | 369974 | 1,082.00 | 1/28 | 370027 | 150.00 | 1/24 |
| 369933 | 125.21 | 1/21 | 369975 | 1,982.80 | 1/24 | 370028 | 121.33 | 1/21 |
| 369934 | 8,229.35 | 1/17 | 369976 | 58.77 | 1/21 | 370029 | 4.61 | 1/21 |
| 369935 | 96.09 | 1/17 | 369978* | 1,975.00 | 1/30 | 370030 | 68.68 | 1/21 |
| 369936 | 1,433.07 | 1/17 | 369980* | 1,570.00 | 1/23 | 370031 | 41.54 | 1/21 |
| 369937 | 82,491.75 | 1/15 | 369981 | 1,149.12 | 1/17 | 370032 | 26.25 | 1/21 |
| 369938 | 1,460.00 | 1/17 | 369982 | 27.78 | 1/17 | 370033 | 33.72 | 1/21 |
| 369939 | 367.50 | 1/21 | 369984* | 3,249.50 | 1/21 | 370034 | 56.25 | 1/21 |
| 369940 | 44,204.00 | 1/22 | 369986* | 265.40 | 1/16 | 370035 | 95.00 | 1/24 |
| 369941 | 7,174.56 | 1/16 | 369987 | 235.02 | 1/21 | 370036 | 139.00 | 1/21 |
| 369942 | 11,628.00 | 1/21 | 369988 | 175.00 | 1/21 | 370037 | 100.00 | 1/17 |
| 369943 | 361.69 | 1/21 | 369989 | 180.00 | 1/21 | 370038 | 127.16 | 1/22 |
| 369944 | 2,520.00 | 1/17 | 369994* | 124.88 | 1/24 | 370039 | 130.39 | 1/21 |
| 369945 | 280.80 | 1/30 | 369995 | 135.00 | 1/21 | 370042* | 370.00 | 1/14 |

* indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

20        2079920005761   005  109        3377    0         1,842

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 370043 | 3,600.00 | 1/15 | 370088 | 130.00 | 1/14 | 370144 | 59.83 | 1/29 |
| 370044 | 241.00 | 1/13 | 370089 | 792.00 | 1/17 | 370145 | 4,346.32 | 1/27 |
| 370046* | 2,616.09 | 1/15 | 370091* | 401.73 | 1/21 | 370146 | 174.24 | 1/23 |
| 370047 | 9,873.12 | 1/17 | 370092 | 1,838.00 | 1/16 | 370147 | 165.85 | 1/21 |
| 370048 | 4,658.45 | 1/17 | 370093 | 65.00 | 1/15 | 370148 | 7,260.04 | 1/21 |
| 370049 | 730.00 | 1/15 | 370095* | 111.41 | 1/21 | 370149 | 118.70 | 1/23 |
| 370050 | 1,462.00 | 1/21 | 370097* | 252.00 | 1/15 | 370150 | 92.17 | 1/17 |
| 370051 | 87.86 | 1/21 | 370099* | 306.00 | 1/24 | 370151 | 861,350.28 | 1/17 |
| 370052 | 256.72 | 1/16 | 370100 | 114.00 | 1/15 | 370152 | 1,200.00 | 1/21 |
| 370053 | 35.00 | 1/21 | 370102* | 242.00 | 1/14 | 370153 | 1,953.29 | 1/24 |
| 370054 | 223.87 | 1/24 | 370103 | 100.00 | 1/23 | 370154 | 72.50 | 1/21 |
| 370055 | 242.00 | 1/16 | 370105* | 435.00 | 1/17 | 370155 | 11,430.84 | 1/21 |
| 370056 | 2,631.00 | 1/16 | 370106 | 100.00 | 1/16 | 370156 | 21,829.50 | 1/21 |
| 370057 | 810.00 | 1/21 | 370108* | 100.00 | 1/17 | 370157 | 486.19 | 1/21 |
| 370058 | 112.00 | 1/15 | 370109 | 1,427.28 | 1/21 | 370158 | 253.14 | 1/21 |
| 370059 | 1,140.00 | 1/16 | 370110 | 150.00 | 1/24 | 370159 | 12,445.46 | 1/24 |
| 70060 | 84.00 | 1/29 | 370111 | 150.00 | 1/29 | 370160 | 25,248.05 | 1/24 |
| 70061 | 89.00 | 1/15 | 370112 | 150.00 | 1/29 | 370161 | 970.00 | 1/23 |
| 370062 | 71.13 | 1/17 | 370113 | 150.00 | 1/29 | 370162 | 2,328.38 | 1/22 |
| 370063 | 729.04 | 1/21 | 370114 | 150.00 | 1/29 | 370163 | 4,453.29 | 1/21 |
| 370064 | 230.00 | 1/15 | 370115 | 150.00 | 1/29 | 370164 | 3,480.59 | 1/21 |
| 370066* | 83.00 | 1/27 | 370116 | 150.00 | 1/29 | 370165 | 2,950.00 | 1/21 |
| 370067 | 311.00 | 1/14 | 370117 | 150.00 | 1/29 | 370166 | 550.00 | 1/24 |
| 370068 | 92.00 | 1/15 | 370118 | 150.00 | 1/30 | 370167 | 54.67 | 1/23 |
| 370069 | 127.00 | 1/15 | 370119 | 150.00 | 1/29 | 370168 | 27,630.70 | 1/21 |
| 370070 | 680.37 | 1/23 | 370120 | 59.00 | 1/21 | 370169 | 1,337.31 | 1/21 |
| 370071 | 56.00 | 1/14 | 370121 | 25.00 | 1/24 | 370170 | 12,797.32 | 1/21 |
| 370073* | 1,908.00 | 1/22 | 370123* | 29,812.07 | 1/14 | 370171 | 40,470.33 | 1/17 |
| 370074 | 2,520.00 | 1/24 | 370125* | 747.27 | 1/15 | 370172 | 1,196.87 | 1/29 |
| 370075 | 86.00 | 1/21 | 370126 | 36,883.91 | 1/22 | 370173 | 3,250.00 | 1/16 |
| 370076 | 53.00 | 1/15 | 370127 | 3,331.38 | 1/15 | 370174 | 54.08 | 1/21 |
| 370077 | 66.00 | 1/16 | 370128 | 164.96 | 1/15 | 370175 | 1,404.00 | 1/27 |
| 370078 | 390.00 | 1/21 | 370129 | 234.23 | 1/15 | 370176 | 123.00 | 1/27 |
| 370079 | 53.35 | 1/24 | 370130 | 589.75 | 1/16 | 370177 | 1,125.00 | 1/23 |
| 370080 | 979.64 | 1/21 | 370131 | 191.78 | 1/16 | 370178 | 12.76 | 1/21 |
| 370081 | 30.00 | 1/14 | 370132 | 28,739.88 | 1/17 | 370179 | 5.95 | 1/22 |
| 370082 | 251.29 | 1/22 | 370134* | 6,419.00 | 1/21 | 370180 | 177.42 | 1/21 |
| 370083 | 72.00 | 1/17 | 370135 | 250.00 | 1/14 | 370181 | 233.90 | 1/21 |
| 370084 | 372.00 | 1/15 | 370137* | 12,369.00 | 1/30 | 370182 | 162.00 | 1/22 |
| 370085 | 85.21 | 1/21 | 370138 | 8,832.69 | 1/21 | 370183 | 240.75 | 1/21 |
| 370086 | 94.84 | 1/21 | 370142* | 565.68 | 1/22 | 370184 | 19,359.40 | 1/17 |
| 370087 | 164.00 | 1/23 | 370143 | 51.33 | 1/17 | 370185 | 874.93 | 1/24 |

