

# Commercial Checking

01      2079900067554  005  109          24    0          7,244      ▬▬      ▬▬



llll....l.l...ll.l.lllll.....lll
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT
C/O DARLENE PARLIN                     CB   021
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

---

# Commercial Checking

1/01/2003 thru 1/31/2003

Account number:        2079900067554
Account holder(s):     WR GRACE & CO. CPD & DAREX
                       HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 1,448,569.06 + |
| Other withdrawals and service fees | 1,448,569.06 - |
| Closing balance 1/31 | $0.00 |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 1/02 | 13,301.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/02 | 105,130.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/03 | 11,017.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/06 | 612.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/06 | 51,455.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/07 | 612.30 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/07 | 14,455.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/08 | 115,879.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/09 | 5,297.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/09 | 117,582.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/10 | 12,111.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/13 | 365.21 | AUTOMATED CREDIT W.R. GRACE        REVERSAL<br>CO. ID.        030113 CCD<br>MISC SETTL NCVCERIDN |
| 1/13 | 55,959.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 2.00 | POSTING EQUAL NOTIFICATION REVERSAL |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02    2079900067554  005  109      24      0        7,245

# Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/14 | 131.29 | AUTOMATED CREDIT W.R. GRACE    REVERSAL CO. ID.        030114 CCD MISC SETTL NCVCERIDN |
| 1/14 | 7,924.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/15 | 123,320.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/16 | 1,007.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/16 | 127,413.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/17 | 2.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/17 | 13,569.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/21 | 67,123.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/22 | 123,051.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 3,891.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/23 | 125,028.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/24 | 9,451.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/27 | 29,411.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/28 | 40,314.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/29 | 125,780.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/30 | 1,722.92 | AUTOMATED CREDIT W.R. GRACE    REVERSAL CO. ID.        030130 CCD MISC SETTL NCVCERIDN |
| 1/30 | 2,706.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/30 | 125,522.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/31 | 17,411.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

| Total | $1,448,569.06 |
|-------|---------------|



# Commercial Checking

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 1/02 | 59.76 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/02 | 13,301.09 | LIST OF DEBITS POSTED |
| 1/02 | 105,071.19 | AUTOMATED DEBIT      PAYROLL<br>CO. ID.     030102 CCD<br>MISC SETTL NCVCERIDN |
| 1/03 | 11,017.59 | LIST OF DEBITS POSTED |
| 1/06 | 612.30 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/06 | 869.12 | AUTOMATED DEBIT BNF CTS    PMT IMPND<br>CO. ID. 1411902914 030106 CCD<br>MISC C4025-081322710 |
| 1/06 | 1,022.61 | AUTOMATED DEBIT BNF CTS    PMT IMPND<br>CO. ID. 1411902914 030106 CCD<br>MISC C4025-091322711 |
| 1/06 | 49,564.21 | LIST OF DEBITS POSTED |
| 1/07 | 3.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 1/07 | 608.45 | LIST OF DEBITS POSTED |
| 1/07 | 14,455.94 | LIST OF DEBITS POSTED |
| 1/07 | 14,855.62 | LIST OF DEBITS POSTED |
| 1/08 | 50,194.08 | AUTOMATED DEBIT BNF CTS    PMT IMPND<br>CO. ID. 1411902914 030108 CCD<br>MISC C4025-081329724 |
| 1/08 | 50,829.97 | AUTOMATED DEBIT BNF CTS    PMT IMPND<br>CO. ID. 1411902914 030108 CCD<br>MISC C4025-091329725 |
| 1/09 | 5,297.40 | LIST OF DEBITS POSTED |
| 1/09 | 117,582.46 | AUTOMATED DEBIT      PAYROLL<br>CO. ID.     030109 CCD<br>MISC SETTL NCVCERIDN |
| 1/10 | 12,111.24 | LIST OF DEBITS POSTED |
| 1/13 | 2.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/13 | 4.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 1/13 | 358.32 | LIST OF DEBITS POSTED |
| 1/13 | 55,959.33 | LIST OF DEBITS POSTED |
| 1/14 | 3.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 1/14 | 129.83 | LIST OF DEBITS POSTED |
| 1/14 | 7,924.75 | LIST OF DEBITS POSTED |
| 1/15 | 8,314.62 | LIST OF DEBITS POSTED |
| 1/15 | 49,677.60 | AUTOMATED DEBIT BNF CTS    PMT IMPND<br>CO. ID. 1411902914 030115 CCD<br>MISC C4025-081364847 |



*Withdrawals and Service Fees continued on next page.*



# Commercial Checking

04    2079900067554  005  109       24    0        7,247



## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/15 | 65,327.94 | AUTOMATED DEBIT  BNF CTS      PMT IMPND<br>CO. ID. 1411902914 030115 CCD<br>MISC C4025-091364848 |
| 1/16 | 1,007.51 | LIST OF DEBITS POSTED |
| 1/16 | 127,413.02 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.      030116 CCD<br>MISC SETTL NCVCERIDN |
| 1/17 | 2.00 | CHECK ADJUSTMENT - CHECK NUMBER: 24423<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 01/13/2003<br>POSTED AS $145.62<br>SHOULD HAVE BEEN $147.62 |
| 1/17 | 13,569.83 | LIST OF DEBITS POSTED |
| 1/21 | 67,123.86 | LIST OF DEBITS POSTED |
| 1/22 | 11,986.31 | LIST OF DEBITS POSTED |
| 1/22 | 48,257.25 | AUTOMATED DEBIT BNF CTS      PMT IMPND<br>CO. ID. 1411902914 030122 CCD<br>MISC C4025-081389032 |
| 1/22 | 62,808.26 | AUTOMATED DEBIT BNF CTS      PMT IMPND<br>CO. ID. 1411902914 030122 CCD<br>MISC C4025-091389033 |
| 1/23 | 3,891.23 | LIST OF DEBITS POSTED |
| 1/23 | 125,028.40 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.      030123 CCD<br>MISC SETTL NCVCERIDN |
| 1/24 | 9,451.05 | LIST OF DEBITS POSTED |
| 1/27 | 29,411.64 | LIST OF DEBITS POSTED |
| 1/28 | 40,314.29 | LIST OF DEBITS POSTED |
| 1/29 | 10,833.30 | LIST OF DEBITS POSTED |
| 1/29 | 48,715.85 | AUTOMATED DEBIT  BNF CTS      PMT IMPND<br>CO. ID. 1411902914 030129 CCD<br>MISC C4025-081411054 |
| 1/29 | 66,231.61 | AUTOMATED DEBIT  BNF CTS      PMT IMPND<br>CO. ID. 1411902914 030129 CCD<br>MISC C4025-091411055 |
| 1/30 | 2,706.96 | LIST OF DEBITS POSTED |
| 1/30 | 127,245.20 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.      030130 CCD<br>MISC SETTL NCVCERIDN |
| 1/31 | 17,411.87 | LIST OF DEBITS POSTED |
| **Total** | **$1,448,569.08** | |



# FIRST UNION

## Commercial Checking

| 05 | 2079900067554 | 005 | 109 | 24 | 0 | 7,248 |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 0.00 | 1/13 | 0.00 | 1/23 | 0.00 |
| 1/03 | 0.00 | 1/14 | 0.00 | 1/24 | 0.00 |
| 1/06 | 0.00 | 1/15 | 0.00 | 1/27 | 0.00 |
| 1/07 | 0.00 | 1/16 | 0.00 | 1/28 | 0.00 |
| 1/08 | 0.00 | 1/17 | 0.00 | 1/29 | 0.00 |
| 1/09 | 0.00 | 1/21 | 0.00 | 1/30 | 0.00 |
| 1/10 | 0.00 | 1/22 | 0.00 | 1/31 | 0.00 |



# Commercial Checking

06      2079900067554  005  109      24      0          7,249



## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**     **Phone number**     **Address**

Business Checking, CheckCard & Loan Accounts     1-800-566-3862     FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts     1-800-222-3862     NC8502
TDD   (For the Hearing Impaired)     1-800-835-7721     P O BOX 563966
CHARLOTTE NC 28262-3966

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | | Total |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



**WACHOVI**

191 Peachtree ST
Atlanta      GA 30303

60      **TAXPAYER ID**      13-5114230

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

No Images
c    o

## Checking Statement
January 1, 2003 - January 31, 2003 ( 31 days)

Page 1 of 7

**FOR INFORMATION OR ASSISTANCE CONTACT:**

**Your Wachovia Banker**

**Visit our web site at www.wachovia.com**

## Commercial Checking Account Summary

Account Number 1866-082535

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $512,000.12 | $.00 | $35,845,333.48 | $.00 | $35,942,595.87 | $414,737.73 |

Average Ledger Balance      $1,035,996.67

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
|---|---|---|---|---|---|
| | Qty | Amount | Qty | Amount | |
| 01-02 | 4 | 1,191,480.22 | 1 | 844,417.00 | 859,063.34 |
| 01-03 | 9 | 1,303,004.38 | 1 | 1,174,317.00 | 987,750.72 |
| 01-06 | 11 | 2,590,978.12 | 1 | 2,318,026.00 | 1,260,702.84 |
| 01-07 | 10 | 661,363.43 | 2 | 1,339,823.50 | 582,242.77 |
| 01-08 | 4 | 1,307,323.02 | 1 | 655,842.77 | 1,233,723.02 |
| 01-09 | 9 | 1,125,946.74 | 2 | 1,350,844.00 | 1,008,825.76 |
| 01-10 | 15 | 980,046.14 | 1 | 1,188,648.00 | 800,223.90 |
| 01-13 | 8 | 2,121,202.53 | 1 | 1,039,857.00 | 1,881,569.43 |
| 01-14 | 9 | 1,202,408.15 | 1 | 2,373,381.00 | 710,596.58 |
| 01-15 | 6 | 1,236,601.70 | 1 | 1,050,646.00 | 896,552.28 |
| 01-16 | 9 | 4,101,037.64 | 2 | 4,173,486.60 | 824,103.32 |
| 01-17 | 9 | 2,126,960.83 | 1 | 2,483,854.00 | 467,210.15 |
| 01-21 | 22 | 5,643,087.03 | 1 | 2,335,596.00 | 3,774,701.18 |
| 01-22 | 6 | 639,318.10 | 1 | 3,776,595.00 | 637,424.28 |
| 01-23 | 3 | 616,590.51 | 1 | 618,064.00 | 635,950.79 |
| 01-24 | 7 | 1,815,876.59 | 1 | 701,674.00 | 1,750,153.38 |
| 01-27 | 11 | 1,581,781.79 | 1 | 2,636,010.00 | 695,925.17 |
| 01-28 | 5 | 2,150,547.83 | 1 | 619,802.00 | 2,226,671.00 |
| 01-29 | 5 | 656,270.80 | 1 | 2,293,908.00 | 589,033.80 |
| 01-30 | 22 | 1,761,037.05 | 3 | 1,461,222.00 | 888,848.85 |
| 01-31 | 11 | 1,032,470.88 | 1 | 1,506,582.00 | 414,737.73 |

## Other Credits

| Date | Amount | Description |
|---|---|---|
| -02 | 2,904.00 | Edieftpat 3M Company 030102ZE40286 |
| -02 | 89,613.57 | EDI Pmts Citgo Petroleum 030102123120021130 |
| 01-02 | 276,199.67 | Fund EDI Exxon Mobil CORP030102006141747 |
| 01-02 | 822,762.98 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 01-03 | 1,566.00 | Edieftpat 3M Company 030103E40665 |

33122



## Checking Statement
January 1, 2003 - January 31, 2003 ( 31 days )

Page 2 of 71

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 01-03 | 7,020.00 | Edietfpat 3K Company 630103EA6664 |
| 01-03 | 70,296.40 | EDI Patt Citys Petroleum 030103010720031130 |
| 01-03 | 71,357.913 | Asin. Tr Arcessment Anthibi03010103630600 |
| 01-06 | 444,556.92 | Rholemale Lockbox 00075147 Credits - Charlotte |
| 01-06 | 525,292.40 | Rholemale Lockbox 00075147 Credits - Charlotte |
| 01-06 | 747,864.45 | Rholemale Lockbox 00075147 Credits - Charlotte |
| 01-07 | 33,510.00 | EDI Pat News Chemheaial CDH0107200100010008112 |
| 01-07 | 68,600.00 | EDI Patt Citys Petroleum 030107010620031130 |
| 01-07 | 131,000.00 | EDI Paymentchemteph4111pa- CDH0107230000208 |
| 01-07 | 9,860.00 | REF-10036070780100 Org-Cromisch Aniel160g |
| 01-07 | 17,777.00 | REF-0010716400003333 Org-Sorribrera La Familia |
| 01-07 | 27,180.00 | REF-0010700000 Org-Poshland Industries In |
| 01-07 | 11,139.00 | Rholemale Lockbox 00075147 Credits - Charlotte |
| 01-07 | 69,985.87 | Rholemale Lockbox 00075147 Credits - Charlotte |
| 01-07 | 199,879.00 | Rholemale Lockbox 00075147 Credits - Charlotte |
| 01-07 | 173,960.00 | Rholemale Lockbox 00075147 Credits - Charlotte |
| 01-07 | 408,000.00 | Payments Deerson PHILLIP0008100120000163 |
| 01-08 | 14,089.00 | REF-010101620006141 Org-Oil Powell, Car |
| 01-08 | 345,053.92 | REF-040718405457 Org-Propoake Builning Prod |
| 01-08 | 836,070.71 | Rholemale Lockbox 00075147 Credits - Charlotte |
| 01-09 | 4,895.85 | Edietfpat 3K Company 630109E06 4604 |
| 01-09 | 88,885.084 | EDI Patt Citys Petroleum 030109010620031130 |
| 01-09 | 98,960.37 | Push EDI Exxon Mobil CORP03010V0096141747 |
| 01-09 | 1,345.83 | REF-0107402370011S3 Org-Crach Brasil Ltda |
| 01-09 | 7,198.00 | REF-00030093083301 Org-Compound Ba |
| 01-09 | 15,823.00 | REF-13000000970a Org-Aquax Air Products Ma |
| 01-09 | 68,352.14 | REF-030109060200 Org-refinaria Petroleau Co |
| 01-09 | 104,587.64 | Rholemale Lockbox 00075147 Credits - Charlotte |
| 01-09 | 734,868.17 | Rholemale Lockbox 00075147 Credits - Charlotte |
| 01-10 | 3,510.00 | Edietfpat 3K Company 630110D41835 |
| 01-10 | 16,758.00 | Venible Dad Corving CORP030110150010  92697 |
| 01-10 | 28,875.97 | Edietfpat 3K Company 630110D41834 |
| 01-10 | 33,275.58 | Push EDI Exxon Mobil CORP0301100006141747 |
| 01-10 | 40,145.04 | EFt POVMT FPP 0030090144 030110D30090144 |
| 01-10 | 134,974.50 | EDI Patt Citys Petroleum 030110010920031130 |
| 01-10 | 6,168.00 | REF-ICC30100643600 Org-hnumann American, S. |
| 01-10 | 16,596.75 | REF-030110041240 Org-Poshland Industries In |
| 01-10 | 18,127.00 | REF-00030103343701 Org-Amex Alimentaria, S.A |

