# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.[1], | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Objection Deadline: May 19, 2003 at 4:00 |
| | ) | p.m.  Hearing Date: TBD only if necessary |
| | ) | |

**FEE DETAIL FOR HOLME ROBERTS & OWEN, LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD OF MARCH 1, 2003 THROUGH MARCH 31, 2003**

---

[1]  The Debtors consist of the following 62 entities:  W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

**Matter 00300 - Libby, Montana Asbestos Litigation**

| Name | Position | Hourly Rate | | March | Total Comp | |
|------|----------|-------------|---|-------|------------|---|
| McCarthy, Jay D. | Partner | $ | 300.00 | 0.5 | $ | 150.00 |
| Neitzel, Charlotte | Partner | $ | 300.00 | 34.7 | $ | 10,410.00 |
| Coggon, Katheryn | Special Counsel | $ | 275.00 | 23.6 | $ | 6,490.00 |
| Carroll, Ann | Paralegal | $ | 125.00 | 14.5 | $ | 1,812.50 |
| Latuda, Carla | Paralegal | $ | 125.00 | 9.7 | $ | 1,212.50 |
| Sherman, Joan | Paralegal | $ | 125.00 | 0.7 | | 87.50 |
| Stacey, Paula | Paralegal | $ | 125.00 | 9.8 | $ | 1,225.00 |
| Aberle, Natalie | Paralegal | $ | 110.00 | 26.3 | $ | 2,893.00 |
| Floyd, Mary Beth | Info. Specialist | $ | 90.00 | 26.9 | $ | 2,421.00 |
| | | | | | | |
| **Total** | | | | **146.70** | | **26,701.50** |

Expenses

**Matter 00300 - Libby, Montana Asbestos Litigation**

| Description | TOTAL |
|---|---|
| Parking | $            - |
| Photocopies | $        344.10 |
| Facsimiles | $            - |
| Long Distance Telephone | $         14.10 |
| Outside Courier | $            - |
| Lexis | $            - |
| Travel Expense | $            - |
| Meal Expenses | $            - |
| Federal Express | $         78.35 |
| Other Expenses | $        190.24 |
| Velo Binding | $            - |
| Tab Stock | $            - |
| Color Copies | $      3,812.25 |
| **Total** | **$      4,439.04** |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 9 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/03/03 | KJC | Telephone conference with B. Price re compare and contrast project (0.60); telephone conference with D. Kuchinsky re compare and contrast project (0.60); research and draft re compare and contrast project for D. Kuchinsky (3.50); review and comment on draft comments re public health assessment (0.80). | 5.50 | $  1,512.50 |
| 03/03/03 | TME | Prep, scan, QC, export and import correspondence and invoices (libby155). | 0.00 | 0.00 |
| 03/04/03 | KJC | Telephone conference with B. Price re comparing and contrasting EPA's actions at World Trade Center site and in Libby, MT (1.50); research, draft and revise memorandum comparing and contrasting EPA's actions at World Trade Center site and in Libby, MT (2.00); telephone conference with D. Kuchinsky re Libby decisions, compare and contrast memorandum and attic insulation (0.30). | 3.80 | 1,045.00 |
| 03/04/03 | WEP | Prep, Scan, QC, export and import correspondence (Libby156) | 0.00 | 0.00 |
| 03/05/03 | CLN | Draft Public Health Assessment comments. | 4.00 | 1,200.00 |
| 03/06/03 | CLN | Conference with D. Kuchinsky re Public Health Assessment. | 0.30 | 90.00 |
| 03/06/03 | KJC | Telephone conference with D. Kuchinsky re project comparing and contrasting EPA's actions at World Trade Center site and in Libby, MT ("compare and contrast memorandum") (0.20); research and revise compare and contrast memorandum (0.30). | 0.50 | 137.50 |
| 03/06/03 | MBF | Telephone conference with KJCoggon regarding compare and contrast memorandum and related chart (.20); proofread same (.60). | 0.80 | 72.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 10 |
| Invoice No.: | 628890 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/07/03 | KJC | Revise compare and contrast memorandum (1.80). | 1.80 | 495.00 |
| 03/07/03 | MBF | Research correct citations for memorandum comparing and contrasting EPA's actions at World Trade Center site and in Libby, MT (2.00). | 2.00 | 180.00 |
| 03/10/03 | CLN | Prepare comments on public health assessment (4.00); conference with D. Kuchinsky re comments, including letter from J. Flynn (.30); conference with B. Price re comments on Administrative Record (.20); conference with KJCoggon re indirect prep issue (.30). | 4.80 | 1,440.00 |
| 03/10/03 | KJC | Revise compare and contrast memorandum (1.50). | 1.50 | 412.50 |
| 03/10/03 | NKA | Research re Administrative Record data. | 0.50 | 55.00 |
| 03/10/03 | MBF | Research document database for information to be used in compare and contrast memorandum. | 3.80 | 342.00 |
| 03/11/03 | JDM | Review memorandum comparing and contrasting EPA's actions at World Trade Center site and in Libby, MT (0.5). | 0.50 | 150.00 |
| 03/11/03 | CLN | Review Weis deposition transcript to add references for the health assessment comments. | 1.80 | 540.00 |
| 03/11/03 | KJC | Review and revise draft memorandum comparing and contrasting EPA's actions at World Trade Center site and in Libby, MT (0.80). | 0.80 | 220.00 |
| 03/11/03 | MBF | Proofread, revise and locate citations for memorandum comparing and contrasting EPA's actions at World Trade Center site and in Libby, MT (1.80). | 1.80 | 162.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 11 |
| Invoice No.: | 628890 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/12/03 | CLN | Review and provide comments to memorandum comparing and contrasting EPA's actions at World Trade Center site and in Libby, MT (.5); conference with D. Kuchinsky re Public Health Assessment Comments and re information to be provided to Grace expert (.30); continue drafting Public Health Assessment Comments (11.20). | 12.00 | 3,600.00 |
| 03/12/03 | KJC | Review and revise compare and contrast memorandum based on e-mails from client (2.00); telephone conference with D. Kuchinsky re memorandum comparing and contrasting EPA's actions at World Trade Center site and in Libby, MT (0.30). | 2.30 | 632.50 |
| 03/12/03 | NKA | Search for and locate Health Consultations as requested by CLNeitzel (.60); prepare package of EPA Response to Grace Comments of 12/21/01 and related articles to be mailed to D. Kuchinsky (.90) (N/C); cite check certain portions of Grace's Comments on Draft Public Health Assessment for the Libby Site" per CLNeitzel request (3.50); search for, locate and prepare hard copies of various articles from EPA website per CLNeitzel request (.60). | 5.60 | 616.00 |
| 03/12/03 | AEC | Cite check and locate exhibits for "WR Grace Comments on Draft Public Health Assessment for the Libby Site" (1.2). | 1.20 | 150.00 |
| 03/12/03 | TME | Prep, scan, QC, export and import invoices, pleadings and correspondence (libby157). | 0.00 | 0.00 |
| 03/12/03 | MBF | Obtain copies of CAG meeting summaries post-July 2002 for CLNeitzel. (.80). | 0.80 | 72.00 |
| 03/13/03 | CLN | Finalize Public Health Assessment Comments. | 10.80 | 3,240.00 |
| 03/13/03 | NKA | Cite check certain portions of "WR Grace Comments on Draft Public Health Assessment for the Libby Site" per CLNeitzel request, including review depositions cited (4.00); search for and locate exhibits cited in Comments on Draft Public Health Assessment (4.10). | 8.10 | 891.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 12 |
| Invoice No.: | 628890 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/13/03 | AEC | Cite check and locate exhibits for "WR Grace Comments on Draft Public Health Assessment for the Libby Site" (7.2). | 7.20 | 900.00 |
| 03/13/03 | JLS | Telephone conference with Matt Murphy re plaintiffs requests to review selected original documents produced in Boston (0.30); database research re same (0.40). | 0.70 | 87.50 |
| 03/13/03 | PRS | Assist CL Neitzel in preparation of exhibits for Grace's comments to ATSDR. | 9.00 | 1,125.00 |
| 03/13/03 | MBF | Cite-check comments on draft ATSDR Public Health Assessment for CLNeitzel (3.80); obtain citations to deposition for comments to Public Health Assessment (1.00). | 4.80 | 432.00 |
| 03/14/03 | NKA | Review and finalize exhibits cited in Grace Comments to Public Health Assessment (1.50). | 1.50 | 165.00 |
| 03/14/03 | PRS | Finalize exhibits for Grace comments to ATSDR. | 0.80 | 100.00 |
| 03/14/03 | TME | Prep, scan, QC, export and import report (libby159); prep, scan, QC, export and import correspondence and report (libby158). | 0.00 | 0.00 |
| 03/14/03 | MBF | Revise, add citations and locate sources for memorandum comparing and contrasting EPA's actions at World Trade Center site and in Libby, MT (4.50) | 4.50 | 405.00 |
| 03/17/03 | NKA | Search for and locate guidance documents in Libby Cost Recovery database (.50). | 0.50 | 55.00 |
| 03/17/03 | MCL | Research Box Database of Boston review to locate information re Wolter boxes pursuant to request from Maureen Atkinson of Reed Smith. | 0.60 | 75.00 |
| 03/17/03 | MBF | Revise, locate citations for, and proofread memorandum comparing and contrasting EPA's actions at World Trade Center site and in Libby, MT (5.80). | 5.80 | 522.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 13 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/18/03 | KJC | Review and revise memorandum comparing and contrasting EPA's actions at World Trade Center site and in Libby, MT (1.50); telephone conference with D. Kuchinsky re same (0.30). | 1.80 | 495.00 |
| 03/18/03 | MBF | Revise memorandum comparing and contrasting EPA's actions at World Trade Center site and in Libby, MT. | 0.60 | 54.00 |
| 03/18/03 | WEP | Prep, scan, QC, export and import correspondence (Libby160) | 0.00 | 0.00 |
| 03/20/03 | KJC | Review memorandum comparing and contrasting EPA's actions at World Trade Center site and in Libby, MT for flow and understanding (0.50). | 0.50 | 137.50 |
| 03/20/03 | MCL | Read and respond to various e-mails from Matthew Murphy and Angela Anderson of Casner & Edwards and Maureen Atkinson of Reed Smith re location of and contents of numerous reviewed boxes (2.10); telephone conference with JLSherman re same (.30). | 2.40 | 300.00 |
| 03/21/03 | KJC | Revise memorandum comparing and contrasting EPA's actions at World Trade Center site and in Libby, MT and related chart. | 1.30 | 357.50 |
| 03/21/03 | MCL | Research Box Tracking Database and Tracking Lists from Document Review to locate information re box locations and box contents pursuant to request from Matthew Murphy of Casner & Edwards (4.10); draft e-mail responses to Matthew Murphy re same (1.00). | 5.10 | 637.50 |
| 03/21/03 | MBF | Compile and organize citation notebooks to accompany memorandum  comparing and contrasting EPA's actions at World Trade Center site and in Libby, MT (2.00). | 2.00 | 180.00 |
| 03/24/03 | CLN | Conference with D. Kuchinsky re documents needed to respond to asbestos bill inquiry to W. Corcoran (.20); coordinate re finding documents for D. Kuchinsky (.80). | 1.00 | 300.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 14 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/24/03 | NKA | Search for, locate and research various documents as requested by CLNeitzel to be sent to D. Kuchinsky in re ATSDR studies and experts (2.10). | 2.10 | 231.00 |
| 03/24/03 | MCL | Review and respond to e-mail from Matthew Murphy of Casner & Edwards re detail of entry of consolidated boxes into Box Tracking database (.30). | 0.30 | 37.50 |
| 03/25/03 | KJC | Telephone conference with R. Finke re documents to support science trial (0.4); telephone conference with NKAberle re same (0.2). | 0.60 | 165.00 |
| 03/25/03 | NKA | Review telefax re FOIA request by Grace re Public Health Emergency material, and search for relevant documents in EPA Production database re same (1.50). | 1.50 | 165.00 |
| 03/25/03 | MCL | Telephone conference with Matthew Murphy of Casner & Edwards re entries in Box Database for "category" boxes (.30); research database to locate same (.70); draft letter to Matthew Murphy re same (.30). | 1.30 | 162.50 |
| 03/25/03 | TME | Prep, scan, QC, export and import correspondence and index of documents (libby161). | 0.00 | 0.00 |
| 03/26/03 | KJC | Telephone conferences with WBrown, AECarroll, and Reed Smith staff re documents to support science trial (0.7). | 0.70 | 192.50 |
| 03/26/03 | NKA | Research EPA Production database for material relevant to Grace's FOIA request for Public Health Emergency material (3.80); research EPA Production database for phase 2 sampling/cleaning information as requested by co-Counsel and client (1.00). | 4.80 | 528.00 |
| 03/26/03 | AEC | Search database and respond to questions from R. Finke re FOIA requests and Phase II scenario sampling (2.8). | 2.80 | 350.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 15 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/27/03 | NKA | Prepare electronic version of Volume 1 Weis deposition for review by Bert Price (.60); prepare phase 2 subcontractor documents as requested by KJCoggon for R. Finke and D. Cameron (.50). | 1.10 | 121.00 |
| 03/27/03 | AEC | Search database and respond to questions from R. Finke re FOIA requests and Phase II scenario sampling (2.5). | 2.50 | 312.50 |
| 03/28/03 | KJC | Telephone conference with R. Finke re documents to support science trial (0.2); telephone conferences with and email exchange with AECarroll re documents requested by R. Finke (0.9); review documents selected for R. Finke (1.4). | 2.50 | 687.50 |
| 03/28/03 | NKA | Prepare and arrange for shipment of FOIA request material as requested by KJCoggon for R. Finke and D. Cameron (.60). | 0.60 | 66.00 |
| 03/28/03 | AEC | Search database and respond to questions from R. Finke re FOIA requests and Phase II scenario sampling (0.8). | 0.80 | 100.00 |

