IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: May 14, 2003 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM FEBRUARY 1, 2002 THROUGH FEBRUARY 28, 2002

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:47806.1
04/24/03 3:15 PM

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100  Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

February 28, 2003

Invoice Number  **56310**          **91100   00001**          **SEM**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:   January 31, 2003 | $82,451.41 |
| Payments received since last invoice, last payment received --   April 7, 2003 | $15,230.02 |
| Net balance forward | $67,221.39 |

Re:   W.R. Grace and Co.

| Statement of Professional Services Rendered Through | | **02/28/2003** | | |
|---|---|---|---|---|
| | | **Hours** | **Rate** | **Amount** |
| **ASSET ANALYSIS/RECOVERY[ B120]** | | | | |
| 02/06/03 | PAG | Telephone call with C. Lane regarding notice of withdrawal for incorrect CNO for 365(d)(4) extension. | 0.10 | 235.00 | $23.50 |
| | **Task Code Total** | **0.10** | | **$23.50** |
| **ASSET DISPOSITION [B130]** | | | | |
| 02/04/03 | PEC | File and serve Unexpired Lease Rejection Notice | 0.50 | 130.00 | $65.00 |
| 02/04/03 | PAG | Review correspondence from C. Lane regarding filing of rejection notice.  Draft and reply to same. | 0.10 | 235.00 | $23.50 |
| 02/04/03 | PAG | Review and revise and prepare for filing rejction notice for Kent Holding Lease. | 0.30 | 235.00 | $70.50 |
| 02/06/03 | PAG | Telephone call to C. Lane regarding status of Caterpillar motion. | 0.10 | 235.00 | $23.50 |
| 02/07/03 | PAG | Telephone call with C. Lane regarding status of Caterpillar motion. | 0.10 | 235.00 | $23.50 |
| 02/14/03 | PAG | Review objection to Kent Holdings to lease rejection notice. | 0.10 | 235.00 | $23.50 |
| 02/27/03 | PAG | Review 3/17 agenda.  Draft correspondence  to C. Lane regarding status of Caterpillar matter. | 0.10 | 235.00 | $23.50 |
| 02/28/03 | PAG | Telephone call with C. Lane regarding status of Caterpillar motion.  Telephone call to B. Fallon regarding same draft update. | 0.20 | 235.00 | $47.00 |
| | **Task Code Total** | **1.50** | | **$300.00** |

**BANKRUPTCY LITIGATION [L430]**

**Invoice number  56310**      91100    00001      **Page  2**

| 02/26/03 | PAG | Telephone call with C. Lane regarding status of O/S orders. | 0.10 | 235.00 | $23.50 |
|---|---|---|---|---|---|
| 02/28/03 | LDJ | Conference with Michael Migliore, Esquire re: motion to file documents under seal | 0.30 | 560.00 | $168.00 |
| | | **Task Code Total** | **0.40** | | **$191.50** |

**CASE ADMINISTRATION [B110]**

| 02/03/03 | SLP | Maintain document control. | 4.00 | 65.00 | $260.00 |
|---|---|---|---|---|---|
| 02/03/03 | PEC | Review daily correspondence and pleadings for preparation of daily memo for forwarding to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 02/04/03 | PEC | Review docket for updates | 0.10 | 130.00 | $13.00 |
| 02/04/03 | PEC | Update critical dates memo | 0.60 | 130.00 | $78.00 |
| 02/04/03 | PEC | Review daily correspondence and pleadings for preparation of daily memo for and forwarding to the appropriate individuals | 0.50 | 130.00 | $65.00 |
| 02/05/03 | PEC | Review critical dates memo for 2/24/03 hearing | 0.20 | 130.00 | $26.00 |
| 02/05/03 | PEC | Update critical dates memo | 0.80 | 130.00 | $104.00 |
| 02/05/03 | PEC | Review docket for updates | 0.20 | 130.00 | $26.00 |
| 02/06/03 | SEM | Review emails regarding filing amended schedules. | 0.10 | 415.00 | $41.50 |
| 02/06/03 | PEC | Review daily correspondence for preparation of daily momo for pleadings and forward to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 02/06/03 | PEC | Review daily correspondence and pleadings for preparation of daily memo for forwarding to the appropriate individuals | 0.60 | 130.00 | $78.00 |
| 02/06/03 | SEM | Review email exchange with Paula A. Galbraith and J Baer regarding amended schedules. | 0.10 | 415.00 | $41.50 |
| 02/06/03 | PAG | Draft correspondence to C. Lane regarding  amendments to schedules. | 0.10 | 235.00 | $23.50 |
| 02/06/03 | PAG | Review response from C. Lane regarding schedule amendments.  Draft correspondence  to J. Baer regarding same. | 0.10 | 235.00 | $23.50 |
| 02/07/03 | ARP | Maintain document control. | 4.50 | 55.00 | $247.50 |
| 02/07/03 | SEM | Review and respond to email from J. Baer regarding local rule regarding filing and serving notice of amended schedules. | 0.40 | 415.00 | $166.00 |
| 02/07/03 | SEM | Email to J. Hasenzahl regarding service of amended schedules. | 0.10 | 415.00 | $41.50 |
| 02/08/03 | DCC | Maintain document control. | 2.50 | 70.00 | $175.00 |
| 02/09/03 | PEC | Update critical dates memo | 0.60 | 130.00 | $78.00 |
| 02/09/03 | PEC | Review daily correspondence and pleadings for preparation of dialy memo forwarding to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 02/10/03 | SEM | Telephone conference with P. Galbraith re amendments to schedules and notice thereof (.20). | 0.20 | 415.00 | $83.00 |
| 02/10/03 | SEM | Telephone conference with P. Galbraith re 2002 notice re amended schedule (.10). | 0.10 | 415.00 | $41.50 |
| 02/10/03 | PEC | Update critical dates memo | 0.30 | 130.00 | $39.00 |
| 02/10/03 | PEC | Discuss the filing of Amended Schedules with Paula Galbraith | 0.20 | 130.00 | $26.00 |
| 02/10/03 | PEC | Prepare Amended Schedules for e-filing | 1.30 | 130.00 | $169.00 |
| 02/10/03 | PAG | Discuss filing of amended schedules and statements with J. Hazenzahl and P. Cuniff. | 0.10 | 235.00 | $23.50 |
| 02/11/03 | ARP | Maintain document control. | 2.50 | 55.00 | $137.50 |

**Invoice number  56310**     91100    00001                                  **Page   3**

| | | | | | |
|---|---|---|---|---|---|
| 02/11/03 | PEC | Forward pdf version of pleadings filed to Rachel Bello | 0.10 | 130.00 | $13.00 |
| 02/13/03 | SEM | Telephone conference with Paula A. Galbraith regarding certification of counsel on amended order. | 0.10 | 415.00 | $41.50 |
| 02/13/03 | SEM | Telephone conference with Paula A. Galbraith regarding service of notice of amended schedules. | 0.10 | 415.00 | $41.50 |
| 02/13/03 | SEM | Review notice that was sent regarding Schedule Amendments (.10); telephone conference with Paula A. Galbraith regarding issues with same (.1020); email to J. Baer regarding same (.10). | 0.40 | 415.00 | $166.00 |
| 02/13/03 | PAG | Review correspondence from A. Anderson regarding change of address for Weingarten Realty Investors. | 0.10 | 235.00 | $23.50 |
| 02/14/03 | ARP | Maintain document control. | 7.50 | 55.00 | $412.50 |
| 02/14/03 | PAG | Review correspondence from U.S.P.S. regarding notice of service. | 0.10 | 235.00 | $23.50 |
| 02/14/03 | SEM | Telephone conference with Paula A. Galbraith regarding notice of amended schedules. | 0.10 | 415.00 | $41.50 |
| 02/14/03 | SEM | Draft email to J.Hasenzahl regarding notice of amended schedules. | 0.10 | 415.00 | $41.50 |
| 02/14/03 | PAG | Telephone call with J. Baer and J. Hazenzahl regarding process and delegation of tasks regarding amendments to schedules and statements (.20).  Telephone call to Scotta E. McFarland regarding same. | 0.30 | 235.00 | $70.50 |
| 02/14/03 | PAG | Telephone call with Scotta E. McFarland regarding approval of notice prepared by BMC regarding amendments to schedules and statements. | 0.20 | 235.00 | $47.00 |
| 02/14/03 | PAG | Telephone call with Scotta E. McFarland regarding service of notice of amendment of schedules and statements. | 0.10 | 235.00 | $23.50 |
| 02/14/03 | PAG | Draft notice of amendment to schedules and statements and related certificate of service. | 2.00 | 235.00 | $470.00 |
| 02/19/03 | RMO | Maintain document control. | 0.30 | 70.00 | $21.00 |
| 02/19/03 | PAG | Review correspondence form V. Preston regarding changes in address request for Wengarten realty.  Draft correspondence to A. Anderson and P. Cuniff regarding same. | 0.30 | 235.00 | $70.50 |
| 02/20/03 | DNM | Maintain document control. | 1.50 | 40.00 | $60.00 |
| 02/21/03 | SEM | Review of Notice regarding Amended Schedules (.20); email to J. Hasengahl regarding same (.10). | 0.30 | 415.00 | $124.50 |
| 02/24/03 | ARP | Maintain document control. | 4.50 | 55.00 | $247.50 |
| 02/24/03 | PAG | Review correspondence from S. Herrschaft regarding Grace notice and draft reply to same for amendments to schedules and statements. | 0.10 | 235.00 | $23.50 |
| 02/24/03 | SEM | Follow-up on comments to notice of amended schedules. | 0.10 | 415.00 | $41.50 |
| 02/25/03 | PAG | Review Notices of Withdrawal for docket errors. | 0.10 | 235.00 | $23.50 |
| 02/25/03 | PAG | Review revised Notice of Schedule Amendments to Transfer Agents and draft correspondence to S. Herschaft regarding same. | 0.20 | 235.00 | $47.00 |
| 02/26/03 | ARP | Maintain document control. | 4.00 | 55.00 | $220.00 |
| 02/26/03 | PAG | Draft correspondence to P. Cuniff and V. Preston regarding changes to 2002 service list for global notices. | 0.10 | 235.00 | $23.50 |
| 02/27/03 | DNM | Maintain document control. | 4.00 | 40.00 | $160.00 |
| 02/28/03 | CMS | Prepare Hearing Notebook. | 2.10 | 55.00 | $115.50 |
| 02/28/03 | DNM | Maintain document control. | 4.00 | 40.00 | $160.00 |
| 02/28/03 | RMO | Maintain document control. | 1.00 | 70.00 | $70.00 |

