# EXHIBIT A-2

February 25, 2003

*N*.R. Grace

| | |
|---|---|
| Page | 47 |
| Invoice No.: | 623879 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 01/10/03 | | Travel Expense: VENDOR: Holiday Inn - Missoula; INVOICE#: 011003; DATE: 12/31/02 - 1/9/03 - accommodations for trial team and experts during trial, Rich Bartelt, 2 nights @ $92.56/night, total $185.12; Michael Hutchinson, 4 nights @ $92.56/night, total $370.24; Dale Jensen, 6 nights @ $92.56/night, total $555.36; Alan Stringer, 4 nights @ $92.56/night, total $370.24; RFellinger, 8 nights @ $92.56/night, total $740.48; EEStevenson, 7 nights @ $92.56/night, total $647.92; KMCarnes, 7 nights @ $92.56/night, total $647.92; JDMcCarthy, 7 nights @ $92.56/night, total $647.92;  WBrown, 8 nights @ $92.56/night, total $740.48;  NKAberle, 7 nights @ $92.56/night, total $647.92; KJCoggon, 7 nights @ $92.56/night, total $647.92;  LBrown, 7 nights @ $92.56/night, total $647.92; Bob Emmett, 4 nights @ $92.56/night, total $370.24; HRO Social Room, 7 nights @ $92.56/night, total $647.92; HRO War Room, 7 nights @ $92.56/night, total $647.92; HRO War Room #2, 7 nights @ $102.56/night, total $720.72. | 9,236.24 |

Holme Roberts & Owen LLP

February 25, 2003

*N*.R. Grace

| | |
|---|---|
| Page | 48 |
| Invoice No.: | 623879 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 01/10/03 | | Travel Expense: VENDOR: Holiday Inn, Missoula; INVOICE#011003; DATE: 12/31/02 - 1/9/03 - Food/Meals - for trial team and experts during trial - MICHAEL HUTCHINSON 1/6/03 - $7.00 (total $7.00); DALE JENSEN 1/4/03 - $9.00, 1/5/03 - $9.00 (total $18.00); ALAN STRINGER 1/6/03 - $59.50, 1/7/03 - $16.50, 1/8/03 - $7.50, 1/9/03 - $21.00 (total $104.50); FELLINGER 1/1/03 - $29.50, 1/5/03 - $18.95, 1/9/03 - $9.20 (total $57.65); EESTEVENSON 1/4/03 - $11.00, 1/5/03 - $9.00, 1/6/03 - $11.45, 1/7/03 - $12.45, 1/8/03 - $10.75 (total $54.65); KMCARNES 1/4/03 - $11.95, 1/5/03 - $10.25, 1/6/03 - $18.55, 1/7/03 - $45.60, 1/8/03 - $19.15 (total $108.50); JDMCCARTHY 1/2/03 - $16.00, 1/3/03 - $30.00, 1/9/03 - $31.85 (total $77.85); WBROWN 1/2/03 - $17.95, 1/6/03 - $5.50, 1/8/03 - $8.95 (total $32.40); NKABERLE 1/3/03 - $8.95, 1/4/03 - $7.95, 1/7/03 - $18.50, 1/8/03 - $9.70, 1/9/03 - $7.95 (total $53.05); KJCOGGON 1/4/03 - $12.70, 1/5/03 - $4.20, 1/7/03 - $21.95, 1/8/03 - $35.60 (total $74.45); LBROWN 1/6/03 - $18.40, 1/7/03 - $93.95 (dinner for LBrown, EEStevenson, JDMcCarthy and Dale Jensen, avg. $23.49 per person) (total $112.35); BOB EMMETT 1/6/03 - $34.80, 1/7/03 - $33.60, 1/8/03 - $48.50 (total $116.90); HRO SOCIAL ROOM 1/3/03 - 95.50, 1/4/03 - $103.50, 1/5/03 - $135.00, 1/6/03 - $216.40, 1/7/03 - $214.50, 1/8/03 - $203.15, 1/9/03 - $177.50 (total $1,145.55); HRO WAR ROOM 1/6/03 - $151.00, 1/8/03 - $7.50 (total $158.50). | 2,121.35 |
| 01/10/03 | | Travel Expense: 12/31/02 - 1/9/03 - $1,269.65 - Travel expense - Phone charges - for trial team and experts during trial, Holiday Inn, Missoula, Montana - DALE JENSEN, $2.00; ALAN STRINGER, $13.62; RFELLINGER, $45.90; EESTEVENSON, $5.08; KMCARNES, $144.04; JDMCCARTHY, $109.16; WBROWN, $89.80; NKABERLE, $1.50; KJCOGGON, $89.12; LBROWN, $92.06; BOB EMMETT, $24.25; HRO WAR ROOM, $381.74. | 998.27 |

Holme Roberts & Owen LLP

February 25, 2003

N.R. Grace

| | |
|---|---|
| Page | 49 |
| Invoice No.: | 623879 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 01/11/03 | | Outside Courier: VENDOR: United Parcel Service; INVOICE#: 0000809325023; DATE: 1/11/2003 - Courier, Shipper # 809325. 01-08; From KCarnes, Missoula, Mt to KCarnes, Denver, CO (48 pieces). | 495.76 |
| 01/13/03 | 1 | Photocopy | 0.15 |
| 01/13/03 | 28 | Photocopy | 4.20 |
| 01/14/03 | | Other Meal Expense: VENDOR: Stevenson, Edward E; INVOICE#: 01/14/03; DATE: 1/14/2003 - Denver, 1/2-1/9/03, Missoula, MT, Trial, Meals | 112.06 |
| 01/14/03 | | Parking: VENDOR: Stevenson, Edward E; INVOICE#: 01/14/03; DATE: 1/14/2003 - Denver, 1/2-1/9/03, Missoula, MT, Trial, Parking | 113.00 |
| 01/14/03 | 15 | Photocopy | 2.25 |
| 01/14/03 | | Travel Expense: VENDOR: Stevenson, Edward E; INVOICE#: 01/14/03; DATE: 1/14/2003 - Denver, 1/2-1/9/03, Missoula, MT, Trial, Auto Rental (7 days, avg. $77.83 per day) | 544.78 |
| 01/14/03 | | Travel Expense: VENDOR: Stevenson, Edward E; INVOICE#: 01/14/03; DATE: 1/14/2003 - Denver, 1/2-1/9/03, Missoula, MT, Trial, Personal Auto/Miles (49 miles @ $.36 per mile) | 17.50 |
| 01/15/03 | 1 | Lexis | 503.95 |
| 01/15/03 | | Long Distance Telephone: 4105314751, 10 Mins., TranTime:14:49 | 0.91 |
| 01/15/03 | | Long Distance Telephone: 4105314751, 10 Mins., TranTime:14:49 | 0.91 |
| 01/15/03 | | Other Meal Expense: VENDOR: Coggon, Katheryn J; INVOICE#: 01/15/03; DATE: 1/15/2003 - Denver, 12/12/02, The Broker Restaurant, Expert Witness Prep - Dinner with R. Lee, R. Reiss and D. Van Orden (4 dinners, avg. $75.00 per person). | 300.00 |
| 01/15/03 | | Other Meal Expense: VENDOR: Karla Carnes; INVOICE#: 01/15/03; DATE: 1/6/2003 - Lunch for one person in Missoula airport, Missoula, MT, Trial, Meals | 4.50 |
| 01/15/03 | | Other Meal Expense: VENDOR: Coggon, Katheryn J; INVOICE#: 01/15/2003; DATE: 1/15/2003 - Missoula, MT, Trial, Meals, including lunch for KJCoggon on 1/2/03, $7.52; and dinner at El Cazador for 11 people, $121.75 (avg. $11.07 per person). | 133.27 |

Holme Roberts & Owen LLP

February 25, 2003

V.R. Grace

| | |
|---|---|
| Page | 50 |
| Invoice No.: | 623879 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 01/15/03 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7162979; DATE: 1/15/2003  -  Courier, Acct. HO7068. 01-02; U S EPA Region 8 | 8.25 |
| 01/15/03 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7162979; DATE: 1/15/2003  -  Courier, Acct. HO7068. 01-02; U S Dept. of Justice | 13.05 |
| 01/15/03 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7162979; DATE: 1/15/2003  -  Courier, Acct. HO7068. 01-02; U S EPA Region 8 | 8.25 |
| 01/15/03 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7162979; DATE: 1/15/2003  -  Courier, Acct. HO7068. U S Dept. of Justice | 8.25 |
| 01/15/03 | | Parking: VENDOR: Coggon, Katheryn J; INVOICE#: 01/15/2003; DATE: 1/15/2003  -  Denver, 12/15-12/16/02 and 1/2/03, Missoula, MT, Pretrial conference and Trial, Parking | 17.00 |
| 01/15/03 | 6 | Photocopy | 0.90 |
| 01/15/03 | 116 | Photocopy | 17.40 |
| 01/15/03 | | Travel Expense: VENDOR: Karla Carnes; INVOICE#: 01/15/03; DATE: 1/15/2003  -  Denver, 1/2-1/9/03, Missoula, MT, Trial, Taxi/Tips | 5.00 |
| 01/15/03 | | Travel Expense: VENDOR: Karla Carnes; INVOICE#: 01/15/03; DATE: 1/15/2003  -  Denver, 1/2-1/9/03, Missoula, MT, Trial, Personal Auto/Miles - 60.8 miles @ $.36 per mile). | 21.90 |
| 01/15/03 | | Travel Expense: VENDOR: Karla Carnes; INVOICE#: 01/15/03; DATE: 1/15/2003  -  Denver, 1/2-1/9/03, Missoula, MT, Trial, Tolls | 3.50 |
| 01/15/03 | | Travel Expense: VENDOR: Coggon, Katheryn J; INVOICE#: 01/15/2003; DATE: 1/2/03 - 1/9/03  Missoula, MT, Trial, Auto Rental (7 days, avg. $77.44 per day). | 542.10 |
| 01/16/03 | 1 | Lexis | 102.50 |
| 01/16/03 | 91 | Photocopy | 13.65 |
| 01/17/03 | 1 | Color Photocopy | 0.65 |

Holme Roberts & Owen LLP

February 25, 2003

W.R. Grace

| | |
|---|---|
| Page | 51 |
| Invoice No.: | 623879 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 01/17/03 | 1 | Lexis | 76.37 |
| 01/17/03 | | Long Distance Telephone: 4105314284, 1 Mins., TranTime:9:25 | 0.07 |
| 01/17/03 | | Long Distance Telephone: 4105314284, 16 Mins., TranTime:8:33 | 1.51 |
| 01/17/03 | | Other Meal Expense: VENDOR: McCarthy, John D.; INVOICE#: 01/17/03; DATE: 1/2/03, Itz a Wrap (Denver International Airport), Lund for JDMcCarthy, $8.06; 1/2/03, Red Pies Over Montana, dinner for JDMcCarthy, LBrown, KJCoggon, EEStevenson, WBrown, RFellinger, KCarnes, and Dale Jensen, total $172.15 (avg. $19.13 per person); 1/8/03, The Depot, dinner for 8 members of trial team/experts, total $304.45 (avg. $38.06 per person). | 484.66 |
| 01/20/03 | 1 | Lexis | 52.76 |
| 01/20/03 | 1 | Lexis | 155.26 |
| 01/20/03 | | Other Expense: VENDOR: Access/Information; INVOICE#: 015203; DATE: 1/20/2003  -  Document Retrieval | 56.00 |
| 01/20/03 | 219 | Photocopy | 32.85 |
| 01/20/03 | 4 | Photocopy | 0.60 |
| 01/20/03 | 35 | Photocopy | 5.25 |
| 01/20/03 | 24 | Photocopy | 3.60 |
| 01/20/03 | 16 | Photocopy | 2.40 |
| 01/20/03 | 24 | Photocopy | 3.60 |
| 01/20/03 | 9 | Photocopy | 1.35 |
| 01/20/03 | 54 | Photocopy | 8.10 |
| 01/20/03 | 52 | Photocopy | 7.80 |
| 01/20/03 | 465 | Photocopy | 69.75 |
| 01/20/03 | 29 | Photocopy | 4.35 |
| 01/20/03 | 5 | Photocopy | 0.75 |
| 01/20/03 | 7 | Photocopy | 1.05 |
| 01/20/03 | 42 | Photocopy | 6.30 |

Holme Roberts & Owen LLP

February 25, 2003

*N*.R. Grace

| | | |
|---|---|---|
| Page | | 52 |
| Invoice No.: | | 623879 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 01/20/03 | 110 | Photocopy | 16.50 |
| 01/20/03 | 36 | Photocopy | 5.40 |
| 01/20/03 | 12 | Photocopy | 1.80 |
| 01/20/03 | 8 | Photocopy | 1.20 |
| 01/20/03 | 33 | Photocopy | 4.95 |
| 01/20/03 | 5 | Photocopy | 0.75 |
| 01/20/03 | 1 | Photocopy | 0.15 |
| 01/20/03 | 3 | Photocopy | 0.45 |
| )1/20/03 | 7 | Photocopy | 1.05 |
| 01/20/03 | 50 | Photocopy | 7.50 |
| 01/21/03 | 5 | Facsimile | 5.00 |
| 01/21/03 | 1 | Lexis | 21.11 |
| 01/21/03 | 1 | Lexis | 38.19 |
| 01/21/03 | | Other Meal Expense: VENDOR: Aberle, Natalie K.; INVOICE#: 01/21/03; DATE: 1/21/2003 - 1/2/03; Travel to Missoula, MT for W.R. Grace cost recovery trial; one meal | 9.43 |
| 01/21/03 | 47 | Photocopy | 7.05 |
| 01/21/03 | 4 | Photocopy | 0.60 |
| 01/21/03 | 1,188 | Photocopy | 178.20 |
| 01/21/03 | 668 | Photocopy | 100.20 |
| 01/21/03 | | Travel Expense: VENDOR: Brown, Winlock; INVOICE#: 01/21/03; DATE: 1/21/2003 - Denver, 1/9/03, Taxi ride downtown from DIA for Dale Jensen, NKAberle, and WBrown; includes 3 separate stops and extra charge for baggage. | 65.50 |
| 01/22/03 | 68 | Color Photocopy | 44.20 |
| 01/22/03 | 1 | Lexis | 57.53 |
| 01/22/03 | 1 | Lexis | 885.98 |

Holme Roberts & Owen LLP

February 25, 2003

N.R. Grace

| | |
|---|---|
| Page | 53 |
| Invoice No.: | 623879 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 01/22/03 | | Long Distance Telephone: 4065232500, 2 Mins., TranTime:15:50 | 0.14 |
| 01/22/03 | | Long Distance Telephone: venson, Edward E; INVOICE#: 01/22/03; DATE: 1/22/2003 - Denver, 12/7/02-1/6/03, Cell Phone Used for W.R. Grace Trial Preparation and time while in Montana during Trial | 102.40 |
| 01/22/03 | 16 | Photocopy | 2.40 |
| 01/23/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-535-47276; DATE: 1/23/2003 - Courier, Acct. 0802-0410-8. 01-16; Dr. Jay Flynn West Long Branch, NJ | 15.93 |
| 01/23/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-535-47276; DATE: 1/23/2003 - Courier, Acct. 0802-0410-8. 01-20; Robert Emmett Columbia, Md | 14.18 |
| 01/23/03 | 32 | Photocopy | 4.80 |
| 01/24/03 | 1 | Outside Courier | 6.50 |
| 01/27/03 | 8 | Photocopy | 1.20 |
| 01/27/03 | 21 | Photocopy | 3.15 |
| 01/27/03 | 57 | Photocopy | 8.55 |
| 01/28/03 | 99 | Photocopy | 14.85 |
| 01/28/03 | 28 | Photocopy | 4.20 |
| 01/29/03 | | Long Distance Telephone: 5098385211, 4 Mins., TranTime:14:48 | 0.40 |
| 01/29/03 | 12 | Photocopy | 1.80 |
| 01/29/03 | 241 | Photocopy | 36.15 |
| 01/29/03 | 16 | Photocopy | 2.40 |
| 01/29/03 | 2 | Photocopy | 0.30 |
| 01/29/03 | 18 | Photocopy | 2.70 |
| 01/29/03 | 3 | Photocopy | 0.45 |
| 1/29/03 | 15 | Photocopy | 2.25 |
| 01/29/03 | 3 | Photocopy | 0.45 |