cates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

21          2079920005761   005  109          3377   0          1,843

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 370188* | 816.64 | 1/22 | 370235 | 14,680.00 | 1/21 | 370280 | 2,897.00 | 1/22 |
| 370189 | 125.50 | 1/17 | 370236 | 342.61 | 1/22 | 370281 | 8,586.00 | 1/22 |
| 370190 | 681.05 | 1/23 | 370237 | 1,538.50 | 1/24 | 370282 | 5,030.25 | 1/21 |
| 370191 | 16,962.74 | 1/21 | 370238 | 189.02 | 1/21 | 370283 | 288.80 | 1/21 |
| 370192 | 401.22 | 1/21 | 370239 | 29.82 | 1/22 | 370284 | 576.00 | 1/21 |
| 370193 | 3,860.00 | 1/22 | 370240 | 10,146.40 | 1/16 | 370285 | 12,062.44 | 1/24 |
| 370194 | 28.62 | 1/24 | 370241 | 1,218.50 | 1/21 | 370286 | 10,000.00 | 1/22 |
| 370195 | 26,248.49 | 1/21 | 370242 | 24.00 | 1/23 | 370287 | 10,700.00 | 1/21 |
| 370196 | 22,667.00 | 1/21 | 370243 | 6,278.00 | 1/17 | 370288 | 82.24 | 1/23 |
| 370197 | 236.05 | 1/23 | 370245* | 1,170.43 | 1/27 | 370289 | 1,963.10 | 1/21 |
| 370198 | 274.17 | 1/21 | 370247* | 1,373.33 | 1/27 | 370290 | 49,562.36 | 1/21 |
| 370199 | 491.91 | 1/21 | 370248 | 3,397.86 | 1/27 | 370291 | 325.00 | 1/21 |
| 370200 | 1,835.00 | 1/22 | 370249 | 7,867.30 | 1/21 | 370292 | 303.51 | 1/27 |
| 370201 | 55.20 | 1/21 | 370250 | 22,619.00 | 1/24 | 370293 | 1,401.39 | 1/22 |
| 370202 | 907.96 | 1/23 | 370251 | 20.66 | 1/22 | 370295* | 6,493.33 | 1/24 |
| 370203 | 13,203.56 | 1/24 | 370252 | 2,799.00 | 1/22 | 370296 | 99.00 | 1/21 |
| 370204 | 782.00 | 1/24 | 370253 | 220.50 | 1/21 | 370297 | 31,868.00 | 1/17 |
| 370205 | 733.97 | 1/21 | 370254 | 142.86 | 1/23 | 370300* | 4,691.59 | 1/24 |
| 370206 | 2,600.00 | 1/28 | 370255 | 666.66 | 1/22 | 370301 | 120.00 | 1/23 |
| 370208* | 50.00 | 1/22 | 370256 | 39.42 | 1/21 | 370302 | 852.98 | 1/21 |
| 370210* | 837.00 | 1/30 | 370257 | 12,030.00 | 1/22 | 370303 | 400.00 | 1/27 |
| 370211 | 3,750.00 | 1/22 | 370258 | 340.70 | 1/22 | 370304 | 29.68 | 1/21 |
| 370212 | 83.68 | 1/23 | 370259 | 114.49 | 1/21 | 370305 | 522.24 | 1/21 |
| 370213 | 829.50 | 1/21 | 370260 | 53,144.71 | 1/21 | 370306 | 4,607.84 | 1/17 |
| 370214 | 1,330.40 | 1/24 | 370261 | 600.00 | 1/21 | 370307 | 3,587.28 | 1/21 |
| 370215 | 130.46 | 1/24 | 370262 | 7,824.94 | 1/28 | 370309* | 635.44 | 1/22 |
| 370217* | 576.65 | 1/21 | 370263 | 62.71 | 1/21 | 370310 | 50,150.10 | 1/24 |
| 370218 | 29.03 | 1/21 | 370264 | 253.00 | 1/23 | 370311 | 3,755.84 | 1/21 |
| 370219 | 808.00 | 1/30 | 370265 | 6,780.00 | 1/21 | 370312 | 814.00 | 1/21 |
| 370221* | 1,334.00 | 1/28 | 370266 | 6,075.00 | 1/22 | 370313 | 427.59 | 1/21 |
| 370222 | 120.17 | 1/24 | 370267 | 420.76 | 1/21 | 370314 | 3,275.00 | 1/21 |
| 370223 | 438.20 | 1/21 | 370268 | 248.50 | 1/21 | 370315 | 3,275.00 | 1/21 |
| 370225* | 315.00 | 1/22 | 370269 | 26.06 | 1/22 | 370316 | 207.50 | 1/21 |
| 370226 | 557.20 | 1/17 | 370270 | 550.00 | 1/21 | 370317 | 200.00 | 1/21 |
| 370227 | 6,533.00 | 1/21 | 370271 | 165.01 | 1/21 | 370318 | 63.70 | 1/22 |
| 370228 | 5,835.67 | 1/22 | 370272 | 176.00 | 1/24 | 370319 | 925.00 | 1/21 |
| 370229 | 102.70 | 1/22 | 370273 | 7.56 | 1/21 | 370320 | 713.85 | 1/16 |
| 370230 | 595.00 | 1/24 | 370275* | 165.74 | 1/21 | 370321 | 140.00 | 1/16 |
| 370231 | 52.82 | 1/23 | 370276 | 217.09 | 1/21 | 370322 | 2,168.91 | 1/21 |
| 370232 | 1,881.38 | 1/21 | 370277 | 1,133.35 | 1/21 | 370323 | 300.00 | 1/30 |
| 370233 | 173.25 | 1/16 | 370278 | 383.06 | 1/21 | 370324 | 301.02 | 1/23 |
| 370234 | 274.47 | 1/28 | 370279 | 3,281.68 | 1/21 | 370325 | 13,000.00 | 1/21 |

cates a break in check number sequence

Checks continued on next page



# Commercial Checking

22      2079920005761   005   109      3377   0      1,844



## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 370326 | 502.06 | 1/24 | 370373 | 156.00 | 1/22 | 370418 | 889.22 | 1/24 |
| 370327 | 15,012.00 | 1/21 | 370374 | 375.00 | 1/24 | 370419 | 812.00 | 1/22 |
| 370328 | 464.00 | 1/28 | 370375 | 181.25 | 1/23 | 370420 | 703.50 | 1/22 |
| 370329 | 290,000.00 | 1/21 | 370376 | 250.00 | 1/23 | 370421 | 237.52 | 1/24 |
| 370330 | 3,750.00 | 1/29 | 370377 | 392.08 | 1/22 | 370422 | 1,926.90 | 1/27 |
| 370331 | 247.27 | 1/21 | 370378 | 25,000.00 | 1/17 | 370423 | 1,593.87 | 1/21 |
| 370332 | 9,950.75 | 1/21 | 370379 | 4,000.00 | 1/17 | 370424 | 6,793.90 | 1/27 |
| 370333 | 9,180.25 | 1/17 | 370380 | 400.00 | 1/21 | 370425 | 1,575.10 | 1/31 |
| 370334 | 15,763.97 | 1/21 | 370381 | 156.41 | 1/22 | 370426 | 1,780.00 | 1/30 |
| 370335 | 1,085.00 | 1/24 | 370382 | 152.50 | 1/22 | 370427 | 487.60 | 1/22 |
| 370336 | 35,288.30 | 1/24 | 370383 | 430.42 | 1/22 | 370428 | 1,060.00 | 1/28 |
| 370337 | 123.95 | 1/23 | 370385* | 255.00 | 1/31 | 370429 | 676.73 | 1/28 |
| 370338 | 231.49 | 1/21 | 370386 | 162.50 | 1/23 | 370430 | 3,247.00 | 1/22 |
| 370339 | 2,019.58 | 1/22 | 370387 | 150.00 | 1/23 | 370431 | 914.40 | 1/24 |
| 370340 | 729.54 | 1/21 | 370388 | 446.25 | 1/27 | 370432 | 118.42 | 1/23 |
| 370341 | 1,680.90 | 1/17 | 370389 | 71.46 | 1/31 | 370433 | 492.00 | 1/27 |
| 370343* | 808.95 | 1/21 | 370390 | 200.00 | 1/27 | 370434 | 800.00 | 1/24 |
| 370345* | 38.25 | 1/22 | 370393* | 425.76 | 1/24 | 370435 | 3,412.75 | 1/21 |
| 370347* | 25,000.00 | 1/28 | 370394 | 483.55 | 1/21 | 370436 | 1,575.00 | 1/23 |
| 370348 | 5,000.00 | 1/28 | 370395 | 398.65 | 1/31 | 370437 | 784.23 | 1/28 |
| 370349 | 16,500.47 | 1/21 | 370396 | 91.00 | 1/24 | 370438 | 200.00 | 1/27 |
| 370350 | 627.80 | 1/24 | 370397 | 7,789.00 | 1/22 | 370439 | 9,098.62 | 1/23 |
| 370351 | 290.00 | 1/24 | 370398 | 506.14 | 1/27 | 370441* | 1,021.00 | 1/27 |
| 370352 | 162.37 | 1/23 | 370399 | 10,255.16 | 1/24 | 370442 | 1,778.40 | 1/22 |
| 370353 | 175.00 | 1/28 | 370400 | 140.00 | 1/27 | 370443 | 5,246.98 | 1/22 |
| 370354 | 706.34 | 1/30 | 370401 | 11,017.87 | 1/23 | 370444 | 375.18 | 1/24 |
| 370355 | 180.00 | 1/28 | 370402 | 4,085.41 | 1/28 | 370445 | 7,763.00 | 1/22 |
| 370356 | 500.00 | 1/28 | 370403 | 18.99 | 1/22 | 370446 | 697.76 | 1/28 |
| 370358* | 200.00 | 1/29 | 370404 | 1,976.00 | 1/22 | 370447 | 51.00 | 1/22 |
| 370359 | 216.50 | 1/22 | 370405 | 285.00 | 1/24 | 370448 | 75.58 | 1/22 |
| 370360 | 5.00 | 1/22 | 370406 | 110.00 | 1/23 | 370449 | 19,232.00 | 1/22 |
| 370361 | 86.00 | 1/22 | 370407 | 56.55 | 1/22 | 370450 | 8,881.00 | 1/22 |
| 370362 | 312.50 | 1/22 | 370408 | 715.05 | 1/22 | 370451 | 142.85 | 1/24 |
| 370363 | 92.09 | 1/24 | 370409 | 2,750.00 | 1/22 | 370452 | 286.82 | 1/28 |
| 370364 | 359.55 | 1/22 | 370410 | 2,192.50 | 1/24 | 370453 | 1,232.10 | 1/24 |
| 370365 | 472.50 | 1/23 | 370411 | 300.00 | 1/24 | 370454 | 1,330.43 | 1/24 |
| 370367* | 182.50 | 1/27 | 370412 | 688.10 | 1/23 | 370455 | 1,250.00 | 1/24 |
| 370368 | 350.00 | 1/27 | 370413 | 789.75 | 1/28 | 370456 | 486.10 | 1/27 |
| 370369 | 25,000.00 | 1/21 | 370414 | 564.00 | 1/22 | 370457 | 1,291.03 | 1/24 |
| 370370 | 4,000.00 | 1/21 | 370415 | 1,385.54 | 1/29 | 370458 | 5,652.26 | 1/21 |
| 370371 | 72.50 | 1/23 | 370416 | 2,561.22 | 1/24 | 370459 | 2,058.08 | 1/24 |
| 370372 | 227.00 | 1/23 | 370417 | 3,986.77 | 1/27 | 370460 | 1,638.00 | 1/24 |