33123

# WACHOVIA

191 Peachtree ST
Atlanta      GA  30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147

## Checking Statement
January 1, 2003 - January 31, 2003 ( 31 days)

Page 3 of 7

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 01-10 | 19,056.50 | REF=PATA3008ZC016243 Org=asec Manufacturing E |
| 01-10 | 86,179.05 | REF=030110014829 Org=advanced Refining Tech |
| 01-10 | 1,504.00 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 01-10 | 21,633.20 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 01-10 | 146,262.19 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 01-10 | 413,987.68 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 01-13 | 1,516.00 | Ediesftpmt SH Company 030115E42465 |
| 01-13 | 2,149.83 | Ediesftpmt SH Company 030115E42212 |
| 01-13 | 5,376.93 | Ediesftpmt SH Company 030115E42464 |
| 01-13 | 16,853.81 | REF=013IB57320808080 Org=kodak Brasileira Com E |
| 01-13 | 228,035.00 | REF=030113051945 Org=irving Oil Ltd |
| 01-13 | 454,817.75 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 01-13 | 699,477.66 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 01-13 | 713,775.05 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 01-14 | 37,763.76 | Fumb EDI Exxon Mobil CORP030114006141747 |
| 01-14 | 68,250.32 | EDI Pmts Citgo Petroleum 030114011520031130 |
| 01-14 | 550,040.34 | PO/Remit AMOCO 6461 0301140500907806 |
| 01-14 | 2,357.60 | REF=030114061000507 Org=amatec E And E Co Ltd |
| 01-14 | 8,031.00 | REF=0301415535005569 Org=puliteno Ind E Com Sa |
| 01-14 | 812.00 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 01-14 | 2,161.80 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 01-14 | 112,631.48 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 01-14 | 420,359.85 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 01-15 | 36,908.85 | Fumb EDI Exxon Mobil CORP030115006141747 |
| 01-15 | 125,028.00 | Payments Chevron PHILLIP030115220000283T |
| 01-15 | 375,486.68 | Fumb EDI Sun Company 030115F80361400075 |
| 01-15 | 25,449.30 | REF=9694400915Fm Org=colgate PALM00691859 |
| 01-15 | 479,836.61 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 01-15 | 193,820.26 | Foreign Exchange Contract 1501409 |
| 01-16 | 6,033.24 | Ediesftpmt SH Company 030116E42793 |
| 01-16 | 69,374.89 | EDI Pmts Citgo Petroleum 030116011520031130 |
| 01-16 | 283,848.04 | EDI Paymentconocophillips C0301162200000889 |
| 01-16 | 3,080.00 | REF=LCT38162463700 Org=kodak Export De Mexico |
| 01-16 | 72,025.51 | REF=030115031587 Org=petrox E.A. Refinaria |
| 01-16 | 124,755.00 | REF=030116045552 Org=bankamerica Trade Oper |
| 01-16 | 2831,478.06 | REF=030116017854 Org=advanced Refining Tech |
| 01-16 | 306,838.76 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 01-16 | 483,612.90 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 01-17 | 34,649.62 | EDI Pmts Citgo Petroleum 030117011620031130 |
| 01-17 | 71,328.00 | Fumb EDI Mobil Chemical C0301170006141747 |
| 01-17 | 230,398.76 | Fumb EDI Exxon Mobil CORP030117006141747 |
| 01-17 | 547,042.09 | EDI Paymentconocophillips C0301172200000854 |
| 01-17 | 570,348.24 | PO/Remit Chevron USA 030117 |
| 01-17 | 16,398.95 | REF=030117001526 Org=faraland Industries In |
| 01-17 | 138,080.00 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 01-17 | 245,677.49 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 01-17 | 273,038.28 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 01-21 | 723.26 | Ediesftpmt SH Company 030121E43752 |
| 01-21 | 726.71 | Ediesftpmt SH Company 030121EA3530 |
| 01-21 | 3,220.93 | Ediesftpmt SH Company 030121EA3340 |
| 01-21 | 38,920.00 | Payments Chevron PHILLIP030121220000309T |

33124

**WACHOVIA**

## Checking Statement
### January 1, 2003 - January 31, 2003 ( 31 days)

### ...er Credits (Continued)

| Date | Amount | Description |
|---|---|---|
| 21 | 60,699.05 | PO/Remit Hoechst Dallas 030121 |
| 21 | 100,837.89 | EDI Pmts Citgo Petroleum 030121011720031130 |
| 21 | 122,655.69 | EDI Paymntconocophillips C0301212200001176 |
| 21 | 129,741.15 | EDI Paymntconocophillips C0301212200000957 |
| 21 | 132,364.93 | EDI Paymntconocophillips C0301212200001045 |
| 21 | 263,079.92 | EDI Paymntconocophillips C0301212200000855 |
| 21 | 306,480.00 | Payments Chevron PHILLIP0030121220000003188 |
| 21 | 2,025.00 | REF=030121049431 Org=terphane Ltdn. |
| 21 | 5,939.17 | Ref=et E03 Sa 5 ORG=E03 S.A. |
| 21 | 8,563.34 | REF=0301164592001360 Org=advanced Refining Tech |
| 21 | 248,983.93 | REF=030121021158 Org=advanced Refining Tech |
| 21 | 892,491.75 | REF=S0730217441501 Org=petroleos Del Peru Sa |
| 21 | 2,375.48 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 21 | 23,652.01 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 21 | 272,603.73 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 21 | 299,983.68 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 21 | 850,599.71 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 21 | 1876,419.70 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 22 | 36,100.83 | Funb EDI Exxon Mobil CORP0301220006141747 |
| 22 | 103,893.46 | EDI Pmts Citgo Petroleum 030122012120031130 |
| 22 | 105,600.00 | EDI Pmt Nova Chemicals C030122200100010119702 |
| 22 | 109,969.77 | Funb EDI Exxon Mobil CORP0301220006141747 |
| 22 | 18,330.00 | REF=0301211517000722 Org=engelhard Do Brasil In |
| 22 | 40,682.47 | REF=030122021692 Org=advanced Refining Tech |
| 22 | 68,997.67 | REF=030122060076 Org=refineria Petroleos Co |
| 22 | 155,743.90 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 23 | 1,566.00 | Edieftpmt 3M Company 030123E44131 |
| 23 | 4,274.71 | Edieftpmt 3M Company 030123E44130 |
| 23 | 610,749.80 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 24 | 42,500.00 | Payments Tpi Petroleum, I030124200069269277 |
| 24 | 74,557.55 | Funb EDI Exxon Mobil CORP0301240006141747 |
| 24 | 6,637.40 | REF=029 Ott 310585 Org=ordeg Co.,Ltd |
| 24 | 7,200.00 | REF=G0030243900301 Org=panapesca Sa |
| 24 | 44,286.00 | REF=030124001357 Org=farmland Industries In |
| 24 | 1018,790.00 | REF=0958243370090124 Org=ecpetro S2 Berranca (G |
| 24 | 622,275.59 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 27 | 2,776.88 | Edieftpmt 3M Company 030127E44710 |
| 27 | 43,286.40 | EDI/Eftpmtarcher Daniels N030127488041 |
| 27 | 134,368.68 | EDI Paymntconocophillips C0301272200001441 |
| 27 | 205,339.38 | EDI Paymntconocophillips C0301272200001442 |
| 27 | 241,250.00 | PO/Remit AMOCO 6481 0301270300997396 |
| 27 | 2,062.86 | REF=S0730275325301 Org=mercadeo Quimico Andin |
| 27 | 18,988.88 | REF=0301276527003178 Org=protrade Asia Ltd |
| 27 | 5,178.00 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 27 | 57,764.18 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 27 | 265,455.33 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 27 | 605,311.20 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 27 | 250,600.92 | REF=030128019399 Org=advanced Refining Tech |
| 27 | 1513,011.41 | REF=030128018696 Org=advanced Refining Tech |
| 3 | 6,020.81 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 3 | 34,279.68 | Wholesale Lockbox #0075147 Credits - Charlotte |

**WACHOVI**

191 Peachtree ST
Atlanta    GA 30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147

## Checking Statement
### January 1, 2003 - January 31, 2003 ( 31 days)

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 01-28 | 346,635.01 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 01-29 | 17,878.56 | Funb EDI Chalmette REFINI030129000061411747 |
| 01-29 | 227,342.91 | Funb EDI Exxon Mobil CORP030129000061411747 |
| 01-29 | 22,842.00 | REF=0003029881480I Org=johnson Matthey Argent |
| 01-29 | 3,990.00 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 01-29 | 384,217.33 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 01-30 | 1,566.00 | Edieftpmt 3M Company 030130245582 |
| 01-30 | 4,316.68 | Edieftpmt 3M Company 030130245581 |
| 01-30 | 38,948.05 | Funb EDI Exxon Mobil CORP030130000061411747 |
| 01-30 | 87,305.75 | Funb EDI Exxon Mobil CORP030130000061411747 |
| 01-30 | 105,600.00 | EDI Pmt Nova Chemicals C0301302001000100119119702 |
| 01-30 | 133,968.48 | EDI Paymetcescophillips C0301302200001545 |
| 01-30 | 216,789.83 | PO/Remit AMOCO 6481 0301300301001265 |
| 01-30 | 1,458.80 | REF=4375800030Fs Org=ong Ac Sa |
| 01-30 | 7,380.00 | REF=030130004221 Org=ong Ac Sa |
| 01-30 | 7,382.28 | REF=7216000029Js Org=ong Ac Sa |
| 01-30 | 9,847.00 | REF=0N030130001157 Org=nestle Dominicana, S.A |
| 01-30 | 10,528.00 | REF=4382100030Fs Org=ong Ac Sa |
| 01-30 | 23,918.00 | REF=3207500030Fs Org=ong Ac Sa |
| 01-30 | 23,918.00 | REF=4387900030Fs Org=ong Ac Sa |
| 01-30 | 31,898.00 | REF=7263100029Js Org=ong Ac Sa |
| 01-30 | 52,214.89 | REF=FTS0301300805000 Org=wr Grace Holdings Sa |
| 01-30 | 63,818.00 | REF=3133900030Fs Org=ong Ac Sa |
| 01-30 | 71,798.00 | REF=3131100030Fs Org=ong Ac Sa |
| 01-30 | 95,738.00 | REF=3211000030Fs Org=ong Ac Sa |
| 01-30 | 95,738.00 | REF=3215500030Fs Org=ong Ac Sa |
| 01-30 | 86,220.23 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 01-30 | 590,685.22 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 01-31 | 716.40 | Payment Arnold'S FACTOR7030131Payables |
| 01-31 | 6,652.80 | EFT Paymt Ppg E030300239 030131E030300239 |
| 01-31 | 8,925.00 | Vendor Dow Corning CORP030131511500195362 |
| 01-31 | 41,662.16 | Funb EDI Exxon Mobil CORP030131000061411747 |
| 01-31 | 79,915.43 | EDI Pmts Citgo Petroleum 030131013020031130 |
| 01-31 | 556,015.45 | Payments Ness 0301312600765262 |
| 01-31 | 7,372.00 | REF=030131004696 Org=ong Ag Co Kg |
| 01-31 | 39,875.00 | REF=030130014553 Org=engelhard (Sa) (Pty) |
| 01-31 | 76,110.00 | REF=3720200031Js Org=johnson Matthey Pty Lt |
| 01-31 | 54,198.76 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 01-31 | 161,027.88 | Wholesale Lockbox #0075147 Credits - Charlotte |

## Other Debits

| Date | Amount | Description |
|------|--------|-------------|
| 01-02 | 844,417.00 | REF=010300203693 Bnf=wr Grace & Co-Conn |
| 01-03 | 1174,317.00 | REF=010300302345 Bnf=wr Grace & Co-Conn |
| 01-06 | 2318,026.00 | REF=010300603557 Bnf=wr Grace & Co-Conn |
| 01-07 | 1322,692.00 | REF=010300703119 Bnf=wr Grace & Co-Conn |
| 01-07 | 17,131.50 | Book Entry Seq#02027-B:Lockbox R75147 |
| 01-08 | 655,842.77 | REF=010300803069 Bnf=wr Grace & Co-Conn |
| 01-09 | 1,281.35 | REF=010300903991 Bnf=the Separations Group |
| 01-09 | 1349,562.65 | REF=010300904076 Bnf=wr Grace & Co-Conn |