**Total Fees Through March 31, 2003:** **146.70** **$ 26,701.50**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| JDM | John D. McCarthy | Partner | $ 300.00 | 0.50 | $ 150.00 |
| CLN | Charlotte L. Neitzel | Partner | 300.00 | 34.70 | 10,410.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 23.60 | 6,490.00 |
| AEC | Ann E. Carroll | Paralegal | 125.00 | 14.50 | 1,812.50 |
| MCL | Carla M. Latuda | Paralegal | 125.00 | 9.70 | 1,212.50 |
| JLS | Joan L. Sherman | Paralegal | 125.00 | 0.70 | 87.50 |
| PRS | Paula R. Stacey | Paralegal | 125.00 | 9.80 | 1,225.00 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 26.30 | 2,893.00 |
| TME | Theresa M Enriquez | Paralegal | 0.00 | 0.00 | 0.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 16 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 26.90 | 2,421.00 |
| WEP | William E. Payne | Information Specialist | 0.00 | 0.00 | 0.00 |
| | | **Total Fees:** | | **146.70** | **$  26,701.50** |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 02/21/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-581-04925; DATE: 2/21/2003  -  Courier, Acct. 0802-0410-8. 02-11; William Corcoran Columbia, Md | $      14.60 |
| 02/28/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-581-52153; DATE: 2/28/2003  -  Courier, Acct. 0802-0410-8. 02-20; Robert Marriam Memphis, Tn | 27.89 |
| 02/28/03 | | Other Expense: VENDOR: Iron Mountain-Acct6824; INVOICE#: F045115; DATE: 2/28/2003  -  Document Storage - February, 2003 | 190.24 |
| 03/03/03 | | Long Distance Telephone: 7037298543, 35 Mins., TranTime:13:33 | 3.50 |
| 03/04/03 | | Long Distance Telephone: 9146867975, 88 Mins., TranTime:9:31 | 8.70 |
| 03/04/03 | | Long Distance Telephone: 9146867975, 1 Mins., TranTime:11:0 | 0.10 |
| 03/06/03 | | Long Distance Telephone: 7037298543, 7 Mins., TranTime:10:20 | 0.70 |
| 03/10/03 | | Long Distance Telephone: 7037298543, 2 Mins., TranTime:16:26 | 0.20 |
| 03/11/03 | 82 | Photocopy | 12.30 |
| 03/12/03 | | Long Distance Telephone: 7037298543, 9 Mins., TranTime:11:59 | 0.90 |
| 03/12/03 | 18 | Photocopy | 2.70 |
| 03/13/03 | 156 | Photocopy | 23.40 |
| 03/13/03 | 152 | Photocopy | 22.80 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | | 17 |
| Invoice No.: | | 628890 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 03/13/03 | 60 | Photocopy | 9.00 |
| 03/13/03 | 25 | Photocopy | 3.75 |
| 03/13/03 | 157 | Photocopy | 23.55 |
| 03/13/03 | 164 | Photocopy | 24.60 |
| 03/13/03 | 63 | Photocopy | 9.45 |
| 03/13/03 | 65 | Photocopy | 9.75 |
| 03/13/03 | 97 | Photocopy | 14.55 |
| 03/13/03 | 15 | Photocopy | 2.25 |
| 03/14/03 | 48 | Color Photocopy | 31.20 |
| 03/14/03 | 8 | Color Photocopy | 5.20 |
| 03/14/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-628-33160; DATE: 3/14/2003  -  Courier, Acct. 0802-0410-8. 03-10; Richard Senftleben Boca Raton, Fl | 21.19 |
| 03/14/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-628-33160; DATE: 3/14/2003  -  Courier, Acct. 0802-0410-8. 03-10; Bertram Price White Plains, NY | 14.67 |
| 03/17/03 | 5,761 | Color Photocopy | 3,744.65 |
| 03/17/03 | 48 | Color Photocopy | 31.20 |
| 03/17/03 | 538 | Photocopy | 80.70 |
| 03/21/03 | 4 | Photocopy | 0.60 |
| 03/21/03 | 24 | Photocopy | 3.60 |
| 03/24/03 | 531 | Photocopy | 79.65 |
| 03/24/03 | 2 | Photocopy | 0.30 |
| 03/24/03 | 61 | Photocopy | 9.15 |
| 03/24/03 | 80 | Photocopy | 12.00 |