**Task Code Total**                                         54.90                    **$4,948.00**

**COMPENSATION PROF. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 02/05/03 | LDJ | Telephone conference with Paula Galbraith, Esquire re: | 0.20 | 560.00 | $112.00 |

**Invoice number  56310**     91100    00001                              **Page  4**

response to 6th quarter fee auditor report

| | | | | | |
|---|---|---|---|---|---|
| 02/07/03 | LDJ | Review Fee Auditor's Final Report re: sixth interim period | 0.20 | 560.00 | $112.00 |
| 02/14/03 | LDJ | Review and finalize seventh quarterly fee app (Oct. 1 - Dec. 31, 2002) | 0.30 | 560.00 | $168.00 |
| 02/19/03 | IDK | E-mails with Scotta McFarland re overall fee application, CMO status, posture and reconciliation problem and delays. | 0.30 | 495.00 | $148.50 |
| 02/26/03 | IDK | E-mails and telephone conferences with Scotta McFarland re status, reconciliation and fee application status and client feedback. | 0.30 | 495.00 | $148.50 |
| 02/27/03 | IDK | E-mails with Bill Ramseyer re 1/03 application issues and review draft. | 0.30 | 495.00 | $148.50 |

|                      | | |
|---|---|---|
| **Task Code Total** | **1.60** | **$837.50** |

**WRG-CLAIM ANALYSIS (ASBESTOS)**

| | | | | | |
|---|---|---|---|---|---|
| 02/12/03 | PAG | Telephone call with M. Kohn regarding submission of claim and whether to send to Debtor's counsel | 0.10 | 235.00 | $23.50 |
| 02/24/03 | PAG | Review news article regarding future claimants. | 0.10 | 235.00 | $23.50 |
| 02/26/03 | PAG | Draft correspondence to S. McFarland regarding appellate brief. | 0.10 | 235.00 | $23.50 |
| 02/26/03 | PAG | Draft correspondence to P. Cuniff regarding preparation for filing of appellate brief for Gerard. | 0.10 | 235.00 | $23.50 |
| 02/27/03 | PAG | Discuss with Scotta E. McFarland format of Gerard brief. | 0.10 | 235.00 | $23.50 |
| 02/27/03 | PAG | Draft correspondence to J. Baer regarding formatting requirement for Gerard appellate brief.  Review reply for same. | 0.20 | 235.00 | $47.00 |
| 02/27/03 | PAG | Telephone call with  regarding format fee for Gerard appellate brief. | 0.10 | 235.00 | $23.50 |
| 02/28/03 | PAG | Review correspondence from J. Baer regarding status of filing of Gerard appellate brief. | 0.10 | 235.00 | $23.50 |
| 02/28/03 | PAG | Telephone call with S. Nylen regarding document needed for appellate brief and formatting for same. | 0.20 | 235.00 | $47.00 |
| 02/28/03 | PAG | Draft correspondence to R. Olivere and K. Wittig regarding documents needed for appellate brief. | 0.20 | 235.00 | $47.00 |
| 02/28/03 | PAG | Telephone with S. Nylen regarding obtaining supplemental affidavit of Siegel for brief. | 0.10 | 235.00 | $23.50 |
| 02/28/03 | PAG | Draft correspondence to S. Nylen regarding supplemental affidavit of Siegel. | 0.10 | 235.00 | $23.50 |
| 02/28/03 | PAG | Discuss with R. Olivere documents needed for appellate brief. | 0.10 | 235.00 | $23.50 |
| 02/28/03 | PAG | Research document request for Gerard appellate brief- supplemental in support of primimary injuction. | 0.10 | 235.00 | $23.50 |
| 02/28/03 | PAG | Coordinate locating additional supplement for Gerard Brief. | 0.20 | 235.00 | $47.00 |
| 02/28/03 | PAG | Draft correspondence to S. Nylen regarding documents requested for appellate brief. | 0.20 | 235.00 | $47.00 |
| 02/28/03 | PAG | Draft correspondence to S. Nylen regarding formatting changes needed to Gerard appellate brief for district court rules | 0.10 | 235.00 | $23.50 |
| 02/28/03 | PAG | Draft correspondence to S. Nylen  and R. Olivere regarding locating documents needed for appellate Gerard brief. | 0.20 | 235.00 | $47.00 |

|                      | | |
|---|---|---|
| **Task Code Total** | **2.40** | **$564.00** |

**WRG CLAIM ANALYSIS NONASBESTOS**

| | | | | | |
|---|---|---|---|---|---|
| 02/04/03 | PEC | Return calls to various creditors regarding case status | 0.60 | 130.00 | $78.00 |
| 02/06/03 | PEC | Return calls to various creditors regarding case status | 0.40 | 130.00 | $52.00 |
| 02/10/03 | PEC | Return calls to creditors regarding case status and bar date | 0.50 | 130.00 | $65.00 |
| 02/12/03 | PAG | Review motion of Richard Sukenik for payment of Administrative expenses | 0.10 | 235.00 | $23.50 |
| 02/17/03 | PAG | Telephone call with C. Lane regarding pleading on docket for administrative claim. | 0.20 | 235.00 | $47.00 |
| 02/18/03 | SEM | Exchange e-mails with P. Galbraith re dealing with a request for administrative claim that is not set for hearing. | 0.10 | 415.00 | $41.50 |
| 02/27/03 | SEM | Email exchange and telephone conference with Paula A. Galbraith regarding filing of Gerard brief. | 0.20 | 415.00 | $83.00 |
| | | **Task Code Total** | **2.10** | | **$390.00** |

**WRG- EMPLOY. APP. , OTHERS**

| | | | | | |
|---|---|---|---|---|---|
| 02/24/03 | PAG | Review correspondence from C. Lane regarding filing of OCP affidavit for Ernst & Young. | 0.10 | 235.00 | $23.50 |
| 02/25/03 | PAG | Review OCP Affidavit for E&Y.  Telephone call to C. Lane regarding issues with same. | 0.20 | 235.00 | $47.00 |
| | | **Task Code Total** | **0.30** | | **$70.50** |

**EMPLOYEE BENEFIT/PENSION- B220**

| | | | | | |
|---|---|---|---|---|---|
| 02/10/03 | PAG | Review, revise and prepare for filing, motion to extend key employee retention plan. | 0.50 | 235.00 | $117.50 |
| 02/10/03 | PAG | Telephone call with C. Lane regarding status of Curti's Bay Pension motion. | 0.10 | 235.00 | $23.50 |
| 02/10/03 | PAG | Review and revise motion authorizing long term incentive program and prepare for filing. | 0.70 | 235.00 | $164.50 |
| 02/13/03 | PAG | Prepare certification of counsel for Curtis Bay order. | 0.70 | 235.00 | $164.50 |
| | | **Task Code Total** | **2.00** | | **$470.00** |

**WRG-FEE APPS., APPLICANT**

| | | | | | |
|---|---|---|---|---|---|
| 02/01/03 | SEM | Review email from fee auditor regarding Summary Spread for the 6th interim period and email to Paula A. Galbraith regarding same. | 0.10 | 415.00 | $41.50 |
| 02/03/03 | SEM | Review status of project category spreadsheet. | 0.10 | 415.00 | $41.50 |
| 02/03/03 | PAG | Draft correspondence to L. Jones regarding status of review of response to fee auditor's initial report | 0.10 | 235.00 | $23.50 |
| 02/03/03 | SEM | Review status of response to auditor report on PSZYJW fees (.10); review response (.10). | 0.10 | 415.00 | $41.50 |
| 02/04/03 | PAG | Review and revise 6th quarterly projection category summary (.50)  Draft correspondence to Lavern Ferdinard regarding same (.10). | 0.60 | 235.00 | $141.00 |
| 02/04/03 | PAG | Draft correspondence to Laura Davis Jones regarding approval of response to initial fee auditor report for 6th quarter. | 0.10 | 235.00 | $23.50 |
| 02/05/03 | PAG | Review comments of Laura Davis Jones to response to fee auditor report. | 0.10 | 235.00 | $23.50 |
| 02/05/03 | PAG | Revise response to initial report of fee auditor for 6th quarter for comments to Laura Davis Jones. | 0.30 | 235.00 | $70.50 |
| 02/05/03 | PAG | Telephone call to Laura Davis Jones regarding reduction of fees for changes from in-house attorney services. | 0.10 | 235.00 | $23.50 |