Holme Roberts & Owen LLP

February 25, 2003

V.R. Grace

| | |
|---|---|
| Page | 54 |
| Invoice No.: | 623879 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 01/29/03 | 5 | Photocopy | 0.75 |
| 01/29/03 | | Travel Expense: VENDOR: Coggon, Katheryn J; INVOICE#: 012903; DATE: 07/18/02 - Hotel rooms in Spokane, WA for experts Rich Lee and Drew Van Orden (two rooms, $76.97 per room). | 153.94 |
| 01/30/03 | 15 | Photocopy | 2.25 |
| 01/31/03 | | IS Overtime: IS  OT Week 12/20/2002 FP | 105.00 |
| 01/31/03 | | IS Overtime: IS  OT Week 12/20/2002  MF | 607.50 |
| 01/31/03 | | IS Overtime: IS  OT Week 12/27/2002  IM | 625.00 |
| 01/31/03 | | IS Overtime: IS  OT Week 12/27/2002  IM | 523.13 |
| 01/31/03 | | IS Overtime: IS  OT Week 12/20/2002  WP | 563.13 |
| 01/31/03 | | Legal Assistant Overtime: PL  OT Week 12/20/2002  NA | 467.50 |
| 01/31/03 | | Legal Assistant Overtime: PL  OT Week 12/20/02  CL | 320.63 |
| 01/31/03 | | Legal Assistant Overtime: PL  OT  Week 12/20/2002  JS | 906.25 |
| 01/31/03 | | Legal Assistant Overtime: PL  OT  Week 12/20/2002  PS | 125.00 |
| 01/31/03 | | Legal Assistant Overtime: LA overtime week ending 1/2/03  NA | 1,573.00 |
| 01/31/03 | | Legal Assistant Overtime: LA overtime Week Ending 1/10/03  NA | 1,903.00 |
| 01/31/03 | | Legal Assistant Overtime: LA overtime Week Ending 1/3/03  JS | 1,413.75 |
| 01/31/03 | 213 | Photocopy | 31.95 |
| 01/31/03 | | Secretarial Support: Secretarial OT  Week 12/20/2002  KC | 148.75 |
| 01/31/03 | | Secretarial Support: Secretarial OT  Week 12/27/2002  AC | 332.50 |
| 01/31/03 | | Secretarial Support: Secretarial overtime Week Ending 1/3/03  KC | 840.00 |
| 01/31/03 | | Secretarial Support: Secretarial overtime Week Ending 1/10/03  KC | 1,295.00 |

**Total Disbursements:**          **$   39,646.05**

Holme Roberts & Owen LLP

February 25, 2003

*N*.R. Grace

| | |
|---|---|
| Page | 55 |
| Invoice No.: | 623879 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

## Disbursement Summary

| | | |
|---|---|---|
| Secretarial Support | $ | 2,616.25 |
| Parking | | 146.00 |
| Photocopy | | 725.25 |
| Facsimile | | 10.00 |
| Long Distance Telephone | | 207.42 |
| Outside Courier | | 2,323.34 |
| Travel Expense | | 15,268.82 |
| Federal Express | | 30.11 |
| Lexis | | 5,629.41 |
| Other Meal Expense | | 2,256.46 |
| Supplies | | 402.79 |
| Research Service | | 11.62 |
| Outside Reproduction | | 352.39 |
| Other Expense | | 347.70 |
| Legal Assistant Overtime | | 6,709.13 |
| IS Overtime | | 2,423.76 |
| Color Photocopy | | 169.00 |
| Velo Binding | | 13.00 |
| Tab Stock | | 3.60 |
| **Total Disbursements:** | **$** | **39,646.05** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| ɔ77764 | 10/30/01 | Bill | 5,425.00 |

Holme Roberts & Owen LLP

March 24, 2003

/.R. Grace

| | | |
|---|---|---|
| Page | | 19 |
| Invoice No.: | | 626387 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00302 |

**Regarding: Libby - Cost Recovery Case**

**Itemized Services**

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 02/03/03 | KJC | Conference with JDMcCarthy, EEStevenson and JLSherman re transcript, exhibits and other issues (0.20). | 0.20 | $ | 55.00 |
| 02/03/03 | EES | Complete review of case authority re cost recovery burden of proof issues (2.20); draft analysis of cost recovery case authority for use in the cost burden of proof brief (2.70). | 4.90 | | 1,372.00 |
| 02/03/03 | ICM | Conduct case law research re burden of proof issues in preparation for motion challenging the government's costs. | 3.20 | | 352.00 |
| 02/04/03 | KWL | Review draft findings of fact (2.00); revise same (1.00). | 3.00 | | 1,050.00 |
| 02/04/03 | JDM | Conference with EEStevenson concerning strategy re cost burden of proof brief. | 2.20 | | 660.00 |
| 02/04/03 | KJC | Conferences with JDMcCarthy and EEStevenson re revised findings of fact and conclusions of law (0.30); telephone conference with J. Freeman re indirect costs, interest and facts (0.30); telephone conference with G. Graham re transcript (0.10); address DOJ inquiries re indirect costs and exhibit return (1.30). | 2.00 | | 550.00 |
| 02/04/03 | EES | Conference with JDMcCarthy re cost burden of proof brief (2.20); draft detailed outline of cost brief analysis (1.90); research certainty of "damages" evidentiary requirements for inclusion in the burden of proof cost brief (1.60). | 5.70 | | 1,596.00 |
| 02/04/03 | ATC | Research re privileged documents and Exhibit 60. | 4.00 | | 700.00 |
| 02/05/03 | KWL | Review and revise proposed findings of fact (4.00). | 4.00 | | 1,400.00 |
| ?/05/03 | JDM | Review correspondence from DOJ re indirect cost rate and attachments (0.5); meet with EEStevenson and GMBarry re burden of proof brief and research (0.2). | 0.70 | | 210.00 |

Holme Roberts & Owen LLP

March 24, 2003

/.R. Grace

| | | Page | 20 |
|---|---|---|---|
| | | Invoice No.: | 626387 |
| | | Client No.: | 04339 |
| | | Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/05/03 | KJC | Research re revised findings of fact and conclusions of law (2.30). | 2.30 | 632.50 |
| 02/05/03 | EES | Expand analysis of cost arguments for use in the cost burden of proof brief (1.40); review strategy re case authority to support the argument that the "accurate accounting" NCP cost recovery requirement must be based upon specialized accounting standards (2.70). | 4.10 | 1,148.00 |
| 02/05/03 | GMB | Conference with EEStevenson and JDMcCarthy re drafting brief on burden of proof (.20); review cases on shifting burdens of proof (5.60); additional Lexis research on burden-shifting (2.10). | 7.90 | 1,738.00 |
| 02/05/03 | ATC | Research re waiver of privilege for Exhibit 60 cases and DCS. | 7.40 | 1,295.00 |
| 02/05/03 | NKA | Review revised Findings of Fact, including read filed deposition proffers for relevant information (2.30). | 2.30 | 253.00 |
| 02/05/03 | JLS | Review proffers and trial exhibits for preparation of Findings of Fact. | 2.10 | 262.50 |
| 02/05/03 | ICM | Begin case law and regulatory research re several issues of law in preparation for motion to challenge the government's cost claims and draft memo to counsel. | 7.00 | 770.00 |
| 02/06/03 | RT | Conference with KJCoggon re strategy for preparing appeal. | 0.50 | 187.50 |
| 02/06/03 | KJC | Review record re revised findings of fact and conclusions of law (1.30); address inquiries and issues re documents (0.60); conference with ATCrist re Exhibit 60 research memorandum (0.30); draft list of questions to consider for appeal (2.30); conference with RTuchman re appeal (0.50). | 5.00 | 1,375.00 |
| ?/06/03 | EES | Incorporate key case authority in the burden of proof cost brief outline (1.80). | 1.80 | 504.00 |

Holme Roberts & Owen LLP

March 24, 2003

V.R. Grace

| | |
|---|---|
| Page | 21 |
| Invoice No.: | 626387 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/06/03 | ATC | Conference with KJCoggon re Exhibit 60 and letters (0.3); research re Exhibit 60 (3.5). | 3.80 | 665.00 |
| 02/06/03 | NKA | Review deposition proffer filed with court in order to find support for revised Findings of Fact (3.30); research history of deposition exhibit #60 including examine DOJ privilege logs per ATCrist request (1.20); organize and review material to be sent to warehouse, including consolidate sampling data and index same (.60). | 5.10 | 561.00 |
| 02/06/03 | ICM | Begin case law and regulatory research re several issues of law in preparation for motion to challenge the government's cost claims and draft memo to counsel. | 8.00 | 880.00 |
| 02/07/03 | JDM | Review and revise burden of proof outline. | 0.50 | 150.00 |
| 02/07/03 | RT | Telephone conference with KJCoggon re outline of appeal issues. | 0.10 | 37.50 |
| 02/07/03 | KJC | Research re revised findings of fact and conclusions of law (0.20); telephone conference with G. Graham re transcript (0.30). | 0.50 | 137.50 |
| 02/07/03 | EES | Review cost trial exhibits for use in findings of fact and cost burden of proof brief (3.60). | 3.60 | 1,008.00 |
| 02/07/03 | GMB | Review non-cost recovery cases on shifting burdens of proof (3.80). | 3.80 | 836.00 |
| 02/07/03 | NKA | Review C. Weis Volume I deposition proffers for support of revised Findings of Fact (1.80). | 1.80 | 198.00 |
| 02/07/03 | ICM | Begin case law and regulatory research re several issues of law in preparation for motion to challenge the government's cost claims and draft memo to counsel. | 4.50 | 495.00 |
| 02/09/03 | ATC | Research re attorney client privilege and Exhibit 60. | 3.80 | 665.00 |

Holme Roberts & Owen LLP

March 24, 2003

V.R. Grace

| | |
|---|---|
| Page | 22 |
| Invoice No.: | 626387 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/10/03 | EES | Review additional case authority re "reasonable certainty" damage proof requirements for inclusion in the cost burden of proof brief (2.10); review Department of Justice trial exhibits (2.70). | 4.80 | 1,344.00 |
| 02/10/03 | GMB | Review of new cases on burden shifting (2.80). | 2.80 | 616.00 |
| 02/10/03 | ATC | Draft memo re privileged documents and Exhibit 60. | 3.80 | 665.00 |
| 02/10/03 | ICM | Conduct case law and secondary source legal research re various issues to be presented in motion on EPA cost challenge as per EEStevenson's request. | 4.50 | 495.00 |
| 02/11/03 | JDM | Review revised findings of fact (0.9); meeting with KJCoggon re findings of fact and review of trial exhibits (3.0). | 3.90 | 1,170.00 |
| 02/11/03 | RT | Review list of possible issues for appeal. | 0.20 | 75.00 |
| 02/11/03 | KJC | Draft, review and edit findings of fact and conclusions of law (2.30). | 2.30 | 632.50 |
| 02/11/03 | EES | Review additional Department of Justice exhibits (2.90); review and draft outline of Jensen demonstrative exhibits for use in the trial findings of fact and the cost burden of proof brief (3.60). | 6.50 | 1,820.00 |
| 02/11/03 | GMB | Additional research on burden shifting (review of secondary sources) (6.60). | 6.60 | 1,452.00 |
| 02/11/03 | ATC | Research and draft memo re attorney-client privilege and Exhibit 60. | 6.80 | 1,190.00 |
| 02/11/03 | NKA | Review trial exhibits used with P. Peronard for use in drafting revised Findings of Fact (2.80). | 2.80 | 308.00 |
| 02/11/03 | AEC | Review trial exhibits and rough draft of trial transcript for use in revised Findings of Fact (2.8). | 2.80 | 350.00 |

Holme Roberts & Owen LLP

March 24, 2003

V.R. Grace

Page          23
Invoice No.:   626387
Client  No.:   04339
Matter  No.:   00302

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/11/03 | ICM | Conduct case law and secondary source legal research re various issues to be presented in motion on EPA cost challenge as per EEStevenson's request. | 8.00 | 880.00 |
| 02/12/03 | JDM | Review exhibits for inclusion in findings of fact (2.2); meeting re findings of fact (1.0); draft and revise memo re indirect costs (2.2). | 5.40 | 1,620.00 |
| 02/12/03 | KJC | Draft, review and edit revised findings of fact and conclusions of law, including review of exhibits and trial notes (4.50). | 4.50 | 1,237.50 |
| 2/12/03 | EES | Review revised findings of fact draft (.80); complete review and outline of Jensen demonstrative exhibits (1.60); draft supplemental indirect cost analysis for inclusion in the findings of fact (1.90); review Volumes 7, 8 and 9 of ATSDR cost package (designated as Trial Exhibit 1145) and draft outline (2.80). | 7.10 | 1,988.00 |
| 02/12/03 | GMB | Draft brief re burden of proof (5.40). | 5.40 | 1,188.00 |
| 02/12/03 | ATC | Review and revise memo re attorney-client privilege and Exhibit 60. | 6.00 | 1,050.00 |
| 02/12/03 | NKA | Review trial exhibits used with P. Peronard as well as trial transcript rough draft for use in drafting revised Findings of Fact (4.40). | 4.40 | 484.00 |
| 02/12/03 | AEC | Review trial exhibits and rough draft of trial transcript for use in revised Findings of Fact (5.5). | 5.50 | 687.50 |
| 02/12/03 | JLS | Review various trial documents for use in preparing revised Findings of Fact (5.10). | 5.10 | 637.50 |
| 02/12/03 | ICM | Conduct case law and secondary source legal research re various issues to be presented in motion on EPA cost challenge as per EEStevenson's request. | 3.50 | 385.00 |

Holme Roberts & Owen LLP

March 24, 2003

/.R. Grace

| | |
|---|---|
| Page | 24 |
| Invoice No.: | 626387 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/13/03 | JDM | Revise exhibits and draft memo re indirect cost evidence. | 3.20 | 960.00 |
| 02/13/03 | KJC | Draft, review and edit revised findings of fact and conclusions of law (1.40); address billing issues from team, vendors and experts (0.20); address issues re appeal (0.10). | 1.70 | 467.50 |
| 02/13/03 | EES | Continue review and outline of ATSDR cost package (Trial Exhibit 1145 - Volumes 10, 11, 12 and 13) (2.80); review ICMulholland memorandum re proof of damage issues for use in the cost burden of proof brief (1.70); meet with ICMulholland re follow-up research issues (.30). | 4.80 | 1,344.00 |
| 2/13/03 | GMB | Continue drafting and editing brief on burden of proof on cost documentation ( 5.20). | 5.20 | 1,144.00 |
| 02/13/03 | NKA | Review LNBrown trial opening statement for incorporation in to revised Findings of Fact (2.00); continue to read draft trial transcript to find support for revised Findings of Fact (2.50). | 4.50 | 495.00 |
| 02/13/03 | AEC | Review trial exhibits and rough draft of trial transcript for use in revised Findings of Fact (5.5). | 5.50 | 687.50 |
| 02/13/03 | JLS | Conferences with LCStreet re status of Boulder boxes (0.30); database research re warehouse location of various Grace boxes (1.20) organize and prepare boxes for warehouse storage (1.70). | 3.20 | 400.00 |
| 02/13/03 | ICM | Draft memo re various issues to be presented in motion on EPA cost challenge as per EEStevenson's request. | 2.50 | 275.00 |
| 02/14/03 | KJC | Telephone conference with GMBarry re research memorandum for appeal (0.30). | 0.30 | 82.50 |
| 02/14/03 | GMB | Draft and edit brief on burden of proof re cost documentation (6.40). | 6.40 | 1,408.00 |