ates a break in check number sequence

Checks continued on next page



# Commercial Checking

23     2079920005761  005  109     3377   0     1,845

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 370461 | 2,523.14 | 1/24 | 370506 | 253.60 | 1/29 | 370551 | 130.93 | 1/22 |
| 370462 | 44,186.00 | 1/24 | 370507 | 2,904.95 | 1/28 | 370552 | 2,521.27 | 1/21 |
| 370463 | 1,101.13 | 1/23 | 370508 | 489.62 | 1/24 | 370553 | 4,730.38 | 1/24 |
| 370464 | 60.00 | 1/28 | 370509 | 297.40 | 1/22 | 370554 | 56,941.68 | 1/27 |
| 370466* | 31,318.65 | 1/24 | 370510 | 4,518.82 | 1/27 | 370555 | 16,617.62 | 1/23 |
| 370467 | 1,627.00 | 1/28 | 370511 | 7.90 | 1/24 | 370556 | 260.00 | 1/24 |
| 370468 | 855.70 | 1/22 | 370512 | 3,651.49 | 1/24 | 370557 | 22.50 | 1/22 |
| 370469 | 50,000.00 | 1/21 | 370513 | 135.00 | 1/24 | 370558 | 700.00 | 1/27 |
| 370470 | 29.66 | 1/24 | 370514 | 836.88 | 1/22 | 370559 | 401.29 | 1/23 |
| 370471 | 2,847.60 | 1/22 | 370515 | 90.33 | 1/24 | 370560 | 3,885.00 | 1/22 |
| 370472 | 117.20 | 1/22 | 370516 | 1,116.00 | 1/24 | 370561 | 1,079.00 | 1/24 |
| 370473 | 289.00 | 1/24 | 370517 | 500.00 | 1/28 | 370562 | 933.12 | 1/24 |
| 370475* | 288.97 | 1/22 | 370518 | 691.20 | 1/22 | 370563 | 182.01 | 1/24 |
| 370476 | 9,260.00 | 1/28 | 370519 | 9.00 | 1/24 | 370564 | 677.40 | 1/23 |
| 370477 | 588.66 | 1/24 | 370522* | 83.37 | 1/30 | 370565 | 300.00 | 1/24 |
| 370478 | 445.00 | 1/27 | 370524* | 228.89 | 1/31 | 370566 | 1,074.25 | 1/22 |
| 70479 | 144.86 | 1/24 | 370525 | 277.63 | 1/24 | 370567 | 371.15 | 1/22 |
| 370480 | 1,507.42 | 1/23 | 370526 | 224.43 | 1/27 | 370568 | 216.03 | 1/23 |
| 370481 | 193.91 | 1/24 | 370527 | 71,715.00 | 1/24 | 370569 | 161.49 | 1/22 |
| 370482 | 30.53 | 1/22 | 370528 | 6,250.00 | 1/31 | 370570 | 130.85 | 1/22 |
| 370483 | 23.31 | 1/24 | 370529 | 943.12 | 1/24 | 370571 | 65.72 | 1/22 |
| 370484 | 379.86 | 1/22 | 370530 | 643.64 | 1/24 | 370572 | 154.07 | 1/22 |
| 370486* | 157.00 | 1/22 | 370531 | 923.29 | 1/22 | 370573 | 244.87 | 1/23 |
| 370487 | 5,261.29 | 1/24 | 370532 | 569.85 | 1/27 | 370574 | 11,820.00 | 1/24 |
| 370488 | 219.09 | 1/22 | 370533 | 1,361.84 | 1/23 | 370575 | 293.36 | 1/27 |
| 370489 | 37,224.00 | 1/27 | 370534 | 80.17 | 1/27 | 370576 | 142.28 | 1/24 |
| 370490 | 265.36 | 1/27 | 370535 | 2,795.06 | 1/23 | 370577 | 2,281.59 | 1/23 |
| 370491 | 1,955.14 | 1/24 | 370536 | 4,647.36 | 1/24 | 370578 | 669.27 | 1/30 |
| 370492 | 23,039.29 | 1/27 | 370537 | 2,400.00 | 1/28 | 370579 | 1,603.38 | 1/22 |
| 370493 | 879.18 | 1/24 | 370538 | 92.76 | 1/27 | 370580 | 237.44 | 1/24 |
| 370494 | 201.32 | 1/24 | 370539 | 39.04 | 1/30 | 370582* | 368.26 | 1/27 |
| 370495 | 2,154.31 | 1/24 | 370540 | 238.52 | 1/27 | 370583 | 493.40 | 1/28 |
| 370496 | 706.94 | 1/24 | 370541 | 17.47 | 1/27 | 370585* | 2,219.44 | 1/27 |
| 370497 | 402.85 | 1/24 | 370542 | 17,785.48 | 1/30 | 370586 | 3,424.65 | 1/24 |
| 370498 | 247.20 | 1/24 | 370543 | 8,578.50 | 1/24 | 370587 | 6,294.09 | 1/23 |
| 370499 | 2,284.62 | 1/24 | 370544 | 1,875.20 | 1/22 | 370588 | 262.92 | 1/24 |
| 370500 | 744.78 | 1/24 | 370545 | 600.00 | 1/22 | 370589 | 985.62 | 1/30 |
| 370501 | 89.25 | 1/24 | 370546 | 9,608.26 | 1/22 | 370590 | 106.27 | 1/29 |
| 370502 | 141.14 | 1/24 | 370547 | 40.55 | 1/27 | 370592* | 98.38 | 1/27 |
| 370503 | 60.80 | 1/24 | 370548 | 105,116.46 | 1/22 | 370593 | 3,500.00 | 1/24 |
| 370504 | 64.97 | 1/24 | 370549 | 19,850.57 | 1/27 | 370594 | 908.48 | 1/24 |
| 70505 | 29,948.43 | 1/24 | 370550 | 10,000.00 | 1/28 | 370595 | 75.00 | 1/23 |

indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 370596 | 1,325.00 | 1/22 | 370642 | 1,000.00 | 1/23 | 370690 | 170.00 | 1/29 |
| 370597 | 1,174.22 | 1/23 | 370643 | 6,432.50 | 1/23 | 370691 | 39.75 | 1/28 |
| 370598 | 123.59 | 1/24 | 370644 | 405.44 | 1/23 | 370692 | 395.01 | 1/27 |
| 370599 | 10,409.80 | 1/24 | 370645 | 16.73 | 1/23 | 370693 | 4,089.00 | 1/24 |
| 370600 | 61.35 | 1/24 | 370646 | 1,602.42 | 1/22 | 370695* | 309.59 | 1/24 |
| 370601 | 4,627.17 | 1/22 | 370647 | 865.17 | 1/27 | 370696 | 700.00 | 1/23 |
| 370603* | 986.23 | 1/22 | 370648 | 4,607.84 | 1/24 | 370697 | 80.00 | 1/23 |
| 370604 | 56.70 | 1/23 | 370649 | 3,899.23 | 1/21 | 370699* | 400.00 | 1/23 |
| 370605 | 2,105.25 | 1/22 | 370650 | 142.77 | 1/22 | 370701* | 1,515.00 | 1/27 |
| 370606 | 237.50 | 1/27 | 370651 | 3,365.47 | 1/22 | 370702 | 808.00 | 1/24 |
| 370607 | 50.00 | 1/31 | 370652 | 209.82 | 1/27 | 370703 | 624.00 | 1/27 |
| 370608 | 2,925.00 | 1/22 | 370653 | 4,022.40 | 1/22 | 370707* | 292.00 | 1/24 |
| 370609 | 2,404.35 | 1/22 | 370654 | 5,282.64 | 1/22 | 370708 | 1,061.00 | 1/24 |
| 370610 | 76,501.22 | 1/24 | 370659* | 1,636.39 | 1/22 | 370709 | 801.00 | 1/24 |
| 370612* | 493.25 | 1/27 | 370660 | 1,719.47 | 1/22 | 370710 | 103.00 | 1/23 |
| 370613 | 23,514.29 | 1/27 | 370661 | 815.80 | 1/22 | 370711 | 20.00 | 1/27 |
| 370614 | 2,448.00 | 1/22 | 370662 | 3,000.00 | 1/22 | 370712 | 179.00 | 1/24 |
| 370615 | 661.23 | 1/23 | 370663 | 2,850.00 | 1/24 | 370714* | 308.00 | 1/28 |
| 370616 | 167.27 | 1/24 | 370664 | 2,294.53 | 1/24 | 370715 | 35,667.00 | 1/30 |
| 370617 | 49,353.97 | 1/24 | 370665 | 90.00 | 1/31 | 370718* | 6,355.72 | 1/27 |
| 370618 | 4,689.24 | 1/22 | 370666 | 14,660.00 | 1/22 | 370720* | 15,926.32 | 1/27 |
| 370619 | 1,435.86 | 1/30 | 370667 | 452.14 | 1/27 | 370721 | 19,435.33 | 1/27 |
| 370620 | 12,551.95 | 1/22 | 370668 | 1,242.25 | 1/24 | 370723* | 18,938.63 | 1/24 |
| 370621 | 658.39 | 1/24 | 370669 | 2,715.55 | 1/24 | 370724 | 154.00 | 1/29 |
| 370622 | 1,401.39 | 1/24 | 370670 | 57.33 | 1/28 | 370725 | 318.75 | 1/27 |
| 370623 | 4,212.50 | 1/22 | 370672* | 2,130.00 | 1/22 | 370726 | 2,625.00 | 1/22 |
| 370624 | 1,369.98 | 1/22 | 370673 | 4,820.00 | 1/22 | 370727 | 30,711.84 | 1/24 |
| 370625 | 492.75 | 1/24 | 370674 | 324.55 | 1/31 | 370728 | 500.00 | 1/27 |
| 370626 | 7,463.59 | 1/27 | 370675 | 1,896.56 | 1/24 | 370729 | 950,373.73 | 1/24 |
| 370627 | 1,616.68 | 1/23 | 370676 | 87.38 | 1/27 | 370730 | 24,000.00 | 1/27 |
| 370629* | 230.32 | 1/24 | 370677 | 3,055.17 | 1/24 | 370731 | 15,360.61 | 1/24 |
| 370630 | 16,545.00 | 1/27 | 370678 | 1,027.05 | 1/22 | 370734* | 418.00 | 1/24 |
| 370631 | 14,558.40 | 1/22 | 370679 | 175.44 | 1/22 | 370740* | 52,680.00 | 1/28 |
| 370632 | 16,060.00 | 1/24 | 370680 | 40.00 | 1/28 | 370741 | 1,600.00 | 1/27 |
| 370634* | 3,383.53 | 1/24 | 370682* | 400.00 | 1/23 | 370742 | 36,113.95 | 1/28 |
| 370635 | 4,680.00 | 1/29 | 370683 | 7,945.20 | 1/24 | 370743 | 26,500.00 | 1/28 |
| 370636 | 2,704.00 | 1/27 | 370684 | 158.76 | 1/24 | 370745* | 5,383.00 | 1/24 |
| 370637 | 6,032.38 | 1/22 | 370685 | 754.21 | 1/28 | 370747* | 200.00 | 1/27 |
| 370638 | 439.67 | 1/24 | 370686 | 1,002.80 | 1/31 | 370750* | 3,639.00 | 1/24 |
| 370639 | 21,097.92 | 1/24 | 370687 | 623.00 | 1/27 | 370751 | 24,232.00 | 1/28 |
| 370640 | 598.47 | 1/24 | 370688 | 255.00 | 1/23 | 370752 | 376.00 | 1/31 |
| 370641 | 670.00 | 1/23 | 370689 | 29.16 | 1/22 | 370753 | 92,064.00 | 1/29 |

*indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 370755* | 541.00 | 1/31 | 370801 | 126.54 | 1/28 | 370851 | 250.89 | 1/29 |
| 370756 | 3,880.00 | 1/28 | 370802 | 50.00 | 1/28 | 370852 | 235.00 | 1/24 |
| 370757 | 2,673.00 | 1/28 | 370803 | 211.15 | 1/27 | 370853 | 88.00 | 1/28 |
| 370758 | 82.00 | 1/24 | 370804 | 107.54 | 1/27 | 370855* | 249.00 | 1/29 |
| 370759 | 3,638.00 | 1/22 | 370805 | 150.00 | 1/27 | 370858* | 1,097.00 | 1/24 |
| 370760 | 4,647.00 | 1/22 | 370806 | 121.33 | 1/27 | 370859 | 1,119.00 | 1/28 |
| 370761 | 2,580.00 | 1/22 | 370807 | 4.61 | 1/27 | 370860 | 1,523.00 | 1/28 |
| 370762 | 422.00 | 1/30 | 370808 | 68.68 | 1/27 | 370861 | 447.34 | 1/27 |
| 370763 | 8,825.00 | 1/24 | 370809 | 41.54 | 1/27 | 370862 | 433.00 | 1/24 |
| 370764 | 246.00 | 1/27 | 370810 | 26.25 | 1/27 | 370863 | 257.00 | 1/24 |
| 370768* | 12,450.00 | 1/31 | 370811 | 33.72 | 1/27 | 370864 | 755.00 | 1/28 |
| 370769 | 130.39 | 1/27 | 370812 | 56.25 | 1/27 | 370867* | 197.00 | 1/24 |
| 370771* | 124.88 | 1/29 | 370813 | 95.00 | 1/29 | 370869* | 808.00 | 1/30 |
| 370772 | 135.00 | 1/27 | 370815* | 100.00 | 1/24 | 370870 | 801.89 | 1/28 |
| 370773 | 117.47 | 1/29 | 370816 | 127.16 | 1/27 | 370871 | 27.00 | 1/24 |
| 370774 | 305.52 | 1/28 | 370818* | 135.17 | 1/24 | 370874* | 102.50 | 1/24 |
| 370775 | 68.25 | 1/28 | 370819 | 384.52 | 1/30 | 370876* | 18,084.09 | 1/28 |
| 370776 | 73.50 | 1/28 | 370820 | 1,574.00 | 1/27 | 370877 | 722,003.40 | 1/22 |
| 370777 | 63.00 | 1/24 | 370821 | 86.99 | 1/24 | 370881* | 20,043.36 | 1/29 |
| 370778 | 29.08 | 1/24 | 370822 | 564.79 | 1/23 | 370882 | 173,992.14 | 1/29 |
| 370779 | 89.25 | 1/24 | 370823 | 329.09 | 1/27 | 370883 | 132,947.57 | 1/27 |
| 370780 | 31.50 | 1/24 | 370824 | 802.00 | 1/27 | 370885* | 114,611.51 | 1/28 |
| 370781 | 96.44 | 1/24 | 370826* | 168.81 | 1/29 | 370888* | 11,512.40 | 1/30 |
| 370782 | 85.00 | 1/29 | 370827 | 198.00 | 1/27 | 370889 | 74,151.04 | 1/29 |
| 370783 | 42.00 | 1/29 | 370828 | 271.84 | 1/27 | 370890 | 2,077.25 | 1/31 |
| 370784 | 100.80 | 1/29 | 370829 | 586.00 | 1/23 | 370892* | 45,239.41 | 1/22 |
| 370785 | 69.23 | 1/31 | 370830 | 1,393.00 | 1/31 | 370893 | 3,365.39 | 1/24 |
| 370786 | 30.00 | 1/27 | 370832* | 945.00 | 1/23 | 370894 | 9,150.96 | 1/22 |
| 370787 | 57.69 | 1/30 | 370833 | 1,022.00 | 1/24 | 370895 | 2,918.43 | 1/27 |
| 370788 | 186.88 | 1/28 | 370834 | 183.00 | 1/27 | 370896 | 6,956.13 | 1/29 |
| 370789 | 40.00 | 1/29 | 370835 | 143.00 | 1/24 | 370897 | 8,545.00 | 1/22 |
| 370790 | 31.25 | 1/30 | 370836 | 54.83 | 1/30 | 370898 | 346,325.58 | 1/29 |
| 370791 | 25.00 | 1/30 | 370838* | 361.00 | 1/27 | 370900* | 142,752.73 | 1/24 |
| 370792 | 126.00 | 1/29 | 370840* | 208.12 | 1/23 | 370902* | 9,600.00 | 1/28 |
| 370793 | 119.77 | 1/24 | 370842* | 7,403.00 | 1/22 | 370904* | 634.99 | 1/29 |
| 370794 | 61.20 | 1/24 | 370843 | 161.00 | 1/24 | 370905 | 9,563.03 | 1/28 |
| 370795 | 140.00 | 1/24 | 370844 | 769.00 | 1/24 | 370908* | 1,297.00 | 1/29 |
| 370796 | 116.00 | 1/24 | 370845 | 265.00 | 1/27 | 370909 | 180.00 | 1/30 |
| 370797 | 160.00 | 1/24 | 370846 | 75.00 | 1/27 | 370910 | 360.00 | 1/29 |
| 370798 | 175.00 | 1/28 | 370847 | 1,537.00 | 1/28 | 370911 | 3,014.61 | 1/28 |
| 370799 | 161.40 | 1/28 | 370848 | 60.00 | 1/24 | 370912 | 1,395.25 | 1/29 |
| 370800 | 42.00 | 1/28 | 370850* | 710.00 | 1/27 | 370914* | 37,608.55 | 1/30 |

\* indicates a break in check number sequence

Checks continued on next page

FIRST UNION

# Commercial Checking

26      2079920005761  005  109      3377      0      1,848

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 370915 | 159.82 | 1/30 | 370970 | 6,776.50 | 1/28 | 371021 | 862.62 | 1/30 |
| 370916 | 419.13 | 1/31 | 370971 | 1,197.05 | 1/29 | 371022 | 666.75 | 1/29 |
| 370918* | 98,544.04 | 1/28 | 370972 | 2,907.00 | 1/29 | 371023 | 1,125.00 | 1/30 |
| 370920* | 14,114.98 | 1/31 | 370973 | 9,795.94 | 1/29 | 371025* | 6,220.51 | 1/29 |
| 370921 | 200.00 | 1/31 | 370974 | 16,117.44 | 1/28 | 371026 | 750.65 | 1/28 |
| 370922 | 20,646.37 | 1/30 | 370975 | 5,931.30 | 1/29 | 371027 | 3,387.55 | 1/28 |
| 370923 | 187.16 | 1/31 | 370976 | 2,024.63 | 1/28 | 371028 | 358.82 | 1/29 |
| 370924 | 62.81 | 1/31 | 370977 | 14,599.53 | 1/31 | 371029 | 1,562.00 | 1/28 |
| 370925 | 13,088.40 | 1/29 | 370978 | 1,460.00 | 1/28 | 371030 | 3,000.00 | 1/29 |
| 370926 | 14,000.00 | 1/29 | 370979 | 308.35 | 1/28 | 371031 | 703.39 | 1/29 |
| 370927 | 24,725.89 | 1/28 | 370980 | 6,928.94 | 1/29 | 371032 | 4,503.00 | 1/30 |
| 370928 | 356.99 | 1/30 | 370981 | 1,610.00 | 1/30 | 371033 | 13,748.00 | 1/30 |
| 370930* | 6.28 | 1/30 | 370982 | 2,661.96 | 1/30 | 371034 | 1,172.57 | 1/28 |
| 370932* | 1,660.96 | 1/28 | 370983 | 812.00 | 1/30 | 371035 | 2,796.19 | 1/28 |
| 370934* | 747.43 | 1/31 | 370984 | 191.90 | 1/30 | 371036 | 4,185.80 | 1/29 |
| 370936* | 8,275.77 | 1/28 | 370987* | 530.14 | 1/31 | 371037 | 1,784.07 | 1/29 |
| 370937 | 2,260.00 | 1/29 | 370988 | 1,296.40 | 1/28 | 371038 | 3,000.00 | 1/30 |
| '0938 | 34,270.84 | 1/29 | 370991* | 270.00 | 1/31 | 371040* | 1,175.98 | 1/29 |
| 70939 | 189.70 | 1/30 | 370992 | 812.00 | 1/29 | 371041 | 4,080.00 | 1/28 |
| 370940 | 8,400.00 | 1/28 | 370993 | 21,435.00 | 1/29 | 371042 | 851.20 | 1/28 |
| 370941 | 38.71 | 1/30 | 370994 | 3,408.21 | 1/31 | 371043 | 54.10 | 1/29 |
| 370942 | 1,115.29 | 1/30 | 370995 | 3,551.15 | 1/30 | 371044 | 807.55 | 1/28 |
| 370946* | 10,825.00 | 1/29 | 370996 | 5,495.70 | 1/31 | 371045 | 749.55 | 1/30 |
| 370947 | 161.37 | 1/28 | 370997 | 4,769.90 | 1/28 | 371047* | 897.56 | 1/31 |
| 370948 | 65.00 | 1/29 | 370999* | 271.38 | 1/29 | 371048 | 47.20 | 1/29 |
| 370950* | 10,685.48 | 1/29 | 371000 | 36,485.15 | 1/28 | 371049 | 16,630.92 | 1/30 |
| 370951 | 438.25 | 1/28 | 371001 | 750.00 | 1/30 | 371050 | 172.02 | 1/28 |
| 370952 | 23.52 | 1/30 | 371003* | 129.99 | 1/31 | 371051 | 3,897.26 | 1/28 |
| 370953 | 151.83 | 1/30 | 371004 | 13.37 | 1/30 | 371053* | 1,791.99 | 1/30 |
| 370955* | 2,042.99 | 1/28 | 371005 | 223.00 | 1/28 | 371054 | 10.12 | 1/30 |
| 370956 | 300.00 | 1/31 | 371006 | 162.38 | 1/29 | 371055 | 141.50 | 1/30 |
| 370957 | 6,047.50 | 1/28 | 371008* | 5,287.25 | 1/29 | 371056 | 5,028.00 | 1/29 |
| 370958 | 2,731.68 | 1/30 | 371009 | 1,672.49 | 1/28 | 371057 | 9,472.71 | 1/28 |
| 370959 | 2,677.59 | 1/30 | 371010 | 668.76 | 1/30 | 371058 | 2,594.94 | 1/29 |
| 370960 | 102.12 | 1/28 | 371011 | 564.88 | 1/29 | 371059 | 926.35 | 1/29 |
| 370961 | 94.27 | 1/30 | 371012 | 1,205.01 | 1/29 | 371061* | 143.41 | 1/29 |
| 370962 | 1,373.22 | 1/30 | 371015* | 220.50 | 1/31 | 371062 | 884.56 | 1/29 |
| 370963 | 1,189.35 | 1/29 | 371016 | 411.66 | 1/30 | 371064* | 2,745.54 | 1/28 |
| 370964 | 1,485.00 | 1/29 | 371017 | 1,700.00 | 1/28 | 371065 | 281.58 | 1/28 |
| 370965 | 63.00 | 1/31 | 371018 | 233.38 | 1/29 | 371066 | 57.83 | 1/28 |
| 370967* | 3,717.76 | 1/28 | 371019 | 5,914.44 | 1/29 | 371067 | 181.74 | 1/28 |
| 370969* | 270.85 | 1/31 | 371020 | 4,243.36 | 1/29 | 371069* | 7,608.52 | 1/28 |