**WACHOVIA**

## Checking Statement
January 1, 2003 - January 31, 2003 ( 31 days)                    Page 6 of 7

## Other Debits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 01-10 | 1186,648.00 | REF=010301004142 Buf=wr Grace & Co-Conn |
| 01-13 | 1039,857.00 | REF=010301303998 Buf=wr Grace & Co-Conn |
| 01-14 | 2373,381.00 | REF=010301404641 Buf=wr Grace & Co-Conn |
| 01-15 | 1050,646.00 | REF=010301504634 Buf=wr Grace & Co-Conn |
| 01-16 | 4164,588.00 | REF=010301604472 Buf=wr Grace & Co Conn |
| 01-16 | 8,898.60 | Book Entry Seq#01726-B:Lockbox R75147 |
| 01-17 | 2483,854.00 | REF=010301704641 Buf=wr Grace Andd Co -Conn |
| 01-21 | 2395,596.00 | REF=010302107860 Buf=wr Grace & Co-Conn |
| 01-22 | 3776,595.00 | REF=010302203425 Buf=wr Grace & Co-Conn |
| 01-23 | 618,064.00 | REF=010302304627 Buf=wr Grace & Co-Conn |
| 01-24 | 701,674.00 | REF=010302403836 Buf=wr Grace & Co-Conn |
| 01-27 | 2696,810.00 | REF=010302702476 Buf=wr Grace & Co-Conn |
| 01-28 | 619,802.00 | REF=010302802832 Buf=wr Grace & Co-Conn |
| 01-29 | 2293,908.00 | REF=010302903079 Buf=wr Grace & Co-Conn |
| 01-30 | 1458,702.00 | REF=010303003153 Buf=wr Grace & Co-Conn |
| 01-30 | 1,116.00 | Book Entry Seq#01495-B:Lockbox R75147 |
| 01-30 | 1,404.00 | Book Entry Seq#01495-B:Lockbox R75147 |
| 01-31 | 0.00 | Pre Note Arnold'S FACTOR#030131Payables |
| 01-31 | 1506,582.00 | REF=010303104659 Buf=wr Grace & Co-Conn |



# Commercial Checking

| 01 | 2079900005260 | 005 | 108 | 23 | 184 | 20,953 | — — |

Ilaulllaullallanalaldalllanlalalaullalal
GRACE DAVISON
CURTIS BAY WORKS
ATTN LARRY BREAUX      CB   026
PO BOX 3247
LAKE CHARLES LA  70602-3247

---

# Commercial Checking

Account number:          2079900005260
Account holder(s):       GRACE DAVISON
                         CURTIS BAY WORKS

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 8,927,512.75 + |
| Other withdrawals and service fees | 8,927,512.75 - |
| Closing balance 1/31 | $0.00 |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 1/02 | 451,433.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/03 | 531,615.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/06 | 281.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/06 | 589,625.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/07 | 281.42 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/07 | 335,302.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/08 | 413,316.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/09 | 500.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/09 | 310,935.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/10 | 500.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/10 | 354,104.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/13 | 868,550.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/14 | 509,221.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/15 | 488,777.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.



# Commercial Checking

02    2079900005260  005  108      23  184      20,954



## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 1/16 | 147,086.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/17 | 99,838.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/21 | 762,738.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/22 | 891,144.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/23 | 305,234.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/24 | 390,355.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/27 | 340,454.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/28 | 358,917.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/29 | 430,734.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
|  | 275,136.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/31 | 71,425.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$8,927,512.75** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 1/02 | 451,433.42 | LIST OF DEBITS POSTED |
| 1/03 | 531,615.92 | LIST OF DEBITS POSTED |
| 1/06 | 281.42 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/06 | 589,625.69 | LIST OF DEBITS POSTED |
| 1/07 | 1.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 1/07 | 280.03 | LIST OF DEBITS POSTED |
| 1/07 | 335,302.03 | LIST OF DEBITS POSTED |
| 1/08 | 413,316.56 | LIST OF DEBITS POSTED |
| 1/09 | 500.00 | LIST OF DEBITS POSTED |
| 1/09 | 310,935.43 | LIST OF DEBITS POSTED |
| 1/10 | 500.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/10 | 354,104.42 | LIST OF DEBITS POSTED |
| 1/13 | 868,550.20 | LIST OF DEBITS POSTED |
| 1/14 | 509,221.98 | LIST OF DEBITS POSTED |
|  | 488,777.29 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

---

## Other Withdrawals and Service Fees   continued

| Date | Amount | Description |
|------|--------|-------------|
| 1/16 | 147,086.85 | LIST OF DEBITS POSTED |
| 1/17 | 99,838.51 | LIST OF DEBITS POSTED |
| 1/21 | 762,738.13 | LIST OF DEBITS POSTED |
| 1/22 | 891,144.86 | LIST OF DEBITS POSTED |
| 1/23 | 305,234.70 | LIST OF DEBITS POSTED |
| 1/24 | 390,355.31 | LIST OF DEBITS POSTED |
| 1/27 | 340,454.92 | LIST OF DEBITS POSTED |
| 1/28 | 358,917.77 | LIST OF DEBITS POSTED |
| 1/29 | 430,734.39 | LIST OF DEBITS POSTED |
| 1/30 | 275,136.40 | LIST OF DEBITS POSTED |
| 1/31 | 71,425.13 | LIST OF DEBITS POSTED |
| **Total** | **$8,927,512.75** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| .2 | 0.00 | 1/13 | 0.00 | 1/23 | 0.00 |
| 1/03 | 0.00 | 1/14 | 0.00 | 1/24 | 0.00 |
| 1/06 | 0.00 | 1/15 | 0.00 | 1/27 | 0.00 |
| 1/07 | 0.00 | 1/16 | 0.00 | 1/28 | 0.00 |
| 1/08 | 0.00 | 1/17 | 0.00 | 1/29 | 0.00 |
| 1/09 | 0.00 | 1/21 | 0.00 | 1/30 | 0.00 |
| 1/10 | 0.00 | 1/22 | 0.00 | 1/31 | 0.00 |



# Commercial Checking

01          2079900005231    005    108          0  184          20,949

h.hl.ul.llll...l.l.l.l.l.l.l.l
W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE
ATTN:  BILL HILLIS                                          CB    026
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD  21044

# Commercial Checking                                     1/01/2003 thru 1/31/2003

Account number:              2079900005231
Account holder(s):           W.R. GRACE & CO. CONN: DAVISON-
                             BALTIMORE

Taxpayer ID Number:          135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 23,409,472.83 + |
| Other withdrawals and service fees | 23,409,472.83 - |
| Closing balance 1/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/02 | 2,701,305.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/06 | 2,196,265.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/08 | 114.80 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        030108 CCD<br>MISC SETTL CHRETIRE |
| 1/08 | 1,210,804.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/10 | 2,661,128.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/13 | 2,738.50 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        030113 CCD<br>MISC SETTL CHRETIRE |
| 1/15 | 1,414,199.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/16 | 7,837.48 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        030116 CCD<br>MISC SETTL CHRETIRE |
| 1/17 | 2,532,524.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/22 | 2,200.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        030122 CCD<br>MISC SETTL CHRETIRE |
| 1/22 | 1,838,109.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/24 | 3,346,463.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.



## Commercial Checking

02     2079900005231   005   108      0   184      20,950

**C**

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/27 | 48,706.97 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      030127 CCD MISC SETTL CHRETIRE |
| 1/29 | 1,948,485.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/30 | 337,407.84 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      030130 CCD MISC SETTL CHRETIRE |
| 1/31 | 143.33 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      030131 CCD MISC SETTL CHRETIRE |
| 1/31 | 3,161,038.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$23,409,172.83** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| | 2,701,305.45 | AUTOMATED DEBIT CO. ID.      030102 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 1/06 | 2,196,265.63 | AUTOMATED DEBIT CO. ID.      030106 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 1/08 | 1,210,919.05 | AUTOMATED DEBIT CO. ID.      030108 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 1/10 | 2,661,128.30 | AUTOMATED DEBIT CO. ID.      030110 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 1/13 | 2,738.50 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO | |
| 1/15 | 1,414,199.57 | AUTOMATED DEBIT CO. ID.      030115 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 1/16 | 7,837.48 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO | |
| 1/17 | 2,532,524.62 | AUTOMATED DEBIT CO. ID.      030117 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 1/22 | 1,840,309.17 | AUTOMATED DEBIT CO. ID.      030122 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 1/24 | 3,346,463.58 | AUTOMATED DEBIT CO. ID.      030124 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 1/27 | 48,706.97 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO | |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/29 | 1,948,485.31 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.          030129 CCD<br>MISC SETTL NJSEDI |
| 1/30 | 337,407.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 1/31 | 3,161,181.36 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.          030131 CCD<br>MISC SETTL NJSEDI |
| **Total** | **$23,409,472.83** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 0.00 | 1/15 | 0.00 | 1/27 | 0.00 |
| 1/06 | 0.00 | 1/16 | 0.00 | 1/29 | 0.00 |
| 1/08 | 0.00 | 1/17 | 0.00 | 1/30 | 0.00 |
| 1/10 | 0.00 | 1/22 | 0.00 | 1/31 | 0.00 |
| 1/'3 | 0.00 | 1/24 | 0.00 | | |



## Commercial Checking

04    2079900005231  005  108        0  184        20,952

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

|  | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
|  |  | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
|  | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. |  |  |  |  |
| 3. Write in any deposits you have made since the date of this statement. |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| 4. Add together amounts listed above in steps 2 and 3. |  |  |  |  |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. |  |  |  |  |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. |  |  |  |  |
|  |  |  | Total |  |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.





W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604
Ialdaallalda.alaldllaaalllallaaalalllaallaadlad

*Page   1 of  4*

# Corporate Checking

*January 1, 2003 thru January 31, 2003*

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD

**Account Number**
00162-9863-1

For assistance call
**CORPORATE BANKING**
*410-244-4880*

*Message to our Visa (R) Business Check Card holders about selected benefits:
AUTO RENTAL INSURANCE* - Coverage for collision damage or theft with card
purchase of auto rental.
PURCHASE SECURITY WITH EXTENDED PROTECTION* - 90 day theft or damage
protection on most card purchases and doubles the manufacturer's written U.S.
warranty up to one year on warranties of three years or less.

*Certain restrictions and conditions apply.

For complete benefit information, go to www.visa.com/benefits or call 1-800-695-9928.

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $589,376.10 | Balance on 12/31 | $1,289,172.81 |
| | | 000021 checks/list post | -993,591.77 |
| | | Funds transfers (net) | 106,385.16 |
| | | Other debits | -660.66 |
| | | **Balance on 01/31** | **$401,305.54** |

## Checks/List Post
* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| LP items 49 | $31,000.36 | 01/02 | | LP items 193 | $127,952.35 | 01/13 | |
| LP items 21 | 16,453.93 | 01/03 | | LP items 69 | 46,380.96 | 01/14 | |
| LP items 117 | 76,753.80 | 01/06 | | LP items 12 | 7,331.00 | 01/15 | |
| LP items 110 | 66,219.21 | 01/07 | | LP items 15 | 9,761.08 | 01/16 | |
| LP items 88 | 64,628.18 | 01/08 | | LP items 76 | 46,432.25 | 01/17 | |
| LP items 27 | 18,651.44 | 01/09 | | LP items 197 | 129,390.87 | 01/21 | |
| LP items 55 | 35,993.72 | 01/10 | | LP items 45 | 28,914.40 | 01/22 | |

Continued on back

## Checks/List Post - continued

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 32 | $17,563.65 | 01/23 | | LP items | 20 | $15,492.81 | 01/29 | |
| LP items | 59 | 39,648.96 | 01/24 | | LP items | 10 | 5,996.75 | 01/30 | |
| LP items | 184 | 123,614.93 | 01/27 | | LP items | 50 | 38,603.85 | 01/31 | |
| LP items | 71 | 46,807.77 | 01/28 | | | | $993,591.77 | Checks Total | |

## Funds Transfers

| Date | Description | Amount |
|---|---|---|
| 01/02 | WIRE TRANSFER DEBIT 102003682 0500066893 ALB SEQ=030102003682;FED REF=001165;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 21316681;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -358,912.16 |
| 01/03 | ACH DEBIT 0100027254 W.R. GRACE PAYROLL E97 01 1135114230W.R. GRACE 200236506890447 | -831,707.44 |
| 01/06 | WIRE TRANSFER DEBIT 106001981 0500074242 ALB SEQ=030106001981;FED REF=000676;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 21325656;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -6,799.91 |
| 01/07 | WIRE TRANSFER CREDIT 107001348 0500079776 ALB SEQ=030107001348;FED REF=002058;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 3/01/07;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | 809,203.85 |
| 01/08 | WIRE TRANSFER DEBIT 108002091 0500002403 ALB SEQ=030108002091;FED REF=000678;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 21332497;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -373,997.39 |
| 01/09 | ACH DEBIT 0100009138 W.R. GRACE PAYROLL E97 01 1135114230W.R. GRACE 20030073411232 | -341,682.43 |

Continued on next page

 **allfirst**

| | | |
|---|---|---|
| W R GRACE & CO INC | **Account Number** | For assistance call |
| DAVISON CHEMICAL DIVISION | 00162-9863-1 | CORPORATE BANKING |
| CURTIS BAY HOURLY PAYROLL/EARL HIBBARD | | 410·244·4880 |