**Total Disbursements:**          $    4,439.04

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 18 |
| Invoice No.: | 628890 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 344.10 |
| Long Distance Telephone | | 14.10 |
| Federal Express | | 78.35 |
| Other Expense | | 190.24 |
| Color Photocopy | | 3,812.25 |
| **Total Disbursements:** | **$** | **4,439.04** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577760 | 10/30/01 | Bill | 102,179.52 |
| | 04/14/03 | Cash Receipt | -102,179.52 |
| | *Outstanding Balance on Invoice 577760:* | | *$    0.00* |
| 577905 | 10/31/01 | Bill | 88,335.39 |
| | 04/14/03 | Cash Receipt | -88,335.39 |
| | *Outstanding Balance on Invoice 577905:* | | *$    0.00* |
| 579873 | 11/20/01 | Bill | 79,798.71 |
| | 04/14/03 | Cash Receipt | -14,330.32 |
| | 04/14/03 | Cash Receipt Cancellation | 14,323.00 |
| | *Outstanding Balance on Invoice 579873:* | | *$    0.00* |
| 583055 | 12/27/01 | Bill | 41,549.74 |
| | 04/14/03 | Cash Receipt | -6,990.80 |

**Matter 00302 - Defense of Cost Recovery Action**

| Name | Position | Hourly Rate | March | Total  Comp |
|------|----------|-------------|-------|-------------|
| Brown, Linnea | Partner | $ 400.00 | 3.00 | $ 1,200.00 |
| Lund, Kenneth W. | Partner | $ 350.00 | 32 | $ 11,200.00 |
| McCarthy, Jay D. | Partner | $ 300.00 | 44.9 | $ 13,470.00 |
| Flaagan, Elizabeth | Partner | $ 275.00 | 0.5 | $ 137.50 |
| Coggon, Katheryn | Special Counsel | $ 275.00 | 33.4 | $ 9,185.00 |
| Stevenson, Edward | Senior Counsel | $ 280.00 | 108.6 | $ 30,408.00 |
| Barry, Geoffrey | Associate | $ 220.00 | 42 | $ 9,240.00 |
| Crist, Allison | Associate | $ 175.00 | 15.7 | $ 2,747.50 |
| Carroll, Ann | Paralegal | $ 125.00 | 24.6 | $ 3,075.00 |
| Sherman, Joan | Paralegal | $ 125.00 | 27.1 | $ 3,387.50 |
| Aberle, Natalie | Paralegal | $ 110.00 | 21.7 | $ 2,387.00 |
| Mulholland, Imelda | Info. Specialists | $ 110.00 | 25.8 | $ 2,838.00 |
| Floyd, Mary Beth | Info. Specialists | $ 90.00 | 15.7 | $ 1,413.00 |
| Payne, William | Info. Specialists | $ 85.00 | 0.5 | $ 42.50 |
| | | | | |
| Total | | | 395.50 | $ 90,731.00 |