**Invoice number  56310**      91100    00001                                    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 02/05/03 | PAG | Discuss with T. McDonald Healy  meal charges to Grace for 5/14/02. | 0.10 | 235.00 | $23.50 |
| 02/05/03 | PAG | Discuss with Laura Davis Jones open issues for response to 6th quarter intial report. | 0.10 | 235.00 | $23.50 |
| 02/05/03 | PAG | Make final revisions to 6th quarter response and draft correspondence  to W. Smith regarding same. | 0.30 | 235.00 | $70.50 |
| 02/05/03 | SEM | Review response sent to fee auditor regarding PSZYJW sixth interim fee application. | 0.10 | 415.00 | $41.50 |
| 02/07/03 | SEM | Review fee auditor's report for PSZYJ's 6th interim application. | 0.20 | 415.00 | $83.00 |
| 02/10/03 | WLR | Review file, update status memo and prepare correspondence to Liliana Gardiazabal regarding January 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 02/10/03 | WLR | Review correspondence from Liliana Gardiazabal regarding January 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 02/10/03 | WLR | Correspondence to Scotta E. McFarland regarding January 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 02/11/03 | PEC | Draft Affidavit of Service regarding PSZYJ December Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 02/12/03 | WLR | Review correspondence from Scotta E. McFarland regarding 7th quarterly fee application. | 0.10 | 375.00 | $37.50 |
| 02/12/03 | WLR | Review correspondence from Paula A. Galbraith regarding 7th quarterly fee application. | 0.10 | 375.00 | $37.50 |
| 02/12/03 | WLR | Correspondence to MaryRitchie Johnson regarding 7th quarterly fee application. | 0.20 | 375.00 | $75.00 |
| 02/12/03 | WLR | Review correspondence from Scotta E. McFarland regarding 7th quarterly fee application. | 0.10 | 375.00 | $37.50 |
| 02/12/03 | WLR | Review correspondence from MaryRitchie Johnson regarding 7th quarterly fee application. | 0.10 | 375.00 | $37.50 |
| 02/12/03 | WLR | Review correspondence from Liliana Gardiazabal regarding 7th quarterly fee application (.1) & reply regarding same (.2). | 0.30 | 375.00 | $112.50 |
| 02/12/03 | WLR | Review correspondence from Scotta E. McFarland regarding 7th interim fee application (.1)  & reply regarding same (.1). | 0.20 | 375.00 | $75.00 |
| 02/12/03 | WLR | Review correspondence from Liliana Gardiazabal regarding 7th interim fee application. | 0.30 | 375.00 | $112.50 |
| 02/12/03 | WLR | Review correspondence from Scotta E. McFarland (2x) regarding 7th quarterly fee application. | 0.20 | 375.00 | $75.00 |
| 02/12/03 | WLR | Review correspondence from MaryRitchie Johnson (2x) regarding 7th quarterly fee application. | 0.20 | 375.00 | $75.00 |
| 02/12/03 | WLR | Correspondence to Scotta E. McFarland regarding 7th quarterly fee application. | 0.20 | 375.00 | $75.00 |
| 02/12/03 | SEM | Responding to request of B. Ramseyer for copy of 6th Interim Fee Application (.10). | 0.10 | 415.00 | $41.50 |
| 02/12/03 | SEM | Draft email to B. Ramseyer re 7th Interim Fee Application (.20). | 0.20 | 415.00 | $83.00 |
| 02/12/03 | PAG | Review CNOs for PSZYJW fee application and discuss with P. Cuniff adjustments to fee application service list. | 0.10 | 235.00 | $23.50 |
| 02/13/03 | WLR | Draft 7th quarterly (October 1, 2002 to December 2002) fee application. | 1.70 | 375.00 | $637.50 |
| 02/13/03 | WLR | Correspondence to MaryRitchie Johnson regarding 7th quarterly (October 1, 2002 to December 31, 2002) fee application. | 0.20 | 375.00 | $75.00 |
| 02/13/03 | WLR | Telephone call to Scotta E. McFarland regarding 7th quarterly (October 1, 2002 to December 31, 2002) fee application. | 0.10 | 375.00 | $37.50 |
| 02/13/03 | SEM | Telephone conference with B. Ramseyer regarding | 0.10 | 415.00 | $41.50 |

PSZYJW fee application.

| Date | | Description | | | |
|---|---|---|---|---|---|
| 02/13/03 | LAG | Email and telephone conferences with IDK regarding issues and timing of fee application. | 0.20 | 135.00 | $27.00 |
| 02/14/03 | PAG | Prepare PSZYJW quarterly fee application for filing and service. | 0.30 | 235.00 | $70.50 |
| 02/17/03 | WLR | Review fee application status, update memo & prepare correspondence to Ira D. Kharasch and Liliana Gardiazabal regarding same. | 0.10 | 375.00 | $37.50 |
| 02/19/03 | PAG | Review correspondence from L. Ferdinand regarding fee summary review for 6th quarter fees. | 0.10 | 235.00 | $23.50 |
| 02/19/03 | SEM | Review e-mail from I. Kharasch re unpaid bills for October and November. | 0.10 | 415.00 | $41.50 |
| 02/20/03 | PAG | Review certificates of no objection for PSZYJW and K&E for December fee applications | 0.10 | 235.00 | $23.50 |
| 02/20/03 | SEM | Draft email to W. Sparks regarding payment on October, November and December fees. | 0.10 | 415.00 | $41.50 |
| 02/21/03 | WLR | Draft January 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 02/24/03 | WLR | Review correspondence from Scotta E. McFarland regarding fee categories. | 0.10 | 375.00 | $37.50 |
| 02/24/03 | LAG | Research on PACER regarding status of court approved fee applications. | 0.20 | 135.00 | $27.00 |
| 02/24/03 | PAG | Instruct P. Cuniff regarding verification of fee auditor spreadsheet for 6th quarter fees. | 0.20 | 235.00 | $47.00 |
| 02/24/03 | SEM | Edit January bill. | 0.70 | 415.00 | $290.50 |
| 02/24/03 | SEM | Email to PSZYJ billers regarding proper category use and proper descriptions. | 0.10 | 415.00 | $41.50 |
| 02/25/03 | WLR | Review correspondence from Vanessa Preston regarding January 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 02/25/03 | WLR | Correspondence to Liliana Gardiaabal regarding January 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 02/25/03 | WLR | Correspondence to Liliana Gardiazabal regarding January 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 02/25/03 | WLR | Review correspondence from Liliana Gardiazabal regarding January 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 02/25/03 | WLR | Prepare January 2003 fee application. | 0.50 | 375.00 | $187.50 |
| 02/26/03 | WLR | Review correspondence from Liliana Gardiazabal regarding January 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 02/26/03 | WLR | Revise January 2003 fee application. | 0.30 | 375.00 | $112.50 |
| 02/26/03 | WLR | Correspondence to Liliana Gardiazabal regarding January 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 02/26/03 | WLR | Review correspondence from Scotta E. McFarland regarding January 2003 fee application and reply regarding same. | 0.20 | 375.00 | $75.00 |
| 02/26/03 | SEM | Email exchange with W. Sparks regarding payment of PSZYJ October, November, and December fees. | 0.10 | 415.00 | $41.50 |
| 02/27/03 | WLR | Review correspondence from Liliana Gardiazabal regarding January 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 02/27/03 | WLR | Prepare January 2003 fee application. | 0.30 | 375.00 | $112.50 |
| 02/27/03 | WLR | Correspondence to MaryRitchie Johnson regarding January 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 02/27/03 | WLR | Update fee application regarding January 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 02/27/03 | SEM | Telephone conference with . Sparks regarding status of payment of PSZYJ fees. | 0.10 | 415.00 | $41.50 |
| 02/28/03 | WLR | Review correspondence from MaryRitchie Johnson regarding January 2003 fee application and reply regarding same. | 0.20 | 375.00 | $75.00 |

| | | Task Code Total | 13.40 | | $4,457.00 |
|---|---|---|---|---|---|

**WRG-FEE APPLICATIONS, OTHERS**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/03/03 | SEM | Telephone conference with Pitney Hardin regarding fee application issues. | 0.20 | 415.00 | $83.00 |
| 02/03/03 | PAG | Telephone call to K. Jasket regarding statu of special fee order | 0.10 | 235.00 | $23.50 |
| 02/03/03 | PAG | Review and revise Pitney special fee order and related certification. Draft correspondence to K. Jasket regarding review of same. | 0.40 | 235.00 | $94.00 |
| 02/04/03 | PAG | Draft correspondence to  K. Jasket regarding necessity of CNO for Pitney special fee application. | 0.10 | 235.00 | $23.50 |
| 02/04/03 | PAG | Telephone call with C. Lane regarding CNO's for K & E fee applications.  Draft correspondence to P. Cuniff regarding same. | 0.20 | 235.00 | $47.00 |
| 02/04/03 | PEC | File and serve Certification of Counsel regarding [proposed] Order for Pitney Hardin Special Fee Application | 0.50 | 130.00 | $65.00 |
| 02/04/03 | PEC | Telephone call with Paula Galbraith regarding various Grace issues and fee applications to be filed | 0.20 | 130.00 | $26.00 |
| 02/04/03 | PAG | Prepare for filing certification of counsel and order for Pitney special fee application. | 0.20 | 235.00 | $47.00 |
| 02/05/03 | PAG | Draft correspondence to K. Jasket regarding filing of certification of counsel and order for Pitney special fee application. | 0.10 | 235.00 | $23.50 |
| 02/05/03 | PAG | Review and sign various CNO's for fee applications. | 0.30 | 235.00 | $70.50 |
| 02/05/03 | PEC | Draft Certificate of No Objection regarding Kirkland & Ellis November Monthly Fee Application and Certificate of Service (.4); File and serve (.8) | 0.80 | 130.00 | $104.00 |
| 02/05/03 | PEC | Draft Certificate of No Objection regarding Capella Byrne November Monthly Fee Application and Certificate of Service (.4); File and serve (.8) | 0.80 | 130.00 | $104.00 |
| 02/05/03 | PEC | Draft Certificate of No Objection regarding Pitney Hardin November Monthly Fee Application and Certificate of Service (.4); File and serve (.8) | 0.80 | 130.00 | $104.00 |
| 02/05/03 | PEC | Draft Certificate of No Objection regarding Casner & Edwards November Monthly Fee Application and Certificate of Service (.4); File and serve (.8) | 0.80 | 130.00 | $104.00 |
| 02/05/03 | PEC | Draft Certificate of No Objection regarding Wallace King Marraro & Branson PLACE November Monthly Fee Application and Certificate of Service (.4); File and serve (.8) | 0.80 | 130.00 | $104.00 |
| 02/06/03 | PAG | Review and revise notice of withdrawal for duplicate CNO. | 0.10 | 235.00 | $23.50 |
| 02/06/03 | PAG | Review notice of 6th quarterly fee application of Steptoe & Johnson and discuss with P. Cuniff deficiency of same. | 0.20 | 235.00 | $47.00 |
| 02/06/03 | PAG | Review correspondence from P. Cuniff regarding language changes for fee application CNO.  Draft reply to same. | 0.10 | 235.00 | $23.50 |
| 02/06/03 | PAG | Discuss with P. Cuniff procedures for e-mail service for fee applications and changes to contact list for same. | 0.20 | 235.00 | $47.00 |
| 02/13/03 | PAG | Discuss with P. Cuniff eror and Wallace King December monthly fee application and correction of same. | 0.20 | 235.00 | $47.00 |
| 02/13/03 | SEM | Review email from J. De Almeida regarding filing Blackstone fee applications (.10); telephone conference with J. De Almeida regarding same (.10). | 0.10 | 415.00 | $41.50 |
| 02/14/03 | PAG | Review correspondence from Scotta E. McFarland regarding filing of fee applications for Blackstone. | 0.10 | 235.00 | $23.50 |