Holme Roberts & Owen LLP

March 24, 2003

V.R. Grace

| | |
|---|---|
| Page | 25 |
| Invoice No.: | 626387 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/14/03 | NKA | Continue review and cite check revised Findings of Fact with draft trial transcript (5.10). | 5.10 | 561.00 |
| 02/14/03 | AEC | Review trial exhibits and rough draft of trial transcript for use in revised Findings of Fact (3.5); check transcript citations in trial rough draft (2.4). | 5.90 | 737.50 |
| 02/14/03 | ICM | Draft memo re various issues to be presented in motion on EPA cost challenge as per EEStevenson's request (2.50); research additional issues identified by EEStevenson (2.00). | 4.50 | 495.00 |
| 02/15/03 | GMB | Continue drafting and editing brief on burden of proof re cost documentation (3.60). | 3.60 | 792.00 |
| 02/17/03 | EES | Complete review of ATSDR cost package exhibits (Volumes 14 and 15) (2.60); review additional burden of proof case authority for use in the burden of proof cost brief (1.80); review statutory construction case authority for inclusion in the cost brief (1.40). | 5.80 | 1,624.00 |
| 02/17/03 | GMB | Final drafting/editing on memo re Cost documentation burden of proof (6.80). | 6.80 | 1,496.00 |
| 02/17/03 | NKA | Read and review draft trial transcript and insert relevant citations into revised Findings of Fact (4.00). | 4.00 | 440.00 |
| 02/17/03 | AEC | Review rough draft of trial transcript for use in revised Findings of Fact, including checking citations (5.2). | 5.20 | 650.00 |
| 02/17/03 | ICM | Draft memo re various issues to be presented in motion on EPA cost challenge as per EEStevenson's request (1.50); research additional legal issues identified by EEStevenson (4.00). | 5.50 | 605.00 |
| 2/18/03 | JDM | Review draft brief re burden of proof (0.8); meet with EEStevenson re draft brief (0.7). | 1.50 | 450.00 |

Holme Roberts & Owen LLP

March 24, 2003

V.R. Grace

| | |
|---|---|
| Page | 26 |
| Invoice No.: | 626387 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/18/03 | KJC | Conferences with team re revised findings of fact and conclusions of law (0.90); respond to questions from client and team re facts and documents (0.60). | 1.50 | 412.50 |
| 02/18/03 | EES | Review GMBarry work product re cost burden of proof issues (2.20); draft burden of proof analysis position of the cost brief (4.30); review case authority re NCP/regulations re regulatory interpretation issues (1.60). | 8.10 | 2,268.00 |
| 02/18/03 | GMB | Additional Lexis research on Title VII and trademark cases for use in memo on cost accounting issues. | 2.80 | 616.00 |
| 2/18/03 | NKA | Locate and compile all exhibits used in Weis deposition Volume II for placement in DCS (1.50); amend document ID numbers in Lotus Notes to match imaged Bates numbers (2.00); read revised Findings of Fact, and begin searching for electronic copies of all trial exhibits cited to in same (2.50) | 6.00 | 660.00 |
| 02/18/03 | AEC | Review rough draft of trial transcript for use in revised Findings of Fact, including checking citations (4.8). | 4.80 | 600.00 |
| 02/18/03 | ICM | Draft memo re various issues to be presented in motion on EPA cost challenge as per EEStevenson's request (1.00); research additional legal issues identified by EEStevenson (4.00). | 5.00 | 550.00 |
| 02/19/03 | JDM | Review prior fact stipulations and pleadings for inclusion in findings of fact. | 2.40 | 720.00 |
| 02/19/03 | KJC | Address questions from team re facts and documents (0.40). | 0.40 | 110.00 |
| 02/19/03 | EES | Revise and expand cost burden of proof analysis for the cost brief (2.60); draft analysis of the direct cost evidentiary requirements for the cost brief (1.80); review revised draft findings of fact (.90); begin drafting indirect cost evidentiary argument for the cost burden of proof brief (1.60). | 6.90 | 1,932.00 |

Holme Roberts & Owen LLP

March 24, 2003

7.R. Grace

| | |
|---|---|
| Page | 27 |
| Invoice No.: | 626387 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/19/03 | GMB | Review of prior matters in preparation for memo re issues on appeal (4.90). | 4.90 | 1,078.00 |
| 02/19/03 | NKA | Locate and prepare hard copies of exhibits for imaging into Cost Recovery Trial database, and create Lotus Notes records for same (2.20); e-mails to and from Litigation Support team re same (.40). | 2.60 | 286.00 |
| 02/19/03 | ICM | Draft memo re various issues to be presented in motion on EPA cost challenge as per EEStevenson's request (7.50). | 7.50 | 825.00 |
| 02/20/03 | JDM | Review cases re burden of proof (0.6); review exhibits re findings of fact (0.5). | 1.10 | 330.00 |
| 02/20/03 | KJC | Research re revised findings of fact and conclusions of law (0.70); address billing issues from team, vendors and experts (0.30); respond to questions from client and team re facts and documents (0.30). | 1.30 | 357.50 |
| 02/20/03 | EES | Complete analysis of the indirect cost evidentiary issues for the cost burden of proof brief (3.30); draft analysis distinguishing burden of proof case authority EPA will cite in support of its cost evidentiary analysis (2.90). | 6.20 | 1,736.00 |
| 02/20/03 | GMB | Research in file for memo re issues on appeal (3.60); additional research for EEStevenson re accurate accounting (1.80). | 5.40 | 1,188.00 |
| 02/20/03 | NKA | Continue preparing trial exhibits that are not available electronically for imaging by copy vendor for use in Findings of Fact hyperlinking (1.20). | 1.20 | 132.00 |
| 02/20/03 | ICM | Draft memo re various issues to be presented in motion on EPA cost challenge as per EEStevenson's request (0.50); research additional legal issues identified by EEStevenson (4.00). | 4.50 | 495.00 |
| 02/21/03 | JDM | Research and revise findings of fact. | 1.00 | 300.00 |

Holme Roberts & Owen LLP

March 24, 2003

/.R. Grace

| | |
|---|---|
| Page | 28 |
| Invoice No.: | 626387 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/21/03 | KJC | Draft proposed agreed facts (0.80); address issues re appeal (0.20); respond to questions from client and team re facts and documents (0.20); telephone conference with J. Freeman and H. Kukis re additional agreed facts and proposal re indirect cost rate (0.50); telephone conference with W. Corcoran re DOJ's proposed indirect cost rate (0.30); research and respond to DOJ offer re indirect cost rate (1.40); telephone conference with J. Freeman and court re transcript (0.40). | 3.80 | 1,045.00 |
| 02/21/03 | EES | Complete analysis distinguishing cases EPA cited in support of its cost burden of proof arguments (1.80); revise analysis re the evidentiary effect of refuting an evidentiary presumption for use in the cost burden of proof brief (2.70); revise brief introductory analysis (2.10). | 6.60 | 1,848.00 |
| 02/21/03 | GMB | Lexis research re accurate accounting and NCP (2.30). | 2.30 | 506.00 |
| 02/21/03 | NKA | Continue to prepare documents for scanning by copy vendor to be used in hyperlinking of revised Findings of Fact (.80). | 0.80 | 88.00 |
| 02/21/03 | AEC | Review and locate exhibits for use in revised Findings of Fact (1.5). | 1.50 | 187.50 |
| 02/21/03 | ICM | Identify and procure documents from EPA Docket in Washington re NCP cost documentation decision making during proposed regulatory development. | 1.50 | 165.00 |
| 02/24/03 | JDM | Research, draft and revise findings of fact. | 2.50 | 750.00 |
| 02/24/03 | EES | Review additional case authority re accurate accounting standards (2.20); revise and expand brief analysis distinguishing EPA cases (1.70); review additional burden of proof case authority (2.90). | 6.80 | 1,904.00 |

Holme Roberts & Owen LLP

March 24, 2003

/.R. Grace

| | |
|---|---|
| Page | 29 |
| Invoice No.: | 626387 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/24/03 | GMB | Lexis research for EEStevenson re interplay between NCP standard and "accurate accounting" (3.40); draft language re NCP standard and "accurate accounting" (1.60). | 5.00 | 1,100.00 |
| 02/24/03 | NKA | Review exhibits and cd images scanned and prepared by XACT for loading into Trial Exhibit project (1.50). | 1.50 | 165.00 |
| 02/24/03 | JLS | Prepare spreadsheet re Findings of Fact review (0.50); conference with NKAberle re trial witnesses for same (0.20). | 0.70 | 87.50 |
| 02/24/03 | ICM | Conduct case law, regulatory history, legislative history, and secondary source research re regulatory definitions as per EEStevenson's request. | 8.00 | 880.00 |
| 02/25/03 | JDM | Review draft trial transcript. | 2.30 | 690.00 |
| 02/25/03 | KJC | Conference with JDMcCarthy re revised findings of fact and conclusions of law (0.30); address billing issues from team, vendors and experts (0.20); respond to questions from client and team re facts and documents (0.20); research and draft proposed agreed facts (1.10). | 1.80 | 495.00 |
| 02/25/03 | EES | Complete draft of direct cost analysis for the cost burden brief (2.10); review Jensen exhibits and incorporate additional evidentiary evidence into cost brief (2.60); review GAO and KPMG reports re EPA's new methodology and incorporate analysis of these exhibits into the cost brief (3.40). | 8.10 | 2,268.00 |
| 02/25/03 | GMB | Edit language re NCP standard and "accurate accounting" (1.10); additional research re NCP standard and "accurate accounting" (2.70); research on issues for appeal (1.80). | 5.60 | 1,232.00 |
| 02/25/03 | NKA | Review P. Peronard testimony in rough transcript re volume of 3 large holes at Screening Plant discussed at trial (2.00); research and locate portion of trial exhibit #3146 re Peronard travel dates, and prepare same for imaging (.80). | 2.80 | 308.00 |

Holme Roberts & Owen LLP

March 24, 2003

J.R. Grace

| | |
|---|---|
| Page | 30 |
| Invoice No.: | 626387 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/25/03 | AEC | Review and locate exhibits and citations for use in revised Findings of Fact (2.8). | 2.80 | 350.00 |
| 02/25/03 | ICM | Prepare memo re case law, regulatory history, legislative history, and secondary source research re regulatory definitions. | 6.00 | 660.00 |
| 02/26/03 | JDM | Review draft transcript and outline findings of fact for direct and indirect cost issues (4.0); conference with EEStevenson re burden of proof brief (0.9). | 4.90 | 1,470.00 |
| 02/26/03 | KJC | Respond to questions from client and team re facts and documents (0.40); research and revise supplemental agreed facts (0.40). | 0.80 | 220.00 |
| 02/26/03 | EES | Review draft findings of fact (1.30); revise rebuttable presumption evidentiary analysis in the cost burden of proof brief (3.80); review additional case authority re "reasonable certainty" proof requirements (1.80). | 6.90 | 1,932.00 |
| 02/26/03 | GMB | Research on issues for appeal (5.10). | 5.10 | 1,122.00 |
| 02/26/03 | NKA | Prepare draft trial transcript for review by EEStevenson (.50). | 0.50 | 55.00 |
| 02/26/03 | ICM | Conduct case law, regulatory history, legislative history, and secondary source research re regulatory definitions. | 8.00 | 880.00 |
| 02/27/03 | JDM | Meet with EEStevenson re draft burden of proof brief (0.2); review draft transcript, outline and draft findings of fact (5.3). | 5.50 | 1,650.00 |
| 02/27/03 | KJC | Respond to questions from client and team re facts and documents (0.20); telephone conference with J. Freeman re agreed facts and other requested stipulations (0.40); research re agreed facts (0.30). | 0.90 | 247.50 |

Holme Roberts & Owen LLP

March 24, 2003

7.R. Grace

| | |
|---|---|
| Page | 31 |
| Invoice No.: | 626387 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/27/03 | EES | Revise reasonable certainty cost evidentiary arguments in cost brief (2.70); revise and expand analysis of the findings of EPA's indirect cost accounting system (3.10); complete review of case analysis re construction of EPA regulations (the "NCP") (2.60). | 8.40 | 2,352.00 |
| 02/27/03 | GMB | Research on issues for appeal (5.60). | 5.60 | 1,232.00 |
| 02/27/03 | ATC | Review cases re attorney-client privilege and Exh. 60 and draft letter to H. Kukis re same. | 7.30 | 1,277.50 |
| 02/27/03 | AEC | Review and locate exhibits and citations for use in revised Findings of Fact (0.7). | 0.70 | 87.50 |
| 02/27/03 | MBF | Conduct Lexis research to obtain caselaw for EEStevenson (.60). | 0.60 | 54.00 |
| 02/27/03 | ICM | Conduct case law, regulatory history, legislative history, and secondary source research re regulatory definitions as per EEStevenson's request. | 8.00 | 880.00 |
| 02/28/03 | JDM | Review and draft comments to brief (1.5); meet with EEStevenson re draft brief (0.5). | 2.00 | 600.00 |
| 02/28/03 | KJC | Telephone conference with JDMcCarthy re revised findings of fact and conclusions of law (0.40); respond to questions from client and team re facts and documents (0.20); revise supplemental agreed facts (0.30); follow up on final transcript (0.20). | 1.10 | 302.50 |
| 02/28/03 | EES | Review and revise cost burden of proof brief for circulation (3.60); meeting with JDMcCarthy re changes to draft brief (.60). | 4.20 | 1,176.00 |
| 02/28/03 | GMB | Additional research for EEStevenson re common law presumptions (1.20); research on issues for appeal (6.70). | 7.90 | 1,738.00 |
| 02/28/03 | ATC | Research re attorney-client privilege and Ex. 60. | 5.60 | 980.00 |

Holme Roberts & Owen LLP

March 24, 2003

J.R. Grace

| | |
|---|---|
| Page | 32 |
| Invoice No.: | 626387 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/28/03 | AEC | Review and locate exhibits and citations for use in revised Findings of Fact (0.8). | 0.80 | 100.00 |

**Total Fees Through February 28, 2003:** **522.50** **$ 104,813.50**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| RT | Robert Tuchman | Partner | $ 375.00 | 0.80 | $ 300.00 |
| KWL | Kenneth W. Lund | Partner | 350.00 | 7.00 | 2,450.00 |
| JDM | John D. McCarthy | Partner | 300.00 | 39.10 | 11,730.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 30.40 | 8,360.00 |
| EES | Edward E. Stevenson | Senior Counsel | 280.00 | 111.30 | 31,164.00 |
| GMB | Geoffrey  M. Barry | Associate | 220.00 | 93.10 | 20,482.00 |
| ATC | Allison T. Crist | Associate | 175.00 | 48.50 | 8,487.50 |
| AEC | Ann E. Carroll | Paralegal | 125.00 | 35.50 | 4,437.50 |
| JLS | Joan L. Sherman | Paralegal | 125.00 | 11.10 | 1,387.50 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 45.40 | 4,994.00 |
| ICM | Imelda Mulholland | Information Specialist | 110.00 | 99.70 | 10,967.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 0.60 | 54.00 |