*tes a break in check number sequence*

*Checks continued on next page*

# Commercial Checking

27        2079920005761   005   109        3377      0        1,849

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 371070 | 958.90 | 1/30 | 371129 | 1,349.68 | 1/28 | 371184 | 476.89 | 1/29 |
| 371071 | 10,306.81 | 1/29 | 371130 | 4,882.50 | 1/30 | 371185 | 22,474.20 | 1/28 |
| 371072 | 800.10 | 1/30 | 371131 | 90.00 | 1/31 | 371186 | 225.00 | 1/29 |
| 371073 | 6,821.45 | 1/29 | 371133* | 365.00 | 1/29 | 371187 | 200.00 | 1/31 |
| 371074 | 300.00 | 1/28 | 371135* | 5,201.21 | 1/30 | 371188 | 1,492.33 | 1/29 |
| 371075 | 165.63 | 1/29 | 371136 | 2,550.00 | 1/28 | 371190* | 1,155.66 | 1/28 |
| 371077* | 784.00 | 1/28 | 371138* | 669.76 | 1/29 | 371191 | 31.50 | 1/30 |
| 371078 | 3,610.00 | 1/30 | 371139 | 2,240.00 | 1/30 | 371192 | 160.00 | 1/29 |
| 371080* | 11,612.16 | 1/30 | 371140 | 237.78 | 1/31 | 371194* | 3,295.40 | 1/29 |
| 371081 | 8,264.39 | 1/28 | 371142* | 2,463.04 | 1/31 | 371195 | 1,175.00 | 1/31 |
| 371082 | 5,006.41 | 1/28 | 371143 | 686.63 | 1/28 | 371196 | 110.30 | 1/29 |
| 371083 | 29,399.66 | 1/29 | 371144 | 4,100.00 | 1/28 | 371197 | 10,410.72 | 1/30 |
| 371084 | 165.00 | 1/28 | 371145 | 1,053.50 | 1/30 | 371198 | 46.62 | 1/30 |
| 371085 | 556.32 | 1/31 | 371146 | 4,432.60 | 1/30 | 371201* | 457.00 | 1/29 |
| 371087* | 1,756.00 | 1/30 | 371147 | 483.76 | 1/28 | 371203* | 203.73 | 1/30 |
| 371088 | 1,927.30 | 1/31 | 371148 | 1,699.83 | 1/29 | 371204 | 439.18 | 1/30 |
| 371090* | 793.94 | 1/29 | 371149 | 175.00 | 1/30 | 371206* | 82.00 | 1/31 |
| 371091 | 77.70 | 1/29 | 371150 | 600.00 | 1/31 | 371207 | 320.00 | 1/30 |
| 371092 | 69.95 | 1/28 | 371151 | 712.11 | 1/30 | 371208 | 65.07 | 1/29 |
| 371093 | 812.00 | 1/29 | 371152 | 536.50 | 1/31 | 371209 | 15,558.90 | 1/28 |
| 371094 | 1,500.00 | 1/31 | 371153 | 514.00 | 1/28 | 371210 | 10,343.33 | 1/30 |
| 371095 | 1,281.09 | 1/27 | 371154 | 974.05 | 1/30 | 371211 | 5,217.17 | 1/29 |
| 371097* | 57.24 | 1/30 | 371156* | 6,044.83 | 1/28 | 371212 | 479.00 | 1/29 |
| 371098 | 4,734.72 | 1/29 | 371157 | 163.52 | 1/28 | 371213 | 10,129.19 | 1/29 |
| 371100* | 28,854.16 | 1/29 | 371158 | 356.12 | 1/31 | 371214 | 24.00 | 1/29 |
| 371101 | 701.44 | 1/30 | 371159 | 65.10 | 1/30 | 371215 | 98.70 | 1/28 |
| 371102 | 12,342.24 | 1/29 | 371160 | 275.00 | 1/30 | 371216 | 133.13 | 1/31 |
| 371103 | 226.36 | 1/30 | 371161 | 2,093.20 | 1/28 | 371217 | 11,368.09 | 1/29 |
| 371107* | 1,210.46 | 1/28 | 371163* | 93.01 | 1/30 | 371218 | 3,000.00 | 1/29 |
| 371108 | 546.33 | 1/30 | 371164 | 127.00 | 1/31 | 371219 | 3,997.68 | 1/28 |
| 371109 | 117.20 | 1/29 | 371165 | 141.73 | 1/29 | 371220 | 127.00 | 1/31 |
| 371110 | 200.00 | 1/31 | 371166 | 6,000.00 | 1/29 | 371221 | 4,200.00 | 1/29 |
| 371112* | 1,921.20 | 1/30 | 371167 | 3,198.00 | 1/29 | 371222 | 202.35 | 1/30 |
| 371113 | 19.38 | 1/31 | 371168 | 172.22 | 1/30 | 371223 | 261.65 | 1/30 |
| 371114 | 295.00 | 1/29 | 371169 | 3,085.05 | 1/31 | 371225* | 667.08 | 1/31 |
| 371115 | 1,456.11 | 1/30 | 371173* | 808.87 | 1/30 | 371227* | 1,184.70 | 1/31 |
| 371122* | 59.02 | 1/30 | 371175* | 1,155.70 | 1/29 | 371228 | 33.36 | 1/31 |
| 371123 | 19,438.34 | 1/30 | 371178* | 922.00 | 1/28 | 371230* | 44.66 | 1/31 |
| 371124 | 4,634.33 | 1/30 | 371179 | 1,484.88 | 1/31 | 371231 | 42.90 | 1/31 |
| 371125 | 275.60 | 1/30 | 371180 | 605,295.89 | 1/30 | 371235* | 47.87 | 1/31 |
| 371126 | 2,461.85 | 1/28 | 371181 | 1,324.41 | 1/30 | 371236 | 242.59 | 1/31 |
| 371128* | 11,416.95 | 1/30 | 371183* | 936.00 | 1/29 | 371238* | 895.60 | 1/31 |