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 01/14 | WIRE TRANSFER CREDIT 114001598 0500074392 ALB SEQ=030114001598;FED REF=002111;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 3/01/14;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | #888,374.02 |
| 01/15 | WIRE TRANSFER DEBIT 115002450 0500028719 ALB SEQ=030115002450;FED REF=000815;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 21369253;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -347,276.98 |
| 01/16 | ACH DEBIT 0100010140 W.R. GRACE     PAYROLL   E97     01 1135114230W.R. GRACE     20030145900842 | -323,098.61 |
| 01/21 | WIRE TRANSFER CREDIT 121001790 0500016882 ALB SEQ=030121001790;FED REF=003468;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 3/01/21;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | 926,635.28 |
| 01/22 | WIRE TRANSFER DEBIT 122002181 0500022246 ALB SEQ=030122002181;FED REF=000659;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 21392156;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -366,035.17 |
| 01/23 | ACH DEBIT 0100009252 W.R. GRACE     PAYROLL   E97     01 1135114230W.R. GRACE     20030218395356 | -337,891.69 |
| 01/28 | WIRE TRANSFER CREDIT 128001323 0500077334 ALB SEQ=030128001323;FED REF=001892;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 3/01/28;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY | 1,065,800.14 |

Continued on back

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| | ROLL | .00 |
| 01/29 | WIRE TRANSFER DEBIT 129002292 0500097375 | -427,250.80 |
| | ALB SEQ = 030129002292;FED REF = 000693;RECE | |
| | IVING BANK = 071000039;REF FOR BEN = C4025-1 | |
| | 21415068;ORIGINATOR = WR GRACE AND CO INC | |
| | ATTN: EARL HIBBARD CURTIS | |
| 01/30 | ACH DEBIT 0100009392 | -368,975.55 |
| | W.R. GRACE PAYROLL E97 01 | |
| | 1135114230W.R. GRACE 20030281897265 | |

**Funds Transfers Total (net)**     **$106,385.16**

**Other Debits**

| Date | Description | Amount |
|------|-------------|--------|
| 01/10 | ANALYSIS FEE 0430026008 | -660.66 |

**Other Debits Total**     **-660.66**

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/31 | $1,289,172.81 | 01/13 | $246,963.68 | 01/23 | $401,896.32 |
| 01/02 | 899,260.29 | 01/14 | 1,088,956.74 | 01/24 | 362,247.86 |
| 01/03 | 551,098.92 | 01/15 | 734,348.76 | 01/27 | 238,682.93 |
| 01/06 | 467,545.21 | 01/16 | 401,489.07 | 01/28 | 1,257,625.30 |
| 01/07 | 1,210,529.85 | 01/17 | 355,056.82 | 01/29 | 814,881.69 |
| 01/08 | 771,904.28 | 01/21 | 1,152,301.23 | 01/30 | 439,909.39 |
| 01/09 | 411,570.41 | 01/22 | 757,351.66 | 01/31 | 401,305.54 |
| 01/10 | 374,916.03 | | | | |

**Average daily ledger balance**     **$589,376.10**

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 1
66/E00/0175/0 /52
0000000141309
01/31/2003

# SUNTRUST

## Account Statement

ldaldaullllaadaldaldaulllaalllaalaallaalllaallaullal
DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

WITH YOUR SUNTRUST BUSINESS CHECKING ACCOUNT AND A BUSINESS CHECK CARD YOU COULD
GET UP TO $175 FOR OPENING A COMBINATION OF A BUSINESS MONEY MARKET ACCOUNT,
MERCHANT SERVICES ACCOUNT AND A SUNTRUST BUSINESS CREDIT CARD BY MARCH 31, 2003.
RESTRICTIONS APPLY. VISIT YOUR NEAREST SUNTRUST BRANCH FOR DETAILS.

**Account Summary**

| Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|
| BUSINESS CHECKING | 0000000141309 | 01/01/2003 - 01/31/2003 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,291.46 | Average Balance | $45,291.46 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,291.46 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,291.46 | | |

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 45,291.46 | 45,291.46 | | | |

53478

# Corporate Business Account Statement

## ⊘ PNCBANK

**For the period 01/01/2003 to 01/31/2003**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM YALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
   Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

---

# Account Summary Information

## Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,676.48 | 0.00 | 5.75 | 24,670.73 |

## Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

## Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 1 | 5.75 |
| Total | 1 | 5.75 |

## Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 01/01 | 24,676.48 | 01/31 | 24,670.73 |

---

# Checks and Other Debits

## Other Debits

**1 transaction for a total of $ 5.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/31 | 5.75 | Corporate Account Analysis Charge | 0000000000000008538 |



**HIBERNIA**
*Where service matters.℠*

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page      1           (    0)

## Account Summary - Completely Free Small Business Checking  101391210

| | | | |
|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | January 1, 2003 |
| + 0 Credits/deposits | $0.00 | Statement cycle ended | January 31, 2003 |
| - 0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| - Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | $10,000.00 | | | | |

Member FDIC

INSTLA R 8/98


**allfirst**

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

*Page 1 of 5*

# Corporate Checking

*January 1, 2003 thru January 31, 2003*

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER

**Account Number**
00162-9865-7

❓ **For assistance call**
**CORPORATE BANKING**
*410-244-4880*

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $498,507.09 | Balance on 12/31 | $218,406.79 |
| Enclosures | 26 | 000026 checks/list post | -26,875.78 |
| | | Funds transfers (net) | 49,078.78 |
| | | **Balance on 01/31** | **$240,609.79** |

## Checks/List Post

" Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| 0000005238 | ✓ | $560.56 | 01/16 | 02004659171 | 0000005248 | ✓ | $1,150.16 | 01/30 | 01607919992 |
| 0000005241 " | ✓ | 957.59 | 01/14 | 01606109020 | 0000005249 | ✓ | 1,657.86 | 01/30 | 01607907249 |
| 0000005242 | ✓ | 913.71 | 01/16 | 01606566891 | 0000005250 | ✓ | 1,512.16 | 01/30 | 01607883398 |
| 0000005243 | ✓ | 1,512.14 | 01/22 | 01607037549 | 0000005251 | ✓ | 699.43 | 01/30 | 01403691809 |
| 0000005244 | ✓ | 548.14 | 01/16 | 02004659172 | 0000005253 " | ✓ | 861.17 | 01/29 | 01607710180 |
| 0000005245 | ✓ | 1,562.84 | 01/14 | 01606154824 | 0000005254 | ✓ | 527.68 | 01/28 | 01209932574 |
| 0000005246 | ✓ | 658.52 | 01/13 | 01207673417 | 0000005255 | ✓ | 1,673.03 | 01/28 | 01209938481 |
| 0000005247 | ✓ | 920.63 | 01/13 | 01207673416 | 0000005287 " | ✓ | 1,091.13 | 01/31 | 05200701551 |

*Continued on back*

**Checks/List Post - continued**

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000005271 * | ✓ $1,086.15 | 01/27 | 04008338908 | 0000100416 * | ✓ $582.99 | 01/02 | 03806596909 |
| 0000005272 | ✓ 997.60 | 01/31 | 05200707875 | 0000100418 * | ✓ 1,151.89 | 01/13 | 03803347637 |
| 0000005274 * | ✓ 1,562.85 | 01/28 | 01806285833 | 0000100419 | ✓ 699.12 | 01/17 | 02004792987 |
| 0000005276 * | ✓ 1,264.44 | 01/27 | 05802436462 | 0000100420 | 195.87 | 01/31 | 01210421039 Tab |
| 0000005281 * | ✓ 1,044.36 | 01/31 | 05200727948 | 0000100421 | 1,483.76 | 01/29 | 01210143321 Flv |

**$26,875.78   Checks Total**

**Funds Transfers**

| Date | Description | Amount |
|---|---|---|
| 01/03 | ACH INTERNAL CREDIT 0100027258<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>    030597000        20030032005005 | $331,707.44 |
| | ACH INTERNAL DEBIT 0100027258<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>    030597000        20030032005084 | -331,707.44 |
| 01/08 | WIRE TRANSFER CREDIT 108001451 0500002404<br>ALB SEQ=030108061451;FED REF=002095;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>3/01/08;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P<br>AYROLL | 2,568,409.61 |
| 01/09 | WIRE TRANSFER DEBIT 109002001 0500096807<br>ALB SEQ=030109002001;FED REF=000694;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>11341964;ORIGINATOR=WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -969,519.92 |
| | ACH INTERNAL CREDIT 0100009140<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>    030597000        20030094275103 | 341,682.43 |
| | ACH INTERNAL DEBIT 0100009142<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>    030597000        20030094275104 | -341,682.43 |
| 01/10 | ACH INTERNAL CREDIT 0100014586<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>    030597000        20030104572177 | 1,591,816.12 |

Continued on next page



Page  3 of  5

| | | |
|---|---|---|
| W R GRACE COMPANY INC | Account Number | ? For assistance call |
| DAVISON CHEMICAL DIV | 00162-9865-7 | CORPORATE BANKING |
| BALT SALARIED PAYROLL/BILLIE GARDNER | | 410-244-4880 |

## Funds Transfers - continued

| Date | Description | Amount |
|---|---|---|
| 01/10 | ACH INTERNAL DEBIT 0100014588 | -1,590,664.23 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000        20030104572178 | |
| | ACH DEBIT 0100014590 | -1,591,816.12 |
| | W.R. GRACE      PAYROLL   E96      01 | |
| | 1135114230W.R. GRACE       20030083808775 | |
| 01/16 | ACH INTERNAL CREDIT 0100010144 | 323,098.61 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000        20030106962838 | |
| | ACH INTERNAL DEBIT 0100010142 | -323,098.61 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000        20030106962837 | |
| 01/17 | ACH INTERNAL CREDIT 0100015789 | 479.63 |
| | RETURN SETTLE   RETURN    -SETT-PEP + | |
| | RETIRE        20030177453329 | |
| 01/22 | WIRE TRANSFER CREDIT 122001010 0500022247 | 2,607,444.25 |
| | ALB SEQ=030122001010;FED REF=001796;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 3/01/22;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P | |
| | AYROLL | |
| 01/23 | WIRE TRANSFER DEBIT 123002503 0500003358 | -981,187.40 |
| | ALB SEQ=030123002503;FED REF=000817;RECE | |
| | IVING BANK=071000039;REF FOR BEN=C4025-1 | |
| | 11402226;ORIGINATOR=WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |
| | ACH INTERNAL CREDIT 0100009254 | 337,891.69 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000        20030230302987 | |

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 01/23 | ACH INTERNAL DEBIT 0100009256 | -337,891.69 |
|  | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
|  | 030597000        20030230302988 | |
| 01/24 | ACH INTERNAL CREDIT 0100013835 | 1,587,778.47 |
|  | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
|  | 030597000        20030240613042 | |
|  | ACH INTERNAL CREDIT 0100013839 | 593.76 |
|  | RETURN SETTLE   RETURN   -SETT-PEP+ | |
|  | RETIRE        20030240822417 | |
|  | ACH INTERNAL DEBIT 0100013833 | -1,587,778.47 |
|  | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
|  | 030597000        20030240613041 | |
|  | ACH DEBIT 0100013837 | -1,587,778.47 |
|  | W.R. GRACE     PAYROLL   E96      01 | |
|  | 1135114230W.R. GRACE     20030218550436 | |
| 01/30 | ACH INTERNAL CREDIT 0100009394 | 368,975.55 |
|  | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
|  | 030597000        20030303095875 | |
|  | ACH INTERNAL DEBIT 0100009396 | -368,975.55 |
|  | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
|  | 030597000        20030303095876 | |
| 01/31 | ACH INTERNAL CREDIT 0100021665 | 1,301.55 |
|  | DAVISON CHEMICAL REVERSAL   -SETT-CERIDAN | |
|  | 030597000        20030313643919 | |

| | |
|---|---|
| **Funds Transfers Total (net)** | **$49,078.78** |

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | $218,406.79 | 01/13 | $223,318.22 | 01/24 | $256,115.89 |
| 01/02 | 217,823.80 | 01/14 | 220,797.79 | 01/27 | 253,765.30 |
| 01/03 | 217,823.80 | 01/16 | 218,775.38 | 01/28 | 250,001.74 |
| 01/08 | 2,786,233.41 | 01/17 | 218,555.89 | 01/29 | 247,656.81 |
| 01/09 | 1,816,713.49 | 01/22 | 2,824,488.00 | 01/30 | 242,637.20 |
| 01/10 | 226,049.26 | 01/23 | 1,843,300.60 | 01/31 | 240,609.79 |

Continued on next page



**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**

Account Number
00162-9865-7

**?** **For assistance call**
**CORPORATE BANKING**
*410-244-4880*

**End of Day Ledger Balance - continued**

**Average daily ledger balance**          $498,507.09

206915 00026
00196317220079   001



# Commercial Checking

| 01 | 2040000016900 072 140 | 2 33 | 28,407 |
|---|---|---|---|

H R GRACE & CO - CONN
7500 GRACE DR
COLUMBIA MD  21044
ATTN: LISA WILLIAMS

CB

---

# Commercial Checking

**1/01/2003 thru 1/31/2003**

Account number:            2040000016900
Account holder(s):         W R GRACE & CO - CONN

Taxpayer ID Number:        135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $45,343.09 |
| Deposits and other credits | 955.00 + |
| Checks | 7,009.39 - |
| Other withdrawals and service fees | 12,102.56 - |
| Closing balance 1/31 | $27,186.14 |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| | 775.00 | DEPOSIT |
| 1/30 | 180.00 | DEPOSIT |
| Total | $955.00 | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 0000 | 7,009.39 | 1/29 | Total | $7,009.39 | | | | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 1/14 | 12,102.56 | CURRENCY COIN ORDER |
| Total | $12,102.56 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 1/14 | 34,015.53 | 1/29 | 27,006.14 | 1/30 | 27,186.14 |