Expenses

**Matter 00302 - Defense of Cost Recovery Action**

| Description | TOTAL |
|---|---|
| Parking | $ - |
| Photocopies | $ 817.77 |
| Facsimiles | $ 15.00 |
| Long Distance Telephone | $ 7.00 |
| Outside Courier | $ - |
| Travel Expense (credit) | $ - |
| Federal Express | $ 233.44 |
| Other Meal Expenses | $ - |
| Lexis | $ 1,802.78 |
| Other Exp/Temporary Staffing | $ 2.50 |
| Legal Asst. Overtime | $ - |
| Research Services | $ - |
| Velo Binding | $ - |
| Outside Reproduction | $ - |
| Supplies | $ - |
| Tab Stock | $ - |
| Color Copies | $ - |
| **Total** | **$ 2,878.49** |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 26 |
| Invoice No.: | 628890 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Regarding: Libby - Cost Recovery Case**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/02/03 | JDM | Review draft transcript and draft Findings of Fact re indirect costs. | 3.00 | $    900.00 |
| 03/02/03 | EES | Review Sharon Campolucci trial testimony for use in Findings of Fact (2.30); review Charles Young trial testimony regarding direct and indirect cost issues (1.90). | 4.20 | 1,176.00 |
| 03/03/03 | LB | Meeting with JDMcCarthy, KJCoggon, and EEStevenson re Findings of Fact (.80); begin review of rough transcript and Aeolus related exhibits (.90). | 1.70 | 680.00 |
| 03/03/03 | KWL | Review and revise Findings of Fact and Conclusions of Law. | 6.30 | 2,205.00 |
| 03/03/03 | JDM | Research, draft and revise Findings of Fact (1.4); telephone conference with G. Graham re Findings of Fact and brief (0.2); meeting with KJCoggon, EEStevenson and LBrown re Findings of Fact, brief, motion for extension and closing (0.8). | 2.40 | 720.00 |
| 03/03/03 | KJC | Conference with JDMcCarthy, LBrown and EEStevenson re revised Findings of Fact and Conclusions of Law (0.80); telephone conference with D. Askman re motion for extension of time (0.20); respond to questions from client and team re facts and documents (0.40); draft and revise motions re extension of time for revised Findings (1.30); telephone conference with W. Corcoran re extension of time and other matters (0.20). | 2.90 | 797.50 |
| 03/03/03 | EES | Revise ATSDR interagency direct cost analysis for the brief (1.60); revise and supplement brief analysis re conflicting cost case authority (1.90); review Jensen trial testimony for use in the Findings of Fact (3.30); meeting with KJCoggon, JDMcCarthy and LBrown re Findings of Fact. (0.80). | 7.60 | 2,128.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 27 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/03/03 | GMB | Edit memo re issues on appeal. | 6.80 | 1,496.00 |
| 03/03/03 | ATC | Research re attorney-client privilege cases for letter re Exhibit 60. | 5.40 | 945.00 |
| 03/03/03 | NKA | Research trial exhibits re FY00, FY01, FY02 indirect cost breakdown per EEStevenson request (.50); search for and compile trial exhibits re Aeolus matters per LBrown (.50); prepare Dale Jensen testimony as requested by EEStevenson and PriceWaterhouseCoopers staff (.50). | 1.50 | 165.00 |
| 03/04/03 | KWL | Review and revise Findings of Fact and Conclusions of Law. | 3.50 | 1,225.00 |
| 03/04/03 | JDM | Conference with EEStevenson re brief and Findings of Fact (0.3); research, draft and revise brief and Findings of Fact (3.7). | 4.00 | 1,200.00 |
| 03/04/03 | KJC | Revise and file joint motion for extension of time (0.90); review and revise letter re Exhibit 60 (1.10); e-mail W. Corcoran and R. Emmett re status of case and other issues (0.30). | 2.30 | 632.50 |
| 03/04/03 | EES | Review and revise draft cost brief for circulation (3.90); draft Findings of Fact re ATSDR agency cost documentation issues (1.70); draft Findings of Fact re ATSDR vendor (NORC) costs (1.50). | 7.10 | 1,988.00 |
| 03/04/03 | GMB | Additional research for EEStevenson on cost accounting issues. | 1.80 | 396.00 |
| 03/04/03 | ATC | Review and revise letter to H. Kukis re Exhibit 60. | 5.00 | 875.00 |
| 03/04/03 | NKA | Compile trial exhibits as requested by LBrown for review in accordance with revised Findings of Fact (1.50). | 1.50 | 165.00 |
| 03/04/03 | JLS | Prepare spreadsheet re production of boxes to EPA (0.30). | 0.30 | 37.50 |
| 03/04/03 | MBF | Research and obtain federal register for JDMcCarthy (.40). | 0.40 | 36.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 28 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/04/03 | ICM | Conduct case law research re NCP terminology in preparation for Motion on Cost Reconsideration as per EEStevenson's request (2.50); cite check brief (2.50). | 5.00 | 550.00 |
| 03/05/03 | LB | Conference with KJCoggon re Aeolus Findings of Fact (.50). | 0.50 | 200.00 |
| 03/05/03 | KJC | Draft, review and edit revised Findings of Fact and Conclusions of Law (0.30); address billing issues from team, vendors and experts (0.10); respond to questions from client and team re facts and documents (0.20); review and revise letter to H. Kukis re Exhibit 60 privilege claims (0.90); conference with ATCrist re Exhibit 60 privilege claims and additional facts for letter (0.30). | 1.80 | 495.00 |
| 03/05/03 | EES | Revise draft Findings of Fact re ATSDR vendor cost documentation (AOEC, Aeolus, and St. John's Hospital) (3.30); conference call with Dale Jensen re direct cost evidentiary issues (.40); revise and expand Findings of Fact re accepted accounting direct cost documentation issues (2.60). | 6.30 | 1,764.00 |
| 03/05/03 | GMB | Research on standard for appeal. | 1.70 | 374.00 |
| 03/05/03 | ATC | Conference with KJCoggon re letter re Exhibit 60 (.3); review and revise letter (2.0). | 2.30 | 402.50 |
| 03/05/03 | NKA | Review set of confidential business information documents for privileged/confidential information (1.30); prepare e-mail to KJCoggon and BATracy re same (.20). | 1.50 | 165.00 |
| 03/05/03 | AEC | Review exhibits and citations for use in revised Findings of Facts. | 0.80 | 100.00 |
| 03/05/03 | MBF | Proofread and cite-check cost brief for EEStevenson (1.60). | 1.60 | 144.00 |
| 03/05/03 | ICM | Conduct trust and agency research re accounting terminology (5.50); locate and obtain case law on cost documentation (1.50). | 7.00 | 770.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 29 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/05/03 | WEP | Review and revise organization of scanned documents to match coding in Lotus Notes | 0.50 | 42.50 |
| 03/06/03 | JDM | Draft indirect cost Findings of Fact re provisional rates. | 4.00 | 1,200.00 |
| 03/06/03 | KJC | Draft, review and edit revised Findings of Fact and Conclusions of Law including conferences with team re progress and issues (5.10); address billing issues from team, vendors and experts (0.10); respond to questions from client and team re facts and documents (0.20); research re Exhibit 60 issues (0.30). | 5.70 | 1,567.50 |
| 03/06/03 | EES | Review and expand Findings of Fact direct cost analysis re each of the substantive documentation failures in EPA's cost claim (CDC administrative fee, Aeolus, St. John's Hospital and NORC) (2.80); revise evidentiary presumption findings (1.60); review reports re CDC administrative fee issues (1.90). | 6.30 | 1,764.00 |
| 03/06/03 | GMB | Review and revise memo on issues for appeal. | 3.80 | 836.00 |
| 03/06/03 | ATC | Finalize letter re Exhibit 60 (2.80); draft e-mail to KJCoggon re same (.20). | 3.00 | 525.00 |
| 03/06/03 | AEC | Review exhibits and citations for use in revised Findings of Fact (0.5). | 0.50 | 62.50 |
| 03/07/03 | KWL | Review and revise Findings of Fact and Conclusions of Law. | 5.20 | 1,820.00 |
| 03/07/03 | JDM | Research, draft and revise provisional rate section of Findings of Fact. | 6.40 | 1,920.00 |
| 03/07/03 | KJC | Draft, review and edit Findings of Fact and Conclusions of Law (3.20); address billing issues from team, vendors and experts (0.20); respond to questions from client and team re facts and documents (0.30). | 3.70 | 1,017.50 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 30 |
| Invoice No.: | 628890 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/07/03 | EES | Complete draft Findings of Fact cost issues (3.10); review draft of JDMcCarthy indirect cost Findings of Fact (.80); review NCP provisions re contemporaneous documentation "accurate accounting" requirements (.60); draft Finding of Fact re specific non-recoverable ATSDR tasks (health education, etc.) (1.40). | 5.90 | 1,652.00 |
| 03/07/03 | GMB | Additional research on appeal issues (1.9); edit memo on issues for appeal (2.4). | 4.30 | 946.00 |
| 03/10/03 | JDM | Draft and revise provisional rate section of Findings of Fact. | 6.00 | 1,800.00 |
| 03/10/03 | KJC | Draft, review and edit revised Findings of Fact and Conclusions of Law (1.80); draft letter response to H. Kukis re indirect costs (0.90); telephone conference with R. Finke re privilege issues, status of Science trial, expert work and other issues (0.30); revise and forward to client for comment letter response to H. Kukis re trial Exhibit 60 (1.90); conference with KWLund re status of various Grace projects (0.40); telephone conference with J. Freeman re schedule, findings and prejudgment interest (0.30). | 5.60 | 1,540.00 |
| 03/10/03 | EES | Revise draft cost Findings of Fact to include additional case law application and additional testimony from Jones and Campolucci (2.90); review Inspector General exhibit for inclusion in the Findings of Fact re CDM administrative fees (1.30); review Charles Young testimony, and add additional citations into brief re ATSDR double billings and accounting system issues (1.90). | 6.10 | 1,708.00 |
| 03/10/03 | GMB | Draft and edit memo on issues for appeal. | 4.40 | 968.00 |
| 03/10/03 | NKA | Search for and locate citation re direct costs FY2000-2002 as requested by EEStevenson (.80). | 0.80 | 88.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 31 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/11/03 | EKF | Telephone conference with KJCoggon re interest on claims of EPA (.10); review e-mail from KJCoggon re background facts on claims/interest that may be claimed by EPA (.10); conference with KJCoggon re interpreting between bankruptcy law/CERCLA law on pre- and post-judgment interest and amount of same (.30). | 0.50 | 137.50 |
| 03/11/03 | KWL | Review draft Findings of Fact and Conclusions of Law. | 3.00 | 1,050.00 |
| 03/11/03 | JDM | Research, draft and revise provisional rate section of Findings of Fact (4.8); review and comment on direct cost section of Findings of Fact (1.2); conference with EEStevenson re direct cost section (0.3). | 6.30 | 1,890.00 |