**Invoice number  56310**    91100    00001                                                                **Page   9**

| | | | | | |
|---|---|---|---|---|---|
| 02/14/03 | PAG | Review quarterly fee applications and notices for filing. | 0.50 | 235.00 | $117.50 |
| 02/14/03 | PAG | Coordinate regarding service of quarterly fee applications. | 0.40 | 235.00 | $94.00 |
| 02/14/03 | SEM | Review email from Paula A. Galbraith regarding service of quarterly fee applications. | 0.10 | 415.00 | $41.50 |
| 02/14/03 | PAG | Discuss with P. Cuniff service of quarterly fee applications. | 0.10 | 235.00 | $23.50 |
| 02/14/03 | PAG | Review interim compensation order and service requirements of quarterly fee application.  Draft correspondence to Scotta E. McFarland regarding same. | 0.30 | 235.00 | $70.50 |
| 02/23/03 | PAG | Review final audit report for 6th quarter fee application.  Draft correspondence to Scotta E. McFarland regarding same. | 0.20 | 235.00 | $47.00 |
| 02/24/03 | PAG | Review letter from A. Moran regarding filing of October, November and December monthly fee applications.  Discuss status with P. Cuniff telephone call to A. Moran regarding issues with supporting documents. | 0.30 | 235.00 | $70.50 |
| 02/24/03 | PAG | Review correspondence from K. Jasket regarding status of Pitney special fee order.  Draft reply to same. | 0.10 | 235.00 | $23.50 |
| 02/26/03 | PAG | Draft correspondence to P. Cuniff regarding request of A. Moran for .pdf confirmations of filed fee applications. | 0.10 | 235.00 | $23.50 |

|                          |      |            |
|--------------------------|------|------------|
| **Task Code Total**      | **9.40** | **$1,787.50** |

**FINANCING [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 02/06/03 | PAG | Telephone call from C. Lane regarding preparation of alternate orders for DIP motion. | 0.10 | 235.00 | $23.50 |
| 02/10/03 | SEM | Review Motion to Modify DIP (.20); Email to P. Galbraith re same (.10). | 0.30 | 415.00 | $124.50 |
| 02/10/03 | SEM | Review email from P. Galbraith re review of today's filings (.10). | 0.10 | 415.00 | $41.50 |
| 02/10/03 | PAG | Telephone call with C. Lane regarding particulars for the filing of the DIP extension motion. | 0.10 | 235.00 | $23.50 |
| 02/10/03 | PAG | Draft notice for DIP extension motion. | 0.30 | 235.00 | $70.50 |
| 02/10/03 | PAG | Review and revise DIP extension motion. | 0.40 | 235.00 | $94.00 |
| 02/10/03 | PAG | Review original DIP order. | 0.10 | 235.00 | $23.50 |
| 02/10/03 | PAG | Final revisions to DIP extension motion. | 0.10 | 235.00 | $23.50 |
| 02/10/03 | PAG | Prepare exhibit to DIP order. | 0.20 | 235.00 | $47.00 |
| 02/10/03 | PAG | Make additional changes to DIP motion and prepare for filing. | 0.30 | 235.00 | $70.50 |
| 02/10/03 | PAG | Draft correspondence to Scotta E. McFarland and P. Cuniff regarding filings for March hearing. | 0.10 | 235.00 | $23.50 |
| 02/12/03 | PAG | Telephone call from N. Brody regarding filing of DIP extension. | 0.10 | 235.00 | $23.50 |
| 02/19/03 | PAG | Telephone call with C. McCleary regarding status of DIP motion. | 0.20 | 235.00 | $47.00 |
| 02/20/03 | PAG | Telephone call from Daily Deal reporter regarding DIP motion | 0.10 | 235.00 | $23.50 |
| 02/27/03 | PAG | Review correspondence from C. Lane regarding status of DIP supplement. | 0.10 | 235.00 | $23.50 |
| 02/27/03 | PAG | Telephone call with C. Lane regarding status of the DIP supplement re changes to March 17 agenda. | 0.30 | 235.00 | $70.50 |
| 02/27/03 | PAG | Telephone call from C. Lane regarding supplement to DIP motion. | 0.10 | 235.00 | $23.50 |
| 02/27/03 | PAG | Draft correspondence to C. Lane regarding DIP supplement (.10).  Draft correspondence to Scotta E. McFarland and P. Cuniff regarding filing and service of same (.10). | 0.20 | 235.00 | $47.00 |
| 02/27/03 | SEM | Email exchange with Paula A. Galbraith regarding filing | 0.10 | 415.00 | $41.50 |

|  |  | and service of supplement to DIP motion. |  |  |  |
|---|---|---|---|---|---|
| 02/28/03 | PAG | Telephone call with P. Cuniff regarding filing and services of supplement to DIP motion. | 0.10 | 235.00 | $23.50 |
| 02/28/03 | PAG | Telephone call with S. Zemnick regarding filing and status of cash collateral order. | 0.20 | 235.00 | $47.00 |
| 02/28/03 | PAG | Telephone call with C. Lane regarding finality of DIP supplement. | 0.20 | 235.00 | $47.00 |
| 02/28/03 | PAG | Prepare exhibits for DIP supplement. | 0.20 | 235.00 | $47.00 |
| 02/28/03 | PAG | Review and revise DIP supplement and exhibits, draft notice and prepare for filing. | 1.60 | 235.00 | $376.00 |

|  |  | **Task Code Total** | **5.60** |  | **$1,406.00** |
|---|---|---|---|---|---|