**Total Fees:** **522.50** **$ 104,813.50**

Holme Roberts & Owen LLP

March 24, 2003

/.R. Grace

| | |
|---|---|
| Page | 33 |
| Invoice No.: | 626387 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 12/05/02 | | Other Meal Expense: VENDOR: That Personal Touch Catering, Inc.; INVOICE#: 1170; DATE: 12/5/2002 - Denver, Catering for December, 2002, Lunch on 12/5/02 for six people (avg. $10.23 per person) | $   61.39 |
| 12/06/02 | | Other Meal Expense: VENDOR: That Personal Touch Catering, Inc.; INVOICE#: 1192; DATE: 12/6/2002 - Denver, Catering for December, 2002, Lunch for 10 people on 12/6/02 (avg. $11.79 per person). | 117.94 |
| 01/24/03 | | Long Distance Telephone: | 3.33 |
| 01/24/03 | | Long Distance Telephone: | 172.20 |
| 1/29/03 | | Long Distance Telephone: arOne Communications; INVOICE#: 178494-000; DATE: 1/31/2003 - Conference Calls | 100.20 |
| 02/03/03 | 1 | Facsimile | 1.00 |
| 02/04/03 | 1 | Lexis | 112.66 |
| 02/04/03 | | Long Distance Telephone: 4065232543, 2 Mins., TranTime:9:57 | 0.10 |
| 02/04/03 | 34 | Photocopy | 5.10 |
| 02/05/03 | 1 | Lexis | 247.46 |
| 02/05/03 | 1 | Lexis | 702.39 |
| 02/05/03 | 51 | Photocopy | 7.65 |
| 02/05/03 | 22 | Photocopy | 3.30 |
| 02/05/03 | 428 | Photocopy | 64.20 |
| 02/06/03 | 2 | Color Photocopy | 1.30 |
| 02/06/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-580-23864; DATE: 2/6/2003 - Courier, Acct. 0802-0410-8. 01-28; Robert Emmett Columbia, Md | 14.18 |
| 02/06/03 | | Long Distance Telephone: 4067218550, 3 Mins., TranTime:16:19 | 0.30 |
| 2/06/03 | 148 | Photocopy | 22.20 |
| 02/07/03 | | Long Distance Telephone: 4067218550, 2 Mins., TranTime:9:4 | 0.10 |

Holme Roberts & Owen LLP

March 24, 2003

V.R. Grace

| | |
|---|---|
| Page | 34 |
| Invoice No.: | 626387 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 02/07/03 | 122 | Photocopy | 18.30 |
| 02/10/03 | 2 | Facsimile | 2.00 |
| 02/12/03 | 1 | Lexis | 59.60 |
| 02/12/03 | 34 | Photocopy | 5.10 |
| 02/12/03 | 114 | Photocopy | 17.10 |
| 02/13/03 | 188 | Photocopy | 28.20 |
| 02/13/03 | 105 | Photocopy | 15.75 |
| 02/13/03 | 1 | Photocopy | 0.15 |
| 2/14/03 | 1 | Lexis | 11.06 |
| 02/14/03 | | Long Distance Telephone: 4065232543, 2 Mins., TranTime:9:47 | 0.20 |
| 02/14/03 | 10 | Photocopy | 1.50 |
| 02/17/03 | 1 | Lexis | 100.60 |
| 02/17/03 | 5 | Photocopy | 0.75 |
| 02/17/03 | 1 | Photocopy | 0.15 |
| 02/18/03 | 1 | Lexis | 76.95 |
| 02/18/03 | 1 | Lexis | 186.87 |
| 02/18/03 | 34 | Photocopy | 5.10 |
| 02/19/03 | 10 | Photocopy | 1.50 |
| 02/19/03 | 16 | Photocopy | 2.40 |
| 02/19/03 | 1 | Photocopy | 0.15 |
| 02/19/03 | 20 | Photocopy | 3.00 |
| 02/19/03 | 8 | Photocopy | 1.20 |
| 02/19/03 | 315 | Photocopy | 47.25 |
| 2/19/03 | 144 | Photocopy | 21.60 |
| 02/19/03 | 70 | Photocopy | 10.50 |

Holme Roberts & Owen LLP

March 24, 2003

/.R. Grace

| | | | |
|---|---|---|---|
| | | Page | 35 |
| | | Invoice No.: | 626387 |
| | | Client No.: | 04339 |
| | | Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 02/19/03 | 1 | Photocopy | 0.15 |
| 02/19/03 | 8 | Photocopy | 1.20 |
| 02/20/03 | 6 | Photocopy | 0.90 |
| 02/21/03 | | Long Distance Telephone: 4105314203, 10 Mins., TranTime:14:33 | 0.90 |
| 02/21/03 | 1 | Photocopy | 0.15 |
| 02/24/03 | 2 | Facsimile | 2.00 |
| 02/25/03 | 16 | Photocopy | 2.40 |
| 02/25/03 | 24 | Photocopy | 3.60 |
| 2/25/03 | 32 | Photocopy | 4.80 |
| 02/25/03 | | Travel Expense: VENDOR:  Holiday Inn - Missoula; Refund for toll-free phone calls that were not deleted from room charges. | -58.75 |
| 02/26/03 | 27 | Photocopy | 4.05 |
| 02/26/03 | 43 | Photocopy | 6.45 |
| 02/26/03 | 42 | Photocopy | 6.30 |
| 02/26/03 | 148 | Photocopy | 22.20 |
| 02/27/03 | 72 | Photocopy | 10.80 |
| 02/27/03 | 3 | Photocopy | 0.45 |
| 02/27/03 | 1 | Photocopy | 0.15 |
| 02/27/03 | 105 | Photocopy | 15.75 |
| 02/27/03 | 489 | Photocopy | 73.35 |
| 02/27/03 | 120 | Photocopy | 18.00 |
| 02/28/03 | 78 | Photocopy | 11.70 |
| 02/28/03 | 8 | Photocopy | 1.20 |

**Total Disbursements:**          $    **2,381.73**

Holme Roberts & Owen LLP

March 24, 2003

/.R. Grace

Page          36
Invoice No.:  626387
Client  No.:  04339
Matter  No.:  00302

### Disbursement Summary

| | | |
|---|---|---:|
| Photocopy | $ | 465.75 |
| Facsimile | | 5.00 |
| Long Distance Telephone | | 277.33 |
| Travel Expense | | -58.75 |
| Federal Express | | 14.18 |
| Lexis | | 1,497.59 |
| Other Meal Expense | | 179.33 |
| Color Photocopy | | 1.30 |
| **Total Disbursements:** | **$** | **2,381.73** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---:|
| 577764 | 10/30/01 | Bill | 5,425.00 |
| | | *Outstanding Balance on Invoice 577764:* | *$  5,425.00* |
| | | | |
| 577905 | 10/31/01 | Bill | 64,445.24 |
| | | *Outstanding Balance on Invoice 577905:* | *$  64,445.24* |
| | | | |
| 579873 | 11/20/01 | Bill | 35,721.27 |
| | 01/24/02 | Cash Receipt | -29,109.14 |
| | 12/23/02 | Cash Receipt | -6,609.80 |
| | | *Outstanding Balance on Invoice 579873:* | *$  2.33* |
| | | | |
| 35053 | 01/23/02 | Bill | 22,077.40 |
| | 04/09/02 | Cash Receipt | -17,906.67 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 26 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Regarding: Libby - Cost Recovery Case

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/02/03 | JDM | Review draft transcript and draft Findings of Fact re indirect costs. | 3.00 | $    900.00 |
| 03/02/03 | EES | Review Sharon Campolucci trial testimony for use in Findings of Fact (2.30); review Charles Young trial testimony regarding direct and indirect cost issues (1.90). | 4.20 | 1,176.00 |
| 03/03/03 | LB | Meeting with JDMcCarthy, KJCoggon, and EEStevenson re Findings of Fact (.80); begin review of rough transcript and Aeolus related exhibits (.90). | 1.70 | 680.00 |
| 03/03/03 | KWL | Review and revise Findings of Fact and Conclusions of Law. | 6.30 | 2,205.00 |
| 03/03/03 | JDM | Research, draft and revise Findings of Fact (1.4); telephone conference with G. Graham re Findings of Fact and brief (0.2); meeting with KJCoggon, EEStevenson and LBrown re Findings of Fact, brief, motion for extension and closing (0.8). | 2.40 | 720.00 |
| 03/03/03 | KJC | Conference with JDMcCarthy, LBrown and EEStevenson re revised Findings of Fact and Conclusions of Law (0.80); telephone conference with D. Askman re motion for extension of time (0.20); respond to questions from client and team re facts and documents (0.40); draft and revise motions re extension of time for revised Findings (1.30); telephone conference with W. Corcoran re extension of time and other matters (0.20). | 2.90 | 797.50 |
| 03/03/03 | EES | Revise ATSDR interagency direct cost analysis for the brief (1.60); revise and supplement brief analysis re conflicting cost case authority (1.90); review Jensen trial testimony for use in the Findings of Fact (3.30); meeting with KJCoggon, JDMcCarthy and LBrown re Findings of Fact. (0.80). | 7.60 | 2,128.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 27 |
| Invoice No.: | 628890 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/03/03 | GMB | Edit memo re issues on appeal. | 6.80 | 1,496.00 |
| 03/03/03 | ATC | Research re attorney-client privilege cases for letter re Exhibit 60. | 5.40 | 945.00 |
| 03/03/03 | NKA | Research trial exhibits re FY00, FY01, FY02 indirect cost breakdown per EEStevenson request (.50); search for and compile trial exhibits re Aeolus matters per LBrown (.50); prepare Dale Jensen testimony as requested by EEStevenson and PriceWaterhouseCoopers staff (.50). | 1.50 | 165.00 |
| 03/04/03 | KWL | Review and revise Findings of Fact and Conclusions of Law. | 3.50 | 1,225.00 |
| 03/04/03 | JDM | Conference with EEStevenson re brief and Findings of Fact (0.3); research, draft and revise brief and Findings of Fact (3.7). | 4.00 | 1,200.00 |
| 03/04/03 | KJC | Revise and file joint motion for extension of time (0.90); review and revise letter re Exhibit 60 (1.10); e-mail W. Corcoran and R. Emmett re status of case and other issues (0.30). | 2.30 | 632.50 |
| 03/04/03 | EES | Review and revise draft cost brief for circulation (3.90); draft Findings of Fact re ATSDR agency cost documentation issues (1.70); draft Findings of Fact re ATSDR vendor (NORC) costs (1.50). | 7.10 | 1,988.00 |
| 03/04/03 | GMB | Additional research for EEStevenson on cost accounting issues. | 1.80 | 396.00 |
| 03/04/03 | ATC | Review and revise letter to H. Kukis re Exhibit 60. | 5.00 | 875.00 |
| 03/04/03 | NKA | Compile trial exhibits as requested by LBrown for review in accordance with revised Findings of Fact (1.50). | 1.50 | 165.00 |
| 03/04/03 | JLS | Prepare spreadsheet re production of boxes to EPA (0.30). | 0.30 | 37.50 |
| 03/04/03 | MBF | Research and obtain federal register for JDMcCarthy (.40). | 0.40 | 36.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R Grace