*ates a break in check number sequence

Checks continued on next page



# Commercial Checking

28        2079920005761  005  109        3377    0        1,850

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 371240* | 2.58 | 1/31 | 371291 | 1,669.95 | 1/31 | 371339 | 3,108.15 | 1/30 |
| 371241 | 420.77 | 1/31 | 371293* | 383.50 | 1/28 | 371341* | 6,000.00 | 1/28 |
| 371242 | 193.25 | 1/31 | 371294 | 124.12 | 1/28 | 371342 | 46.55 | 1/29 |
| 371246* | 478.22 | 1/31 | 371295 | 880.36 | 1/29 | 371344* | 8,964.87 | 1/30 |
| 371247 | 286.14 | 1/31 | 371296 | 73,461.89 | 1/29 | 371345 | 2,598.40 | 1/30 |
| 371249* | 1.44 | 1/31 | 371297 | 1,827.56 | 1/28 | 371346 | 6,465.43 | 1/29 |
| 371250 | 20.33 | 1/31 | 371298 | 1,088.77 | 1/31 | 371347 | 3,552.74 | 1/28 |
| 371251 | 16,001.75 | 1/30 | 371299 | 59,899.72 | 1/30 | 371348 | 491.05 | 1/31 |
| 371252 | 92.56 | 1/31 | 371300 | 125.82 | 1/29 | 371349 | 98.94 | 1/31 |
| 371253 | 3,810.26 | 1/29 | 371303* | 390.00 | 1/29 | 371350 | 739.78 | 1/30 |
| 371254 | 1,184.82 | 1/28 | 371304 | 660.83 | 1/29 | 371351 | 2,253.60 | 1/28 |
| 371255 | 50,719.90 | 1/29 | 371305 | 578.42 | 1/29 | 371352 | 18,940.96 | 1/30 |
| 371256 | 2,069.75 | 1/30 | 371306 | 202.50 | 1/29 | 371353 | 259.44 | 1/30 |
| 371257 | 135.00 | 1/31 | 371307 | 41.94 | 1/30 | 371354 | 14,222.43 | 1/28 |
| 371258 | 16.90 | 1/31 | 371308 | 819.13 | 1/29 | 371355 | 11,354.00 | 1/29 |
| 371259 | 42.17 | 1/30 | 371309 | 1,443.30 | 1/29 | 371358* | 3,173.00 | 1/31 |
| 371260 | 95.00 | 1/31 | 371310 | 466.56 | 1/29 | 371359 | 5,833.33 | 1/29 |
| 371261 | 37.12 | 1/30 | 371311 | 200.00 | 1/31 | 371360 | 7,380.00 | 1/29 |
| 371262 | 663.42 | 1/31 | 371312 | 1,861.38 | 1/30 | 371361 | 542.50 | 1/31 |
| 371263 | 5,091.04 | 1/31 | 371314* | 2,053.58 | 1/28 | 371363* | 109.75 | 1/29 |
| 371264 | 47,186.14 | 1/31 | 371315 | 3,500.00 | 1/30 | 371365* | 55.65 | 1/29 |
| 371265 | 36,305.09 | 1/31 | 371316 | 908.00 | 1/28 | 371366 | 5,000.00 | 1/30 |
| 371266 | 690.84 | 1/31 | 371317 | 198.22 | 1/30 | 371367 | 402.95 | 1/29 |
| 371267 | 36,096.99 | 1/31 | 371318 | 189.00 | 1/28 | 371368 | 242.55 | 1/30 |
| 371268 | 1,673.55 | 1/31 | 371319 | 4,901.40 | 1/28 | 371369 | 325.00 | 1/30 |
| 371269 | 4,695.24 | 1/31 | 371321* | 43.38 | 1/29 | 371370 | 130.00 | 1/30 |
| 371270 | 5,506.10 | 1/28 | 371322 | 12,654.49 | 1/31 | 371371 | 4,015.49 | 1/30 |
| 371271 | 598.40 | 1/30 | 371323 | 1,345.00 | 1/28 | 371375* | 1,100.00 | 1/29 |
| 371272 | 584.00 | 1/30 | 371325* | 152.27 | 1/28 | 371376 | 22,970.25 | 1/30 |
| 371273 | 1,317.19 | 1/28 | 371326 | 1,654.89 | 1/29 | 371377 | 83,978.58 | 1/28 |
| 371274 | 4,742.00 | 1/28 | 371327 | 207.25 | 1/29 | 371379* | 500.00 | 1/30 |
| 371276* | 15.60 | 1/31 | 371328 | 43,566.16 | 1/28 | 371380 | 1,004.82 | 1/29 |
| 371277 | 400.00 | 1/31 | 371329 | 834.21 | 1/28 | 371381 | 28,248.00 | 1/29 |
| 371278 | 247.75 | 1/30 | 371330 | 59.25 | 1/30 | 371382 | 85.00 | 1/28 |
| 371279 | 96.14 | 1/29 | 371331 | 4,283.95 | 1/29 | 371383 | 468.41 | 1/30 |
| 371280 | 33,882.35 | 1/31 | 371332 | 6,630.00 | 1/28 | 371384 | 169.72 | 1/30 |
| 371282* | 112.86 | 1/31 | 371333 | 130.50 | 1/31 | 371385 | 96.30 | 1/30 |
| 371283 | 1,200.00 | 1/28 | 371334 | 550.00 | 1/30 | 371386 | 1,332.62 | 1/30 |
| 371285* | 275.00 | 1/31 | 371335 | 220.20 | 1/30 | 371387 | 350.44 | 1/30 |
| 371286 | 37,015.71 | 1/30 | 371336 | 30,600.00 | 1/29 | 371388 | 6,095.87 | 1/30 |
| 371289* | 2,875.00 | 1/29 | 371337 | 2,666.66 | 1/28 | 371389 | 42,990.00 | 1/29 |
| 371290 | 75.12 | 1/30 | 371338 | 17.83 | 1/28 | 371390 | 325.00 | 1/31 |

ates a break in check number sequence

Checks continued on next page



# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 371396* | 3,340.92 | 1/28 | 371447 | 152.64 | 1/29 | 371501 | 178.88 | 1/30 |
| 371399* | 1,200.00 | 1/30 | 371448 | 88.03 | 1/31 | 371504* | 500.14 | 1/29 |
| 371400 | 303.40 | 1/29 | 371449 | 45.00 | 1/31 | 371505 | 1,169.35 | 1/29 |
| 371401 | 83.48 | 1/29 | 371450 | 31.74 | 1/30 | 371506 | 2,497.50 | 1/30 |
| 371402 | 293.07 | 1/29 | 371451 | 97.29 | 1/30 | 371508* | 1,120.14 | 1/28 |
| 371403 | 64.13 | 1/30 | 371452 | 945.00 | 1/31 | 371509 | 425.34 | 1/28 |
| 371404 | 266.08 | 1/29 | 371453 | 5,700.00 | 1/28 | 371510 | 15.90 | 1/31 |
| 371405 | 3,702.15 | 1/31 | 371454 | 159.90 | 1/28 | 371511 | 93.28 | 1/30 |
| 371406 | 347.16 | 1/29 | 371455 | 375.00 | 1/29 | 371521* | 2,900.00 | 1/27 |
| 371407 | 284.00 | 1/30 | 371456 | 60.00 | 1/28 | 371524* | 632.00 | 1/30 |
| 371408 | 35,190.00 | 1/28 | 371457 | 31.98 | 1/31 | 371525 | 290.00 | 1/31 |
| 371409 | 4,607.84 | 1/29 | 371460* | 1,749.59 | 1/28 | 371526 | 162.37 | 1/28 |
| 371411* | 173.86 | 1/30 | 371461 | 409.15 | 1/28 | 371527 | 175.00 | 1/31 |
| 371413* | 276.57 | 1/29 | 371462 | 3,625.00 | 1/29 | 371528 | 706.34 | 1/30 |
| 371417* | 5,282.64 | 1/28 | 371463 | 522.00 | 1/28 | 371529 | 135.00 | 1/31 |
| 371418 | 4,303.20 | 1/29 | 371464 | 253.84 | 1/30 | 371532* | 68.25 | 1/31 |
| 371420* | 60.00 | 1/31 | 371465 | 2,026.10 | 1/28 | 371533 | 73.50 | 1/31 |
| 371421 | 98.50 | 1/28 | 371466 | 7,281.08 | 1/29 | 371534 | 101.84 | 1/31 |
| 371422 | 5,715.40 | 1/28 | 371467 | 27,839.99 | 1/28 | 371535 | 96.44 | 1/31 |
| 371423 | 50,150.09 | 1/29 | 371468 | 1,850.00 | 1/29 | 371536 | 31.50 | 1/31 |
| 371424 | 38,373.50 | 1/31 | 371469 | 40.00 | 1/28 | 371537 | 89.25 | 1/31 |
| 371425 | 25,257.73 | 1/31 | 371470 | 12,503.50 | 1/29 | 371538 | 29.08 | 1/31 |
| 371426 | 55,619.72 | 1/31 | 371471 | 705.58 | 1/30 | 371539 | 63.00 | 1/31 |
| 371427 | 55,840.27 | 1/30 | 371473* | 35,455.88 | 1/30 | 371542* | 86.67 | 1/29 |
| 371428 | 28,611.91 | 1/29 | 371474 | 518.14 | 1/30 | 371543 | 250.00 | 1/29 |
| 371429 | 15,328.00 | 1/31 | 371476* | 783.50 | 1/30 | 371547* | 510.00 | 1/29 |
| 371430 | 22,417.05 | 1/30 | 371478* | 293.39 | 1/31 | 371549* | 249.50 | 1/28 |
| 371432* | 731.46 | 1/29 | 371479 | 1,222.00 | 1/29 | 371550 | 86.00 | 1/28 |
| 371433 | 99.00 | 1/30 | 371480 | 1,244.85 | 1/31 | 371551 | 5.00 | 1/28 |
| 371434 | 1,781.32 | 1/29 | 371482* | 19.40 | 1/29 | 371552 | 30.00 | 1/31 |
| 371435 | 662.70 | 1/29 | 371484* | 16,340.00 | 1/29 | 371555* | 312.50 | 1/29 |
| 371436 | 8,240.00 | 1/30 | 371486* | 1,751.04 | 1/29 | 371557* | 359.55 | 1/28 |
| 371437 | 25,623.50 | 1/30 | 371487 | 22,400.00 | 1/30 | 371558 | 472.50 | 1/28 |
| 371438 | 5,027.58 | 1/30 | 371489* | 291.16 | 1/31 | 371560* | 182.50 | 1/29 |
| 371439 | 880.00 | 1/28 | 371490 | 229.99 | 1/29 | 371566* | 350.00 | 1/31 |
| 371440 | 455.00 | 1/31 | 371492* | 70,000.00 | 1/28 | 371568* | 227.00 | 1/29 |
| 371441 | 81.73 | 1/31 | 371493 | 724.30 | 1/28 | 371569 | 72.50 | 1/29 |
| 371442 | 6,629.49 | 1/30 | 371494 | 125.00 | 1/31 | 371571* | 156.00 | 1/29 |
| 371443 | 83.86 | 1/29 | 371495 | 260.53 | 1/31 | 371572 | 160.00 | 1/31 |
| 371444 | 31,829.61 | 1/29 | 371496 | 653.79 | 1/29 | 371573 | 116.00 | 1/31 |
| 371445 | 5,531.56 | 1/30 | 371497 | 107,640.00 | 1/28 | 371574 | 140.00 | 1/31 |
| 371446 | 230.00 | 1/31 | 371500* | 240.00 | 1/30 | 371575 | 375.00 | 1/30 |