# Commercial Checking

02        2040000016900  072  140              2  33          28,408

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**                **Phone number**        **Address**

Business Checking, CheckCard & Loan Accounts      1-800-566-3862          FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts               1-800-222-3862          NC8502
TDD   (For the Hearing Impaired)                  1-800-388-2234          P O BOX 563966
                                                                          CHARLOTTE NC 28262-3966

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



DE : W.R. GRACE & CO      NO.DE TEL :      12 MAR. 2003 09:06AM P4

## Banco de Crédito »BCP»

## ESTADO DE CUENTA CORRIENTE

DEL 01/01/2003 AL 31/01/2003
W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
508   88888   (QQFX3
4958

| PAGINA | 1 DE 3 |
| --- | --- |
| CODIGO DE CUENTA | MONEDA |
| 193-1125003-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:6441717   CELULAR
E-MAIL :JLIVEROS@BCP.COM.PE

### AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION - VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/01/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/01/2003 | SALDO PROMEDIO MES ANTERIOR |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 368,825.51 | 20,251.52 | 126,914.42 | 47,336.34 | 1,635.34 | 0.00 | 0.00 | 446,999.76 | 395,826.85 |
| A | + B | + C | - D | - E | + F | - G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 02-01 | 31-12 | PROCESO OPERAC DIC2002 | INT | | 193-000 | 878992 | | | 4939 | 2.10- | 368,825.61 |
| 02-01 | | LETRAS COBRANZA | INT | | 193-000 | 833069 | | | 2912 | 612.30 | 369,436.71 |
| 06-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000305 | | | 2903 | 7,917.80 | 377,358.51 |
| 06-01 | | Credito    7,917.80 | | | | | | | | | |
| 08-01 | | CHEQUE 02912697 | INT | | 191-000 | 811520 | | | 3901 | 1,722.00- | 375,636.71 |
| 08-01 | | CHEQUE 02912698 | INT | | 191-000 | 811521 | | | 3901 | 2,606.62- | 373,024.09 |
| 08-01 | | LETRAS COBRANZA | INT | | 193-000 | 819553 | | | 2912 | 880.04 | 373,904.13 |
| 09-01 | | LETRAS COBRANZA | INT | | 193-000 | 818452 | | | 2912 | 612.30 | 374,516.43 |
| 10-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000142 | | | 2903 | 1,465.56 | 375,981.99 |
| 10-01 | | Credito    1,465.56 | | | | | | | | | |
| 13-01 | | CHQ.DEP.02912099 BCP | INT | | 909-000 | 801813 | | | 3902 | 739.98- | 375,242.01 |
| 13-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000245 | | | 2903 | 6,749.60 | 381,991.61 |
| 13-01 | | Credito    6,749.60 | | | | | | | | | |
| 13-01 | | LETRAS COBRANZA | INT | | 193-000 | 818044 | | | 2912 | 7,306.26 | 389,297.87 |
| 13-01 | | LETRAS COBRANZA DEV | INT | | 193-000 | 818065 | | | 4983 | 178.80- | 389,119.07 |
| 14-01 | | CHEQUE 02912702 | INT | | 191-000 | 615579 | | | 3901 | 68.44- | 389,050.63 |
| 14-01 | | CHEQUE 02912708 | INT | | 191-000 | 818680 | | | 3901 | 337.46- | 388,713.17 |
| 14-01 | | ENTR.EFEC. 000246 | VEN | SS.ARGENTINA | 191-014 | 000246 | 17:18 | E04256 | 1001 | 2,184.00 | 390,897.17 |
| 14-01 | | Credito    247.00 | | | | | | | | 247.80 | 391,004.97 |
| 14-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000399 | | | 2903 | 522.15 | 391,647.18 |
| 14-01 | | Credito    522.15 | | | | | | | | | |
| 14-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000527 | | | 2903 | 1,988.06 | 393,535.16 |
| 14-01 | | Credito    1,988.06 | | | | | | | | | |
| 14-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000526 | | | 2903 | 5,318.99 | 398,854.15 |
| 14-01 | | Credito    5,318.99 | | | | | | | | | |
| 14-01 | | CHQ.DEP.02912701 BCP | INT | | 000-000 | 000832 | | | 3902 | 520.55- | 398,313.60 |
| 15-01 | | MIXTEL 43955 | INT | | 000-000 | 000000 | 03:36 | | 4611 | 865.44- | 397,459.26 |
| 15-01 | | ENTR.EFEC. 000228 | VEN | SS.CHACANILLA | 194-019 | 000228 | 16:49 | E72025 | 1001 | 106.26 | 397,556.36 |
| 15-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000251 | | | 2903 | 1,271.57 | 398,827.95 |
| 15-01 | | Credito    1,271.57 | | | | | | | | | |
| 15-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000299 | | | 2903 | 3,849.06 | 402,677.01 |
| 15-01 | | Credito    3,849.06 | | | | | | | | | |
| 15-01 | 16-01 | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000251 | | | 2903 | 7,103.60 | 409,780.61 |
| 15-01 | 16-01 | O/B Local    7,103.60 | | | | | | | | | |
| 16-01 | | LETRAS COBRANZA | INT | | 193-000 | 829758 | | | 2912 | 4,161.96 | 413,942.57 |
| 16-01 | | ENTR.EFEC. 000361 | VEN | SS.LOS CIPRECES | 191-050 | 000361 | 13:19 | E06620 | 1001 | 15,099.36 | 429,041.93 |
| 17-01 | | LETRAS COBRANZA | INT | | 193-000 | 818304 | | | 2912 | 188.70 | 429,230.63 |
| 17-01 | | DE EMPAS S.A.C. | TLC | | 111-000 | 125268 | 12:22 | TLC026 | 2601 | 7,788.00 | 437,018.63 |
| 17-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000206 | | | 2903 | 1,278.65 | 438,297.28 |
| 17-01 | | Credito    1,278.65 | | | | | | | | | |
| 20-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000139 | | | 2903 | 2,206.73 | 440,504.01 |
| 20-01 | | Credito    2,206.73 | | | | | | | | | |
| 21-01 | | LETRAS COBRANZA | INT | | 193-000 | 817470 | | | 2912 | 1,649.96 | 442,153.97 |
| 21-01 | | CHEQUE 02912704 | INT | | 191-000 | 815686 | | | 3901 | 378.00- | 441,903.97 |
| 21-01 | | CHEQUE 02912703 | INT | | 191-000 | 815687 | | | 3901 | 17,082.11- | 424,901.86 |
| 21-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000307 | | | 2903 | 2,378.80 | 427,280.74 |
| 21-01 | | Credito    2,378.80 | | | | | | | | | |
| 22-01 | | CHQ.DEP.02912705 BCP | INT | | 909-000 | 800660 | | | 3902 | 74.64- | 427,206.10 |
| 22-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000058 | | | 2903 | 743.40 | 427,949.50 |
| 22-01 | | Credito    743.40 | | | | | | | | | |

N2218(88-02)

(4/12)

DE : W.R. GRACE & CO                    NO. DE TEL :                    12 MAR. 2003 09:09AM P5

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
            800        88888            (QQFH3
            4858

| PAGINA | 2 DE 3 |
|---|---|
| CODIGO DE CUENTA | MONEDA |
| 193-1129963-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC NIRAFLORES
TELEFONO: 4441717  CELULAR
E-MAIL: JOLIVEROS@BCP.COM.PE

### ACTIVIDADES

| FECHA PROG. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUCAGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000059 | | | 2903 | 2,494.44 | 430,443.94 |
| 22-01 | | Credito     2,494.44 | | | | | | | | | |
| 22-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000090 | | | 2903 | 10,912.64 | 441,356.58 |
| 22-01 | | Credito     10,912.64 | | | | | | | | | |
| 22-01 | | LETRAS COBRANZA | INT | | 193-018 | 818788 | | | 2912 | 779.80 | 442,136.38 |
| 23-01 | | CHEQUE 02912706 | VEN | AG.CHACARILLA | 194-019 | 000899 | 12:09 | 587488 | 3402 | 527.83- | 441,608.55 |
| 24-01 | | CHEQUE 02912708 | INT | | 191-040 | 813365 | | | 3901 | 68.67- | 441,540.10 |
| 24-01 | | CHEQUE 02912707 | INT | | 191-040 | 813364 | | | 3901 | 358.20- | 441,189.90 |
| 24-01 | | DE ENFAB S.A.C. | TLC | | 111-088 | 122169 | 11:55 | TLC039 | 2401 | 6,230.40 | 447,420.30 |
| 24-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000091 | | | 2903 | 495.60 | 447,915.90 |
| 24-01 | | Credito     495.60 | | | | | | | | | |
| 24-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000156 | | | 2903 | 1,354.64 | 449,270.54 |
| 24-01 | | Credito     1,354.64 | | | | | | | | | |
| 24-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000111 | | | 2903 | 2,725.80 | 451,996.34 |
| 24-01 | | Credito     2,725.80 | | | | | | | | | |
| 24-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000059 | | | 2903 | 5,671.00 | 457,667.36 |
| 24-01 | | Credito     5,671.00 | | | | | | | | | |
| 24-01 | | LETRAS COBRANZA | INT | | 193-000 | 822528 | | | 2912 | 1,462.64 | 459,129.98 |
| 25-01 | | CHEQUE 02912710 | INT | | 191-088 | 887000 | | | 3901 | 88.00- | 459,041.98 |
| 27-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000888 | | | 2903 | 2,824.92 | 461,866.90 |
| 27-01 | | Credito     2,824.92 | | | | | | | | | |
| 27-01 | | CHQ.DEP.02912711 BCP | INT | | 000-000 | 883670 | | | 3902 | 93.00- | 463,773.90 |
| 27-01 | | CHQ.DEP.02912713 BCP | INT | | 000-000 | 808680 | | | 3902 | 585.00- | 461,188.90 |
| 27-01 | | LETRAS COBRANZA | INT | | 193-000 | 817125 | | | 2912 | 1,406.90 | 462,595.80 |
| 28-01 | | CHEQUE 02912709 | INT | | 191-040 | 814758 | | | 3901 | 41.30- | 462,552.84 |
| 28-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000173 | | | 2903 | 74.34 | 462,626.92 |
| 28-01 | | Credito     74.34 | | | | | | | | | |
| 28-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 880171 | | | 2903 | 2,279.61 | 464,906.53 |
| 28-01 | | Credito     2,279.61 | | | | | | | | | |
| 28-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000172 | | | 2903 | 11,049.88 | 475,956.41 |
| 28-01 | | Credito     11,049.88 | | | | | | | | | |
| 28-01 | | CHQ.DEP.02912712 BCP | INT | | 000-000 | 802689 | | | 3902 | 508.96- | 475,484.65 |
| 29-01 | | ENTR.EFEC. 000165 | VEN | AG.SAN MARCOS | 192-081 | 000165 | 11:20 | 582649 | 1801 | 2,903.96 | 478,388.61 |
| 30-01 | | CHEQUE 02912715 | INT | | 191-080 | 811108 | | | 3901 | 5,286.99- | 473,069.62 |
| 30-01 | | DE ENFAB S.A.C. | TLC | | 111-088 | 338206 | 16:09 | TLC012 | 2401 | 3,913.10 | 476,982.80 |
| 30-01 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000212 | | | 2903 | 3,419.64 | 480,402.44 |
| 30-01 | | Credito     3,419.64 | | | | | | | | | |
| 30-01 | | CHQ.DEP.02912714 BCP | INT | | 000-000 | 801559 | | | 3902 | 16,472.01- | 463,930.43 |
| 31-01 | | TLC-ENE SHL | INT | | 000-000 | 000000 | 06:05 | | 4411 | 88.00- | 463,850.43 |
| 31-01 | | A 191 1134344 1 | TLC | | 111-098 | 135142 | 11:34 | TLCM56 | 4481 | 500.00- | 463,324.65 |
| 31-01 | | MANTENIMIENTO DE CIA. | INT | | 193-000 | 990843 | | | 4991 | 10.00- | 463,340.65 |
| 31-01 | | PORTE ESTADO CUENTA | INT | | 193-000 | 900867 | | | 4991 | 1.00- | 463,339.65 |
| 31-01 | | LETRAS COBRANZA | INT | | 193-000 | 929955 | | | 2912 | 3,660.33 | 466,999.76 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 4887 | 8 | | |
| 2.OPERACIONES CON CHEQUES Y CARGOS MANUALES | 1010 2903 3801 3092 3211 3901 3902 4001 4682 4805 4806 4012 | 8 | 36 | 18.00 |
| | TOTAL COMISION | | | 18.00 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 02912697 | 1,722.80 | 02912698 | 2,606.62 | 02912699 | 739.98 | 02912700 | 357.46 |
| 02912701 | 529.55 | 02912702 | 68.44 | 02912705 | 17,082.11 | 02912704 | 170.00 |

N221A (88-02)

Impreso por Enotis SA.