| 03/11/03 | KJC | Draft, review and edit Findings of Fact and Conclusions of Law (0.90); telephone conference with J. Freeman and e-mail exchanges re court order granting extension of time (0.80); address issues re appeal (0.30); telephone conference with R. Finke re Libby data (0.20); finalize and send letters to H. Kukis re Exhibit 60 and indirect costs (0.70); telephone conference with W. Corcoran re status of Libby case, cleanup and other issues (0.30); telephone conference with R. Emmett re letters to H. Kukis and other matters (0.20); conferences with EKFlaagan re pre-judgment interest as it relates to bankruptcy code (0.50); research and draft letter to J. Freeman re interest calculation (0.80). | 4.70 | 1,292.50 |
| 03/11/03 | EES | Review draft of indirect cost Findings of Fact (1.90); review Campolucci rebuttal trial testimony (1.10); incorporate additional testimony into draft direct costs Findings of Fact (2.30); revise and circulate draft direct cost Findings of Fact (2.60). | 7.90 | 2,212.00 |
| 03/11/03 | GMB | Edit memo on issues for appeal. | 6.10 | 1,342.00 |
| 03/11/03 | NKA | Prepare electronic versions of draft trial transcript (.60). | 0.60 | 66.00 |
| 03/11/03 | MBF | Cite-check and proofread direct cost brief insert (1.30). | 1.30 | 117.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 32 |
| Invoice No.: | 628890 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/12/03 | JDM | Research, draft and revise provisional rate section of Findings of Fact. | 4.00 | 1,200.00 |
| 03/12/03 | KJC | Draft, review and edit revised Findings of Fact and Conclusions of Law (0.80); address billing issues from team, vendors and experts (0.10); draft letter to J. Freeman re interest calculation (0.30). | 1.20 | 330.00 |
| 03/12/03 | EES | Review draft direct cost Findings of Fact to incorporate JDMcCarthy comments (1.60); strategy meeting with JDMcCarthy re indirect cost issues (.40); telephone conference with JDMcCarthy and Dale Jensen re indirect cost issues (.20); review Nelson Shapiro trial testimony (1.30); revise direct cost brief analysis (2.60). | 6.10 | 1,708.00 |
| 03/12/03 | GMB | Edit memo on issues for appeal. | 7.90 | 1,738.00 |
| 03/12/03 | JLS | Review, organize and prepare boxes for warehouse storage (2.80). | 2.80 | 350.00 |
| 03/13/03 | LB | Review draft comments to ATSDR (.60); telephone conference with CLNeitzel re same (.20). | 0.80 | 320.00 |
| 03/13/03 | KWL | Telephone conference with Bill Corcoran re case status and strategy (.50); review portions of trial transcript in response to client inquiry (.50). | 1.00 | 350.00 |
| 03/13/03 | EES | Review Findings of Fact to incorporate additional review comments (2.30); review McGuiggin trial testimony (.80); review Peronard trial testimony (1.60). | 4.70 | 1,316.00 |
| 03/13/03 | GMB | Edit memo on issues for appeal. | 5.20 | 1,144.00 |
| 03/14/03 | EES | Review indirect cost Findings of Fact (1.60); complete review of Peronard trial testimony for use in Findings of Fact (1.30); revise draft burden of proof cost brief to incorporate additional review comments (2.80). | 5.70 | 1,596.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 33 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/17/03 | EES | Add additional direct cost findings (re transfer cost errors, ATSDR double billings and USGS) to draft Findings of Fact (2.80); add additional transcript cites re various indirect cost issues (EPA's improper cost allocation base, failure to use homogenous cost pools and failure to allocate costs based on benefits received) (3.30). | 6.10 | 1,708.00 |
| 03/18/03 | EES | Revise accurate accounting case analysis for the cost burden of proof brief (1.90); review NCP contemporaneous record keeping provisions for possible use in the brief (1.40). | 3.30 | 924.00 |
| 03/19/03 | KWL | Review trial transcript in response to client inquiry (2.00); telephone conference with Jim Freeman re Libby settlement (.30); review US' settlement response (.70). | 3.00 | 1,050.00 |
| 03/19/03 | JLS | Database research re box location for Casner & Edwards (0.60); telephone conferences with MCLatuda re same (0.30); read and respond to e-mails re same (0.30). | 1.20 | 150.00 |
| 03/20/03 | EES | Revise and streamline analysis of key cost burden of proof case authority (1.10); review additional case authority for possible use in burden shifting analysis (2.40); revise Findings of Fact re improper indirect cost "distortion" arguments re allocation of costs to the Libby project (1.30). | 4.80 | 1,344.00 |
| 03/21/03 | KJC | Address issues re final trial transcript (0.40); review and revise letter to J. Freeman re interest calculations (0.30). | 0.70 | 192.50 |
| 03/21/03 | EES | Begin review of final trial transcript (2.60); incorporate additional direct cost Findings of Fact into draft findings (1.80); review additional 9th Circuit CERCLA case authority re burden of proof and NCP compliance issues (2.10). | 6.50 | 1,820.00 |
| 03/21/03 | NKA | Review final trial transcript and update Findings of Fact transcript citations (6.90). | 6.90 | 759.00 |
| 03/21/03 | AEC | Review final trial transcript, and add and update citations to revised Findings of Fact (7.2). | 7.20 | 900.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | | 34 |
| Invoice No.: | | 628890 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/21/03 | JLS | Conference with EEStevenson re Grace trial transcript (0.10); review of same (1.10). | 1.20 | 150.00 |
| 03/24/03 | KWL | Review trial transcript re appeal issues. | 4.00 | 1,400.00 |
| 03/24/03 | JDM | Meet with KJCoggon and EEStevenson re final transcript and Findings of Fact. | 0.20 | 60.00 |
| 03/24/03 | EES | Incorporate additional final official testimony (Jones, Nocera) into Findings of Fact (1.90); review additional common law case authority re burden of proof issues (1.30); revise burden of proof analysis in brief (1.60). | 4.80 | 1,344.00 |
| 03/24/03 | NKA | Review Findings of Fact and insert update final trial transcript citations (5.30). | 5.30 | 583.00 |
| 03/24/03 | AEC | Review final trial transcript and add and update citations to revised Findings of Fact (4.2). | 4.20 | 525.00 |
| 03/24/03 | JLS | Review Findings of Fact and insert update final trial transcript citations (4.90); telephone conference with JDMcCarthy re indirect cost section of Findings of Fact (0.10); telephone conference with KJCoggon re same (0.10). | 5.10 | 637.50 |
| 03/24/03 | MBF | Advise Grace team members regarding citation form to use re Findings of Fact (.20). | 0.20 | 18.00 |
| 03/25/03 | KWL | Review and revise Findings of Fact and Conclusions of Law. | 4.00 | 1,400.00 |
| 03/25/03 | JDM | Research, draft and revise findings of fact. | 2.80 | 840.00 |
| 03/25/03 | NKA | Finalize trial transcript cite checking for revised proposed Findings of Fact (1.00). | 1.00 | 110.00 |
| 03/25/03 | AEC | Review final trial transcript (.90); add and update citations to revised Findings of Fact (2.2). | 3.10 | 387.50 |
| 03/25/03 | JLS | Review Findings of Fact, and insert citations from final trial transcript (4.90). | 4.90 | 612.50 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 35 |
| Invoice No.: | 628890 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/25/03 | MBF | Meet with KMCarnes regarding questions on cite format for Findings of Fact (.30); meet with EEStevenson regarding case law research for Findings of Fact (.30). | 0.60 | 54.00 |
| 03/26/03 | KJC | Review and revise proposed findings of fact (1.3); email exchange with team re schedule and issues re findings of fact (0.6); review memo from GMBarry re appeal options (0.2). | 2.10 | 577.50 |
| 03/26/03 | EES | Review trial transcript of Sharon Campolucci's deposition testimony (1.10); revise cost Findings of Fact to include additional findings based upon Campolucci's official cost and documentation trial testimony (1.80). | 2.90 | 812.00 |
| 03/26/03 | JLS | Review Findings of Fact, and insert citations from final trial transcript (3.40). | 3.40 | 425.00 |
| 03/26/03 | MBF | Research for EEStevenson and JDMcCarthy regarding shifting burden of proof and rebuttable presumption in common law context to find cases for support of argument in Findings of Fact. (2.00). | 2.00 | 180.00 |
| 03/26/03 | ICM | Research Judge Molloy and 9th Circuit decisions re options for appeal. | 3.00 | 330.00 |
| 03/27/03 | JDM | Draft indirect methodology portion of findings of fact (3.0); review and revise other sections of findings of fact (2.8). | 5.80 | 1,740.00 |
| 03/27/03 | KJC | Review and respond to email re schedule and issues re findings of fact (0.7); telephone conference with JDMcCarthy re revisions to findings (0.2). | 0.90 | 247.50 |
| 03/27/03 | EES | Review draft Findings of Fact re ATSDR costs re the monthly study, health education, the pilot study, and various vendor charges (3.10). | 3.10 | 868.00 |
| 03/27/03 | MBF | Research at Supreme Court library regarding caselaw supporting statements on shifting burden of proof (3.00). | 3.00 | 270.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 36 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/27/03 | ICM | Research Judge Molloy and 9th Circuit decisions re options for appeal. | 4.50 | 495.00 |
| 03/28/03 | KJC | Email exchange with team re revisions to findings of fact (0.2); review JDMcCarthy edits (0.2). | 0.40 | 110.00 |
| 03/28/03 | EES | Draft Findings of Fact analysis of the $10 million distortion created by EPA's new indirect methodology and comparing it to EPA's old system (2.40); revise cost burden of proof brief to incorporate additional case authority re the burden shifting effect of overcoming a prima facie case (2.70); review revised draft indirect cost Findings of Fact (1.20). | 6.30 | 1,764.00 |
| 03/28/03 | NKA | Research final trial transcript in re DOT transfers (1.50). | 1.50 | 165.00 |
| 03/28/03 | AEC | Review final trial transcript, and add and update citations to revised Findings of Fact (4.6). | 4.60 | 575.00 |
| 03/28/03 | MBF | Begin cite-check of Findings of Fact (.80). | 0.80 | 72.00 |
| 03/29/03 | KWL | Discuss Findings of Fact and Conclusions of Law and appeal strategy with B. Corcoran. | 2.00 | 700.00 |
| 03/31/03 | KJC | Draft, review and edit revised Findings of Fact and Conclusions of Law (1.40). | 1.40 | 385.00 |
| 03/31/03 | EES | Revise and streamline draft cost burden of proof brief analysis to comply with page limit (1.20); review revised draft Findings of Fact (1.70). | 2.90 | 812.00 |
| 03/31/03 | NKA | Continue to cite check and locate remaining trial transcript references for Revised Proposed Findings of Fact (1.10). | 1.10 | 121.00 |
| 03/31/03 | AEC | Review final trial transcript, and add and update citations to revised Findings of Fact (4.2). | 4.20 | 525.00 |
| 03/31/03 | JLS | Review Findings of Fact (2.10); insert updated citations to final trial transcript (6.10). | 8.20 | 1,025.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 37 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/31/03 | MBF | Proofread, cite-check and locate missing citations in Findings of Fact (5.80). | 5.80 | 522.00 |
| 03/31/03 | ICM | Conduct legal research and review and analyze cases to inform decision making on appeal issues as per KJCoggon's request. | 6.30 | 693.00 |