**HEARINGS**

| 02/04/03 | PAG | Review correspondence from R. Bello regarding existence of 10/22 hearing.  Review calendar and notes from 9/2/02 hearing and draft reply to R. Bello. | 0.30 | 235.00 | $70.50 |
|---|---|---|---|---|---|
| 02/05/03 | PEC | Draft Agenda Notice for 2/24/03 hearing | 1.10 | 130.00 | $143.00 |
| 02/05/03 | CMS | Prepare Hearing Notebook. | 2.10 | 55.00 | $115.50 |
| 02/06/03 | PAG | Review draft agenda for 2/24 hearing. | 0.10 | 235.00 | $23.50 |
| 02/06/03 | PAG | Telephone call with Scotta E. McFarland regarding ZAI status for 2/24 agenda. | 0.10 | 235.00 | $23.50 |
| 02/06/03 | PEC | Review docket (.2); Revise and review Agenda Notice for 2/24/03 hearing (1) | 1.20 | 130.00 | $156.00 |
| 02/06/03 | SEM | Telephone conference with Paula A. Galbraith regarding February 24 agenda. | 0.10 | 415.00 | $41.50 |
| 02/06/03 | SEM | Telephone conference with Paula A. Galbraith regarding February 24 agenda. | 0.10 | 415.00 | $41.50 |
| 02/06/03 | PAG | Draft correspondence to P. Cuniff regarding changes to agenda for 2/24 hearing. | 0.10 | 235.00 | $23.50 |
| 02/09/03 | PEC | Revise and review Agenda Notice for 2/24/03 hearing | 0.40 | 130.00 | $52.00 |
| 02/09/03 | PEC | Discuss hearing binder for 2/24/03 with fileroom to determine if sent to Pittsburgh (.1); Telephone call to Paula Galbraith re: same (.1) | 0.20 | 130.00 | $26.00 |
| 02/10/03 | PEC | Prepare for 2/24/03  hearing | 0.50 | 130.00 | $65.00 |
| 02/10/03 | CMS | Prepare Hearing Notebook. | 1.30 | 55.00 | $71.50 |
| 02/10/03 | PAG | Discuss with P. Cuniff change to February preliminary agenda and submission of binders to judge. | 0.10 | 235.00 | $23.50 |
| 02/12/03 | SEM | Review emails from P. Cuniff and P. Galbraith re 3/17/03 agenda filing (.10). | 0.10 | 415.00 | $41.50 |
| 02/12/03 | PAG | Review correspondence from P. Cuniff regarding adjustment of filing deadlines for the March Agenda. Draft reply regarding same. | 0.10 | 235.00 | $23.50 |
| 02/13/03 | PAG | Draft correspondence to R. Bello regarding concelling 2/24 hearing and reflecting same on final motion.  Draft correspondence to P. Cuniff regarding same. | 0.20 | 235.00 | $47.00 |
| 02/14/03 | PAG | Draft correspondence to J. Baer and C. Lane regarding status of 2/24 omnibus hearing. | 0.10 | 235.00 | $23.50 |
| 02/14/03 | CMS | Prepare Hearing Notebook. | 1.70 | 55.00 | $93.50 |
| 02/14/03 | PAG | Review and revise final agenda for 2/24 hearing and discuss same with P. Cuniff. | 0.40 | 235.00 | $94.00 |
| 02/18/03 | PAG | Review correspondence from Scotta E. McFarland and J. Kapp  regarding cancellation of 2/24 hearing. | 0.20 | 235.00 | $47.00 |
| 02/18/03 | PAG | Telephone call to C. Jeffrey regarding appearance at 2/24 hearing. | 0.10 | 235.00 | $23.50 |
| 02/18/03 | SEM | Review and respond to e-mail from J. Kapp re cancellation of hearing on 2/24. | 0.10 | 415.00 | $41.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/19/03 | PAG | Telephone call with C. Lane regarding status of 2/24 hearing. | 0.10 | 235.00 | $23.50 |
| 02/19/03 | PAG | Draft correspondence to J. Kapp regarding cancellation of 2/24 hearing for Grace. | 0.10 | 235.00 | $23.50 |
| 02/19/03 | PAG | Telephone call with C. Lane regarding status of 2/24 hearing.  Telephone call with R. Bello regarding same.  Draft correspondence to J. Kapp and J. Baer regarding status of hearing on 2/24. | 0.10 | 235.00 | $23.50 |
| 02/19/03 | PAG | Telephone call from R. Bello regarding cancellation of Grace hearing on 2/24. | 0.10 | 235.00 | $23.50 |
| 02/19/03 | PAG | Draft correspondence to C. Jefferies regarding status of Grace hearing on 2/24. | 0.10 | 235.00 | $23.50 |
| 02/19/03 | PAG | Discuss with P. Cuniff format for cancellation of Grace hearing on 2/24. | 0.10 | 235.00 | $23.50 |
| 02/19/03 | PAG | Revise agenda for cancellation of 2/24 hearing by the court. | 0.20 | 235.00 | $47.00 |
| 02/20/03 | PAG | Telephone call from W. Sparks regarding hearing date changes | 0.10 | 235.00 | $23.50 |
| 02/20/03 | PAG | Telephone call with W. Sparks regarding date for the March omnibus hearing and instruct V. Hutchinson regarding forwarding 2003 dates to W. Sparks | 0.10 | 235.00 | $23.50 |
| 02/20/03 | PAG | Telephone call with C. Lane regarding status of CNOs for 2/24 hearing | 0.10 | 235.00 | $23.50 |
| 02/20/03 | PAG | Review amended agenda for 2/24 hearing | 0.10 | 235.00 | $23.50 |
| 02/20/03 | SEM | Telephone conference with Paula A. Galbraith regarding status of February 24 hearing and possible cancellation thereof. | 0.10 | 415.00 | $41.50 |
| 02/24/03 | PAG | Review correspondence from C. Lane regarding status of orders for 2/24 agenda.  Draft reply to same. | 0.10 | 235.00 | $23.50 |
| 02/26/03 | PAG | Discuss with P. Cuniff changes to and filing of March preliminary agenda. | 0.20 | 235.00 | $47.00 |
| 02/26/03 | PAG | Draft correspondence to R. Bello regarding 2/24 hearing orders. | 0.10 | 235.00 | $23.50 |
| 02/26/03 | CMS | Prepare Hearing Notebook. | 1.20 | 55.00 | $66.00 |
| 02/27/03 | PAG | Review and revise March 17 hearing. | 0.10 | 235.00 | $23.50 |
| 02/27/03 | PAG | Review correspondence from C. Lane regarding changes to March 17 agenda. | 0.10 | 235.00 | $23.50 |
| 02/27/03 | PAG | Draft correspondence to C. Lane and J. Kapp regarding changes and questions on March 17 agenda. | 0.20 | 235.00 | $47.00 |
| 02/28/03 | PAG | Draft correspondence to P. Cuniff regarding additions to agenda for outstanding CNOs and certifications. | 0.10 | 235.00 | $23.50 |
| 02/28/03 | PAG | Review preliminary March 17, 2003 agenda. | 0.30 | 235.00 | $70.50 |
|  |  | **Task Code Total** | **14.40** |  | **$1,983.00** |
|  |  | **LITIGATION (NON-BANKRUPTCY]** |  |  |  |
| 02/06/03 | PEC | Draft Certificate of No Objection regarding Debtors' Fourth Motion to Further Extend Period Within Which the Debtors May Remove Actions Pursuant to 28 U.S.C. Section 1452 and Fed. R. Bankr. P. 9027 | 0.80 | 130.00 | $104.00 |
| 02/06/03 | PAG | Review and sign CNOs for removal extension motion and exclusivity extension motion. | 0.20 | 235.00 | $47.00 |
| 02/21/03 | DWC | Review and execute certification of counsel with proposed order to dismiss tobacco litigation adversary. | 0.40 | 300.00 | $120.00 |
|  |  | **Task Code Total** | **1.40** |  | **$271.00** |

### OPERATIONS [B210]

| | | | | | |
|---|---|---|---|---|---|
| 02/05/03 | PEC | File and serve December Monthly Operating Report (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 02/12/03 | SEM | Voicemail from F. Rosner re deposit needs by South Carolina Gas & Electric and forward to J. Baer (.10). | 0.10 | 415.00 | $41.50 |
| 02/13/03 | SEM | Telephone conference with F. Rosen regarding deposit for utility service. | 0.10 | 415.00 | $41.50 |
| | | **Task Code Total** | **0.80** | | **$161.00** |

### PLAN & DISCLOSURE STMT. [B320]

| | | | | | |
|---|---|---|---|---|---|
| 02/06/03 | PEC | Draft Certificate of No Objection regarding Motion to Extend Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon and Certificate of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 02/06/03 | PEC | Draft Notice of Withdrawl of CNO regarding Motion to Extend Exclusivity Motion (.4); File with the Court (.2) | 0.60 | 130.00 | $78.00 |
| 02/06/03 | PEC | Re-file Certificate of No Objection regarding Motion to Extend Exclusive Periods in Which to File a Chapter 11 Plan and Solicit Votes Thereon | 0.40 | 130.00 | $52.00 |
| | | **Task Code Total** | **1.80** | | **$234.00** |
| | | **Total professional services:** | **112.10** | | **$18,094.50** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 12/02/2002 | PAC | 91100 - 1 PACER charges for 20021202 | $31.36 |
| 12/02/2002 | PAC | Pacer - Court Research | $2.52 |
| 12/03/2002 | PAC | 91100 - 1 PACER charges for 20021203 | $48.79 |
| 12/04/2002 | PAC | 91100 - 1 PACER charges for 20021204 | $5.74 |
| 12/05/2002 | PAC | 91100 - 1 PACER charges for 20021205 | $6.58 |
| 12/06/2002 | PAC | 91100 - 1 PACER charges for 20021206 | $5.81 |
| 12/09/2002 | PAC | 91100 - 1 PACER charges for 20021209 | $28.49 |
| 12/09/2002 | PAC | Pacer - Court Research | $0.07 |
| 12/10/2002 | PAC | 91100 - 1 PACER charges for 20021210 | $2.87 |
| 12/11/2002 | PAC | 91100 - 1 PACER charges for 20021211 | $50.47 |
| 12/12/2002 | PAC | 91100 - 1 PACER charges for 20021212 | $16.87 |
| 12/13/2002 | PAC | 91100 - 1 PACER charges for 20021213 | $45.78 |
| 12/16/2002 | PAC | 91100 - 1 PACER charges for 20021216 | $61.18 |
| 12/17/2002 | PAC | 91100 - 1 PACER charges for 20021217 | $8.61 |
| 12/18/2002 | PAC | 91100 - 1 PACER charges for 20021218 | $2.17 |
| 12/20/2002 | PAC | 91100 - 1 PACER charges for 20021220 | $17.36 |
| 12/23/2002 | PAC | 91100 - 1 PACER charges for 20021223 | $11.41 |
| 12/26/2002 | PAC | 91100 - 1 PACER charges for 20021226 | $63.14 |
| 12/27/2002 | PAC | 91100 - 1 PACER charges for 20021227 | $2.17 |
| 12/29/2002 | PAC | 91100 - 1 PACER charges for 20021229 | $16.03 |
| 12/30/2002 | PAC | 91100 - 1 PACER charges for 20021230 | $41.16 |
| 12/31/2002 | PAC | 91100 - 1 PACER charges for 20021231 | $38.64 |
| 01/02/2003 | PAC | 91100 - 1 PACER charges for 20030102 | $10.57 |
| 01/03/2003 | PAC | 91100 - 1 PACER charges for 20030103 | $0.70 |
| 01/06/2003 | PAC | 91100 - 1 PACER charges for 20030106 | $26.74 |
| 01/07/2003 | PAC | 91100 - 1 PACER charges for 20030107 | $35.21 |
| 01/08/2003 | PAC | 91100 - 1 PACER charges for 20030108 | $0.14 |
| 01/09/2003 | PAC | 91100 - 1 PACER charges for 20030109 | $55.30 |
| 01/10/2003 | PAC | 91100 - 1 PACER charges for 20030110 | $57.47 |
| 01/13/2003 | PAC | 91100 - 1 PACER charges for 20030113 | $32.76 |