| | |
|---|---|
| Page | 28 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/04/03 | ICM | Conduct case law research re NCP terminology in preparation for Motion on Cost Reconsideration as per EEStevenson's request (2.50); cite check brief (2.50). | 5.00 | 550.00 |
| 03/05/03 | LB | Conference with KJCoggon re Aeolus Findings of Fact (.50). | 0.50 | 200.00 |
| 03/05/03 | KJC | Draft, review and edit revised Findings of Fact and Conclusions of Law (0.30); address billing issues from team, vendors and experts (0.10); respond to questions from client and team re facts and documents (0.20); review and revise letter to H. Kukis re Exhibit 60 privilege claims (0.90); conference with ATCrist re Exhibit 60 privilege claims and additional facts for letter (0.30). | 1.80 | 495.00 |
| 03/05/03 | EES | Revise draft Findings of Fact re ATSDR vendor cost documentation (AOEC, Aeolus, and St. John's Hospital) (3.30); conference call with Dale Jensen re direct cost evidentiary issues (.40); revise and expand Findings of Fact re accepted accounting direct cost documentation issues (2.60). | 6.30 | 1,764.00 |
| 03/05/03 | GMB | Research on standard for appeal. | 1.70 | 374.00 |
| 03/05/03 | ATC | Conference with KJCoggon re letter re Exhibit 60 (.3); review and revise letter (2.0). | 2.30 | 402.50 |
| 03/05/03 | NKA | Review set of confidential business information documents for privileged/confidential information (1.30); prepare e-mail to KJCoggon and BATracy re same (.20). | 1.50 | 165.00 |
| 03/05/03 | AEC | Review exhibits and citations for use in revised Findings of Facts. | 0.80 | 100.00 |
| 03/05/03 | MBF | Proofread and cite-check cost brief for EEStevenson (1.60). | 1.60 | 144.00 |
| 03/05/03 | ICM | Conduct trust and agency research re accounting terminology (5.50); locate and obtain case law on cost documentation (1.50). | 7.00 | 770.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 29 |
| Invoice No.: | 628890 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/05/03 | WEP | Review and revise organization of scanned documents to match coding in Lotus Notes | 0.50 | 42.50 |
| 03/06/03 | JDM | Draft indirect cost Findings of Fact re provisional rates. | 4.00 | 1,200.00 |
| 03/06/03 | KJC | Draft, review and edit revised Findings of Fact and Conclusions of Law including conferences with team re progress and issues (5.10); address billing issues from team, vendors and experts (0.10); respond to questions from client and team re facts and documents (0.20); research re Exhibit 60 issues (0.30). | 5.70 | 1,567.50 |
| 03/06/03 | EES | Review and expand Findings of Fact direct cost analysis re each of the substantive documentation failures in EPA's cost claim (CDC administrative fee, Aeolus, St. John's Hospital and NORC) (2.80); revise evidentiary presumption findings (1.60); review reports re CDC administrative fee issues (1.90). | 6.30 | 1,764.00 |
| 03/06/03 | GMB | Review and revise memo on issues for appeal. | 3.80 | 836.00 |
| 03/06/03 | ATC | Finalize letter re Exhibit 60 (2.80); draft e-mail to KJCoggon re same (.20). | 3.00 | 525.00 |
| 03/06/03 | AEC | Review exhibits and citations for use in revised Findings of Fact (0.5). | 0.50 | 62.50 |
| 03/07/03 | KWL | Review and revise Findings of Fact and Conclusions of Law. | 5.20 | 1,820.00 |
| 03/07/03 | JDM | Research, draft and revise provisional rate section of Findings of Fact. | 6.40 | 1,920.00 |
| 03/07/03 | KJC | Draft, review and edit Findings of Fact and Conclusions of Law (3.20); address billing issues from team, vendors and experts (0.20); respond to questions from client and team re facts and documents (0.30). | 3.70 | 1,017.50 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 30 |
| Invoice No.: | 628890 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/07/03 | EES | Complete draft Findings of Fact cost issues (3.10); review draft of JDMcCarthy indirect cost Findings of Fact (.80); review NCP provisions re contemporaneous documentation "accurate accounting" requirements (.60); draft Finding of Fact re specific non-recoverable ATSDR tasks (health education, etc.) (1.40). | 5.90 | 1,652.00 |
| 03/07/03 | GMB | Additional research on appeal issues (1.9); edit memo on issues for appeal (2.4). | 4.30 | 946.00 |
| 03/10/03 | JDM | Draft and revise provisional rate section of Findings of Fact. | 6.00 | 1,800.00 |
| 03/10/03 | KJC | Draft, review and edit revised Findings of Fact and Conclusions of Law (1.80); draft letter response to H. Kukis re indirect costs (0.90); telephone conference with R. Finke re privilege issues, status of Science trial, expert work and other issues (0.30); revise and forward to client for comment letter response to H. Kukis re trial Exhibit 60 (1.90); conference with KWLund re status of various Grace projects (0.40); telephone conference with J. Freeman re schedule, findings and prejudgment interest (0.30). | 5.60 | 1,540.00 |
| 03/10/03 | EES | Revise draft cost Findings of Fact to include additional case law application and additional testimony from Jones and Campolucci (2.90); review Inspector General exhibit for inclusion in the Findings of Fact re CDM administrative fees (1.30); review Charles Young testimony, and add additional citations into brief re ATSDR double billings and accounting system issues (1.90). | 6.10 | 1,708.00 |
| 03/10/03 | GMB | Draft and edit memo on issues for appeal. | 4.40 | 968.00 |
| 03/10/03 | NKA | Search for and locate citation re direct costs FY2000-2002 as requested by EEStevenson (.80). | 0.80 | 88.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 31 |
| Invoice No.: | 628890 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/11/03 | EKF | Telephone conference with KJCoggon re interest on claims of EPA (.10); review e-mail from KJCoggon re background facts on claims/interest that may be claimed by EPA (.10); conference with KJCoggon re interpreting between bankruptcy law/CERCLA law on pre- and post-judgment interest and amount of same (.30). | 0.50 | 137.50 |
| 03/11/03 | KWL | Review draft Findings of Fact and Conclusions of Law. | 3.00 | 1,050.00 |
| 03/11/03 | JDM | Research, draft and revise provisional rate section of Findings of Fact (4.8); review and comment on direct cost section of Findings of Fact (1.2); conference with EEStevenson re direct cost section (0.3). | 6.30 | 1,890.00 |
| 03/11/03 | KJC | Draft, review and edit Findings of Fact and Conclusions of Law (0.90); telephone conference with J. Freeman and e-mail exchanges re court order granting extension of time (0.80); address issues re appeal (0.30); telephone conference with R. Finke re Libby data (0.20); finalize and send letters to H. Kukis re Exhibit 60 and indirect costs (0.70); telephone conference with W. Corcoran re status of Libby case, cleanup and other issues (0.30); telephone conference with R. Emmett re letters to H. Kukis and other matters (0.20); conferences with EKFlaagan re pre-judgment interest as it relates to bankruptcy code (0.50); research and draft letter to J. Freeman re interest calculation (0.80). | 4.70 | 1,292.50 |
| 03/11/03 | EES | Review draft of indirect cost Findings of Fact (1.90); review Campolucci rebuttal trial testimony (1.10); incorporate additional testimony into draft direct costs Findings of Fact (2.30); revise and circulate draft direct cost Findings of Fact (2.60). | 7.90 | 2,212.00 |
| 03/11/03 | GMB | Edit memo on issues for appeal. | 6.10 | 1,342.00 |
| 03/11/03 | NKA | Prepare electronic versions of draft trial transcript (.60). | 0.60 | 66.00 |
| 03/11/03 | MBF | Cite-check and proofread direct cost brief insert (1.30). | 1.30 | 117.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 32 |
| Invoice No.: | 628890 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/12/03 | JDM | Research, draft and revise provisional rate section of Findings of Fact. | 4.00 | 1,200.00 |
| 03/12/03 | KJC | Draft, review and edit revised Findings of Fact and Conclusions of Law (0.80); address billing issues from team, vendors and experts (0.10); draft letter to J. Freeman re interest calculation (0.30). | 1.20 | 330.00 |
| 03/12/03 | EES | Review draft direct cost Findings of Fact to incorporate JDMcCarthy comments (1.60); strategy meeting with JDMcCarthy re indirect cost issues (.40); telephone conference with JDMcCarthy and Dale Jensen re indirect cost issues (.20); review Nelson Shapiro trial testimony (1.30); revise direct cost brief analysis (2.60). | 6.10 | 1,708.00 |
| 03/12/03 | GMB | Edit memo on issues for appeal. | 7.90 | 1,738.00 |
| 03/12/03 | JLS | Review, organize and prepare boxes for warehouse storage (2.80). | 2.80 | 350.00 |
| 03/13/03 | LB | Review draft comments to ATSDR (.60); telephone conference with CLNeitzel re same (.20). | 0.80 | 320.00 |
| 03/13/03 | KWL | Telephone conference with Bill Corcoran re case status and strategy (.50); review portions of trial transcript in response to client inquiry (.50). | 1.00 | 350.00 |
| 03/13/03 | EES | Review Findings of Fact to incorporate additional review comments (2.30); review McGuiggin trial testimony (.80); review Peronard trial testimony (1.60). | 4.70 | 1,316.00 |
| 03/13/03 | GMB | Edit memo on issues for appeal. | 5.20 | 1,144.00 |
| 03/14/03 | EES | Review indirect cost Findings of Fact (1.60); complete review of Peronard trial testimony for use in Findings of Fact (1.30); revise draft burden of proof cost brief to incorporate additional review comments (2.80). | 5.70 | 1,596.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 33 |
| Invoice No.: | 628890 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/17/03 | EES | Add additional direct cost findings (re transfer cost errors, ATSDR double billings and USGS) to draft Findings of Fact (2.80); add additional transcript cites re various indirect cost issues (EPA's improper cost allocation base, failure to use homogenous cost pools and failure to allocate costs based on benefits received) (3.30). | 6.10 | 1,708.00 |
| 03/18/03 | EES | Revise accurate accounting case analysis for the cost burden of proof brief (1.90); review NCP contemporaneous record keeping provisions for possible use in the brief (1.40). | 3.30 | 924.00 |
| 03/19/03 | KWL | Review trial transcript in response to client inquiry (2.00); telephone conference with Jim Freeman re Libby settlement (.30); review US' settlement response (.70). | 3.00 | 1,050.00 |
| 03/19/03 | JLS | Database research re box location for Casner & Edwards (0.60); telephone conferences with MCLatuda re same (0.30); read and respond to e-mails re same (0.30). | 1.20 | 150.00 |
| 03/20/03 | EES | Revise and streamline analysis of key cost burden of proof case authority (1.10); review additional case authority for possible use in burden shifting analysis (2.40); revise Findings of Fact re improper indirect cost "distortion" arguments re allocation of costs to the Libby project (1.30). | 4.80 | 1,344.00 |
| 03/21/03 | KJC | Address issues re final trial transcript (0.40); review and revise letter to J. Freeman re interest calculations (0.30). | 0.70 | 192.50 |
| 03/21/03 | EES | Begin review of final trial transcript (2.60); incorporate additional direct cost Findings of Fact into draft findings (1.80); review additional 9th Circuit CERCLA case authority re burden of proof and NCP compliance issues (2.10). | 6.50 | 1,820.00 |
| 03/21/03 | NKA | Review final trial transcript and update Findings of Fact transcript citations (6.90). | 6.90 | 759.00 |
| 03/21/03 | AEC | Review final trial transcript, and add and update citations to revised Findings of Fact (7.2). | 7.20 | 900.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 34 |
| Invoice No.: | 628890 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/21/03 | JLS | Conference with EEStevenson re Grace trial transcript (0.10); review of same (1.10). | 1.20 | 150.00 |
| 03/24/03 | KWL | Review trial transcript re appeal issues. | 4.00 | 1,400.00 |
| 03/24/03 | JDM | Meet with KJCoggon and EEStevenson re final transcript and Findings of Fact. | 0.20 | 60.00 |
| 03/24/03 | EES | Incorporate additional final official testimony (Jones, Nocera) into Findings of Fact (1.90); review additional common law case authority re burden of proof issues (1.30); revise burden of proof analysis in brief (1.60). | 4.80 | 1,344.00 |
| 03/24/03 | NKA | Review Findings of Fact and insert update final trial transcript citations (5.30). | 5.30 | 583.00 |
| 03/24/03 | AEC | Review final trial transcript and add and update citations to revised Findings of Fact (4.2). | 4.20 | 525.00 |
| 03/24/03 | JLS | Review Findings of Fact and insert update final trial transcript citations (4.90); telephone conference with JDMcCarthy re indirect cost section of Findings of Fact (0.10); telephone conference with KJCoggon re same (0.10). | 5.10 | 637.50 |
| 03/24/03 | MBF | Advise Grace team members regarding citation form to use re Findings of Fact (.20). | 0.20 | 18.00 |
| 03/25/03 | KWL | Review and revise Findings of Fact and Conclusions of Law. | 4.00 | 1,400.00 |
| 03/25/03 | JDM | Research, draft and revise findings of fact. | 2.80 | 840.00 |
| 03/25/03 | NKA | Finalize trial transcript cite checking for revised proposed Findings of Fact (1.00). | 1.00 | 110.00 |
| 03/25/03 | AEC | Review final trial transcript (.90); add and update citations to revised Findings of Fact (2.2). | 3.10 | 387.50 |
| 03/25/03 | JLS | Review Findings of Fact, and insert citations from final trial transcript (4.90). | 4.90 | 612.50 |

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 35 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/25/03 | MBF | Meet with KMCarnes regarding questions on cite format for Findings of Fact (.30); meet with EEStevenson regarding case law research for Findings of Fact (.30). | 0.60 | 54.00 |
| 03/26/03 | KJC | Review and revise proposed findings of fact (1.3); email exchange with team re schedule and issues re findings of fact (0.6); review memo from GMBarry re appeal options (0.2). | 2.10 | 577.50 |
| 03/26/03 | EES | Review trial transcript of Sharon Campolucci's deposition testimony (1.10); revise cost Findings of Fact to include additional findings based upon Campolucci's official cost and documentation trial testimony (1.80). | 2.90 | 812.00 |
| 03/26/03 | JLS | Review Findings of Fact, and insert citations from final trial transcript (3.40). | 3.40 | 425.00 |
| 03/26/03 | MBF | Research for EEStevenson and JDMcCarthy regarding shifting burden of proof and rebuttable presumption in common law context to find cases for support of argument in Findings of Fact. (2.00). | 2.00 | 180.00 |
| 03/26/03 | ICM | Research Judge Molloy and 9th Circuit decisions re options for appeal. | 3.00 | 330.00 |
| 03/27/03 | JDM | Draft indirect methodology portion of findings of fact (3.0); review and revise other sections of findings of fact (2.8). | 5.80 | 1,740.00 |
| 03/27/03 | KJC | Review and respond to email re schedule and issues re findings of fact (0.7); telephone conference with JDMcCarthy re revisions to findings (0.2). | 0.90 | 247.50 |
| 03/27/03 | EES | Review draft Findings of Fact re ATSDR costs re the monthly study, health education, the pilot study, and various vendor charges (3.10). | 3.10 | 868.00 |
| 03/27/03 | MBF | Research at Supreme Court library regarding caselaw supporting statements on shifting burden of proof (3.00). | 3.00 | 270.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 36 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/27/03 | ICM | Research Judge Molloy and 9th Circuit decisions re options for appeal. | 4.50 | 495.00 |
| 03/28/03 | KJC | Email exchange with team re revisions to findings of fact (0.2); review JDMcCarthy edits (0.2). | 0.40 | 110.00 |
| 03/28/03 | EES | Draft Findings of Fact analysis of the $10 million distortion created by EPA's new indirect methodology and comparing it to EPA's old system (2.40); revise cost burden of proof brief to incorporate additional case authority re the burden shifting effect of overcoming a prima facie case (2.70); review revised draft indirect cost Findings of Fact (1.20). | 6.30 | 1,764.00 |
| 03/28/03 | NKA | Research final trial transcript in re DOT transfers (1.50). | 1.50 | 165.00 |
| 03/28/03 | AEC | Review final trial transcript, and add and update citations to revised Findings of Fact (4.6). | 4.60 | 575.00 |
| 03/28/03 | MBF | Begin cite-check of Findings of Fact (.80). | 0.80 | 72.00 |
| 03/29/03 | KWL | Discuss Findings of Fact and Conclusions of Law and appeal strategy with B. Corcoran. | 2.00 | 700.00 |
| 03/31/03 | KJC | Draft, review and edit revised Findings of Fact and Conclusions of Law (1.40). | 1.40 | 385.00 |
| 03/31/03 | EES | Revise and streamline draft cost burden of proof brief analysis to comply with page limit (1.20); review revised draft Findings of Fact (1.70). | 2.90 | 812.00 |
| 03/31/03 | NKA | Continue to cite check and locate remaining trial transcript references for Revised Proposed Findings of Fact (1.10). | 1.10 | 121.00 |
| 03/31/03 | AEC | Review final trial transcript, and add and update citations to revised Findings of Fact (4.2). | 4.20 | 525.00 |
| 03/31/03 | JLS | Review Findings of Fact (2.10); insert updated citations to final trial transcript (6.10). | 8.20 | 1,025.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 37 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/31/03 | MBF | Proofread, cite-check and locate missing citations in Findings of Fact (5.80). | 5.80 | 522.00 |
| 03/31/03 | ICM | Conduct legal research and review and analyze cases to inform decision making on appeal issues as per KJCoggon's request. | 6.30 | 693.00 |

**Total Fees Through March 31, 2003:**    395.50   $   90,731.00

**Timekeeper Rate Summary**

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| LB | Linnea Brown | Partner | $ 400.00 | 3.00 | $   1,200.00 |
| KWL | Kenneth W. Lund | Partner | 350.00 | 32.00 | 11,200.00 |
| JDM | John D. McCarthy | Partner | 300.00 | 44.90 | 13,470.00 |
| EKF | Elizabeth Flaagan | Partner | 275.00 | 0.50 | 137.50 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 33.40 | 9,185.00 |
| EES | Edward E. Stevenson | Senior Counsel | 280.00 | 108.60 | 30,408.00 |
| GMB | Geoffrey  M. Barry | Associate | 220.00 | 42.00 | 9,240.00 |
| ATC | Allison T. Crist | Associate | 175.00 | 15.70 | 2,747.50 |
| AEC | Ann E. Carroll | Paralegal | 125.00 | 24.60 | 3,075.00 |
| JLS | Joan L. Sherman | Paralegal | 125.00 | 27.10 | 3,387.50 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 21.70 | 2,387.00 |
| ICM | Imelda Mulholland | Information Specialist | 110.00 | 25.80 | 2,838.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 15.70 | 1,413.00 |
| WEP | William E. Payne | Information Specialist | 85.00 | 0.50 | 42.50 |