indicates a break in check number sequence

*Checks continued on next page*

# Commercial Checking

30     2079920005761   005   109     3377     0     1,852

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 371581* | 181.25 | 1/31 | 371620* | 633.17 | 1/27 | 371644 | 3,314.00 | 1/28 |
| 371584* | 250.00 | 1/30 | 371621 | 238.00 | 1/28 | 371647* | 1,460.42 | 1/28 |
| 371597* | 392.08 | 1/28 | 371622 | 1,458.00 | 1/29 | 371649* | 1,379.00 | 1/30 |
| 371598 | 100.00 | 1/30 | 371623 | 151.82 | 1/29 | 371650 | 50.00 | 1/29 |
| 371599 | 400.00 | 1/29 | 371626* | 1,053.00 | 1/31 | 371651 | 2,072.00 | 1/29 |
| 371600 | 152.50 | 1/29 | 371627 | 92.82 | 1/31 | 371652 | 1,972.00 | 1/29 |
| 371601 | 156.41 | 1/29 | 371628 | 421.00 | 1/28 | 371653 | 186.00 | 1/27 |
| 371602 | 430.42 | 1/31 | 371630* | 718.00 | 1/31 | 371655* | 155.00 | 1/31 |
| 371605* | 130.39 | 1/31 | 371633* | 177.00 | 1/31 | 371656 | 1,081.70 | 1/28 |
| 371607* | 162.50 | 1/29 | 371634 | 147.00 | 1/29 | 371657 | 4,446.00 | 1/28 |
| 371608 | 150.00 | 1/29 | 371639* | 180.00 | 1/28 | 371659* | 1,804.00 | 1/30 |
| 371611* | 115.00 | 1/29 | 371641* | 169.95 | 1/31 | 371660 | 1,269.00 | 1/31 |
| 371615* | 100.00 | 1/29 | 371642 | 79.75 | 1/31 | 371664* | 426.00 | 1/29 |
| 371618* | 139.40 | 1/29 | 371643 | 205.29 | 1/30 | **Total** | **$20,883,536.36** | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 1/02 | 50,199.04 | AUTOMATED DEBIT     EDIPAYMENT<br>CO. ID.     030102 CCD<br>MISC SETTL NJSEDI |
| 1/03 | 1,274,515.39 | AUTOMATED DEBIT     EDIPAYMENT<br>CO. ID.     030103 CCD<br>MISC SETTL NJSEDI |
| 1/06 | 9,532.33 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/06 | 94,981.03 | AUTOMATED DEBIT     EDIPAYMENT<br>CO. ID.     030106 CCD<br>MISC SETTL NJSEDI |
| 1/07 | 1,192,059.91 | AUTOMATED DEBIT     EDIPAYMENT<br>CO. ID.     030107 CCD<br>MISC SETTL NJSEDI |
| 1/08 | 37,508.17 | AUTOMATED DEBIT     EDIPAYMENT<br>CO. ID.     030108 CCD<br>MISC SETTL NJSEDI |
| 1/09 | 659.00 | AUTOMATED DEBIT     EDIPAYMENT<br>CO. ID.     030109 CCD<br>MISC SETTL NJSEDI |
| 1/10 | 2,310,654.08 | AUTOMATED DEBIT     EDIPAYMENT<br>CO. ID.     030110 CCD<br>MISC SETTL NJSEDI |
| 1/13 | 108,985.50 | AUTOMATED DEBIT     EDIPAYMENT<br>CO. ID.     030113 CCD<br>MISC SETTL NJSEDI |

Withdrawals and Service Fees continued on next page.



# Commercial Checking

31     2079920005761  005  109     3377   0        1,853

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/14 | 963,756.68 | AUTOMATED DEBIT<br>CO. ID.    030114 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 1/15 | 156,201.88 | AUTOMATED DEBIT<br>CO. ID.    030115 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 1/16 | 886.62 | AUTOMATED DEBIT<br>CO. ID.    030116 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 1/17 | 2,931,147.59 | AUTOMATED DEBIT<br>CO. ID.    030117 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 1/21 | 3.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO | |
| 1/22 | 2,835,413.86 | AUTOMATED DEBIT<br>CO. ID.    030122 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 1/23 | 50,412.40 | AUTOMATED DEBIT<br>CO. ID.    030123 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 1/24 | 1,535,160.25 | AUTOMATED DEBIT<br>CO. ID.    030124 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 1/28 | 1,123,008.14 | AUTOMATED DEBIT<br>CO. ID.    030128 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 1/29 | 115,048.75 | AUTOMATED DEBIT<br>CO. ID.    030129 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 1/31 | 2,264,694.60 | AUTOMATED DEBIT<br>CO. ID.    030131 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| **Total** | **$17,054,828.28** | | |

## Daily Balance Summary .

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 0.00 | 1/13 | 0.00 | 1/23 | 0.00 |
| 1/03 | 0.00 | 1/14 | 0.00 | 1/24 | 0.00 |
| 1/06 | 0.00 | 1/15 | 0.00 | 1/27 | 0.00 |
| 1/07 | 0.00 | 1/16 | 0.00 | 1/28 | 0.00 |
| 1/08 | 0.00 | 1/17 | 0.00 | 1/29 | 0.00 |
| 1/09 | 0.00 | 1/21 | 0.00 | 1/30 | 0.00 |
| 1/10 | 0.00 | 1/22 | 0.00 | 1/31 | 0.00 |





# Commercial Checking

| 32 | 2079920005761 | 005 | 109 | 3377 | 0 | 1,854 |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

|  | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
|  |  | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