DE : W.R.GRACE & CO                    NO.DE TEL :                    12 MAR. 2003 10:44AM P2

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
          800        88888        (QQPK3
          4058

| | PAGINA | 3 DE 3 |
|---|---|---|
| CODIGO DE CUENTA | MONEDA |
| 193-1125963-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717   CELULAR
E-MAIL: JOLIVEROS@BCP.COM.PE

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. CP | HORA | ORIGEN | TIPO | | |
| 02912705 | | 74.66 | | 02912706 | 527.53 | 02912707 | | 358.28 | | 02912708 | 65.67 |
| 02912709 | | 41.30 | | 02912710 | 88.00 | 02912711 | | 95.00 | | 02912712 | 500.96 |
| 02912713 | | 585.00 | | 02912714 | 16,472.01 | 02912715 | | 1,286.99 | | | |

DE : W. R. GRACE & CO          NO. DE TEL :          12 MAR. 2003 03:29PM P3



# BankBoston

BankBoston N.A. Sucursal del Perú
RUC: 20331283251

**ESTADO DE CUENTA**

1    de 1

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001063

| | |
|---|---|
| Del | 01 JAN 2003    al    31 JAN 2003 |
| Cuenta N° | 0015820 |
| Moneda | DOLARES |
| CCI N° | 045-001-000000015820-44 |
| Cliente N° | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 10,000.00 |
| | | SALDO CIERRE | | | 10,000.00 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 10,000.00 | | | | | 10,000.00 | 10,000.00 |

Conozca dónde están sus letras
y páguelas a tiempo con Tradekey,
la solución automatizada de BankBoston
que le permite ahorrar tiempo y dinero.

7/12

**Importante:**
Si dentro de 30 días no se formulan observaciones y presenta errata, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para absolver sus observaciones.

DE : W.R. GRACE & CO          NO. DE TEL :          12 MAR. 2003 03:31PM P4



# BankBoston

BankBoston N.A. Sucursal del Perú
RUC. 20331285251

**ESTADO DE CUENTA**

Del  **01 JAN 2003**  al  **31 JAN 2003**

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

Cuenta N°  **0154519**

Moneda  **SOLES**

CCI N°  **046-001-000000154519-43**

Cliente N°  **0015787**

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 27,521.14 |
| 07JAN03 | | TRASF INT A  D00165601700 | 9,736.00 | | 17,785.14 |
| 13JAN03 | | COMPRA ME   BTS TC3.4860 | | 296,310.00 | 314,095.14 |
| 13JAN03 | | TRASF INT A  D00413901800 | 108,670.00 | | 205,425.14 |
| 13JAN03 | | TRASF INT A  D00413901800 | 108,670.00 | | 96,755.14 |
| 13JAN03 | | COM CASH MGT PORTES | 7.00 | | 96,748.14 |
| 13JAN03 | | REVERSION AF D00413901800 | | 108,670.00 | 205,418.14 |
| 14JAN03 | | PAGO CHEQUE  00000615 | 13,483.00 | | 191,935.14 |
| 14JAN03 | | PAGO CHEQUE  00000618 | 5,955.00 | | 185,980.14 |
| 14JAN03 | | PAGO CHEQUE  00000620 | 68,566.00 | | 117,414.14 |
| 14JAN03 | | PAGO CHEQUE  00000621 | 2,955.00 | | 114,459.14 |
| 14JAN03 | | PAGO CHEQUE  00000619 | 496.00 | | 113,963.14 |
| 14JAN03 | | PAGO CHEQUE  00000617 | 3,573.00 | | 110,390.14 |
| 21JAN03 | 23JAN03 | DEP CH O/BCO | | 39,951.45 | 150,341.59 |
| 23JAN03 | | TRASF INT A  D00874801900 | 20,891.00 | | 129,450.59 |
| 27JAN03 | | DEB. VARIOS  LUIS PALOMIN | 4,465.33 | | 124,985.26 |
| 27JAN03 | | DEB. VARIOS  BRENDA VINCE | 1,822.99 | | 123,162.27 |
| 27JAN03 | | DEB. VARIOS  GUILLERMO ES | 410.00 | | 122,752.27 |
| 27JAN03 | | DEB. VARIOS  GUSTAVO HERR | 1,624.05 | | 121,128.22 |
| 27JAN03 | | DEB. VARIOS  HUMBERTO CAR | 6,622.78 | | 114,505.44 |
| 27JAN03 | | DEB. VARIOS  IRIS MARTINE | 1,796.21 | | 112,709.23 |
| 27JAN03 | | DEB. VARIOS  ENRNESTO CHA | 410.00 | | 112,299.23 |
| 27JAN03 | | DEB. VARIOS  ANGEL HERNAN | 410.00 | | 111,889.23 |
| 27JAN03 | | CH DE GEREN  JAVIER MERIN | 778.66 | | 111,110.57 |
| 27JAN03 | | CH DE GEREN  ENRIQUE LEON | 926.37 | | 110,184.20 |
| 27JAN03 | | CH DE GEREN  GUSTAVO PACH | 805.58 | | 109,378.62 |
| 27JAN03 | | CH DE GEREN  CORPORACION | 249.00 | | 109,129.62 |
| 27JAN03 | | CH DE GEREN  ESTUDIO BELL | 100.00 | | 109,029.62 |
| 27JAN03 | | CH DE GEREN  CLI ADUANAS | 35,746.00 | | 73,283.62 |
| 27JAN03 | | PAGO CHEQUE  00000522 | 1,000.00 | | 72,283.62 |
| 28JAN03 | | PAGO CHEQUE  00000624 | 818.00 | | 71,465.62 |
| 28JAN03 | | PAGO CHEQUE  00000623 | 548.00 | | 70,917.62 |
| 30JAN03 | | PAGO CHEQUE  00000627 | 10,000.00 | | 60,917.62 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 27,521.14 | | | | | | |

Conozca dónde están sus letras
y páguelas a tiempo con Tradekey,
la solución automatizada de BankBoston
que le permite ahorrar tiempo y dinero.



**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W. R. GRACE & CO                NO. DE TEL :                    12 MAR. 2003 03:34PM P6

# BankBoston

BankBoston N.A. Sucursal del Perú
RUC: 20331285251

**ESTADO DE CUENTA**

Del  01 JAN 2003  al  31 JAN 2003

1  de  3

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 201020001053

Cuenta N°   0154424
Moneda   DOLARES
CCI N°   046-001-000000154424-46
Cliente N°   0015787

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 744,738.71 |
| 02JAN03 | 06JAN03 | DEP CH O/BCO | | 485.60 | 745,224.31 |
| 02JAN03 | 06JAN03 | DEP CH O/BCO | | 619.50 | 745,853.81 |
| 02JAN03 | | COM CASH MGT MULTIPAY | 36.00 | | 745,817.81 |
| 02JAN03 | | DEB. VARIOS LTR NRO.8427 | 28.00 | | 745,789.81 |
| 02JAN03 | | DEB. VARIOS LTR NRO.8433 | 28.00 | | 745,761.81 |
| 02JAN03 | | DEB. VARIOS LTR NRO.8435 | 28.00 | | 745,733.81 |
| 02JAN03 | | DEB. VARIOS LTR NRO.8432 | 28.00 | | 745,705.81 |
| 02JAN03 | | DEB. VARIOS LTR NRO.8439 | 28.00 | | 745,677.81 |
| 02JAN03 | | DEB. VARIOS LTR NR.08264 | 28.00 | | 745,649.81 |
| 02JAN03 | | DEB. VARIOS LTR NR.08283 | 28.00 | | 745,621.81 |
| 02JAN03 | | DEB. VARIOS LTR NRO.6682 | 28.00 | | 745,593.81 |
| 03JAN03 | | COM.COB/DESC PAG EF 03/01 | 10.00 | | 745,583.81 |
| 03JAN03 | | COB LETRA/FA PAG EF 03/01 | | 3,836.63 | 749,420.44 |
| 07JAN03 | | COM.COB/DESC PAG CH 03/01 | 20.00 | | 749,400.44 |
| 07JAN03 | | COB LETRA/FA PAG CH 03/01 | | 11,956.36 | 761,356.80 |
| 08JAN03 | | COM VARIAS 08190-2 DEV/ | 28.00 | | 761,328.80 |
| 08JAN03 | | COM VARIAS 08310-1 DEV/ | 28.00 | | 761,300.80 |
| 08JAN03 | | COM VARIAS 08189-2 DEV/ | 28.00 | | 761,272.80 |
| 08JAN03 | | COM VARIAS 08188-2 DEV/ | 28.00 | | 761,244.80 |
| 08JAN03 | | COM VARIAS 08320-1 DEV/ | 28.00 | | 761,216.80 |
| 08JAN03 | | COM.COB/DESC PAG EF 08/01 | 5.00 | | 761,211.80 |
| 08JAN03 | | COB LETRA/FA PAG EF 08/01 | | 781.64 | 761,993.44 |
| 08JAN03 | | COB LETRA/FA PAG EF 08/01 | | 13,216.00 | 775,209.44 |
| 08JAN03 | 10JAN03 | DEP CH O/BCO | | | 775,189.44 |
| 10JAN03 | | COM CASH MGT B.MAIL | 20.00 | | 775,161.44 |
| 10JAN03 | | COM VARIAS LT 08191-2 | 28.00 | | 775,133.44 |
| 10JAN03 | | COM VARIAS LT 08192-2 | 28.00 | | 775,113.44 |
| 10JAN03 | | COM.COB/DESC PAG CH 08/01 | 20.00 | | 786,334.24 |
| 10JAN03 | | COB LETRA/FA PAG CH 08/01 | | 11,220.80 | 786,334.24 |
| 13JAN03 | | COMPRA ME BTS TC3.4860 | 85,000.00 | | 701,334.24 |
| 13JAN03 | | COM.COB/DESC PAG EF 13/01 | 10.00 | | 701,324.24 |
| 13JAN03 | | COB LETRA/FA PAG EF 13/01 | | 3,530.63 | 704,854.87 |
| 13JAN03 | | COM.COB/DESC PAG EF 13/01 | 5.00 | | 704,849.87 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 744,738.71 | | | | | | |

Conozca dónde están sus letras
y páguelas a tiempo con Tradekey,
la solución automatizada de BankBoston
que le permite ahorrar tiempo y dinero.

10/12

**Importante:**
Si dentro de 30 días no se formulan observaciones a presente estado, daremos por conforme la cuenta y aprobado el saldo. Le está molesta sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO    NO.DE TEL :    12 MAR. 2003 03:37PM P7



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

2    de 3

**ESTADO DE CUENTA**

Del  **01 JAN 2003**  al  **31 JAN 2003**

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001053

Cuenta N°  **0154424**

Moneda  **DOLARES**

CCI N°  **046-001-000000154424-46**

Cliente N°  **0015787**

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 13JAN03 | | COB LETRA/FA PAG EF 13/01 | | 14,576.85 | 719,726.72 |
| 13JAN03 | | COM CASH MGT PORTES | 11.00 | | 719,715.72 |
| 14JAN03 | | COM.COB/DESC PAG EF 14/01 | 5.00 | | 719,710.72 |
| 14JAN03 | | COB LETRA/FA PAG EF 14/01 | | 14,876.85 | 734,587.57 |
| 14JAN03 | | COM.COB/DESC PAG CH 10/01 | 30.00 | | 734,557.57 |
| 14JAN03 | | COB LETRA/FA PAG CH 10/01 | | 18,264.87 | 752,822.44 |
| 15JAN03 | | COM.COB/DESC PAG EF 15/01 | 5.00 | | 752,817.44 |
| 15JAN03 | | COB LETRA/FA PAG EF 15/01 | | 865.01 | 753,682.45 |
| 15JAN03 | | DEP EFECTIVO EFECTIVO | | 124.00 | 753,806.45 |
| 15JAN03 | 17JAN03 | DEP CH O/BCO | | 14,273.56 | 768,080.01 |
| 17JAN03 | | TRANS EXTER  ST....010310 | 3,805.00 | | 764,275.01 |
| 17JAN03 | | TRANS EXTER  COMI..010310 | 35.00 | | 764,240.01 |
| 17JAN03 | | COM.COB/DESC PAG CH 15/01 | 30.00 | | 764,210.01 |
| 17JAN03 | | COB LETRA/FA PAG CH 15/01 | | 9,944.99 | 774,155.00 |
| 20JAN03 | | COM.COB/DESC PAG EF 20/01 | 10.00 | | 774,145.00 |
| 20JAN03 | | COB LETRA/FA PAG EF 20/01 | | 29,753.70 | 803,898.70 |
| 20JAN03 | 22JAN03 | DEP CH O/BCO | | 17,082.11 | 820,980.81 |
| 21JAN03 | 23JAN03 | DEP CH O/BCO | | 4,938.30 | 825,919.11 |
| 21JAN03 | | COM.COB/DESC PAG EF 21/01 | 5.00 | | 825,914.11 |
| 21JAN03 | | COB LETRA/FA PAG EF 21/01 | | 865.01 | 826,779.12 |
| 21JAN03 | | COM.COB/DESC PAG CH 17/01 | 75.00 | | 826,704.12 |
| 21JAN03 | | COB LETRA/FA PAG CH 17/01 | | 23,577.84 | 850,281.96 |
| 22JAN03 | | COM.COB/DESC PAG CH 20/01 | 10.00 | | 850,271.96 |
| 22JAN03 | | COB LETRA/FA PAG CH 20/01 | | 3,890.56 | 854,162.52 |
| 22JAN03 | | PAGO CHEQUE  00000315 | 1,416.80 | | 852,745.72 |
| 22JAN03 | 24JAN03 | DEP CH O/BCO | | 100,000.00 | 952,745.72 |
| 22JAN03 | | COM.COB/DESC PAG EF 22/01 | 10.00 | | 952,735.72 |
| 22JAN03 | | COB LETRA/FA PAG EF 22/01 | | 4,837.58 | 957,573.30 |
| 23JAN03 | | COM.COB/DESC PAG CH 21/01 | 5.00 | | 957,568.30 |
| 23JAN03 | | COB LETRA/FA PAG CH 21/01 | | 1,077.79 | 958,646.09 |
| 24JAN03 | 28JAN03 | DEP CH O/BCO | | 602.30 | 959,248.39 |
| 27JAN03 | 24JAN03 | TRANS INT DE SEALED AIR | | 401.54 | 959,649.93 |
| 27JAN03 | | CH DE GEREN  NETCORPERU 8 | 70.80 | | 959,579.13 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 744,738.71 | | | | | | |

Conozca dónde están sus letras
y páguelas a tiempo con Tradekey,
la solución automatizada de BankBoston
que le permite ahorrar tiempo y dinero.