**Total Fees Through March 31, 2003:** **395.50** **$ 90,731.00**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| LB | Linnea Brown | Partner | $ 400.00 | 3.00 | $ 1,200.00 |
| KWL | Kenneth W. Lund | Partner | 350.00 | 32.00 | 11,200.00 |
| JDM | John D. McCarthy | Partner | 300.00 | 44.90 | 13,470.00 |
| EKF | Elizabeth Flaagan | Partner | 275.00 | 0.50 | 137.50 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 33.40 | 9,185.00 |
| EES | Edward E. Stevenson | Senior Counsel | 280.00 | 108.60 | 30,408.00 |
| GMB | Geoffrey  M. Barry | Associate | 220.00 | 42.00 | 9,240.00 |
| ATC | Allison T. Crist | Associate | 175.00 | 15.70 | 2,747.50 |
| AEC | Ann E. Carroll | Paralegal | 125.00 | 24.60 | 3,075.00 |
| JLS | Joan L. Sherman | Paralegal | 125.00 | 27.10 | 3,387.50 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 21.70 | 2,387.00 |
| ICM | Imelda Mulholland | Information Specialist | 110.00 | 25.80 | 2,838.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 15.70 | 1,413.00 |
| WEP | William E. Payne | Information Specialist | 85.00 | 0.50 | 42.50 |