**Invoice number  56310**      91100    00001                                    **Page   13**

| | | | |
|---|---|---|---|
| 01/14/2003 | PAC | 91100 - 1 PACER charges for 20030114 | $9.59 |
| 01/15/2003 | PAC | 91100 - 1 PACER charges for 20030115 | $44.38 |
| 01/16/2003 | PAC | 91100 - 1 PACER charges for 20030116 | $58.31 |
| 01/21/2003 | PAC | 91100 - 1 PACER charges for 20030121 | $48.72 |
| 01/22/2003 | PAC | 91100 - 1 PACER charges for 20030122 | $16.38 |
| 01/23/2003 | PAC | 91100 - 1 PACER charges for 20030123 | $1.33 |
| 01/24/2003 | PAC | 91100 - 1 PACER charges for 20030124 | $64.96 |
| 01/25/2003 | PAC | 91100 - 1 PACER charges for 20030125 | $0.77 |
| 01/27/2003 | BM | Business Meal--Cavanaugh's  (LDJ) [E111] | $42.50 |
| 01/27/2003 | PAC | 91100 - 1 PACER charges for 20030127 | $49.70 |
| 01/27/2003 | PAC | Pacer - Court Research | $0.56 |
| 01/29/2003 | DC | TriState | $225.00 |
| 01/29/2003 | DC | TriState | $15.00 |
| 01/30/2003 | DC | TriState | $15.00 |
| 01/30/2003 | DC | TriState | $7.50 |
| 01/31/2003 | PAC | 91100 - 1 PACER charges for 20030131 | $0.28 |
| 02/01/2003 | IHAS | In-House Attorney Service--Overtime 2.0 hrs [E107] | $80.00 |
| 02/01/2003 | RE | (CORR 4 @.15 PER PG) | $0.60 |
| 02/03/2003 | FX | (CORR 3 @1.00 PER PG) | $3.00 |
| 02/03/2003 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 02/04/2003 | DC | TriState | $15.00 |
| 02/04/2003 | DC | TriState | $75.00 |
| 02/04/2003 | DH | DHL | $12.32 |
| 02/04/2003 | DH | DHL | $20.68 |
| 02/04/2003 | DH | DHL | $20.68 |
| 02/04/2003 | DH | DHL | $10.23 |
| 02/04/2003 | DH | DHL | $6.98 |
| 02/04/2003 | DH | DHL | $10.23 |
| 02/04/2003 | DH | DHL | $10.23 |
| 02/04/2003 | DH | DHL | $20.23 |
| 02/04/2003 | FE | Federal Express [E108] | $108.11 |
| 02/04/2003 | PO | Postage | $69.00 |
| 02/04/2003 | PO | Postage | $52.80 |
| 02/04/2003 | RE | (CORR 44 @0.15 PER PG) | $6.60 |
| 02/04/2003 | RE | (CORR 65 @0.15 PER PG) | $9.75 |
| 02/04/2003 | RE | (AGR 4 @0.15 PER PG) | $0.60 |
| 02/04/2003 | RE | (DOC 27 @0.15 PER PG) | $4.05 |
| 02/04/2003 | RE | (CORR 3868 @0.15 PER PG) | $580.20 |
| 02/04/2003 | RE | (AGR 76 @0.15 PER PG) | $11.40 |
| 02/04/2003 | RE | (CORR 1201 @0.15 PER PG) | $180.15 |
| 02/04/2003 | RE | (CORR 19 @0.15 PER PG) | $2.85 |
| 02/04/2003 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 02/04/2003 | RE | (CORR 639 @0.15 PER PG) | $95.85 |
| 02/05/2003 | DC | TriState | $37.50 |
| 02/05/2003 | DC | TriState | $30.00 |
| 02/05/2003 | DC | TriState | $15.00 |
| 02/05/2003 | DC | TriState | $37.50 |
| 02/05/2003 | DC | TriState | $15.00 |
| 02/05/2003 | DC | TriState | $75.00 |
| 02/05/2003 | DH | DHL | $12.32 |
| 02/05/2003 | DH | DHL | $12.32 |
| 02/05/2003 | DH | DHL | $12.32 |
| 02/05/2003 | DH | DHL | $12.32 |
| 02/05/2003 | DH | DHL | $6.98 |
| 02/05/2003 | DH | DHL | $6.98 |
| 02/05/2003 | DH | DHL | $6.98 |
| 02/05/2003 | DH | DHL | $6.98 |
| 02/05/2003 | DH | DHL | $6.98 |
| 02/05/2003 | DH | DHL | $6.98 |

**Invoice number  56310**        91100    00001                    **Page   14**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 02/05/2003 | DH | DHL | $6.98 |
| 02/05/2003 | DH | DHL | $6.98 |
| 02/05/2003 | DH | DHL | $11.28 |
| 02/05/2003 | DH | DHL | $10.23 |
| 02/05/2003 | DH | DHL | $10.23 |
| 02/05/2003 | PO | Postage | $20.70 |
| 02/05/2003 | RE | (CORR 1162 @0.15 PER PG) | $174.30 |
| 02/05/2003 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 02/05/2003 | RE | (CORR 442 @0.15 PER PG) | $66.30 |
| 02/05/2003 | RE | (CORR 281 @0.15 PER PG) | $42.15 |
| 02/05/2003 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 02/05/2003 | RE | (3 168 @0.15 PER PG) | $25.20 |
| 02/05/2003 | RE | (CORR 870 @0.15 PER PG) | $130.50 |
| 02/05/2003 | RE | (CORR 47 @0.15 PER PG) | $7.05 |
| 02/05/2003 | RE | (AGR 62 @0.15 PER PG) | $9.30 |
| 02/05/2003 | RE | (AGR 3218 @0.15 PER PG) | $482.70 |
| 02/05/2003 | SO | Secretarial Overtime--Rasheda Stewart | $27.87 |
| 02/06/2003 | DC | TriState | $330.00 |
| 02/06/2003 | DC | TriState | $22.50 |
| 02/06/2003 | DC | TriState | $37.50 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $14.41 |
| 02/06/2003 | DH | DHL | $14.41 |
| 02/06/2003 | DH | DHL | $17.55 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $10.23 |
| 02/06/2003 | DH | DHL | $10.23 |
| 02/06/2003 | PO | Postage | $1.06 |
| 02/06/2003 | PO | Postage | $29.68 |
| 02/06/2003 | PO | Postage | $121.80 |
| 02/06/2003 | RE | (CORR 526 @0.15 PER PG) | $78.90 |
| 02/06/2003 | RE | (AGR 20 @0.15 PER PG) | $3.00 |
| 02/06/2003 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 02/06/2003 | RE | (AGR 32 @0.15 PER PG) | $4.80 |
| 02/06/2003 | RE | (DOC 51 @0.15 PER PG) | $7.65 |
| 02/06/2003 | RE | (CORR 51 @0.15 PER PG) | $7.65 |
| 02/06/2003 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 02/06/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 02/06/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 02/06/2003 | RE | (AGR 142 @0.15 PER PG) | $21.30 |
| 02/06/2003 | RE | (CORR 662 @0.15 PER PG) | $99.30 |
| 02/06/2003 | RE | (CORR 1786 @0.15 PER PG) | $267.90 |

**Invoice number  56310**        91100    00001                              **Page   15**

| | | | |
|---|---|---|---:|
| 02/06/2003 | RE | (AGR 280 @0.15 PER PG) | $42.00 |
| 02/06/2003 | RE | (AGR 4 @0.15 PER PG) | $0.60 |
| 02/06/2003 | RE | (CORR 946 @0.15 PER PG) | $141.90 |
| 02/06/2003 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 02/06/2003 | RE | (CORR 156 @0.15 PER PG) | $23.40 |
| 02/06/2003 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 02/06/2003 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 02/07/2003 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 02/07/2003 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 02/07/2003 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 02/10/2003 | DC | TriState | $37.50 |
| 02/10/2003 | DC | TriState | $217.50 |
| 02/10/2003 | DC | TriState | $22.50 |
| 02/10/2003 | DH | DHL | $6.98 |
| 02/10/2003 | PO | Postage | $550.02 |
| 02/10/2003 | RE | Reproduction Expense. [E101] | $5.85 |
| 02/10/2003 | RE | (CORR 5419 @0.15 PER PG) | $812.85 |
| 02/10/2003 | RE | (CORR 15 @0.15 PER PG) | $2.25 |
| 02/10/2003 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 02/10/2003 | RE | (CORR 799 @0.15 PER PG) | $119.85 |
| 02/10/2003 | RE | (CORR 1742 @0.15 PER PG) | $261.30 |
| 02/10/2003 | RE | (CORR 62 @0.15 PER PG) | $9.30 |
| 02/10/2003 | RE | (CORR 128 @0.15 PER PG) | $19.20 |
| 02/10/2003 | RE | (CORR 170 @0.15 PER PG) | $25.50 |
| 02/10/2003 | RE | (CORR 14 @0.15 PER PG) | $2.10 |
| 02/10/2003 | RE | (CORR 45 @0.15 PER PG) | $6.75 |
| 02/10/2003 | RE | (CORR 53 @0.15 PER PG) | $7.95 |
| 02/10/2003 | RE | (CORR 48 @0.15 PER PG) | $7.20 |
| 02/10/2003 | RE | (CORR 112 @0.15 PER PG) | $16.80 |
| 02/10/2003 | RE | (CORR 1024 @0.15 PER PG) | $153.60 |
| 02/10/2003 | RE | (CORR 1920 @0.15 PER PG) | $288.00 |
| 02/10/2003 | RE | (CORR 2880 @0.15 PER PG) | $432.00 |
| 02/10/2003 | RE | (CORR 4701 @0.15 PER PG) | $705.15 |
| 02/10/2003 | SO | Secretarial Overtime--Rasheda Stewart | $27.87 |
| 02/11/2003 | DC | TriState | $37.50 |
| 02/11/2003 | DH | DHL | $6.98 |
| 02/11/2003 | DH | DHL | $6.98 |
| 02/11/2003 | DH | DHL | $10.23 |
| 02/11/2003 | DH | DHL | $19.64 |
| 02/11/2003 | DH | DHL | $13.37 |
| 02/11/2003 | RE | (DOC 12 @0.15 PER PG) | $1.80 |
| 02/11/2003 | RE | (DOC 7 @0.15 PER PG) | $1.05 |
| 02/11/2003 | RE | (CORR 726 @0.15 PER PG) | $108.90 |
| 02/11/2003 | RE | (CORR 670 @0.15 PER PG) | $100.50 |
| 02/11/2003 | RE | (AGR 60 @0.15 PER PG) | $9.00 |
| 02/11/2003 | RE | (CORR 670 @0.15 PER PG) | $100.50 |
| 02/11/2003 | RE | (CORR 112 @0.15 PER PG) | $16.80 |
| 02/11/2003 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 02/11/2003 | RE | (DOC 80 @0.15 PER PG) | $12.00 |
| 02/11/2003 | RE | (CORR 1962 @0.15 PER PG) | $294.30 |
| 02/11/2003 | RE | (CORR 78 @0.15 PER PG) | $11.70 |
| 02/11/2003 | RE | (CORR 55 @0.15 PER PG) | $8.25 |
| 02/12/2003 | DC | TriState | $37.50 |
| 02/12/2003 | DC | TriState | $22.50 |
| 02/12/2003 | DH | DHL | $6.98 |
| 02/12/2003 | DH | DHL | $6.98 |
| 02/12/2003 | DH | DHL | $6.98 |
| 02/12/2003 | DH | DHL | $6.98 |
| 02/12/2003 | DH | DHL | $6.98 |