**Total Fees:**    395.50   $   90,731.00

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 38 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 02/14/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-580-62764; DATE: 2/14/2003  -  Courier, Acct. 0802-0410-8. 02-05; Richard Finke Boca Raton, Fl | $      56.91 |
| 02/14/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-580-62764; DATE: 2/14/2003  -  Courier, Acct. 0802-0410-8. 02-05; Doug Cameron Philadelphia, Pa | 56.91 |
| 02/14/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-580-62764; DATE: 2/14/2003  -  Courier, Acct. 0802-0410-8. 02-05; Dori Anne Kuchinsky Leesburg, Va | 14.60 |
| 02/20/03 | | Other Expense: VENDOR: Access Information; INVOICE#: 027903; DATE: 2/20/2003  -  Services through February 20, 2003 Retrieve book on accounting standards for use by EEStevenson. | 2.50 |
| 02/21/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-581-04925; DATE: 2/21/2003  -  Courier, Acct. 0802-0410-8. 02-11; Bertram Price White Plains, NY | 17.71 |
| 02/21/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-581-04925; DATE: 2/21/2003  -  Courier, Acct. 0802-0410-8. 02-13; Robert Murphy Boston, Ma | 17.71 |
| 02/24/03 | 1 | Lexis | 150.93 |
| 02/25/03 | 1 | Lexis | 27.68 |
| 02/26/03 | 1 | Lexis | 5.53 |
| 02/27/03 | 1 | Lexis | 10.56 |
| 02/27/03 | 1 | Lexis | 157.45 |
| 02/27/03 | 1 | Lexis | 44.53 |
| 02/28/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-581-52153; DATE: 2/28/2003  -  Courier, Acct. 0802-0410-8. 02-21; Bertram Price White Plains, Ny | 21.09 |
| 03/03/03 | 1 | Lexis | 193.66 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 39 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 03/03/03 | | Long Distance Telephone: 4065232543, 2 Mins., TranTime:9:57 | 0.20 |
| 03/03/03 | | Long Distance Telephone: 4065427286, 1 Mins., TranTime:9:59 | 0.10 |
| 03/03/03 | | Long Distance Telephone: 4065232543, 9 Mins., TranTime:11:51 | 0.80 |
| 03/03/03 | | Long Distance Telephone: 4105314203, 13 Mins., TranTime:12:21 | 1.30 |
| 03/03/03 | | Long Distance Telephone: 4065232543, 6 Mins., TranTime:15:25 | 0.50 |
| 03/03/03 | 15 | Photocopy | 2.25 |
| 03/03/03 | 66 | Photocopy | 9.90 |
| 03/03/03 | 152 | Photocopy | 22.80 |
| 03/04/03 | 1 | Lexis | 5.52 |
| 03/04/03 | 1 | Lexis | 48.23 |
| 03/04/03 | 1 | Lexis | 1,147.64 |
| 03/04/03 | 24 | Photocopy | 3.60 |
| 03/04/03 | 2 | Photocopy | 0.30 |
| 03/04/03 | 10 | Photocopy | 1.50 |
| 03/04/03 | 10 | Photocopy | 1.50 |
| 03/04/03 | 217 | Photocopy | 32.55 |
| 03/04/03 | 2 | Photocopy | 0.30 |
| 03/04/03 | 16 | Photocopy | 2.40 |
| 03/04/03 | 10 | Photocopy | 1.50 |
| 03/04/03 | 40 | Photocopy | 6.00 |
| 03/04/03 | 1 | Photocopy | 0.15 |
| 03/05/03 | 1 | Lexis | 11.05 |
| 03/05/03 | | Photocopy | 81.57 |
| 03/06/03 | 224 | Photocopy | 33.60 |
| 03/06/03 | 6 | Photocopy | 0.90 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | | | |
|---|---|---|---|
| | | Page | 40 |
| | | Invoice No.: | 628890 |
| | | Client  No.: | 04339 |
| | | Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 03/07/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-581-92703; DATE: 3/7/2003 - Courier, Acct. 0802-0410-8. 02-26; From EPA Docket Center Washington, DC to Imelda Mulholland Denver, Co | 9.80 |
| 03/07/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-581-92703; DATE: 3/7/2003 - Courier, Acct. 0802-0410-8. 02-26; Richard Finke Boca Raton, Fl | 10.16 |
| 03/07/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-581-92703; DATE: 3/7/2003 - Courier, Acct. 0802-0410-8. 03-04; William Mercer Billings, Mt | 9.30 |
| 03/07/03 | | Long Distance Telephone: 4065232543, 8 Mins., TranTime:11:33 | 0.80 |
| 03/07/03 | 1 | Photocopy | 0.15 |
| 03/07/03 | 42 | Photocopy | 6.30 |
| 03/10/03 | | Long Distance Telephone: 5613621533, 17 Mins., TranTime:9:26 | 1.60 |
| 03/11/03 | 3 | Facsimile | 3.00 |
| 03/11/03 | 3 | Facsimile | 3.00 |
| 03/11/03 | 2 | Facsimile | 2.00 |
| 03/11/03 | 4 | Facsimile | 4.00 |
| 03/11/03 | | Long Distance Telephone: 4105314751, 6 Mins., TranTime:11:47 | 0.60 |
| 03/11/03 | | Long Distance Telephone: 4105314203, 2 Mins., TranTime:13:23 | 0.10 |
| 03/11/03 | | Long Distance Telephone: 5613621533, 8 Mins., TranTime:15:1 | 0.80 |
| 03/12/03 | 74 | Photocopy | 11.10 |
| 03/14/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-628-33160; DATE: 3/14/2003 - Courier, Acct. 0802-0410-8. 02-26; Robert Emmett Columbia, Md | 9.80 |
| 03/14/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-628-33160; DATE: 3/14/2003 - Courier, Acct. 0802-0410-8. 03-04; U S District Court Missoula, Mt | 9.45 |
| 03/14/03 | 44 | Photocopy | 6.60 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 41 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 03/21/03 | 3 | Facsimile | 3.00 |
| 03/21/03 | 379 | Photocopy | 56.85 |
| 03/21/03 | 2,029 | Photocopy | 304.35 |
| 03/21/03 | 305 | Photocopy | 45.75 |
| 03/24/03 | | Long Distance Telephone: 4065232543, 2 Mins., TranTime:11:31 | 0.20 |
| 03/24/03 | 100 | Photocopy | 15.00 |
| 03/24/03 | 258 | Photocopy | 38.70 |
| 03/24/03 | 130 | Photocopy | 19.50 |
| 03/24/03 | 182 | Photocopy | 27.30 |
| 03/24/03 | 54 | Photocopy | 8.10 |
| 03/24/03 | 168 | Photocopy | 25.20 |
| 03/24/03 | 11 | Photocopy | 1.65 |
| 03/24/03 | 111 | Photocopy | 16.65 |
| 03/24/03 | 201 | Photocopy | 30.15 |
| 03/24/03 | 24 | Photocopy | 3.60 |

**Total Disbursements:**               $    2,878.49

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 42 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Disbursement Summary

| | | |
|---|---|---:|
| Photocopy | $ | 817.77 |
| Facsimile | | 15.00 |
| Long Distance Telephone | | 7.00 |
| Federal Express | | 233.44 |
| Lexis | | 1,802.78 |
| Other Expense | | 2.50 |
| **Total Disbursements:** | **$** | **2,878.49** |

### Accounts Receivable Detail

| Invoice | Date | Description | | Amount |
|---|---|---|---|---:|
| 577764 | 10/30/01 | Bill | | 5,425.00 |
| | 04/14/03 | Cash Receipt | | -5,425.00 |
| | *Outstanding Balance on Invoice 577764:* | | *$* | *0.00* |
| | | | | |
| 577905 | 10/31/01 | Bill | | 64,445.24 |
| | 04/14/03 | Cash Receipt | | -64,445.24 |
| | *Outstanding Balance on Invoice 577905:* | | *$* | *0.00* |
| | | | | |
| 579873 | 11/20/01 | Bill | | 35,721.27 |
| | 04/14/03 | Cash Receipt | | -6,612.13 |
| | 04/14/03 | Cash Receipt Cancellation | | 6,609.80 |
| | *Outstanding Balance on Invoice 579873:* | | *$* | *0.00* |
| | | | | |
| 583055 | 12/27/01 | Bill | | 10,820.49 |
| | 04/14/03 | Cash Receipt | | -1,958.60 |

**Boulder Attic Insulation Document Production - 00370**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | |
|------|----------|-------------|---------|----------|-------|------------|
| | | | January | February | March | Total Comp. |
| Coggon, Katheryn | Special Counsel | $    275.00 | 0.2 | 0 | 0 | $       55.00 |
| Sherman, Joan | Paralegal | $    125.00 | 0.5 | 0 | 0 | $       62.50 |
| Street, Loraine | Paralegal | $     85.00 | 47 | 0 | 9 | $   4,760.00 |
| Mulholland, Imelda | Info. Specialist | $    110.00 | 6.5 | 0 | 0 | $      715.00 |
| | | | | | | |
| **TOTAL** | | | **54.2** | **0** | **9** | **$   5,592.50** |

**Boulder Document Production - Attic Insulation Defense - 00370**

| Description | January | February | March | Total |
|-------------|--------:|---------:|------:|------:|
|  |  |  |  |  |
| Parking | $           - | $           - | $           - | $           - |
| Photocopies | $           - | $           - | $           - | $           - |
| Facsimilies | $           - | $           - | $           - | $           - |
| Long Distance Telephone | $           - | $           - | $           - | $           - |
| Outside Courier | $           - | $           - | $           - | $           - |
| Travel Expenses | $           - | $           - | $           - | $           - |
| Lexis | $           - | $           - | $           - | $           - |
| Westlaw | $           - | $           - | $           - | $           - |
| Meal Expenses | $           - | $           - | $           - | $           - |
| Overtime | $           - | $           - | $           - | $           - |
| Other Expenses | $    190.24 | $           - | $           - | $    190.24 |
| Supplies | $           - | $           - | $           - | $           - |
|  |  |  |  |  |
| **TOTAL** | **$    190.24** | **$           -** | **$           -** | **$    190.24** |

Holme Roberts & Owen LLP

February 25, 2003

V.R. Grace

| | |
|---|---|
| Page | 64 |
| Invoice No.: | 623879 |
| Client  No.: | 04339 |
| Matter  No.: | 00370 |

**Regarding: Boulder Document Production re Attic Insulation**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/06/03 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database. | 4.50 | $ 382.50 |
| 01/07/03 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database. | 3.50 | 297.50 |
| 01/10/03 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database. | 4.50 | 382.50 |
| 01/13/03 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database. | 4.00 | 340.00 |
| 01/14/03 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database. | 4.50 | 382.50 |
| 01/15/03 | KJC | Telephone conference with JLSherman re storing boxes and remaining tasks to cleanup Boulder document review project (0.2). | 0.20 | 55.00 |
| 01/15/03 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database. | 4.50 | 382.50 |
| 01/16/03 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database. | 2.50 | 212.50 |
| 01/21/03 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database. | 4.50 | 382.50 |
| 01/22/03 | JLS | Conferences with LStreet re warehouse log for Boulder boxes (0.20); draft same (0.30). | 0.50 | 62.50 |
| 1/22/03 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database. | 5.00 | 425.00 |

Holme Roberts & Owen LLP

February 25, 2003

*N*.R. Grace

| | |
|---|---|
| Page | 65 |
| Invoice No.: | 623879 |
| Client No.: | 04339 |
| Matter No.: | 00370 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/23/03 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database. | 4.50 | 382.50 |
| 01/29/03 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database. | 5.00 | 425.00 |
| 01/30/03 | ICM | Organize and send to storage remaining Boulder materials (3.20); review and organize Phase II sampling data (3.30). | 6.50 | 715.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | **Total Fees Through January 31, 2003:** | | **54.20** | **$   4,827.50** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| KJC | Katheryn J. Coggon | Special Counsel | $ 275.00 | 0.20 | $    55.00 |
| JLS | Joan L. Sherman | Paralegal | 125.00 | 0.50 | 62.50 |
| LCS | Loraine C Street | Paralegal | 85.00 | 47.00 | 3,995.00 |
| ICM | Imelda Mulholland | Information Specialist | 110.00 | 6.50 | 715.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | **Total Fees:** | | **54.20** | **$   4,827.50** |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 12/31/02 | | Other Expense: VENDOR: Iron Mountain (Acct CW616); INVOICE#: E335349; DATE: 12/31/2002 - Denver, Regular Storage to 12/31/02 | $ | 190.24 |

|  |  |  |  |
|---|---|---|---|
| | **Total Disbursements:** | $ | **190.24** |

Holme Roberts & Owen LLP

February 25, 2003

N.R. Grace

| | |
|---|---|
| Page | 66 |
| Invoice No.: | 623879 |
| Client No.: | 04339 |
| Matter No.: | 00370 |

## Disbursement Summary

| | | |
|---|---|---|
| Other Expense | $ | 190.24 |
| **Total Disbursements:** | **$** | **190.24** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577747 | 10/30/01 | Bill | 12,656.44 |
| | | *Outstanding Balance on Invoice 577747:* | $ *12,656.44* |
| 601008 | 06/30/02 | Bill | 86,314.50 |
| | 08/28/02 | Cash Receipt | -69,066.60 |
| | 12/23/02 | Cash Receipt | -17,245.94 |
| | | *Outstanding Balance on Invoice 601008:* | $ *1.96* |
| 612649 | 10/30/02 | Bill | 3,416.86 |
| | 12/16/02 | Cash Receipt | -2,753.96 |
| | 12/23/02 | Cash Receipt | -65.75 |
| | | *Outstanding Balance on Invoice 612649:* | $ *597.15* |
| 613444 | 11/21/02 | Bill | 3,274.10 |
| | 01/20/03 | Cash Receipt | -2,619.60 |
| | | *Outstanding Balance on Invoice 613444:* | $ *654.50* |
| 618227 | 12/24/02 | Bill | 340.00 |
| | 02/17/03 | Cash Receipt | -272.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 55 |
| Invoice No.: | 628890 |
| Client No.: | 04339 |
| Matter No.: | 00370 |

**Regarding: Boulder Document Production re Attic Insulation**

## Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 03/06/03 | LCS | Review, revise and update Boulder Box Tracking Database. | 4.00 | $ | 340.00 |
| 03/07/03 | LCS | Review, revise and update Boulder Box Tracking Database. | 2.00 | | 170.00 |
| 03/12/03 | LCS | Review, revise and update Boulder Box Tracking Database. | 2.00 | | 170.00 |
| 03/23/03 | LCS | Review, revise and update Boulder Box Tracking Database. | 1.00 | | 85.00 |
| | | **Total Fees Through March 31, 2003:** | **9.00** | **$** | **765.00** |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| LCS | Loraine C Street | Paralegal | $ 85.00 | 9.00 | $ | 765.00 |
| | | **Total Fees:** | | **9.00** | **$** | **765.00** |

## Accounts Receivable Detail

| Invoice | Date | Description | | Amount |
|---|---|---|---|---|
| 589414 | 02/28/02 | Bill | | 648.00 |
| | 04/14/03 | Cash Receipt | | -1.70 |
| | 04/14/03 | Cash Receipt Cancellation | | 1.70 |
| | *Outstanding Balance on Invoice 589414:* | | $ | *0.00* |
| 593727 | 04/16/02 | Bill | | 26,030.82 |

**Bankruptcy Matters - 00390**

| Name | Position | Hourly Rate | January | February | March | Total Comp. |
|------|----------|-------------|---------|----------|-------|-------------|
| | | | TOTAL HOURS BILLED | | | |
| Lund, Kenneth | Partner | $ 350.00 | 0 | 0 | 0.3 | $ 105.00 |
| Flaagan, Elizabeth | Partner | $ 275.00 | 13.3 | 4.4 | 2.8 | $ 5,637.50 |
| Coggon, Katheryn | Special Counsel | $ 275.00 | 3.2 | 0 | 5.8 | $ 2,475.00 |
| Haag, Susan | Paralegal | $ 105.00 | 9.6 | 15 | 9.9 | $ 3,622.50 |
| | | | | | | |
| TOTAL | | | 26.1 | 19.4 | 18.8 | $ 11,840.00 |

**Bankruptcy Matters - 00390**

| Description | January | February | March | Total |
|---|---|---|---|---|
| | | | | |
| Photocopies | $ 25.20 | $ 439.05 | $ 10.35 | $ 474.60 |
| Facsimilies | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ - | $ - | $ 0.20 | $ 0.20 |
| Outside Courier | $ 15.41 | $ - | $ - | $ 15.41 |
| Travel Expenses | $ - | $ - | $ - | $ - |
| Lexis | $ - | $ - | $ - | $ - |
| Federal Epress | $ - | $ 25.40 | $ 14.60 | $ 40.00 |
| Meal Expenses | $ - | $ - | $ - | $ - |
| Research Services | $ 45.43 | $ - | $ - | $ 45.43 |
| Professional Services | $ 381.70 | $ - | $ 365.93 | $ 747.63 |
| Postage | | $ 27.30 | $ - | $ 27.30 |
| | | | | |
| TOTAL | $ 467.74 | $ 491.75 | $ 391.08 | $ 1,350.57 |

Holme Roberts & Owen LLP

February 25, 2003

W.R. Grace

| | |
|---|---|
| Page | 69 |
| Invoice No.: | 623879 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

**Regarding: Bankruptcy Matters**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/08/03 | SH | Begin calculating category spreadsheet. | 0.50 | $ 52.50 |
| 01/09/03 | EKF | Conference with SMHaag re fee auditor's response to sixth interim fee application (.20). | 0.20 | 55.00 |
| 01/09/03 | SH | Finalize 6th interim category spreadsheet. | 1.30 | 136.50 |
| 01/11/03 | EKF | Review project category spreadsheet for sixth interim fee application (.10); review auditor's initial report on sixth interim application (.50); draft e-mail to KWLund and KJCoggon re same (.20). | 0.80 | 220.00 |
| 01/15/03 | EKF | Draft e-mail to SMHaag re response to fee auditor's report (.20). | 0.20 | 55.00 |
| 01/15/03 | SH | Compile and review expense backup re fee auditor's report of sixth interim fee application. | 1.00 | 105.00 |
| 01/16/03 | EKF | Draft response to fee auditor's report on sixth interim fee application, including detailed review of supporting receipts and expense reimbursement reports (2.70). | 2.70 | 742.50 |
| 01/16/03 | SH | Compile and review expense backup for Fee Auditor's report on sixth interim fee application. | 0.50 | 52.50 |
| 01/17/03 | EKF | Conference with KWLund re response to fee auditor's report on sixth interim fee application (.10); conferences with KJCoggon re same (.20). | 0.30 | 82.50 |
| 01/17/03 | KJC | Draft response to fee auditor's report for sixth interim period (3.2). | 3.20 | 880.00 |
| 01/23/03 | EKF | Review and revise December invoices (1.30). | 1.30 | 357.50 |