11/12

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331265251

**ESTADO DE CUENTA**

3    de 3

Del   01 JAN 2003   al   31 JAN 2003

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

Cuenta N°   0154424
Moneda   DOLARES
CCI N°   046-001-0000000154424-48
Cliente N°   0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 27JAN03 | | CH DE GEREN VINCES ARRIE | 1,421.31 | | 958,157.82 |
| 27JAN03 | | CH DE GEREN DHL INTERNAT | 68.42 | | 958,089.40 |
| 27JAN03 | | CH DE GEREN ESTUDIO BELL | 244.03 | | 957,845.37 |
| 27JAN03 | | CH DE GEREN CLINITOURS S | 625.92 | | 957,219.45 |
| 27JAN03 | | CH DE GEREN CLI ADUANAS | 6,125.16 | | 951,094.29 |
| 27JAN03 | | CH DE GEREN ADVISE CON | 776.44 | | 950,317.85 |
| 27JAN03 | 29JAN03 | DEP CH O/BCO | | 788.24 | 951,106.09 |
| 27JAN03 | | PAG PRES/DOC  25046421 | 41.04 | | 951,065.05 |
| 27JAN03 | | PAG PRES/DOC  25046421 | 722.47 | | 950,342.58 |
| 28JAN03 | | COM.COB/DESC PAG CH 24/01 | 70.00 | | 950,272.58 |
| 28JAN03 | | COB LETRA/FA PAG CH 24/01 | | 22,124.90 | 972,397.48 |
| 28JAN03 | | PAGO CHEQUE 00000317 | 1,500.00 | | 970,897.48 |
| 28JAN03 | | COM.COB/DESC PAG EF 28/01 | 5.00 | | 970,892.48 |
| 28JAN03 | | COB LETRA/FA PAG EF 28/01 | | 1,075.52 | 971,968.00 |
| 29JAN03 | | PAGO CHEQUE 00000316 | 731.72 | | 971,236.28 |
| 30JAN03 | | PAGO CHEQUE 00000318 | 12.20 | | 971,224.08 |
| | | SALDO CIERRE | | | 971,224.08 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 744,738.71 | 52 | 103,413.31 | 29 | 329,898.68 | 971,224.08 | 822,094.09 |

Conozca dónde están sus letras
y páguelas a tiempo con Tradekey,
la solución automatizada de BankBoston
que le permite ahorrar tiempo y dinero.

12/12

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

FROM : WR GRACE LIBBY          FAX NO. : 4062933749          Feb. 10 2003 11:05AM P2
002 01 02

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA  59923

PHONE:406-293-0280

**First National Bank** of Montana
CUSTOMER SERVICE CENTER
1-800-824-2692
www.fnbmontana.com

KOOTENAI DEVELOPMENT COMPANY
PO BOX 695
LIBBY MT  59923-1055

30-2
1
1

Business **ACCOUNT STATEMENT**
ACCOUNT:                              1049097
01/01/03 THRU 01/31/03
DOCUMENT COUNT:

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

===============================================================
Business Checking ACCOUNT 1049097
===============================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................... | | | 12/31/02 | 25,203.02 |
| DEPOSIT # 957 | | 1,833.81 | 01/23/03 | 27,036.83 |
| CHECK # 1194 | 100.00 | | 01/24/03 | 26,936.83 |
| BALANCE THIS STATEMENT ............................... | | | 01/31/03 | 26,936.83 |

| TOTAL CREDITS | (1) | 1,833.81 | MINIMUM BALANCE | 25,203.02 |
|---|---|---|---|---|
| TOTAL DEBITS | (1) | 100.00 | AVG AVAILABLE BALANCE | 25,709.61 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 25,709.61 |

===============================================================
YOUR CHECKS SEQUENCED
===============================================================

DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

01/24     1194      100.00

===============================================================
CERTIFICATES OF DEPOSIT
===============================================================

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2003 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 2.3500 | 02/22/04 | 08/21/03B | 117.12 | .00 | 6,663.15 |
| *TOTAL* | 2.3500 | | | | .00 | 6,663.15 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

JPMorgan Cha🔵nk

🔵 JP🔵rganChase                                    Statement of Account

**TS**

REMEDIUM GROUP INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 323-883842
Statement Start Date: 01 JAN 2003
Statement End Date: 31 JAN 2003
Statement Code: 000-USA-22
Statement No: 001
Page 1 of 1

In US Dollars

### ENCLOSURES
| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

### TRANSACTIONS
| | | |
|---|---|---|
| Total Credits | 1 | |
| Total Debits (incl. checks) | 1 | |
| Total Checks Paid | 0 | |

### BALANCES
| | Opening (01 JAN 2003) | Closing (31 JAN 2003) |
|---|---|---|
| Ledger | 4,044.00 | .00 Ledger .00 |
| | 4,044.00 | |
| | 0.00 | |

### Closing Balances
| Date | Amount |
|---|---|
| LEDGER BALANCES | |
| 07JAN | 0.00 |

### CREDITS
| Ledger Date | Adj Ledger Date | Value Date | E/T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 07JAN | | | | USM DEP REF # 720 | 4,044.00 | UN-ENCODED DEPOSIT DEPOSIT REFERENCE NUMBER 0000000720 |

*VALUE DATE: 01/08 100
01/09 3,904
01/10 40

### DEBITS
| | | | | | | |
|---|---|---|---|---|---|---|
| 07JAN | | | | USD OUR: 0010230114XF | 4,044.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |

### CHECKS
*No Activity*

FT CODE:
USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS
US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT
US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT
US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S ACCOUNT TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# JPMorganChase

**Statement of Account**

JPMorgan Chase Bank

TS

In US Dollars

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 01 JAN 2003 |
| Statement End Date: | 31 JAN 2003 |
| Statement Code: | 000-USA-12 |
| Statement No: | 001    131 |
| | Page 1 of 3 |

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

**ENCLOSURES:**

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

**TRANSACTIONS:**

| | |
|---|---|
| Total Credits | 18 |
| Total Debits (incl. checks) | 73 |
| Total Checks Paid | 73 |

**BALANCES:**

| Opening (01 JAN 2003) | | Closing (31 JAN 2003) | |
|---|---|---|---|
| Ledger | | Ledger | |
| 424,619.96 | | .00 | |
| 424,619.96 | | | |
| 424,619.96 | | | |

| | | | | **Balance ****** |
|---|---|---|---|---|
| 01JAN | | | | |
| 02JAN | USD  OUR: 0301021985WC | | .00 | OPENING LEDGER BALANCE |
| | | | 8,484.47 | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | PACKAGE LISTING |
| | | | 8,484.47 | CLOSING LEDGER BALANCE |
| 02JAN | USD  OUR: 0211001007PP | | | |
| 02JAN | USD  OUR: 0301061985WC | | .00 | CDS FUNDING |
| 06JAN | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | PACKAGE LISTING |
| | | | 4,346.04 | CLOSING LEDGER BALANCE |
| 06JAN | USD  OUR: 0611001031PP | | | |
| 06JAN | USD  OUR: 0301071985WC | | .00 | CDS FUNDING |
| 07JAN | | | 4,336.36 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | PACKAGE LISTING |
| | | | | CLOSING LEDGER BALANCE |
| 07JAN | USD  OUR: 0711000979PP | | .00 | |
| 07JAN | | | | CDS FUNDING |
| 09JAN | USD  OUR: 0301091985WC | | 23,444.24 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | PACKAGE LISTING |
| | | | | CLOSING LEDGER BALANCE |
| 09JAN | USD  OUR: 0911000967PP | | | |
| 09JAN | | | .00 | CDS FUNDING |
| 10JAN | USD  OUR: 0301101985WC | | 68,551.25 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | PACKAGE LISTING |
| | | | | CLOSING LEDGER BALANCE |
| 10JAN | USD  OUR: 1011000958PP | | .00 | CLOSING LEDGER BALANCE |
| 10JAN | | | | |

**Balance figures:** 4,346.04, 4,336.36, 23,444.24, 68,551.25

FT CODE:
USD- SAME DAY FUNDS     US1- ONE DAY FLOAT     US3 - THREE DAY FLOAT     US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS     US2 - TWO DAY FLOAT     US4 - FOUR DAY FLOAT     USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR
IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

# JPMorganChase

## Statement of Account

TS

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

Account No:          601-831985
Statement Start Date:   01 JAN 2003
Statement End Date:    31 JAN 2003
Statement Code:      000-USA-12
Statement No:        001    131
Page 2 of 3

| Date | | | | Balance |
|---|---|---|---|---|
| 13JAN | USD OUR: 0301131985WC | | 54,983.98 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 13JAN | USD OUR: 1311000979PP | 54,983.98<br>**** *Balance* **** | | CLOSING LEDGER BALANCE<br>PACKAGE LISTING |
| 13JAN | | | .00 | CDS FUNDING |
| 14JAN | USD OUR: 0301141985WC | 128,196.54 | 128,196.54 | MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 14JAN | USD OUR: 1411001026PP | 128,196.54<br>**** *Balance* **** | | CLOSING LEDGER BALANCE<br>PACKAGE LISTING |
| 14JAN | | | .00 | CDS FUNDING |
| 15JAN | USD OUR: 0301161985WC | 4,023.63 | 4,023.63 | MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 16JAN | USD OUR: 1611000941PP | 4,023.63<br>**** *Balance* **** | | CLOSING LEDGER BALANCE<br>PACKAGE LISTING |
| 16JAN | | | .00 | CDS FUNDING |
| 17JAN | USD OUR: 0301171985WC | 15,781.07 | 15,781.07 | MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 17JAN | USD OUR: 1711000974PP | 15,781.07<br>**** *Balance* **** | | CLOSING LEDGER BALANCE<br>PACKAGE LISTING |
| 17JAN | | | .00 | CDS FUNDING |
| 21JAN | USD OUR: 0301211985WC | 27,316.95 | 27,316.95 | MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 21JAN | USD OUR: 2111001030PP | 27,316.95<br>**** *Balance* **** | | CLOSING LEDGER BALANCE<br>PACKAGE LISTING |
| 21JAN | | | .00 | CDS FUNDING |
| 22JAN | USD OUR: 0301221985WC | 9,170.87 | 9,170.87 | MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 22JAN | USD OUR: 2211001019PP | 9,170.87<br>**** *Balance* **** | | CLOSING LEDGER BALANCE<br>PACKAGE LISTING |
| 23JAN | | | .00 | CDS FUNDING |
| 23JAN | USD OUR: 0301231985WC | 12,199.25 | 12,199.25 | MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 23JAN | USD OUR: 2311001006PP | 12,199.25<br>**** *Balance* **** | | CLOSING LEDGER BALANCE<br>PACKAGE LISTING |
| 24JAN | USD OUR: 0301241985WC | 6,115.14 | | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |

# JPMorganChase

**JPMorgan Chase Bank**

## Statement of Account

In US Dollars

Account No: 601-831985
Statement Start Date: 01 JAN 2003
Statement End Date: 31 JAN 2003
Statement Code: 000-USA-12
Statement No: 001  131
Page 3 of 3

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA   02140

| Date | Reference | Debit | Credit Balance | Description |
|---|---|---|---|---|
| 24JAN | USD OUR: 2411000999PP | 6,115.14 | | |
| 24JAN | | | | PACKAGE LISTING |
| 27JAN | USD OUR: 0301271985WC | **** Balance **** | | CLOSING LEDGER BALANCE |
| | | | .00 | CDS FUNDING |
| | | | 1,268.13 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| 27JAN | USD OUR: 2711001020PP | 1,268.13 | | PACKAGE LISTING |
| 27JAN | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 28JAN | USD OUR: 0301281985WC | | .00 | CDS FUNDING |
| | | | 11,012.20 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| 28JAN | USD OUR: 2811000987PP | 11,012.20 | | PACKAGE LISTING |
| 28JAN | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 29JAN | USD OUR: 0301291985WC | | .00 | CDS FUNDING |
| | | | 483.74 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| 29JAN | USD OUR: 2911001001PP | 483.74 | | PACKAGE LISTING |
| 29JAN | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 30JAN | USD OUR: 0301301985WC | | .00 | CDS FUNDING |
| | | | 46,516.10 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| 30JAN | USD OUR: 3011000979PP | 46,516.10 | | PACKAGE LISTING |
| 30JAN | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 31JAN | USD OUR: 0301311985WC | | .00 | CDS FUNDING |
| | | | 390.00 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| 31JAN | USD OUR: 3111000950PP | 390.00 | | PACKAGE LISTING |
| 31JAN | | **** Balance **** | | CLOSING LEDGER BALANCE |
| | | | .00 | |