**Total Fees:** **395.50** **$ 90,731.00**

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 38 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 02/14/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-580-62764; DATE: 2/14/2003  -  Courier, Acct. 0802-0410-8. 02-05; Richard Finke Boca Raton, Fl | $  56.91 |
| 02/14/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-580-62764; DATE: 2/14/2003  -  Courier, Acct. 0802-0410-8. 02-05; Doug Cameron Philadelphia, Pa | 56.91 |
| 02/14/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-580-62764; DATE: 2/14/2003  -  Courier, Acct. 0802-0410-8. 02-05; Dori Anne Kuchinsky Leesburg, Va | 14.60 |
| 02/20/03 | | Other Expense: VENDOR: Access Information; INVOICE#: 027903; DATE: 2/20/2003  -  Services through February 20, 2003 Retrieve book on accounting standards for use by EEStevenson. | 2.50 |
| 02/21/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-581-04925; DATE: 2/21/2003  -  Courier, Acct. 0802-0410-8. 02-11; Bertram Price White Plains, NY | 17.71 |
| 02/21/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-581-04925; DATE: 2/21/2003  -  Courier, Acct. 0802-0410-8. 02-13; Robert Murphy Boston, Ma | 17.71 |
| 02/24/03 | 1 | Lexis | 150.93 |
| 02/25/03 | 1 | Lexis | 27.68 |
| 02/26/03 | 1 | Lexis | 5.53 |
| 02/27/03 | 1 | Lexis | 10.56 |
| 02/27/03 | 1 | Lexis | 157.45 |
| 02/27/03 | 1 | Lexis | 44.53 |
| 02/28/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-581-52153; DATE: 2/28/2003  -  Courier, Acct. 0802-0410-8. 02-21; Bertram Price White Plains, Ny | 21.09 |
| 03/03/03 | 1 | Lexis | 193.66 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 39 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 03/03/03 | | Long Distance Telephone: 4065232543, 2 Mins., TranTime:9:57 | 0.20 |
| 03/03/03 | | Long Distance Telephone: 4065427286, 1 Mins., TranTime:9:59 | 0.10 |
| 03/03/03 | | Long Distance Telephone: 4065232543, 9 Mins., TranTime:11:51 | 0.80 |
| 03/03/03 | | Long Distance Telephone: 4105314203, 13 Mins., TranTime:12:21 | 1.30 |
| 03/03/03 | | Long Distance Telephone: 4065232543, 6 Mins., TranTime:15:25 | 0.50 |
| 03/03/03 | 15 | Photocopy | 2.25 |
| 03/03/03 | 66 | Photocopy | 9.90 |
| 03/03/03 | 152 | Photocopy | 22.80 |
| 03/04/03 | 1 | Lexis | 5.52 |
| 03/04/03 | 1 | Lexis | 48.23 |
| 03/04/03 | 1 | Lexis | 1,147.64 |
| 03/04/03 | 24 | Photocopy | 3.60 |
| 03/04/03 | 2 | Photocopy | 0.30 |
| 03/04/03 | 10 | Photocopy | 1.50 |
| 03/04/03 | 10 | Photocopy | 1.50 |
| 03/04/03 | 217 | Photocopy | 32.55 |
| 03/04/03 | 2 | Photocopy | 0.30 |
| 03/04/03 | 16 | Photocopy | 2.40 |
| 03/04/03 | 10 | Photocopy | 1.50 |
| 03/04/03 | 40 | Photocopy | 6.00 |
| 03/04/03 | 1 | Photocopy | 0.15 |
| 03/05/03 | 1 | Lexis | 11.05 |
| 03/05/03 | | Photocopy | 81.57 |
| 03/06/03 | 224 | Photocopy | 33.60 |
| 03/06/03 | 6 | Photocopy | 0.90 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 40 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 03/07/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-581-92703; DATE: 3/7/2003  -  Courier, Acct. 0802-0410-8. 02-26; From EPA Docket Center Washington, DC to Imelda Mulholland Denver, Co | 9.80 |
| 03/07/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-581-92703; DATE: 3/7/2003  -  Courier, Acct. 0802-0410-8. 02-26; Richard Finke Boca Raton, Fl | 10.16 |
| 03/07/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-581-92703; DATE: 3/7/2003  -  Courier, Acct. 0802-0410-8. 03-04; William Mercer Billings, Mt | 9.30 |
| 03/07/03 | | Long Distance Telephone: 4065232543, 8 Mins., TranTime:11:33 | 0.80 |
| 03/07/03 | 1 | Photocopy | 0.15 |
| 03/07/03 | 42 | Photocopy | 6.30 |
| 03/10/03 | | Long Distance Telephone: 5613621533, 17 Mins., TranTime:9:26 | 1.60 |
| 03/11/03 | 3 | Facsimile | 3.00 |
| 03/11/03 | 3 | Facsimile | 3.00 |
| 03/11/03 | 2 | Facsimile | 2.00 |
| 03/11/03 | 4 | Facsimile | 4.00 |
| 03/11/03 | | Long Distance Telephone: 4105314751, 6 Mins., TranTime:11:47 | 0.60 |
| 03/11/03 | | Long Distance Telephone: 4105314203, 2 Mins., TranTime:13:23 | 0.10 |
| 03/11/03 | | Long Distance Telephone: 5613621533, 8 Mins., TranTime:15:1 | 0.80 |
| 03/12/03 | 74 | Photocopy | 11.10 |
| 03/14/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-628-33160; DATE: 3/14/2003  -  Courier, Acct. 0802-0410-8. 02-26; Robert Emmett Columbia, Md | 9.80 |
| 03/14/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-628-33160; DATE: 3/14/2003  -  Courier, Acct. 0802-0410-8. 03-04; U S District Court Missoula, Mt | 9.45 |
| 03/14/03 | 44 | Photocopy | 6.60 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | | | |
|---|---|---|---|
| Page | | | 41 |
| Invoice No.: | | | 628890 |
| Client   No.: | | | 04339 |
| Matter  No.: | | | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 03/21/03 | 3 | Facsimile | 3.00 |
| 03/21/03 | 379 | Photocopy | 56.85 |
| 03/21/03 | 2,029 | Photocopy | 304.35 |
| 03/21/03 | 305 | Photocopy | 45.75 |
| 03/24/03 | | Long Distance Telephone: 4065232543, 2 Mins., TranTime:11:31 | 0.20 |
| 03/24/03 | 100 | Photocopy | 15.00 |
| 03/24/03 | 258 | Photocopy | 38.70 |
| 03/24/03 | 130 | Photocopy | 19.50 |
| 03/24/03 | 182 | Photocopy | 27.30 |
| 03/24/03 | 54 | Photocopy | 8.10 |
| 03/24/03 | 168 | Photocopy | 25.20 |
| 03/24/03 | 11 | Photocopy | 1.65 |
| 03/24/03 | 111 | Photocopy | 16.65 |
| 03/24/03 | 201 | Photocopy | 30.15 |
| 03/24/03 | 24 | Photocopy | 3.60 |

**Total Disbursements:**          $    **2,878.49**

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 42 |
| Invoice No.: | 628890 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 817.77 |
| Facsimile | | 15.00 |
| Long Distance Telephone | | 7.00 |
| Federal Express | | 233.44 |
| Lexis | | 1,802.78 |
| Other Expense | | 2.50 |
| **Total Disbursements:** | **$** | **2,878.49** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577764 | 10/30/01 | Bill | 5,425.00 |
| | 04/14/03 | Cash Receipt | -5,425.00 |
| | | *Outstanding Balance on Invoice 577764:* | *$      0.00* |
| 577905 | 10/31/01 | Bill | 64,445.24 |
| | 04/14/03 | Cash Receipt | -64,445.24 |
| | | *Outstanding Balance on Invoice 577905:* | *$      0.00* |
| 579873 | 11/20/01 | Bill | 35,721.27 |
| | 04/14/03 | Cash Receipt | -6,612.13 |
| | 04/14/03 | Cash Receipt Cancellation | 6,609.80 |
| | | *Outstanding Balance on Invoice 579873:* | *$      0.00* |
| 583055 | 12/27/01 | Bill | 10,820.49 |
| | 04/14/03 | Cash Receipt | -1,958.60 |

**Matter 00370 - Boulder Document Production, Attic Insulation Defense**

| Name | Position | Hourly Rate | March | Total  Comp |
|------|----------|-------------|-------|-------------|
| Street, Lorraine | Paralegal | $      85.00 | 9.00 | $       765.00 |
|  |  |  |  |  |
| **Total** |  |  | **9.00** | **$       765.00** |

Expenses

**Matter 00370 - Boulder Document Production-Attic Insulation Defense**

| Description | TOTAL |
|---|---|
| Photocopies | $            - |
| Parking | $            - |
| Facsimiles | $            - |
| Long Distance Telephone | $            - |
| Outside Courier | $            - |
| Travel Expense | $            - |
| Lexis | $            - |
| Westlaw | $            - |
| Other Expenses | |
| Other Meal Expenses | $            - |
| Word Processing | $            - |
| **Total** | **$            -** |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 55 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00370 |

**Regarding: Boulder Document Production re Attic Insulation**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 03/06/03 | LCS | Review, revise and update Boulder Box Tracking Database. | 4.00 | $ | 340.00 |
| 03/07/03 | LCS | Review, revise and update Boulder Box Tracking Database. | 2.00 | | 170.00 |
| 03/12/03 | LCS | Review, revise and update Boulder Box Tracking Database. | 2.00 | | 170.00 |
| 03/23/03 | LCS | Review, revise and update Boulder Box Tracking Database. | 1.00 | | 85.00 |
| | | **Total Fees Through March 31, 2003:** | **9.00** | **$** | **765.00** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| LCS | Loraine C Street | Paralegal | $  85.00 | 9.00 | $ | 765.00 |
| | | **Total Fees:** | | **9.00** | **$** | **765.00** |

### Accounts Receivable Detail

| Invoice | Date | Description | | Amount |
|---|---|---|---|---|
| 589414 | 02/28/02 | Bill | | 648.00 |
| | 04/14/03 | Cash Receipt | | -1.70 |
| | 04/14/03 | Cash Receipt Cancellation | | 1.70 |
| | | *Outstanding Balance on Invoice 589414:* | $ | *0.00* |
| 593727 | 04/16/02 | Bill | | 26,030.82 |