| 02/12/2003 | DH | DHL | $6.98 |
|---|---|---|---|
| 02/12/2003 | DH | DHL | $6.98 |
| 02/12/2003 | DH | DHL | $6.98 |
| 02/12/2003 | DH | DHL | $20.68 |
| 02/12/2003 | DH | DHL | $20.68 |
| 02/12/2003 | DH | DHL | $20.68 |
| 02/12/2003 | DH | DHL | $20.68 |
| 02/12/2003 | DH | DHL | $10.23 |
| 02/12/2003 | FE | Federal Express [E108] | $65.05 |
| 02/12/2003 | FF | Filing Fee--(LDJ) [E112] | $20.00 |
| 02/12/2003 | PO | Postage | $3.00 |
| 02/12/2003 | PO | Postage | $13.72 |
| 02/12/2003 | RE | (CORR 127 @0.15 PER PG) | $19.05 |
| 02/12/2003 | RE | Reproduction Expense. [E101] | $4.05 |
| 02/12/2003 | RE | Reproduction Expense. [E101] | $4.35 |
| 02/12/2003 | RE | (CORR 36 @0.15 PER PG) | $5.40 |
| 02/12/2003 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 02/12/2003 | RE | (CORR 2502 @0.15 PER PG) | $375.30 |
| 02/12/2003 | RE | (AGR 24 @0.15 PER PG) | $3.60 |
| 02/12/2003 | RE | (AGR 16 @0.15 PER PG) | $2.40 |
| 02/12/2003 | RE | (AGR 93 @0.15 PER PG) | $13.95 |
| 02/12/2003 | RE | (CORR 154 @0.15 PER PG) | $23.10 |
| 02/12/2003 | RE | (CORR 36 @0.15 PER PG) | $5.40 |
| 02/12/2003 | RE | (CORR 132 @0.15 PER PG) | $19.80 |
| 02/12/2003 | RE | (CORR 97 @0.15 PER PG) | $14.55 |
| 02/12/2003 | RE | (CORR 58 @0.15 PER PG) | $8.70 |
| 02/12/2003 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 02/13/2003 | DC | TriState | $15.00 |
| 02/13/2003 | DH | DHL | $11.28 |
| 02/13/2003 | DH | DHL | $11.28 |
| 02/13/2003 | DH | DHL | $10.23 |
| 02/13/2003 | DH | DHL | $31.82 |
| 02/13/2003 | DH | DHL | $10.23 |
| 02/13/2003 | DH | DHL | $20.68 |
| 02/13/2003 | DH | DHL | $20.68 |
| 02/13/2003 | PO | Postage | $170.15 |
| 02/13/2003 | RE | (CORR 15 @0.15 PER PG) | $2.25 |
| 02/13/2003 | RE | Reproduction Expense. [E101] | $2.70 |
| 02/13/2003 | RE | (CORR 14 @0.15 PER PG) | $2.10 |
| 02/13/2003 | RE | (AGR 21 @0.15 PER PG) | $3.15 |
| 02/13/2003 | RE | (CORR 1702 @0.15 PER PG) | $255.30 |
| 02/13/2003 | RE | (AGR 118 @0.15 PER PG) | $17.70 |
| 02/13/2003 | RE | (CORR 2440 @0.15 PER PG) | $366.00 |
| 02/13/2003 | RE | (CORR 266 @0.15 PER PG) | $39.90 |
| 02/13/2003 | RE | (CORR 747 @0.15 PER PG) | $112.05 |
| 02/13/2003 | RE | (AGR 59 @0.15 PER PG) | $8.85 |
| 02/13/2003 | RE | (AGR 118 @0.15 PER PG) | $17.70 |
| 02/13/2003 | RE | (CORR 376 @0.15 PER PG) | $56.40 |
| 02/13/2003 | RE | (DOC 39 @0.15 PER PG) | $5.85 |
| 02/13/2003 | RE | (CORR 23 @0.15 PER PG) | $3.45 |
| 02/13/2003 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 02/13/2003 | RE | (CORR 36 @0.15 PER PG) | $5.40 |
| 02/13/2003 | RE | (CORR 2832 @0.15 PER PG) | $424.80 |
| 02/14/2003 | DC | Parcels | $7.50 |
| 02/14/2003 | DC | Parcels | $3.00 |
| 02/14/2003 | DH | DHL | $6.98 |
| 02/14/2003 | DH | DHL | $10.23 |
| 02/14/2003 | DH | DHL | $10.23 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |

| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
|---|---|---|---|
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 5 @1.00 PER PG) | $5.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 4 @1.00 PER PG) | $4.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 4 @1.00 PER PG) | $4.00 |
| 02/14/2003 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | PO | Postage | $51.10 |
| 02/14/2003 | PO | Postage | $22.90 |
| 02/14/2003 | PO | Postage | $11.95 |
| 02/14/2003 | PO | Postage | $11.45 |
| 02/14/2003 | PO | Postage | $265.74 |
| 02/14/2003 | RE | (CORR 1926 @0.15 PER PG) | $288.90 |
| 02/14/2003 | RE | (AGR 37 @0.15 PER PG) | $5.55 |
| 02/14/2003 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 02/14/2003 | RE | (CORR 108 @0.15 PER PG) | $16.20 |
| 02/14/2003 | RE | (CORR 112 @0.15 PER PG) | $16.80 |
| 02/14/2003 | RE | (CORR 22 @0.15 PER PG) | $3.30 |
| 02/14/2003 | RE | (AGR 120 @0.15 PER PG) | $18.00 |
| 02/14/2003 | RE | (CORR 65 @0.15 PER PG) | $9.75 |
| 02/14/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |

| | | | |
|---|---|---|---:|
| 02/14/2003 | RE | (CORR 87 @0.15 PER PG) | $13.05 |
| 02/14/2003 | RE | (CORR 1039 @0.15 PER PG) | $155.85 |
| 02/14/2003 | RE | (CORR 159 @0.15 PER PG) | $23.85 |
| 02/14/2003 | RE | (DOC 3 @0.15 PER PG) | $0.45 |
| 02/14/2003 | RE | (CORR 3911 @0.15 PER PG) | $586.65 |
| 02/14/2003 | RE | (CORR 6124 @0.15 PER PG) | $918.60 |
| 02/14/2003 | RE | (CORR 3402 @0.15 PER PG) | $510.30 |
| 02/14/2003 | RE | (CORR 171 @0.15 PER PG) | $25.65 |
| 02/14/2003 | RE | (CORR 1680 @0.15 PER PG) | $252.00 |
| 02/14/2003 | RE | (CORR 2883 @0.15 PER PG) | $432.45 |
| 02/14/2003 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 02/14/2003 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 02/14/2003 | RE | (CORR 596 @0.15 PER PG) | $89.40 |
| 02/14/2003 | RE | (DOC 356 @0.15 PER PG) | $53.40 |
| 02/15/2003 | DC | TriState | $270.00 |
| 02/15/2003 | DC | TriState | $22.50 |
| 02/18/2003 | FE | Federal Express [E108] | $82.08 |
| 02/19/2003 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 02/19/2003 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 02/19/2003 | RE | (CORR 64 @0.15 PER PG) | $9.60 |
| 02/19/2003 | RE | (CORR 737 @0.15 PER PG) | $110.55 |
| 02/19/2003 | RE | (CORR 22 @0.15 PER PG) | $3.30 |
| 02/19/2003 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 02/19/2003 | RE | (CORR 2940 @0.15 PER PG) | $441.00 |
| 02/19/2003 | RE | (CORR 15 @0.15 PER PG) | $2.25 |
| 02/19/2003 | RE | (CORR 3275 @0.15 PER PG) | $491.25 |
| 02/19/2003 | RE | (CORR 1412 @0.15 PER PG) | $211.80 |
| 02/20/2003 | DC | TriState | $45.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (3 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (3 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (3 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (3 8 @1.00 PER PG) | $8.00 |