Holme Roberts & Owen LLP

February 25, 2003

N.R. Grace

| | |
|---|---|
| Page | 70 |
| Invoice No.: | 623879 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/24/03 | EKF | Continue gathering information and drafting response to fee auditor's interim report on sixth interim application (3.00). | 3.00 | 825.00 |
| 01/25/03 | EKF | Continue to review and revise December invoices (1.80). | 1.80 | 495.00 |
| 01/26/03 | EKF | Continue gathering information and drafting response to fee auditor's report on sixth interim fee application. | 1.30 | 357.50 |
| 01/27/03 | EKF | Continue gathering information, drafting and revising response to fee auditor's report on sixth interim fee application (1.70). | 1.70 | 467.50 |
| 01/28/03 | SH | Set up charts for December fee application. | 1.00 | 105.00 |
| 01/31/03 | SH | Calculate and draft December fee application. | 5.30 | 556.50 |

**Total Fees Through January 31, 2003:**    **26.10**    **$**    **5,545.50**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| EKF | Elizabeth Flaagan | Partner | $ 275.00 | 13.30 | $ 3,657.50 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 3.20 | 880.00 |
| SH | Susan Haag | Paralegal | 105.00 | 9.60 | 1,008.00 |

**Total Fees:**    **26.10**    **$**    **5,545.50**

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 01/08/03 | 24 | Photocopy | $ | 3.60 |

Holme Roberts & Owen LLP

February 25, 2003

N.R. Grace

| | |
|---|---|
| Page | 71 |
| Invoice No.: | 623879 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 01/09/03 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-534-67932; DATE: 1/9/2003 - Courier, Acct. 0802-0410-8. 12-30; Nichole Sessa Wilmington, De | 15.41 |
| 01/09/03 | | Research Service: VENDOR: Pacer Service Center; INVOICE#: 01/09/03; DATE: 1/9/2003 - Denver, Customer #JJ0001, Pacer Web Pages 10/1-12/31/02 | 45.43 |
| 01/13/03 | 90 | Photocopy | 13.50 |
| 01/17/03 | | Professional Other Billable Service: VENDOR: Morris, James, Hitchens & Williams LLP; INVOICE#: 247213; DATE: 1/17/2003 - Denver, Services Rendered through December 31,2002 | 381.70 |
| 01/27/03 | 54 | Photocopy | 8.10 |
| | | **Total Disbursements:** | **$ 467.74** |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 25.20 |
| Outside Courier | | 15.41 |
| Research Service | | 45.43 |
| Professional Other Billable Service | | 381.70 |
| **Total Disbursements:** | **$** | **467.74** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 579873 | 11/20/01 | Bill | 4,761.50 |
| | 01/24/02 | Cash Receipt | -3,839.71 |
| | 12/23/02 | Cash Receipt | -921.50 |

Holme Roberts & Owen LLP

March 24, 2003

V.R. Grace

| | |
|---|---|
| Page | 48 |
| Invoice No.: | 626387 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

**Regarding: Bankruptcy Matters**

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/02/03 | EKF | Review and finalize application for compensation for December 2002 (.30). | 0.30 | $   82.50 |
| 02/03/03 | SH | Compile and file December fee application (.75); format December fee detail for Fee Auditor (1.00); begin calculating and drafting 7th interim fee application (6.50). | 8.30 | 871.50 |
| 02/04/03 | SH | Finalize seventh interim fee application. | 4.30 | 451.50 |
| 02/05/03 | EKF | Review and revise seventh interim fee application, summary and proposed order (.50). | 0.50 | 137.50 |
| 02/05/03 | SH | Compile seventh interim fee application (1.70); update fee application binders (N/C). | 1.70 | 178.50 |
| 02/06/03 | EKF | E-mails to and from KJBates re revisions to January invoices (.20). | 0.20 | 55.00 |
| 02/07/03 | EKF | Conference with KJBates re invoice/expense issues for January 2003 (.20). | 0.20 | 55.00 |
| 02/10/03 | EKF | Review fee auditor's final report on sixth interim application (.30); review and revise January prebills (invoices) (2.20). | 2.50 | 687.50 |
| 02/24/03 | EKF | Review and revise portions of January invoices. | 0.50 | 137.50 |
| 02/28/03 | EKF | Review January monthly application (.20). | 0.20 | 55.00 |
| 02/28/03 | SH | Compile January fee application. | 0.70 | 73.50 |

**Total Fees Through February 28, 2003:**     **19.40**  **$   2,785.00**

Holme Roberts & Owen LLP

March 24, 2003

*i*.R. Grace

| | |
|---|---|
| Page | 49 |
| Invoice No.: | 626387 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| EKF | Elizabeth Flaagan | Partner | $ 275.00 | 4.40 | $ 1,210.00 |
| SH | Susan Haag | Paralegal | 105.00 | 15.00 | 1,575.00 |
| | | **Total Fees:** | | **19.40** | **$ 2,785.00** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 02/03/03 | 674 | Photocopy | $ | 101.10 |
| 02/03/03 | 290 | Photocopy | | 43.50 |
| 02/03/03 | 2 | Photocopy | | 0.30 |
| 02/05/03 | 1,684 | Photocopy | | 252.60 |
| 02/05/03 | 46 | Photocopy | | 6.90 |
| 02/05/03 | 1 | Postage | | 27.30 |
| 02/06/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-535-85367; DATE: 2/6/2003  -  Courier, Acct. 0808-0410-8. 01-27; Warren Smith Dallas, Tx | | 9.31 |
| 02/06/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-580-23864; DATE: 2/6/2003  -  Courier, Acct. 0802-0410-8. 02-03; Nichole Sessa Wilmington, De | | 16.09 |
| 02/28/03 | 231 | Photocopy | | 34.65 |
| | | **Total Disbursements:** | $ | **491.75** |

Holme Roberts & Owen LLP

March 24, 2003

I.R. Grace

| | |
|---|---|
| Page | 50 |
| Invoice No.: | 626387 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 439.05 |
| Federal Express | | 25.40 |
| Postage | | 27.30 |
| **Total Disbursements:** | **$** | **491.75** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 579873 | 11/20/01 | Bill | 4,761.50 |
| | 01/24/02 | Cash Receipt | -3,839.71 |
| | 12/23/02 | Cash Receipt | -921.50 |
| | | *Outstanding Balance on Invoice 579873:* | *$      0.29* |
| 585053 | 01/23/02 | Bill | 1,755.51 |
| | 04/09/02 | Cash Receipt | -1,423.27 |
| | 12/23/02 | Cash Receipt | -330.20 |
| | | *Outstanding Balance on Invoice 585053:* | *$      2.04* |
| 601008 | 06/30/02 | Bill | 3,524.49 |
| | 08/28/02 | Cash Receipt | -2,882.29 |
| | 12/23/02 | Cash Receipt | -642.18 |
| | | *Outstanding Balance on Invoice 601008:* | *$      0.02* |
| 612649 | 10/30/02 | Bill | 6,832.32 |
| | 12/16/02 | Cash Receipt | -5,498.82 |
| | 12/23/02 | Cash Receipt | -132.27 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 60 |
| Invoice No.: | 628890 |
| Client   No.: | 04339 |
| Matter  No.: | 00390 |

**Regarding: Bankruptcy Matters**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/27/03 | SH | Set up December fee application charts (.50); calculate and draft December fee application charts (.50); calculate and draft December fee application summary (1.30); format fee detail for fee auditor (1.00). | 4.30 $ | 451.50 |
| 03/07/03 | EKF | Review fee auditor's project category summary sheet for sixth interim fee application. | 0.10 | 27.50 |
| 03/07/03 | SH | Review fee auditor's category spreadsheet for 6th interim fee application. | 0.10 | 10.50 |
| 03/12/03 | EKF | Review and revise letter to James Freeman (EPA) re interest on judgment and effect of 11 USC 502(b)(2) (.20). | 0.20 | 55.00 |
| 03/13/03 | EKF | Review debtor's notice of agenda and amended agenda for March 17 hearing (.20). | 0.20 | 55.00 |
| 03/15/03 | EKF | Review and revise February prebills (invoices) (.60). | 0.60 | 165.00 |
| 03/17/03 | SH | Format fee detail for fee auditor re seventh interim fee application. | 1.00 | 105.00 |
| 03/24/03 | EKF | Initial review of fee auditor's initial report on seventh interim fee application. (.30) | 0.30 | 82.50 |
| 03/25/03 | EKF | Detailed review of fee auditor's initial report on seventh interim fee application (.50); conference with KWLund re billing issues and fee audit report (.30); review, revise and execute monthly application for February 2003 (.20). | 1.00 | 275.00 |
| 03/25/03 | KWL | Meeting with EKFlaagan re various bankruptcy billing issues. | 0.30 | 105.00 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 61 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/25/03 | SH | Format charts for February fee application (.50); calculate and draft charts (1.00); calculate and draft fee summary (1.70). | 3.20 | 336.00 |
| 03/26/03 | EKF | Conference with SHaag re response to fee auditor report (.20); draft e-mail to KWLund and KJCoggon re response to fee auditor's report (.20). | 0.40 | 110.00 |
| 03/26/03 | KJC | Review fee auditor's report for seventh interim period and research re response (1.0). | 1.00 | 275.00 |
| 03/26/03 | SH | Locate and compile copies of invoices for EKFlaagan re response to fee auditor report on seventh interim fee application (.50); compile February fee application (.80). | 1.30 | 136.50 |
| 03/27/03 | KJC | Draft response to fee auditor's report re 7th interim period (2.2). | 2.20 | 605.00 |
| 03/31/03 | KJC | Draft and revise response to fee auditor's report re seventh interim period including research re same (2.6). | 2.60 | 715.00 |

**Total Fees Through March 31, 2003:**    **18.80** $  **3,509.50**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 350.00 | 0.30 | $ | 105.00 |
| EKF | Elizabeth Flaagan | Partner | 275.00 | 2.80 | | 770.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 5.80 | | 1,595.00 |
| SH | Susan Haag | Paralegal | 105.00 | 9.90 | | 1,039.50 |

**Total Fees:**    **18.80** $  **3,509.50**

Holme Roberts & Owen LLP

April 16, 2003

W.R Grace

| | |
|---|---|
| Page | 62 |
| Invoice No.: | 628890 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 02/19/03 | | VENDOR: Morris, James, Hitchens & Williams LLP; INVOICE#: 248044; DATE: 2/19/2003 - Denver, Professional Service through January 31, 2003 | $    365.93 |
| 03/04/03 | | Long Distance Telephone: 3028886909, 1 Mins., TranTime:13:38 | 0.10 |
| 03/07/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-581-92703; DATE: 3/7/2003 - Courier, Acct. 0802-0410-8. 02-28; Nichole Sessa Wilmington, De | 14.60 |
| 03/12/03 | | Long Distance Telephone: 3028886909, 1 Mins., TranTime:8:13 | 0.10 |
| 03/24/03 | 18 | Photocopy | 2.70 |
| 03/24/03 | 51 | Photocopy | 7.65 |

| | |
|---|---|
| **Total Disbursements:** | **$    391.08** |

## Disbursement Summary

| | | |
|---|---|---|
| Professional Services | $ | 365.93 |
| Photocopy | | 10.35 |
| Long Distance Telephone | | 0.20 |
| Federal Express | | 14.60 |
| **Total Disbursements:** | **$** | **391.08** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| 579873 | 11/20/01 | Bill | 4,761.50 |
| | 04/14/03 | Cash Receipt | -921.79 |
| | 04/14/03 | Cash Receipt Cancellation | 921.50 |

**Boston Document Production - 00400**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | Total Comp. |
|------|----------|-------------|---------|----------|-------|-------------|
| | | | January | February | March | |
| Coggon, Katheryn | Special Counsel | $ 275.00 | 3.4 | 1.2 | 0 | $ 1,265.00 |
| Tracy, Brent | Associate | $ 240.00 | 0.7 | 0 | 0 | $ 168.00 |
| Carroll, Ann | Paralegal | $ 125.00 | 8.1 | 2 | 0 | $ 1,262.50 |
| Latuda, Carla | Paralegal | $ 125.00 | 16.6 | 0 | 0 | $ 2,075.00 |
| Sherman, Joan | Paralegal | $ 125.00 | 15.8 | 20 | 0 | $ 4,475.00 |
| Stacey, Paula | Paralegal | $ 125.00 | 15.9 | 8.7 | 0 | $ 3,075.00 |
| Aberle, Natalie | Paralegal | $ 110.00 | 15.1 | 11.4 | 0 | $ 2,915.00 |
| Street, Loraine | Paralegal | $ 85.00 | 0 | 9 | 0 | $ 765.00 |
| | | | | | | |
| TOTAL | | | 75.60 | 52.30 | - | $ 16,000.50 |

**Boston Document Review - 00400**

| Description | January | February | March | Total |
|-------------|--------:|---------:|------:|------:|
| | | | | |
| Parking | $ 75.60 | $ 7.05 | $ - | $ 82.65 |
| Photocopies | $ 4.00 | $ - | $ - | $ 4.00 |
| Facsimilies | $ 2.10 | $ 0.30 | $ - | $ 2.40 |
| Long Distance Telephone | $ - | $ - | $ - | $ - |
| Outside Courier | $ - | $ - | $ - | $ - |
| Travel Expenses | $ - | $ - | $ - | $ - |
| Tab Stock | $ - | $ - | $ - | $ - |
| Other Expenses | $ - | $ 190.24 | $ - | $ 190.24 |
| Overtime | $ - | $ - | $ - | $ - |
| Outside Reproduction | $ - | $ 1,935.08 | $ - | $ 1,935.08 |
| Velo Binding | $ - | $ - | $ - | $ - |
| | | | | |
| **TOTAL** | $ 81.70 | $ 2,132.67 | $ - | $ 2,214.37 |

Holme Roberts & Owen LLP

February 25, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 74 |
| Invoice No.: | 623879 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

**Regarding: Boston Document Production**

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/08/03 | BAT | Review additional documents imaged from those found by Casner & Edwards. | 0.20 | $    48.00 |
| 01/09/03 | BAT | Telephone conference with MCLatuda re problems with recently received documents and lack of responsiveness re same (0.3); conference with MThompson re numbering problems with recently received documents (0.2). | 0.50 | 120.00 |
| 01/20/03 | MCL | Edit Box Database to reflect Cambridge location of boxes pursuant to Dave Croce's request (.70). | 0.70 | 87.50 |
| 01/23/03 | MCL | Edit Box Database to reflect Cambridge location of boxes pursuant to Dave Croce's request (1.30). | 1.30 | 162.50 |
| 01/24/03 | MCL | Edit Box Database to reflect Cambridge location of boxes pursuant to Dave Croce's request (1.00). | 1.00 | 125.00 |
| 01/27/03 | MCL | Edit Box Database to reflect Cambridge location of boxes pursuant to Dave Croce's request (.60); telephone conferences with temp at Winthrop Square re request to search Box Database for Recordkeeper boxes (.30); perform search of database re same (.60). | 1.50 | 187.50 |
| 01/28/03 | KJC | Telephone conference with R. Finke re attic insulation case and phase II data (0.40). | 0.40 | 110.00 |
| 01/28/03 | MCL | Edit Box Database to reflect Cambridge location of boxes pursuant to Dave Croce's request (.70). | 0.70 | 87.50 |
| 01/29/03 | KJC | Telephone conferences with W. Corcoran re attic insulation facts (.70); research re EPA statements re attic insulation (1.60); telephone conferences with paralegals re phase II data organization project (0.70). | 3.00 | 825.00 |