THE CHASE MANHATTAN BANK N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

DATE: 02/03/03

AS OF
01/31/03

RP92005-31
BANK NO. 010      CHK NO. 131

ACCOUNT NO. 0601831985

| CHECK NO. | AMOUNT | CD DATE | REFERENCE | CHECK NO. | AMOUNT | CD DATE | REFERENCE | CHECK NO. | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 00004382 | 295.00 | 030102 | 32471640 | 00004475 | 7,821.10 | 030122 | 33445049 | | |
| 00004411 | 4,336.36 | 030107 | 35541496 | 00004476 | 112.35 | 030124 | 8336386 | | |
| 00004413 | 1,237.50 | 030109 | 9737449 | 00004478 | 396.58 | 030121 | 8390526 | | |
| 00004414 | 116.51 | 030102 | 32820209 | 00004479 | 60.00 | 030128 | 32452299 | | |
| 00004415 | 4,255.19 | 030106 | 9439983 | 00004480 | 6,238.94 | 030123 | 34201275 | | |
| 00004416 | 16,955.94 | 030109 | 34297550 | 00004481 | 5,891.35 | 030121 | 8178937 | | |
| 00004420 | 66,647.65 | 030110 | 9098611 | 00004482 | 200.00 | 030121 | 34762653 | | |
| 00004421 | 126.54 | 030102 | 31980777 | 00004483 | 5,200.00 | 030124 | 34726803 | | |
| 00004422 | 33,750.83 | 030113 | 10438948 | 00004484 | 1,188.00 | 030117 | 8336803 | | |
| 00004424 | 12.85 | 030106 | 10577140 | 00004485 | 8,680.25 | 030130 | 31174951 | | |
| 00004425 | 118,685.13 | 030114 | 32021170 | 00004486 | 768.13 | 030127 | 8098358 | | |
| 00004426 | 592.85 | 030102 | 9626762 | 00004488 | 30.00 | 030130 | 31045330 | | |
| 00004427 | 2,602.73 | 030102 | 10286849 | 00004490 | 2,440.00 | 030128 | 34033738 | | |
| 00004432 | 100.00 | 030102 | 35202804 | 00004491 | 483.74 | 030129 | 34054532 | | |
| 00004435 | 34.99 | 030102 | 33605226 | 00004492 | 35,734.04 | 030130 | 34504815 | | |
| 00004436 | 60.00 | 030106 | 35509605 | 00004493 | 99.75 | 030130 | 34978049 | | |
| 00004438 | 18.00 | 030102 | 34453401 | 00004494 | 390.00 | 030128 | 31706491 | | |
| 00004441 | 3,428.64 | 030114 | 31210789 | 00004495 | 96.50 | 030131 | 31012131 | | |
| 00004442 | 2,791.99 | 030109 | 31909735 | 00004496 | 687.00 | 030128 | 8244052 | | |
| 00004443 | 2,458.81 | 030109 | 33284807 | 00004497 | 63.01 | 030128 | 31764045 | | |
| 00004445 | 5,790.88 | 030114 | 31112276 | 00004498 | 121.50 | 030130 | 35832742 | | |
| 00004446 | 1,903.60 | 030114 | 3415143 | 00004499 | 2,008.80 | 030128 | 33298046 | | |
| 00004447 | 224.00 | 030114 | 8157924 | | 7,507.45 | 030130 | 34851186 | | |
| 00004448 | 21,233.15 | 030113 | 34064646 | | | 030128 | 8259995 | | |
| 00004449 | 67.89 | 030114 | 32037124 | | | | | | |
| 00004450 | 514.50 | 030124 | 32518018 | | | | | | |
| 00004451 | 327.50 | 030116 | 35784842 | | | | | | |
| 00004453 | 229.71 | 030122 | 32817062 | | | | | | |
| 00004454 | 2,850.76 | 030117 | 34182169 | | | | | | |
| 00004455 | 150.00 | 030123 | 9468190 | | | | | | |
| 00004456 | 53.59 | 030117 | 8010510 | | | | | | |
| 00004457 | 6,348.99 | 030121 | 32372807 | | | | | | |
| 00004458 | 12,973.57 | 030121 | 31000003 | | | | | | |
| 00004459 | 21.93 | 030124 | 34711152 | | | | | | |
| 00004460 | 798.34 | 030117 | 8630957 | | | | | | |
| 00004461 | 3,696.13 | 030116 | 35847935 | | | | | | |
| 00004462 | 7,420.00 | 030121 | 9465994 | | | | | | |
| 00004463 | 2,445.63 | 030124 | 33674420 | | | | | | |
| 00004464 | 266.36 | 030124 | 31325382 | | | | | | |
| 00004465 | 500.00 | 030127 | 33971288 | | | | | | |
| 00004466 | 1,120.06 | 030123 | 8832596 | | | | | | |
| 00004467 | 5,810.31 | 030123 | 35574779 | | | | | | |
| 00004468 | 1,457.32 | 030117 | 31351384 | | | | | | |
| 00004469 | 460.00 | 030117 | 31139268 | | | | | | |
| 00004470 | 390.00 | 030121 | 8194319 | | | | | | |
| 00004471 | 28.31 | 030117 | 8002458 | | | | | | |
| 00004472 | 24.04 | 030121 | 8166552 | | | | | | |
| 00004473 | 150.13 | 030117 | | | | | | | |
| 00004474 | 21.41 | 030121 | | | | | | | |

THE CHASE MANHATTAN BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

DATE: 02/03/03

AS OF
01/31/03

CRP92005-31
BANK NO.   010   RK NO.   131

ACCOUNT NO. 0601831985

## OVERALL TOTALS

| TOTALS: FIELD | CODE | AMOUNT | ITEM COUNT | | FIELD | CODE | AMOUNT | ITEM COUNT |
|---|---|---|---|---|---|---|---|---|
| PAID | | 424,619.96 | 73 | | OUTSTANDING | U | .00 | 0 |
| PAID NO ISS | P | .00 | 0 | | STOP PAYMENT | S | .00 | 0 |
| TOTAL PAID | | 424,619.96 | 73 | | | | .00 | 0 |
| PAST PERIOD | | | | | | | | |
| PNI PREV | N | .00 | 0 | | CANCELLED ITEMS | V | .00 | 0 |

CODE LEGEND

U = OUTSTANDING          V = VOID, CANCELLED

P = PAID NO ISSUE        N = PAST PERIOD PNI

S = STOP PAYMENT            = PAID

**CITIBANK**

4704

DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140

REGULAR STATEMENT 405493

# SUMMARY OF BALANCE - CITIBANK PUERTO RICO

| | | |
|---|---|---|
| OPENING BALANCE AS OF 28 DEC 02 | | 3,840,634.49 |
| 61 DEBITS | | 235,083.01 |
| | 54 CHECKS | 197,212.93 |
| | 7 NON-CHECKS | 37,870.08 |
| 11 CREDITS | | 396,717.98 |
| | 11 DEPOSITS | 396,717.98 |
| | 0 NON-DEPOSITS | 0.00 |
| CLOSING LEDGER AS OF 27 JAN 03 | | 4,002,269.46 |

## DEPOSIT LIST

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| | 12/30 | 36,413.02 | | 12/30 | 135,556.69 |
| | 01/02 | 44,938.61 | | 01/10 | 19,607.92 |
| | 01/15 | 7,538.21 | | 01/15 | 98,851.70 |
| | 01/16 | 1,748.19 | | 01/21 | 1,463.00 |
| | 01/23 | 4,974.43 | | 01/23 | 36,523.77 |
| | 01/27 | 9,102.44 | | | |

## CHECK LIST

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15982 | 01/08 | 4,228.56 | 15987 | 01/13 | 100.00 |
| 15991 | 12/30 | 1,899.00 | 16004 | 01/06 | 36.57 |
| 16005 | 01/07 | 2,425.88 | 16006 | 01/03 | 7,225.92 |
| 16007 | 01/14 | 8,064.00 | 16008 | 01/03 | 5,390.00 |
| 16009 | 01/06 | 7,533.75 | 16011 | 01/09 | 1,091.16 |
| 16012 | 01/13 | 100.50 | 16013 | 01/10 | 92.40 |
| 16014 | 01/13 | 270.00 | 16015 | 01/14 | 1,123.68 |

## C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 16016 | 01/15 | 3,000.00 | 16017 | 01/07 | 715.00 |
| 16018 | 01/10 | 980.00 | 16019 | 01/15 | 483.00 |
| 16020 | 01/09 | 220.65 | 16021 | 01/13 | 3,000.00 |
| 16022 | 01/07 | 24,135.00 | 16023 | 01/10 | 51.75 |
| 16024 | 01/17 | 344.00 | 16025 | 01/15 | 148.01 |
| 16026 | 01/09 | 66.00 | 16027 | 01/09 | 45.00 |
| 16028 | 01/13 | 30.00 | 16029 | 01/10 | 400.00 |
| 16030 | 01/03 | 876.00 | 16031 | 01/24 | 133.00 |
| 16032 | 01/09 | 170.00 | 16033 | 01/07 | 6,026.40 |
| 16034 | 01/16 | 20.00 | 16035 | 01/08 | 235.24 |
| 16040 | 01/22 | 7,874.88 | 16041 | 01/22 | 3,496.00 |
| 16042 | 01/23 | 9,756.00 | 16043 | 01/24 | 5,345.14 |
| 16044 | 01/21 | 51,885.80 | 16047 | 01/22 | 8,110.50 |
| 16048 | 01/21 | 68.00 | 16050 | 01/22 | 8,035.20 |
| 16051 | 01/23 | 470.48 | 16058 | 01/27 | 10,790.00 |
| 16069 | 01/27 | 185.97 | 16075 | 01/24 | 770.00 |
| 101297 | 12/31 | 1,008.24 | 101298 | 01/02 | 1,753.19 |
| 101299 | 12/30 | 1,040.16 | 101300 | 12/31 | 1,119.27 |
| 101301 | 01/14 | 982.47 | 101302 | 01/15 | 1,767.32 |
| 101303 | 01/14 | 962.36 | 101304 | 01/17 | 1,131.48 |

## D E S C R I P T I V E   I T E M S

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 12/28 | OPENING BALANCE | | | | 3,840,634.49 |
| 12/30 | TOTAL CHECKS PAID | | 2,939.16 | | |
| 12/30 | TOTAL DEPOSITS | | | 171,969.71 | 4,009,665.04 |
| 12/31 | TOTAL CHECKS PAID | | 2,127.51 | | 4,007,537.53 |
| 01/02 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 3,527.57 | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:    3328  00 | | | | |
| | BANK: B.POPULAR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 01/02 | TOTAL CHECKS PAID | | 1,753.19 | | |
| 01/02 | TOTAL DEPOSITS | | | 44,938.61 | 4,047,195.38 |
| 01/03 | TOTAL CHECKS PAID | | 13,491.82 | | 4,033,703.46 |
| 01/06 | TOTAL CHECKS PAID | | 7,570.32 | | 4,026,133.14 |
| 01/07 | TOTAL CHECKS PAID | | 33,302.28 | | 3,992,830.86 |
| 01/08 | TOTAL CHECKS PAID | | 4,463.80 | | 3,988,367.06 |
| 01/09 | NAME:   BNF CTS | | 2,166.75 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-001335193 | | | | |
| 01/09 | TOTAL CHECKS PAID | | 1,592.81 | | 3,984,607.50 |

**CITIBAN⊕**

DAREX PR                0/300153/011    AS OF: 27 JAN 03    PAGE    3 OF    4

# DESCRIPTIVE ITEMS

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|------|------------------------|-----------|--------|---------|---------|
| 01/10 | TOTAL CHECKS PAID | | 1,524.15 | | |
| 01/10 | TOTAL DEPOSITS | | | 19,607.92 | 4,002,691.27 |
| 01/13 | TOTAL CHECKS PAID | | 3,500.50 | | 3,999,190.77 |
| 01/14 | TOTAL CHECKS PAID | | 11,132.51 | | 3,988,058.26 |
| 01/15 | TOTAL CHECKS PAID | | 5,398.33 | | |
| 01/15 | TOTAL DEPOSITS | | | 106,389.91 | 4,089,049.84 |
| 01/16 | TOTAL CHECKS PAID | | 20.00 | | |
| 01/16 | TOTAL DEPOSITS | | | 1,748.19 | 4,090,778.03 |
| 01/17 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 7,160.95 | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:    5544  00 | | | | |
| | BANK: FIRST FEDR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 01/17 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 7,380.13 | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:    5842  00 | | | | |
| | BANK: FIRST FEDR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 01/17 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 7,568.07 | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:    5543  00 | | | | |
| | BANK: FIRST FEDR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 01/17 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 7,781.34 | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:    5843  00 | | | | |
| | BANK: FIRST FEDR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 01/17 | TOTAL CHECKS PAID | | 1,475.48 | | 4,059,412.06 |
| 01/21 | TOTAL CHECKS PAID | | 51,953.80 | | |
| 01/21 | TOTAL DEPOSITS | | | 1,463.00 | 4,008,921.26 |
| 01/22 | TOTAL CHECKS PAID | | 27,516.58 | | 3,981,404.68 |
| 01/23 | NAME:   BNF CTS | | 2,285.27 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-001394721 | | | | |
| 01/23 | TOTAL CHECKS PAID | | 10,226.48 | | |
| 01/23 | TOTAL DEPOSITS | | | 41,498.20 | 4,010,391.13 |
| 01/24 | TOTAL CHECKS PAID | | 6,246.14 | | 4,004,142.99 |
| 1/27 | TOTAL CHECKS PAID | | 10,975.97 | | |
| 01/27 | TOTAL DEPOSITS | | | 9,102.44 | 4,002,269.46 |
| 01/27 | CLOSING BALANCE | | | | 4,002,269.46 |

**CITIBAN⊕**

DAREX PR                  0/300153/011     AS OF: 27 JAN 03      PAGE   4 OF   4

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE
CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE.   FAILURE TO DO SO WILL SIGNIFY
THAT THE STATEMENT IS CORRECT.