**Matter 00390 - Bankruptcy Matters**

| Name | Position | Hourly Rate | March | Total Comp |
|------|----------|-------------|-------|------------|
| Lund, Kenneth | Partner | $ 350.00 | 0.30 | $ 105.00 |
| Flaagan, Elizabeth K. | Partner | $ 275.00 | 2.80 | $ 770.00 |
| Coggon, Katheryn | Special Counsel | $ 275.00 | 5.80 | $ 1,595.00 |
| Haag, Susan | Paralegal | $ 105.00 | 9.9 | $ 1,039.50 |
| | | | | |
| **Total** | | | **18.80** | **$ 3,509.50** |

Expenses

**Matter 00390 - Bankruptcy Matters**

| Description | TOTAL |
|---|---|
| Photocopies | $        10.35 |
| Facsimiles | $          - |
| Long Distance Telephone | $          0.20 |
| Federal Express | $        14.60 |
| Tab Stock | $          - |
| Lexis | $          - |
| Westlaw | $          - |
| Postage | $          - |
| Research Services | $          - |
| Professional Services | $      365.93 |
| **Total** | **$      391.08** |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 60 |
| Invoice No.: | 628890 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

**Regarding: Bankruptcy Matters**

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/27/03 | SH | Set up December fee application charts (.50); calculate and draft December fee application charts (.50); calculate and draft December fee application summary (1.30); format fee detail for fee auditor (1.00). | 4.30 $ | 451.50 |
| 03/07/03 | EKF | Review fee auditor's project category summary sheet for sixth interim fee application. | 0.10 | 27.50 |
| 03/07/03 | SH | Review fee auditor's category spreadsheet for 6th interim fee application. | 0.10 | 10.50 |
| 03/12/03 | EKF | Review and revise letter to James Freeman (EPA) re interest on judgment and effect of 11 USC 502(b)(2) (.20). | 0.20 | 55.00 |
| 03/13/03 | EKF | Review debtor's notice of agenda and amended agenda for March 17 hearing (.20). | 0.20 | 55.00 |
| 03/15/03 | EKF | Review and revise February prebills (invoices) (.60). | 0.60 | 165.00 |
| 03/17/03 | SH | Format fee detail for fee auditor re seventh interim fee application. | 1.00 | 105.00 |
| 03/24/03 | EKF | Initial review of fee auditor's initial report on seventh interim fee application. (.30) | 0.30 | 82.50 |
| 03/25/03 | EKF | Detailed review of fee auditor's initial report on seventh interim fee application (.50); conference with KWLund re billing issues and fee audit report (.30); review, revise and execute monthly application for February 2003 (.20). | 1.00 | 275.00 |
| 03/25/03 | KWL | Meeting with EKFlaagan re various bankruptcy billing issues. | 0.30 | 105.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 61 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/25/03 | SH | Format charts for February fee application (.50); calculate and draft charts (1.00); calculate and draft fee summary (1.70). | 3.20 | 336.00 |
| 03/26/03 | EKF | Conference with SHaag re response to fee auditor report (.20); draft e-mail to KWLund and KJCoggon re response to fee auditor's report (.20). | 0.40 | 110.00 |
| 03/26/03 | KJC | Review fee auditor's report for seventh interim period and research re response (1.0). | 1.00 | 275.00 |
| 03/26/03 | SH | Locate and compile copies of invoices for EKFlaagan re response to fee auditor report on seventh interim fee application (.50); compile February fee application (.80). | 1.30 | 136.50 |
| 03/27/03 | KJC | Draft response to fee auditor's report re 7th interim period (2.2). | 2.20 | 605.00 |
| 03/31/03 | KJC | Draft and revise response to fee auditor's report re seventh interim period including research re same (2.6). | 2.60 | 715.00 |

**Total Fees Through March 31, 2003:**  **18.80**  **$  3,509.50**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| KWL | Kenneth W. Lund | Partner | $ 350.00 | 0.30 | $ 105.00 |
| EKF | Elizabeth Flaagan | Partner | 275.00 | 2.80 | 770.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 5.80 | 1,595.00 |
| SH | Susan Haag | Paralegal | 105.00 | 9.90 | 1,039.50 |

**Total Fees:**  **18.80**  **$  3,509.50**

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 62 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 02/19/03 | | VENDOR: Morris, James, Hitchens & Williams LLP; INVOICE#: 248044; DATE: 2/19/2003  -  Denver, Professional Service through January 31, 2003 | $    365.93 |
| 03/04/03 | | Long Distance Telephone: 3028886909, 1 Mins., TranTime:13:38 | 0.10 |
| 03/07/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-581-92703; DATE: 3/7/2003  -  Courier, Acct. 0802-0410-8. 02-28; Nichole Sessa Wilmington, De | 14.60 |
| 03/12/03 | | Long Distance Telephone: 3028886909, 1 Mins., TranTime:8:13 | 0.10 |
| 03/24/03 | 18 | Photocopy | 2.70 |
| 03/24/03 | 51 | Photocopy | 7.65 |
| | | **Total Disbursements:** | **$    391.08** |

### Disbursement Summary

| | | |
|---|---|---|
| Professional Services | $ | 365.93 |
| Photocopy | | 10.35 |
| Long Distance Telephone | | 0.20 |
| Federal Express | | 14.60 |
| **Total Disbursements:** | **$** | **391.08** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 579873 | 11/20/01 | Bill | 4,761.50 |
| | 04/14/03 | Cash Receipt | -921.79 |
| | 04/14/03 | Cash Receipt Cancellation | 921.50 |

**Matter 00410 - CBI Project**

| Name | Position | Hourly Rate | March | Total Comp |
|------|----------|-------------|-------|------------|
| Coggon, Katheryn | Special Counsel | $ 275.00 | 3.4 | $ 935.00 |
| Tracy, Brent | Associate | $ 240.00 | 1.3 | $ 312.00 |
| Latuda, Carla | Paralegal | $ 125.00 | 0.5 | $ 62.50 |
| | | | | |
| Total | | | 5.20 | $ 1,309.50 |

Expenses

**Matter 00410 - CBI Project**

| Description | TOTAL |
|---|---|
| Parking | $          - |
| Photocopies | $          - |
| Facsimile | $          - |
| Long Distance Telephone | $          - |
| Outside Courier | $          - |
| Travel Expense | $          - |
| Lexis | $          - |
| Temporary Services | $          - |
| Meal Expenses | $          - |
| Legal Assostant Overtime | $          - |
| Tab Stock | $          - |
| Velo Binding | $          - |
| **Total** | **$          -** |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 71 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00410 |

**Regarding: CBI Project**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 03/04/03 | KJC | Research re production letter summarizing confidential business information issues (0.50). | 0.50 | $ | 137.50 |
| 03/05/03 | KJC | Review correspondence and draft letter to K. Bradford re status (2.20). | 2.20 | | 605.00 |
| 03/05/03 | BAT | Review documents produced to EPA as confidential business information for privilege issues per request of KJCoggon (.60); telephone conference with KJCoggon re same (.10); review and comment on draft letter to EPA re confidential business information issues (.60). | 1.30 | | 312.00 |
| 03/05/03 | MCL | Review draft letter to EPA re confidential business information issues. | 0.50 | | 62.50 |
| 03/06/03 | KJC | Review and revise letter to K. Bradford summarizing status of confidential business information issues (0.30). | 0.30 | | 82.50 |
| 03/10/03 | KJC | Review, revise and send letter to K. Bradford re status of confidential business information issues (0.40). | 0.40 | | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Total Fees Through March 31, 2003:** | **5.20** | **$** | **1,309.50** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| KJC | Katheryn J. Coggon | Special Counsel | $ 275.00 | 3.40 | $ | 935.00 |
| BAT | Brent A. Tracy | Associate | 240.00 | 1.30 | | 312.00 |
| MCL | Carla M. Latuda | Paralegal | 125.00 | 0.50 | | 62.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Total Fees:** | | **5.20** | **$** | **1,309.50** |