| 02/20/2003 | FX | (3 8 @1.00 PER PG) | $8.00 |
|---|---|---|---|
| 02/20/2003 | FX | (3 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (3 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (3 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (3 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (3 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 02/20/2003 | RE | (CORR 169 @0.15 PER PG) | $25.35 |
| 02/20/2003 | RE | (AGR 48 @0.15 PER PG) | $7.20 |
| 02/20/2003 | RE | (AGR 48 @0.15 PER PG) | $7.20 |
| 02/20/2003 | RE | (CORR 49 @0.15 PER PG) | $7.35 |
| 02/20/2003 | RE | (AGR 5 @0.15 PER PG) | $0.75 |
| 02/20/2003 | RE | (CORR 31 @0.15 PER PG) | $4.65 |
| 02/20/2003 | RE | (DOC 60 @0.15 PER PG) | $9.00 |
| 02/20/2003 | SO | Secretarial Overtime--Rasheda Stewart | $27.87 |
| 02/21/2003 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 02/21/2003 | RE | (CORR 15 @0.15 PER PG) | $2.25 |
| 02/21/2003 | RE | (CORR 452 @0.15 PER PG) | $67.80 |
| 02/23/2003 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 02/24/2003 | DH | DHL | $6.98 |
| 02/24/2003 | DH | DHL | $11.28 |
| 02/24/2003 | DH | DHL | $11.28 |
| 02/24/2003 | DH | DHL | $12.32 |
| 02/24/2003 | RE | (CORR 122 @0.15 PER PG) | $18.30 |
| 02/24/2003 | RE | (CORR 17 @0.15 PER PG) | $2.55 |
| 02/24/2003 | SO | Secretarial Overtime--Rasheda Stewart | $27.87 |
| 02/25/2003 | DH | DHL | $13.37 |
| 02/25/2003 | DH | DHL | $11.28 |
| 02/25/2003 | DH | DHL | $11.28 |
| 02/25/2003 | DH | DHL | $10.23 |
| 02/25/2003 | DH | DHL | $10.23 |
| 02/25/2003 | FX | Fax Transmittal. [E104] | $6.00 |
| 02/25/2003 | RE | Reproduction Expense. [E101] | $4.95 |
| 02/25/2003 | RE | Reproduction Expense. [E101] | $4.95 |
| 02/25/2003 | RE | Reproduction Expense. [E101] | $1.05 |
| 02/25/2003 | RE | (DOC 9 @0.15 PER PG) | $1.35 |
| 02/25/2003 | RE | (CORR 111 @0.15 PER PG) | $16.65 |
| 02/25/2003 | RE | (CORR 123 @0.15 PER PG) | $18.45 |
| 02/25/2003 | RE | (CORR 111 @0.15 PER PG) | $16.65 |
| 02/25/2003 | RE | (CORR 552 @0.15 PER PG) | $82.80 |
| 02/26/2003 | DC | TriState | $77.25 |
| 02/26/2003 | FE | Federal Express [E108] | $76.93 |
| 02/26/2003 | FX | Fax Transmittal. [E104] | $4.00 |
| 02/26/2003 | RE | Reproduction Expense. [E101] | $4.95 |
| 02/26/2003 | RE | Reproduction Expense. [E101] | $0.75 |
| 02/26/2003 | RE | (CORR 9 @0.15 PER PG) | $1.35 |
| 02/26/2003 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 02/26/2003 | RE | (CORR 18 @0.15 PER PG) | $2.70 |
| 02/26/2003 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 02/26/2003 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 02/26/2003 | RE | (CORR 681 @0.15 PER PG) | $102.15 |
| 02/26/2003 | RE | (CORR 412 @0.15 PER PG) | $61.80 |
| 02/27/2003 | DC | Parcels | $282.20 |
| 02/27/2003 | DH | DHL | $6.98 |

**Invoice number  56310**    91100    00001    **Page  20**

| | | | |
|---|---|---|---:|
| 02/27/2003 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 02/27/2003 | RE | (AGR 72 @0.15 PER PG) | $10.80 |
| 02/27/2003 | RE | Reproduction Expense. [E101] | $4.95 |
| 02/28/2003 | DC | TriState | $15.00 |
| 02/28/2003 | DC | TriState | $45.00 |
| 02/28/2003 | DC | TriState | $217.50 |
| 02/28/2003 | DC | TriState | $22.50 |
| 02/28/2003 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 02/28/2003 | FX | Fax Transmittal. [E104] | $288.00 |
| 02/28/2003 | PO | Postage | $4.80 |
| 02/28/2003 | PO | Postage | $594.50 |
| 02/28/2003 | PO | Postage | $2.90 |
| 02/28/2003 | RE | (AGR 5 @0.15 PER PG) | $0.75 |
| 02/28/2003 | RE | (CORR 276 @0.15 PER PG) | $41.40 |
| 02/28/2003 | RE | (CORR 120 @0.15 PER PG) | $18.00 |
| 02/28/2003 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 02/28/2003 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 02/28/2003 | RE | (CORR 15 @0.15 PER PG) | $2.25 |
| 02/28/2003 | RE | (DOC 173 @0.15 PER PG) | $25.95 |
| 02/28/2003 | RE | (DOC 142 @0.15 PER PG) | $21.30 |
| 02/28/2003 | RE | (CORR 3692 @0.15 PER PG) | $553.80 |
| 02/28/2003 | RE | (CORR 4697 @0.15 PER PG) | $704.55 |
| 02/28/2003 | RE | (DOC 14 @0.15 PER PG) | $2.10 |
| 02/28/2003 | RE | (CORR 29 @0.15 PER PG) | $4.35 |
| 02/28/2003 | RE | (CORR 4314 @0.15 PER PG) | $647.10 |
| 02/28/2003 | RE | (CORR 4147 @0.15 PER PG) | $622.05 |
| 02/28/2003 | RE | (2 1 @0.15 PER PG) | $0.15 |

**Total Expenses:**    **$23,616.14**

## Summary:

| | |
|---|---:|
| Total professional services | $18,094.50 |
| Total expenses | $23,616.14 |
| Net current charges | $41,710.64 |
| Net balance forward | $67,221.39 |
| **Total balance now due** | **$108,932.03** |

## Billing Summary

| | | | | |
|---|---|---:|---:|---:|
| ARP | Paul, Andrea R. | 23.00 | $55.00 | $1,265.00 |
| CMS | Shaeffer, Christina M. | 8.40 | $55.00 | $462.00 |
| DCC | Crossan, Donna C. | 2.50 | $70.00 | $175.00 |
| DNM | Morton, Donna N. | 9.50 | $40.00 | $380.00 |
| DWC | Carickhoff,  David W | 0.40 | $300.00 | $120.00 |
| IDK | Kharasch, Ira D. | 0.90 | $495.00 | $445.50 |
| LAG | Gilbert, Laurie A. | 0.40 | $135.00 | $54.00 |

| | | | | |
|---|---|---:|---:|---:|
| LDJ | Jones, Laura Davis | 1.00 | $560.00 | $560.00 |
| PAG | Galbraith, Paula  A. | 26.50 | $235.00 | $6,227.50 |
| PEC | Cuniff, Patricia E. | 20.50 | $130.00 | $2,665.00 |
| RMO | Olivere, Rita M. | 1.30 | $70.00 | $91.00 |
| SEM | McFarland, Scotta E. | 6.30 | $415.00 | $2,614.50 |
| SLP | Pitman, L. Sheryle | 4.00 | $65.00 | $260.00 |
| WLR | Ramseyer, William L. | 7.40 | $375.00 | $2,775.00 |
| | | 112.10 | | $18,094.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| AA | ASSET ANALYSIS/RECOVERY[ B120] | 0.10 | $23.50 |
| AD | ASSET DISPOSITION [B130] | 1.50 | $300.00 |
| BL | BANKRUPTCY LITIGATION [L430] | 0.40 | $191.50 |
| CA | CASE ADMINISTRATION [B110] | 54.90 | $4,948.00 |
| CP | COMPENSATION PROF. [B160] | 1.60 | $837.50 |
| CR01 | WRG-CLAIM ANALYSIS (ASBESTOS) | 2.40 | $564.00 |
| CR02 | WRG CLAIM ANALYSIS NONASBESTOS | 2.10 | $390.00 |
| EA01 | WRG- EMPLOY. APP. , OTHERS | 0.30 | $70.50 |
| EB | EMPLOYEE BENEFIT/PENSION- B220 | 2.00 | $470.00 |
| FA | WRG-FEE APPS., APPLICANT | 13.40 | $4,457.00 |
| FA01 | WRG-FEE APPLICATIONS, OTHERS | 9.40 | $1,787.50 |
| FN | FINANCING [B230] | 5.60 | $1,406.00 |
| HR | HEARINGS | 14.40 | $1,983.00 |
| LN | LITIGATION (NON-BANKRUPTCY] | 1.40 | $271.00 |
| OP | OPERATIONS [B210] | 0.80 | $161.00 |
| PD | PLAN & DISCLOSURE STMT. [B320] | 1.80 | $234.00 |
| | | 112.10 | $18,094.50 |

## Expense Code Summary

| | |
|---|---:|
| Working Mealsl [E1 | $42.50 |
| Delivery/Courier Service | $2,349.95 |
| DHL- Worldwide Express | $909.73 |
| Federal Express [E108] | $332.17 |
| Filing Fee [E112] | $20.00 |
| Fax Transmittal. [E104] | $1,003.00 |
| In-House Attorney Service [E10 | $80.00 |
| Pacer - Court Research | $1,021.09 |
| Postage [E108] | $1,997.27 |
| Reproduction Expense. [E101] | $15,748.95 |
| Overtime | $111.48 |
| | $23,616.14 |