Holme Roberts & Owen LLP

February 25, 2003

*N*.R. Grace

| | |
|---|---|
| Page | 75 |
| Invoice No.: | 623879 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/29/03 | NKA | Review and organize phase II sampling data (5.10). | 5.10 | 561.00 |
| 01/29/03 | AEC | Review and organize Phase II of sampling data (5.0). | 5.00 | 625.00 |
| 01/29/03 | MCL | Review and organize Phase II sampling results pursuant to KJCoggon's request (5.30); review Box Database to locate information re Recordkeeper boxes pursuant to Angela Anderson's request (.60); telephone conference with Angela Anderson re same (.30). | 6.20 | 775.00 |
| 01/29/03 | JLS | Review and organize Phase II sampling data (5.10). | 5.10 | 637.50 |
| 01/29/03 | PRS | Review and organize Phase II sampling data. | 6.00 | 750.00 |
| 01/30/03 | NKA | Organize and send to storage remaining Boulder materials (3.2); review and organize Phase II sampling data (3.3). | 6.50 | 715.00 |
| 01/30/03 | MCL | Organize and prepare for warehousing remainder of Boulder boxes utilized in response to 104(e) requests (4.00); review and organize Phase II sampling results pursuant to KJCoggon's request (1.00). | 5.00 | 625.00 |
| 01/30/03 | JLS | Organize and send to storage remaining Boulder materials (3.2); review and organize Phase II sampling data (3.3). | 6.50 | 812.50 |
| 01/30/03 | PRS | Organize and prepare boxes for warehouse storage (2.80); review and organize Phase II sampling data (3.60). | 6.40 | 800.00 |
| 01/30/03 | PRS | Review and organize Phase II data. | 3.50 | 437.50 |
| 01/31/03 | NKA | Work with SCHaraldson re various trial material boxes, including create index of sampling data material (2.50); review and organize phase II sampling data (1.00). | 3.50 | 385.00 |
| 01/31/03 | AEC | Review and organize Phase II sampling data (3.1). | 3.10 | 387.50 |

Holme Roberts & Owen LLP

February 25, 2003

N.R. Grace

| | |
|---|---|
| Page | 76 |
| Invoice No.: | 623879 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/31/03 | MCL | Conference with Angela Anderson of Casner & Edwards re list of outstanding Recordkeeper boxes to be located at Winthrop Square (.20). | 0.20 | 25.00 |
| 01/31/03 | JLS | Review and organize Phase II sampling data (4.20). | 4.20 | 525.00 |

**Total Fees Through January 31, 2003:** **75.60** **$** **9,814.00**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| KJC | Katheryn J. Coggon | Special Counsel | $ 275.00 | 3.40 $ | 935.00 |
| BAT | Brent A. Tracy | Associate | 240.00 | 0.70 | 168.00 |
| AEC | Ann E. Carroll | Paralegal | 125.00 | 8.10 | 1,012.50 |
| MCL | Carla M. Latuda | Paralegal | 125.00 | 16.60 | 2,075.00 |
| JLS | Joan L. Sherman | Paralegal | 125.00 | 15.80 | 1,975.00 |
| PRS | Paula R. Stacey | Paralegal | 125.00 | 15.90 | 1,987.50 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 15.10 | 1,661.00 |

**Total Fees:** **75.60** **$** **9,814.00**

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 01/13/03 | 6 | Photocopy | $ | 0.90 |
| 01/22/03 | 29 | Photocopy | | 4.35 |
| `1/22/03 | 2 | Photocopy | | 0.30 |
| 01/27/03 | | Long Distance Telephone: 6175423025, 6 Mins., TranTime:11:10 | | 0.60 |
| 01/29/03 | 4 | Facsimile | | 4.00 |

Holme Roberts & Owen LLP

February 25, 2003

W.R. Grace

| | |
|---|---|
| Page | 77 |
| Invoice No.: | 623879 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 01/29/03 | | Long Distance Telephone: 4105314203, 3 Mins., TranTime:8:54 | 0.30 |
| 01/29/03 | | Long Distance Telephone: 4105314203, 4 Mins., TranTime:9:52 | 0.40 |
| 01/29/03 | | Long Distance Telephone: 6175423025, 7 Mins., TranTime:11:4 | 0.70 |
| 01/29/03 | 184 | Photocopy | 27.60 |
| 01/29/03 | 266 | Photocopy | 39.90 |
| 01/29/03 | 17 | Photocopy | 2.55 |
| 01/31/03 | | Long Distance Telephone: 6175423025, 2 Mins., TranTime:10:50 | 0.10 |

| | | | |
|---|---|---|---|
| **Total Disbursements:** | | **$** | **81.70** |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 75.60 |
| Facsimile | | 4.00 |
| Long Distance Telephone | | 2.10 |
| **Total Disbursements:** | **$** | **81.70** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| 585053 | 01/23/02 | Bill | 119,728.88 |
| | 04/09/02 | Cash Receipt | -100,092.21 |
| | 12/23/02 | Cash Receipt | -19,515.83 |
| | *Outstanding Balance on Invoice 585053:* | | *$    120.84* |
| | | | |
| 601008 | 06/30/02 | Bill | 369,264.06 |

Holme Roberts & Owen LLP

March 24, 2003

/.R. Grace

| | |
|---|---|
| Page | 52 |
| Invoice No.: | 626387 |
| Client   No.: | 04339 |
| Matter  No.: | 00400 |

**Regarding: Boston Document Production**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/03/03 | NKA | Review and organize phase II sampling data (5.60). | 5.60  $ | 616.00 |
| 02/03/03 | JLS | Review and organize Phase II sampling data (4.90); database research re same (1.80). | 6.70 | 837.50 |
| 02/03/03 | PRS | Review and organization of Phase 2 Sampling data. | 3.30 | 412.50 |
| 02/04/03 | KJC | Telephone conference with JLSherman re progress on phase 2 data support (0.20). | 0.20 | 55.00 |
| 02/04/03 | NKA | Review and organize phase II sampling data (5.00). | 5.00 | 550.00 |
| 02/04/03 | JLS | Review and organize Phase II sampling data (4.20); database research re same (3.90). | 8.10 | 1,012.50 |
| 02/04/03 | PRS | Review and organization of Phase 2 EPA Sampling data. | 5.40 | 675.00 |
| 02/05/03 | NKA | Work with SCHaraldson re DCS, indexing and warehousing of various case material (.80). | 0.80 | 88.00 |
| 02/05/03 | JLS | Review and organize Phase II sampling data (1.20); draft letter to Richard Finke and Doug Cameron re Phase II sampling data (0.20). | 1.40 | 175.00 |
| 02/05/03 | LCS | Conference with JLSherman, NKAberle and SCHaraldson re warehousing boxes. | 0.50 | 42.50 |
| 02/06/03 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database. | 0.50 | 42.50 |
| 02/07/03 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database. | 4.00 | 340.00 |
| 02/11/03 | JLS | Review proffers and trial exhibits and prepare Findings of Fact (3.80). | 3.80 | 475.00 |

Holme Roberts & Owen LLP

March 24, 2003

W.R. Grace

| | |
|---|---|
| Page | 53 |
| Invoice No.: | 626387 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/13/03 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database. | 4.00 | 340.00 |
| 02/26/03 | KJC | Telephone conference with R. Finke re information to assist with Science trial (0.30); follow up on telephone conference with R. Finke including quick search for information requested (0.70). | 1.00 | 275.00 |
| 02/26/03 | AEC | Research and respond to Richard Finke's questions re Phase II sampling scenarios (2.0). | 2.00 | 250.00 |

| | | | | |
|---|---|---|---|---|
| | | **Total Fees Through February 28, 2003:** | **52.30** | **$ 6,186.50** |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| KJC | Katheryn J. Coggon | Special Counsel | $ 275.00 | 1.20 | $ 330.00 |
| AEC | Ann E. Carroll | Paralegal | 125.00 | 2.00 | 250.00 |
| JLS | Joan L. Sherman | Paralegal | 125.00 | 20.00 | 2,500.00 |
| PRS | Paula R. Stacey | Paralegal | 125.00 | 8.70 | 1,087.50 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 11.40 | 1,254.00 |
| LCS | Loraine C Street | Other | 85.00 | 9.00 | 765.00 |

| | | | | |
|---|---|---|---|---|
| | | **Total Fees:** | **52.30** | **$ 6,186.50** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 01/31/03 | | Other Expense: VENDOR: Iron Mountain CA115; INVOICE#: E651591; DATE: 1/31/2003 - Document Storage | $ | 190.24 |

March 24, 2003

<sup>٬</sup>.R. Grace

| | |
|---|---|
| Page | 54 |
| Invoice No.: | 626387 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 02/03/03 | 1 | Photocopy | 0.15 |
| 02/05/03 | | Outside Reproduction: VENDOR: Document Technologies Inc.; INVOICE#: 60500; DATE: 2/5/2003  -  Outside reproduction | 967.54 |
| 02/05/03 | | Outside Reproduction: VENDOR: Document Technologies Inc.; INVOICE#: 60345; DATE: 2/5/2003  -  Outside reproduction | 967.54 |
| 02/19/03 | 46 | Photocopy | 6.90 |
| 02/21/03 | | Long Distance Telephone: 6175423025, 3 Mins., TranTime:14:38 | 0.30 |

**Total Disbursements:**    $    **2,132.67**

### Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 7.05 |
| Long Distance Telephone | | 0.30 |
| Outside Reproduction | | 1,935.08 |
| Other Expense | | 190.24 |

**Total Disbursements:**   $    **2,132.67**

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 585053 | 01/23/02 | Bill | 119,728.88 |
| | 04/09/02 | Cash Receipt | -100,092.21 |
| | 12/23/02 | Cash Receipt | -19,515.83 |
| | | *Outstanding Balance on Invoice 585053:* | $      *120.84* |
| 601008 | 06/30/02 | Bill | 369,264.06 |

**CBI Project - 00410**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | Total Comp. |
|------|----------|-------------|---------|----------|-------|-------------|
| | | | January | February | March | |
| Lund, Kenneth | Partner | $ 350.00 | 2.5 | 0 | 0 | $ 875.00 |
| Coggon, Katheryn | Special Counsel | $ 275.00 | 1.1 | 2.6 | 3.4 | $ 1,952.50 |
| Tracy, Brent | Associate | $ 240.00 | 0 | 0 | 1.3 | $ 312.00 |
| Latuda, Carla | Paralegal | $ 125.00 | 0 | 0 | 0.5 | $ 62.50 |
| Street, Loraine | Paralegal | $ 85.00 | 0.5 | 0 | 0 | $ 42.50 |
| | | | | | | |
| TOTAL | | | 4.10 | 2.60 | 5.20 | $ 3,244.50 |

**CBI Project - 00410**

| Description | January | February | March | Total |
|---|---|---|---|---|
|  |  |  |  |  |
| Parking | $         - | $         - | $         - | $         - |
| Photocopies | $         - | $         - | $         - | $         - |
| Facsimilies | $         - | $         - | $         - | $         - |
| Long Distance Telephone | $         - | $         - | $         - | $         - |
| Outside Courier | $         - | $         - | $         - | $         - |
| Travel Expenses | $         - | $         - | $         - | $         - |
| Service of Process | $         - | $         - | $         - | $         - |
| Tab Stock | $         - | $         - | $         - | $         - |
| Meal Expenses | $         - | $         - | $         - | $         - |
| Overtime | $         - | $         - | $         - | $         - |
| Lexis | $         - | $         - | $         - | $         - |
| Other Expenses | $         - | $         - | $         - | $         - |
| Temporary Staffing | $         - | $         - | $         - | $         - |
|  |  |  |  |  |
| TOTAL | $         - | $         - | $         - | $         - |

February 25, 2003

*N*.R. Grace

| | |
|---|---|
| Page | 79 |
| Invoice No.: | 623879 |
| Client  No.: | 04339 |
| Matter  No.: | 00410 |

**Regarding: CBI Project**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|------|------|-------------|-------|---|-------|
| 01/08/03 | KWL | Review EPA letter re CBI documents (.50);  review depositions re inadvertent destruction of documents (2.0). | 2.50 | $ | 875.00 |
| 01/08/03 | LCS | Database searches re CBI files and warehousing status. | 0.50 | | 42.50 |
| 01/28/03 | KJC | Address CBI issues (1.10). | 1.10 | | 302.50 |

| | | **Total Fees Through January 31, 2003:** | **4.10** | **$** | **1,220.00** |
|---|---|---|---|---|---|

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|----------|------|------|------|-------|---|-------|
| KWL | Kenneth W. Lund | Partner | $ 350.00 | 2.50 | $ | 875.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 1.10 | | 302.50 |
| LCS | Loraine C Street | Paralegal | 85.00 | 0.50 | | 42.50 |

| | | **Total Fees:** | | **4.10** | **$** | **1,220.00** |
|---|---|---|---|---|---|---|

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| 618227 | 12/24/02 | Bill | 46,529.64 |
| | 02/17/03 | Cash Receipt | -37,231.24 |
| | | *Outstanding Balance on Invoice 618227:* | *$   9,298.40* |

Holme Roberts & Owen LLP

March 24, 2003

.R. Grace

| | |
|---|---|
| Page | 57 |
| Invoice No.: | 626387 |
| Client No.: | 04339 |
| Matter No.: | 00410 |

**Regarding: CBI Project**

## Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 02/13/03 | KJC | Draft letter to K. Bradford re CBI claims status. | 0.60 | $ | 165.00 |
| 02/14/03 | KJC | Voicemail exchange with K. Bradford, EPA, re status of CBI claims (0.30); revise draft letter to K. Bradford re CBI status (0.80); conference with BATracy re CBI issues (0.20). | 1.30 | | 357.50 |
| 02/18/03 | KJC | Draft and revise letter to K. Bradford re CBI status (0.30). | 0.30 | | 82.50 |
| 2/28/03 | KJC | Research re CBI letter (0.40). | 0.40 | | 110.00 |
| | | **Total Fees Through February 28, 2003:** | **2.60** | **$** | **715.00** |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| KJC | Katheryn J. Coggon | Special Counsel | $ 275.00 | 2.60 | $ | 715.00 |
| | | | **Total Fees:** | **2.60** | **$** | **715.00** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 618227 | 12/24/02 | Bill | 46,529.64 |
| | 02/17/03 | Cash Receipt | -37,231.24 |
| | *Outstanding Balance on Invoice 618227:* | | $ 9,298.40 |

Holme Roberts & Owen LLP

April 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 71 |
| Invoice No.: | 628890 |
| Client  No.: | 04339 |
| Matter  No.: | 00410 |

**Regarding: CBI Project**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/04/03 | KJC | Research re production letter summarizing confidential business information issues (0.50). | 0.50 | $ 137.50 |
| 03/05/03 | KJC | Review correspondence and draft letter to K. Bradford re status (2.20). | 2.20 | 605.00 |
| 03/05/03 | BAT | Review documents produced to EPA as confidential business information for privilege issues per request of KJCoggon (.60); telephone conference with KJCoggon re same (.10); review and comment on draft letter to EPA re confidential business information issues (.60). | 1.30 | 312.00 |
| 03/05/03 | MCL | Review draft letter to EPA re confidential business information issues. | 0.50 | 62.50 |
| 03/06/03 | KJC | Review and revise letter to K. Bradford summarizing status of confidential business information issues (0.30). | 0.30 | 82.50 |
| 03/10/03 | KJC | Review, revise and send letter to K. Bradford re status of confidential business information issues (0.40). | 0.40 | 110.00 |

|  |  | **Total Fees Through March 31, 2003:** | **5.20** | **$ 1,309.50** |
|---|---|---|---|---|

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| KJC | Katheryn J. Coggon | Special Counsel | $ 275.00 | 3.40 | $ 935.00 |
| BAT | Brent A. Tracy | Associate | 240.00 | 1.30 | 312.00 |
| MCL | Carla M. Latuda | Paralegal | 125.00 | 0.50 | 62.50 |

|  |  | **Total Fees:** | | **5.20** | **$ 1,309.50** |
|---|---|---|---|---|---|