## JPMorganChase — Statement of Account

Account No: 018-001257
Statement Start Date: 01 FEB 2003
Statement End Date: 14 FEB 2003
Statement Code: S00-USA-22
Statement No: 003
Page 7 of 21
In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS CONTINUED

| Ledger Date | Value Date | F | Reference | Credit/Debit | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|---|
| 03FEB | 03FEB | | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0170101034FF | 4,588,663.00 | IMAD: 0203G1QF6Y2C000345<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:18 | | |
| 04FEB | 04FEB | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0277614035FF | 210,000.00 | IMAD: 0203EAQFT11A000866<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: OFFICE DEPOT INC<br>DELRAY BEACH FL 33445<br>REF: CHASE NYC/CTR/BBK=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 BNF=W. R. GRACE & CO<br>CONN RFB=O/B WACHOVIA BK OBI=PLEA | | |
| 04FEB | 04FEB | | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0090913035FF | 1,042,622.00 | IMAD: 0204F3QCAAIC001446<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/10:57 | | |
| 04FEB | 04FEB | | USD YOUR: O/B BKAM IL C60<br>OUR: 0074313035FF | 3,967,412.69 | IMAD: 0204EAQFT11A000583<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=O/B BKAM IL C60<br>OBI=HOWT BBI=/TIME/10:26 | | |
| 05FEB | 05FEB | | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0105802034FF | 488,932.00 | IMAD: 0204G1QF6Y2C000248<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494 | | |

JPMorganChase  Statement of Account

In US Dollars
Account No: 016-00125?
Statement Start Date: 01 FEB 2003
Statement End Date: 14 FEB 2003
Statement Code: S00-USA-22
Statement No: 003
Page 8 of 21

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Value Date | References | Credit/Debit | Description |
|---|---|---|---|
| 05FEB | USD YOUR: O/B BKAM IL CGO<br>OUR: 010550036FF | 1,254,875.01 | B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:15<br>IMAD: 0205EAQFI1A000700<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039 |
| 06FEB | USD YOUR: O/B WACHOVIA WIN<br>OUR: 010241303?FF | 804,338.00 | B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=O/B BKAM IL CGO<br>OBI=HQWT BBI=/TIME/11:04<br>IMAD: 020501QFGY2C000300<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494 |
| 06FEB | USD YOUR: O/B BKAM IL CGO<br>OUR: 011203303?FF | 861,662.05 | B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:12<br>IMAD: 0206EAQFI1A000687<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039 |
| 06FEB | USD YOUR: MAESTRO<br>OUR: 032700103?FF | 6,300,000.00 | B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=O/B BKAM IL CGO<br>OBI=HQWT BBI=/TIME/11:14<br>IMAD: 020601QFGY2C000453<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT.:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | Account No: | 016-001257 |
|---|---|---|
| | Statement Start Date: | 01 FEB 2003 |
| | Statement End Date: | 14 FEB 2003 |
| | Statement Code: | S00-USA-22 |
| | Statement No: | 003 |
| | | Page 9 of 21 |

| Ledger Value Date | Value Date | Reference | Debits | Credit/Debits | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 07FEB | 07FEB | USD YOUR: O/B BKAM IL C8O<br>OUR: 0093203038FF | | 1,189,348.42 | C-0001601257 RFB=MAESTRO OBI=FUND<br>-318-P1-S11 ML PREMIER FUND BBI=/T<br>IMAD: 0206AI0Q2CC001546<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=O/B BKAM IL C8O<br>OBI=HOWE BBI=/TIME/10:55<br>IMAD: 0207BI0F6V2CO0287 | | |
| 07FEB | 07FEB | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0152007038FF | | 2,824,812.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/055100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/12:00<br>IMAD: 0207E4DFT11A000846 | | |
| 10FEB | 10FEB | USD YOUR: O/B WACHOVIA BK<br>OUR: 0174607041FF | | 666,458.97 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=O/B WACHOVIA BK<br>BBI=/TIME/12:28<br>IMAD: 0210F3QCAA1C000886 | | |
| 10FEB | 10FEB | USD YOUR: 15716239<br>OUR: 0193308041FF | | 901,161.23 | FEDWIRE CREDIT<br>VIA: FLEET NATIONAL BANK<br>/011500010<br>B/O: HARTFORD LIFE COLI<br>HARTFORD, CT 0610-2999<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=15716239 OBI=DEA<br>TH CLAIMS FOR M8038 AND M8039 BBI=/<br>IMAD: 0210AI0F148C003807 | | |

# JPMorganChase — Statement of Account

Account No: 016-001257
Statement Start Date: 01 FEB 2003
Statement End Date: 14 FEB 2003
Statement Code: S00-USA-22
Statement No: 003

in US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Value Date | Reference | Credit / Debit | Description | Date | Closing Balance / Amount |
|---|---|---|---|---|---|
| | | | **CREDITS CONTINUED** | | |
| 10FEB | USD YOUR: O/B BKAM IL C60  OUR: 0116107041FF | 1,813,865.18 | FEDWIRE CREDIT  /011000039  B/O: BANK OF AMERICA  CAMBRIDGE MA 02140  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY COLUMBIA MD 21044-4098/A  C-00001600125T RFB=O/B BKAM IL C60  OBI=HOWT BBI=/TIME/11:12  IMAD: 0210GIQFGY2C000281 | | |
| 10FEB | USD YOUR: O/B WACHOVIA WIN  OUR: 01276140410FF | 2,150,430.00 | FEDWIRE CREDIT  VIA: WACHOVIA BANK AND TRUST CO  /053100494  B/O: W R GRACE & CO  COLUMBIA MD 21044  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY COLUMBIA MD 21044-4098/A  C-00001600125T RFB=O/B WACHOVIA WIN  BBI=/TIME/11:26  IMAD: 0210EAQFTIIA000795 | | |
| 11FEB | USD YOUR: O/B WACHOVIA WIN  OUR: 00793070742FF | 1,311,166.00 | FEDWIRE CREDIT  VIA: WACHOVIA BANK AND TRUST CO  /053100494  B/O: W R GRACE & CO  COLUMBIA MD 21044  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY COLUMBIA MD 21044-4098/A  C-00001600125T RFB=O/B WACHOVIA WIN  BBI=/TIME/10:35  IMAD: 0211EAQFTIIA000530 | | |
| 11FEB | USD YOUR: O/B BKAM IL C60  OUR: 00944020242FF | 2,378,441.45 | FEDWIRE CREDIT  VIA: BANK OF AMERICA  /071000039  B/O: W.R. GRACE & CO.  CAMBRIDGE MA 02140  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY COLUMBIA MD 21044-4098/A  C-00001600125T RFB=O/B BKAM IL C60  OBI=HOWT BBI=/TIME/11:11  IMAD: 0211BIQFGY2C000309 | | |
| 11FEB | USD YOUR: MAESTRO  OUR: 02740070742FF | 2,900,000.00 | FEDWIRE CREDIT  VIA: STATE STREET BANK & TRUST COMP  /011000028  B/O: W R GRACE & CO - CONN | | |

JP Morgan Chase Bank

JPMorganChase

Statement of Account

In US Dollars

Account No: 010-001257
Statement Start Date: 01 FEB 2003
Statement End Date: 14 FEB 2003
Statement Code: S00-USA-22
Statement No: 003

Page 11 of 21

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT.MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Val Ledger Date | Value Date | Credit / Debit | Reference | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 12FEB | | | 1,300.00 | USD YOUR: 27896 OUR: 0300601043FF | COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001001257 RFB=MAESTRO OBI=FUND -318-P 1-S 1 ML PREMIER FUND BBI=/T IMAD: 0211A1Q0026C001489 FEDWIRE CREDIT VIA: BANK OF AMERICA, NA /053000196 B/O: GRACE COLLECTIONS INC COLUMBIA MD 21044 4098 | | |
| 12FEB | | | 1,122,222.88 | USD YOUR: O/B BKAM IL C00 OUR: 0094113043FF | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001001257 RFB=27896 OBI=BOFA C D INT PMNT A/C GCI CD BBI=/TIME/15: IMAD: 0212L1B703IC000801 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 | | |
| 12FEB | | | 1,590,200.00 | USD YOUR: O/B WACHOVIA WIN OUR: 0090613043FF | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001001257 RFB=O/B BKAM IL C00 OBI=HQWT BBI=/TIME/10:57 IMAD: 0212G1QFGV2C000302 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 | | |
| 13FEB | | | 246,210.00 | USD YOUR: O/B WACHOVIA WIN OUR: 0110507044FF | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001001257 RFB=O/B WACHOVIA WIN BBI=/TIME/15:50 IMAD: 0212EAQFTI1A000613 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001001257 RFB=O/B WACHOVIA WIN | | |

P.Morgan Chase Bank

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | | In US Dollars |
|---|---|---|
| Account No: | 018-00125? | |
| Statement Start Date: | 01 FEB 2003 | |
| Statement End Date: | 14 FEB 2003 | |
| Statement Code: | S00-USA-22 | |
| Statement No: | 003 | |
| | | Page 12 of 21 |

| Ledger Date | Adj Ledger Date | Value Date | Reference | Credit / Debit | Description | Date | Closing Balance / Amount |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 13FEB | | 13FEB | USD YOUR: O/B WACHOVIA BK<br>OUR: 0105009044FF | 822,142.85 | BBI=/TIME/11:01<br>IMAD: 0213EAQFTIIA000736<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000160O1257 RFB=O/B WACHOVIA BK<br>BBI=/TIME/10:58<br>IMAD: 0213F3QCAAIC000467 | | |
| 13FEB | | 13FEB | USD YOUR: O/B BKAM IL C8O<br>OUR: 0102809044FF | 1,085,022.90 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000160O1257 RFB=O/B BKAM IL C8O<br>OBI=HOVT BBI=/TIME/10:54<br>IMAD: 0213GJQFGY2C000430 | | |
| 13FEB | | 13FEB | USD YOUR: MAESTRO<br>OUR: 0334209044FF | 6,100,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000160O1257 RFB=MAESTRO OBI=FUND<br>-318-P 1-S 1 ML PREMIER FUND BBI=/T<br>IMAD: 0213A1Q0026C001616 | | |
| 14FEB | | 14FEB | USD YOUR: O/B WACHOVIA BK<br>OUR: 0135913045FF | 312,070.63 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000160O1257 RFB=O/B WACHOVIA BK<br>BBI=/TIME/11:30<br>IMAD: 0214F3QCAAIC000789 | | |
| 14FEB | | 14FEB | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0129408045FF | 632,399.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO | | |

PMorgan Chase

# JPMorganChase  Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars
Account No:        016-001257
Statement Start Date:  01 FEB 2003
Statement End Date:    14 FEB 2003
Statement Code:    S00-USA-22
Statement No:      003
Page 13 of 21

| Value Date | Your Date | Reference | Credit/Debit | Description | Closing Balance/Date | Amount |
|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | USD OUR: 003268011BXF | | /053100494 | | |
| | | | | B/O: W R GRACE & CO | | |
| | | | | COLUMBIA MD 21044 | | |
| | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | ND COMPANY COLUMBIA MD 21044-4098/A | | |
| | | | | C-0001600257 RFB=0/B WACHOVIA WIN | | |
| | | | | BBI=/TIME/11:18 | | |
| | | | | IMAD: 0214EAQFTIIA000846 | | |
| 14FEB | | USD YOUR: 0/B BKAM IL CGO  OUR: 0128107045FF | 1,378,001.89 | FEDWIRE CREDIT | | |
| | | | | VIA: BANK OF AMERICA | | |
| | | | | /071000039 | | |
| | | | | B/O: W.R. GRACE & CO. | | |
| | | | | CAMBRIDGE MA 02140 | | |
| | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | ND COMPANY COLUMBIA MD 21044-4098/A | | |
| | | | | C-0001600257 RFB=0/B BKAM IL CGO | | |
| | | | | OBI=HQWT BBI=/TIME/11:19 | | |
| | | | | IMAD: 0214GIFGY2C000440 | | |

## DEBITS

| 03FEB | | | 250.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| | | | | TO ACCOUNT 00032581963 | | |
| 03FEB | | USD YOUR: 2400-24  OUR: 0964900034JB | 2,331.14 | BOOK TRANSFER DEBIT | | |
| | | | | A/C: D0022430680 | | |
| | | | | XKALLAY (7081820-7742, GRPGUL | | |
| | | | | REF: EMPLOYEE GUL CONTRIBUTIONS FOR | | |
| | | | | DEC 2002 | | |
| 03FEB | | USD YOUR: SEE WIRE  OUR: 0988900034JB | 16,421.45 | FEDWIRE DEBIT | | |
| | | | | VIA: ALLFIRST BANK | | |
| | | | | /052000113 | | |
| | | | | A/C: SPECTERA, INC. | | |
| | | | | X | | |
| | | | | REF: JAN 2003 FEES/TIME/15:57 | | |
| | | | | IMAD: 0203310G6C02C004489 | | |
| 03FEB | | USD YOUR: SEE WIRE  OUR: 0964800034JB | 49,697.92 | BOOK TRANSFER DEBIT | | |
| | | | | A/C: W R GRACE & CO CONN (UHC FUNDI | | |
| | | | | COLUMBIA MD 21044- | | |
| | | | | REF: UHC PAYMENTS | | |
| 03FEB | | USD YOUR: SEE WIRE  OUR: 0965100034JB | 143,745.15 | FEDWIRE DEBIT | | |
| | | | | VIA: BANK ONE NA CHGO | | |
| | | | | /071000013 | | |
| | | | | A/C: UNITED HEALTHCARE INSURANCE CO | | |
| | | | | X | | |
| | | | | REF: CR100390-1 IV000164731 JAN 20 | | |

JPMorgan Chase

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 FEB 2003
Statement End Date: 14 FEB 2003
Statement Code: S00-USA-22
Statement No: 003

Page 14 of 21

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Value Date | Post Date | Lfc | Ref/Advice | Credit/Debit | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Post Date | | Ref/Advice | Credit/Debit | Description |
|---|---|---|---|---|
| 03FEB | USD | YOUR: 240009 OUR: 0965000034JB | 322,025.02 | 03 FEES/TIME/15:33 IMAD: 0203B10G08C004638 BOOK TRANSFER DEBIT A/C: D002243680 X REF: MET LIFE PREM. JAN 2003 SUPP/D EP LIFE, LTD, USV9A.INSURED PREM + DENTAL + STD FEES |
| 03FEB | USD | YOUR: HOWT-FUCD OUR: 0965200034JB | 3,500,000.00 | FEDWIRE DEBIT /18100021 /045000219 A/C: FIRST UNION NC CHARLOTTE NC A/C: W.R. GRACE AND CO. REF: 0111 79 ATTN P. LAMING 704-374 -3448/TIME/15:33 IMAD: 0203B10G03C004238 |
| 03FEB | USD | YOUR: SEE WIRE OUR: 0965300034JB | 4,000,000.00 | FEDWIRE DEBIT /011000028 VIA: STATE ST BOS A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/15:33 IMAD: 0203B10G03C004239 |
| 04FEB | USD | OUR: 0030160114XF | 11,172.75 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 04FEB | USD | YOUR: SEE WIRE OUR: 0278500035JB | 47,461.27 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 04FEB | USD | YOUR: SEE WIRE OUR: 0865800035JB | 103,388.90 | FEDWIRE DEBIT VIA: FW121000358 /121000358 A/C: BANK AMERICA BUSINESS CREDIT, SONIA ROSADO PHONE 212-503-7835 REF: /TIME/16:22 IMAD: 0204B1Q9C04C003612 |
| 04FEB | USD | YOUR: SEE WIRE OUR: 0865500035JB | 147,396.00 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: AS HANSAPANK SWIFT CODE HABA EE 2X BEN: AS SILMET |

# JPMorganChase

## Statement of Account

Account No: 018-001257
Statement Start Date: 01 FEB 2003
Statement End Date: 14 FEB 2003
Statement Code: S00-USA-22
Statement No: 003

Page 15 of 21

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT.MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Value Date | | Reference | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Reference | Debit | Description |
|---|---|---|---|
| 04FEB | USD YOUR: SEE WIRE OUR: 0278400035JB | 931,144.71 | X REF: GRACE DAVISON PMT OF INV 52477 ,52478,52479,52480,59459,59437,594 SSN: 0212501 FEDWIRE DEBIT VIA: ALLFIRST BANK /05200013 A/C: GRACE DAVISON X |
| 04FEB | USD YOUR: SEE WIRE OUR: 0865700035JB | 1,000,000.00 | REF: HOURLY PAYROLL/TIME/11:45 IMAD: 0204B10GC04C001757 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:22 IMAD: 0204B10GC07C003892 |
| 04FEB | USD YOUR: HOWT-FUCD OUR: 0865600035JB | 2,800,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:21 IMAD: 0204B10GC06C003808 |
| 05FEB | USD YOUR: SEE WIRE OUR: 0865300035JB | 778.50 | CHIPS COMMERZBANK AKTIENGESELLSCHAFT VIA: /0804 A/C: COMMERZBANK A G HAMBURG, 11 GERMANY BEN: SASOL GERMANY GMBH ATTN KAREN JURGENS REF: GRACE DAVISON PYMNT OF INV 294 753 |
| 05FEB | USD YOUR: SEE WIRE OUR: 0730100035JB | 39,920.80 | SSN: 0219007 BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 05FEB | USD OUR: 0031660114XF | 46,991.24 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381965 |

**Account No:** 016-001257
**Statement Start Date:** 01 FEB 2003
**Statement End Date:** 14 FEB 2003
**Statement Code:** S00-USA-22
**Statement No:** 003

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

## DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 05FEB | 05FEB | USD YOUR: SEE WIRE OUR: 0730000036JB | 1,900,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/15:25 IMAD: 0205B1Q6C01C003584 |
| 06FEB | | USD YOUR: FPRS DEPOSITORY OUR: 0760700037JB | 1,003.20 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 2/3/ 03 HOURLY |
| 06FEB | | USD OUR: 0031040116XF | 3,320.47 | SSN: 0218847 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00052388196З |
| 06FEB | | USD YOUR: SEE WIRE OUR: 0760500037JB | 25,517.29 | BOOK TRANSFER DEBIT A/C: W R GRACE CO CONN (UHC FUNDI COLUMBIA MD 21044 REF: UHC PAYMENTS |
| 06FEB | | USD YOUR: FPRS DEPOSITORY OUR: 0760600037JB | 177,652.83 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 2/3/ 03 HOURLY |
| 06FEB | | USD YOUR: HOWT-FUCD OUR: 0834400037JB | 7,800,000.00 | SSN: 0218838 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LANING 704-374 -3448/TIME/16:19 IMAD: 0206B1Q6C05C003488 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

In US Dollars
Account No:          016-001257
Statement Start Date: 01 FEB 2003
Statement End Date:  14 FEB 2003
Statement Code:      S00-USA-22
Statement No:        003
Page 17 of 21

| Value Date | Post Date | Fr | It | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 07FEB | 07FEB | | | USD YOUR: SEE WIRE OUR: 081110003SJB | 18,492.11 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 07FEB | | | | USD YOUR: HOWT-CHASE OUR: 081120003SJB | 127,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT | | |
| 07FEB | | | | USD YOUR: HOWT-FUCD OUR: 081090003SJB | 600,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LANING 704-374 -3448/TIME/15.05 IMAD: 0207B1Q0C05C003460 | | |
| 07FEB | | | | USD YOUR: SEE WIRE OUR: 081100003SJB | 3,200,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND N/O W.R. GRACE + CO - CONN BEN: MERRILL GROUP ATTN REF: TRANSFER FUNDS/TIME/15.05 IMAD: 0207B1Q0C03C003450 | | |
| 07FEB | | | | USD OUR: 0031450114XF | 19.87 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 10FEB | | | | USD YOUR: ACH OF 03/02/10 OUR: 0009000041HP | 4,360.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 10FEB | | | | USD YOUR: SEE WIRE OUR: 0005700041JB | 73,802.64 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: DEUTSCHE BANK AG,AMSTERDAM SWIFT CODE DEUTNL2A BEN: A + M MINERALS AND METALS LTD X REF: GRACE DAVISON PAYMENT OF INVOI CES 1703.1704 SSN: 0257991 | | |
| 10FEB | | | | USD YOUR: SEE WIRE OUR: 0005600041JB | 76,250.55 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |

JPMorganChase
Statement of Account

In US Dollars

Account No:          016-001257
Statement Start Date: 01 FEB 2003
Statement End Date:   14 FEB 2003
Statement Code:      S00-USA-22
Statement No:        003

Page 18 of 21

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Value Date | T | Reference | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 10FEB | 10FEB | USD | YOUR: SEE WIRE OUR: 0866800041JB | 172,876.89 | CHIPS DEBIT VIA: THE NORTHERN TRUST INTL BKING /012 A/C: FORTIS BANK (NEDERLAND)N.V. 3000 AS ROTTERDAM, HOLLAND BEN: MECOMIN DEVELOPMENT LTD ATTN CAROLINE YATES REF: GRACE DAVISON PAYMENT OF INVOI CE 4392,1326 |  |  |

| 10FEB | 10FEB | USD | YOUR: SEE WIRE OUR: 0805900041JB | 700,000.00 | SN: 042354 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/15:49 IMAD: 0210B1Q0C02C003947 |  |  |

| 10FEB | 10FEB | USD | YOUR: HQWT-FUCD OUR: 0805800041JB | 1,900,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:49 IMAD: 0210B1Q0C04C003832 |  |  |

| 10FEB | 10FEB | USD | YOUR: SEE WIRE OUR: 0596600041JB | 2,599,766.46 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X |  |  |

| 11FEB | 11FEB | USD | OUR: 0029650114XF | 125.00 | REF: SALARIED PAYROLL/TIME/13:58 IMAD: 0211B1Q8C04C003119 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032881963 |  |  |

| 11FEB | 11FEB | USD | YOUR: SEE WIRE OUR: 0767500042JB | 64,365.66 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |  |  |

| 11FEB | 11FEB | USD | YOUR: SEE WIRE OUR: 0449500042JB | 896,245.71 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON |  |  |

# JPMorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:                     018-001257
Statement Start Date:        01 FEB 2003
Statement End Date:          14 FEB 2003
Statement Code:              S00-USA-22
Statement No:                       003
Page 19 of 21

| Ledger Date | Adj Ledger Date | I/F | Value Date | Reference | Credit/Debit | Description | Date | Closing Balances/Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 11FEB | 11FEB | USD YOUR: HOWT-FUCD OUR: 076740004ZJB | 5,700,000.00 | X REF: HOURLY PAYROLL/TIME/12:24 IMAD: 0211B1Q9C06C001916 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAMING 704-374 -3448/TIME/16:07 |
| 12FEB | 12FEB | USD YOUR: ACH OF 03/02/12 OUR: 004510004SHP | 1,319.00 | IMAD: 0211B1Q9C02C003436 BOOK TRANSFER DEBIT A/C: C/E TT3-FRE-FUNDING CLEARING A TAMPA FL 33634- |
| 12FEB | 12FEB | USD YOUR: SEE WIRE OUR: 092320004SJB | 61,629.24 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 12FEB | 12FEB | USD YOUR: SEE WIRE OUR: 092330004SJB | 1,100,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN: MERRILL GROUP REF: TRANSFER FUNDS/TIME/15:50 |
| 12FEB | 12FEB | USD YOUR: HOWT-FUCD OUR: 092310004SJB | 1,500,000.00 | IMAD: 0212B1Q9C08C003931 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAMING 704-374 -3448/TIME/15:48 |
| 13FEB | 13FEB | USD YOUR: SEE WIRE OUR: 082650004SJB | 37,886.21 | IMAD: 0212B1Q9C08C003929 BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 13FEB | 13FEB | USD OUR: 003159011ZXF | 121,953.74 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 |
| 13FEB | 13FEB | USD YOUR: HOWT-FUCD OUR: 082570004SJB | 7,600,000.00 | |

JPMorganChase

TS

Account No: 016-001257
Statement Start Date: 01 FEB 2003
Statement End Date: 14 FEB 2003
Statement Code: S00-USA-22
Statement No: 003
Page 20 of 21

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT.MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Val Ledger Date | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 14FEB | | USD OUR: 003353011XF | 6,726.36 | A/C: W.R. GRACE AND CO. CHARLOTTE NC CHARLOTTE 79 ATTN P. LAWING 704-374 -5448/TIME/16:09 IMAD: 0213I3IQ8C06C003924 | | |
| 14FEB | | USD YOUR: FPRS DEPOSITORY OUR: 0835500045JB | 13,319.28 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003236B1963 CHIPS DEBIT VIA; DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X | | |
| 14FEB | | USD YOUR: SEE WIRE OUR: 0835100045JB | 32,819.27 | REF; REFER TO WIRE WR GRACE WEEK EN DING 2/10/03 + 2/7/03 HOURLY AND SA SSN: 024306B BOOK TRANSFER DEBIT A/C; W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF; UHC PAYMENTS | | |
| 14FEB | | USD YOUR: SEE WIRE OUR: 0835400045JB | 200,000.00 | FEDWIRE DEBIT VIA; STATE ST BOS /011000028 A/C; MERRILL LYNCH PREMIER INSTITUT FUND/ BEN; N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF; TRANSFER FUNDS/TIME/15:38 IMAD: 0214BIQ8C04C003944 | | |
| 14FEB | | USD YOUR: SEE WIRE OUR: 0699500045JB | 345,688.25 | CHIPS DEBIT VIA; THE NORTHERN TRUST INTL BKING /0112 A/C; FORTIS BANK (NEDERLAND) N.V. HOLLAND BEN; MECOMIN DEVELOPMENT LTD ATTN CAROLINE YATES REF; GRACE DAVISON PAYMENT OF INVOI CES, 4932,280, 4393.002 SSN: 023235I | | |
| 14FEB | | USD YOUR: HOWT-FUCD OUR: 0835500045JB | 1,100,000.00 | FEDWIRE DEBIT VIA; FIRST UNION NC /053000219 A/C; W.R. GRACE AND CO. | | |

Account No: 016-001257
Statement Start Date: 01 FEB 2003
Statement End Date: 14 FEB 2003
Statement Code: 500-USA-22
Statement No: 003

Page 21 of 21

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| Value Date | | Reference | Credit / Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 14FEB | USD YOUR: FPRS DEPOSITORY OUR: 0835200045JB | 1,148,064.14 | CHARLOTTE NC<br>REF: 0111 7S ATTN P. LAWING 704-374<br>-3448/TIME/15:38<br>IMAD: 0214B1QGC04C003943<br>CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WR GRACE WEEK EN<br>DING 2/10/03 + 2/7/03 HOURLY + SALA<br>SSN: 0243072 |  |  |

## CHECKS

*No Activity*

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number      8188203114
01 01 142 01 M0000 E8        0
Last Statement:    01/31/2003
This Statement:    02/28/2003

Customer Service
1-800-262-2726

W.R. GRACE & CO.
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page      1 of    4

Bankruptcy Case Number:00101139

## ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/01/2003 - 02/28/2003 | Statement Beginning Balance | 2,092,080.83 |
| Number of Deposits/Credits | 39 | Amount of Deposits/Credits | 33,958,648.21 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 25 | Amount of Other Debits | 34,195,822.97 |
| | | Statement Ending Balance | 1,854,906.07 |
| Number of Enclosures | 0 | | |
| Number of Days in Cycle | 28 | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 02/03 | | 931,071.53 | Zero Balance Transfer | TRSF FR 8188903106 | 00722211576 |
| 02/03 | | 3,249,757.66 | Zero Balance Transfer | TRSF FR 8188703107 | 00722211274 |
| 02/04 | | 57,811.84 | Zero Balance Transfer | TRSF FR 8188903106 | 00722142362 |
| 02/04 | | 2,048,939.91 | Zero Balance Transfer | TRSF FR 8188703107 | 00722142099 |
| 02/05 | | 138,320.76 | Zero Balance Transfer | TRSF FR 8188903106 | 00722124845 |
| 02/05 | | 507,525.87 | Zero Balance Transfer | TRSF FR 8188703107 | 00722124580 |
| 02/06 | | 21,291.36 | Zero Balance Transfer | TRSF FR 8188903106 | 00722127726 |
| 02/06 | | 1,259,182.29 | Zero Balance Transfer | TRSF FR 8188703107 | 00722127454 |
| 02/07 | | 385,076.91 | Zero Balance Transfer | TRSF FR 8188903106 | 00722127031 |
| 02/07 | | 732,602.93 | Zero Balance Transfer | TRSF FR 8188703107 | 00722126751 |
| 02/10 | | 580,457.92 | Zero Balance Transfer | TRSF FR 8188903106 | 00722072271 |
| 02/10 | | 2,546,696.00 | Zero Balance Transfer | TRSF FR 8188703107 | 00722206981 |
| 02/11 | | 130,771.49 | Zero Balance Transfer | TRSF FR 8188903106 | 00722138369 |
| 02/11 | | 931,144.80 | Zero Balance Transfer | TRSF FR 8188703107 | 00722138100 |
| 02/12 | | 113.02 | Zero Balance Transfer | TRSF FR 8188903106 | 00722123264 |
| 02/12 | | 1,120,610.21 | Zero Balance Transfer | TRSF FR 8188703107 | 00722123019 |
| 02/13 | | 141,692.17 | Zero Balance Transfer | TRSF FR 8188903106 | 00722127501 |
| 02/13 | | 1,176,115.01 | Zero Balance Transfer | TRSF FR 8188703107 | 00722127220 |
| 02/14 | | 354,559.53 | Zero Balance Transfer | TRSF FR 8188903106 | 00722128232 |
| 02/14 | | 1,341,038.13 | Zero Balance Transfer | TRSF FR 8188703107 | 00722127974 |
| 02/18 | | 325,974.91 | Zero Balance Transfer | TRSF FR 8188903106 | 00722244645 |
| 02/18 | | 3,365,276.92 | Zero Balance Transfer | TRSF FR 8188703107 | 00722244360 |
| 02/19 | | 247,276.59 | Zero Balance Transfer | TRSF FR 8188903106 | 00722139482 |
| 02/19 | | 482,986.11 | Zero Balance Transfer | TRSF FR 8188703107 | 00722139212 |
| 02/20 | | 100,643.35 | Zero Balance Transfer | TRSF FR 8188903106 | 00722133101 |
| 02/20 | | 1,357,542.60 | Zero Balance Transfer | TRSF FR 8188703107 | 00722132828 |
| 02/21 | | 119,809.46 | Zero Balance Transfer | TRSF FR 8188903106 | 00722132035 |
| 02/21 | | 1,543,319.32 | Zero Balance Transfer | TRSF FR 8188703107 | 00722131772 |
| 02/24 | | 978,830.76 | Zero Balance Transfer | TRSF FR 8188903106 | 00722207013 |
| 02/24 | | 2,749,890.33 | Zero Balance Transfer | TRSF FR 8188703107 | 00722207013 |
| 02/25 | | 107,263.15 | Zero Balance Transfer | TRSF FR 8188903106 | 00722141334 |
| 02/25 | | 586,581.62 | Zero Balance Transfer | TRSF FR 8188703107 | 00722141061 |
| 02/26 | | 80,000.00 | Zero Balance Transfer | TRSF FR 8188703107 | 00722002597 |
| | | | Effective Date is 01/29/2003 | | |
| 02/26 | | 526,695.30 | Zero Balance Transfer | TRSF FR 8188903106 | 00722119307 |
| 02/27 | | 834,038.79 | Zero Balance Transfer | TRSF FR 8188703107 | 00722119054 |
| 02/27 | | 357,323.33 | Zero Balance Transfer | TRSF FR 8188903106 | 00722129554 |
| 02/27 | | 815,724.80 | Zero Balance Transfer | TRSF FR 8188703107 | 00722129285 |
| 02/28 | | 278,221.66 | Zero Balance Transfer | TRSF FR 8188903106 | 00722131055 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

| | |
|---|---|
| Account Number | 8188203114 |
| 01 01 142 01 M0000 E0 | 0 |
| Last Statement: | 01/31/2003 |
| This Statement: | 02/28/2003 |

Customer Service
1-800-262-2726

W.R. GRACE & CO.

Page    2 of    4

Bankruptcy Case Number:00101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/28 | | 1,448,469.87 | Zero Balance Transfer         TRSF FR 8188703107 | 00722130771 |

### Withdrawals and Debits

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/03 | | 2,942,505.95 | WIRE TYPE:WIRE OUT DATE:020303 TIME:1013 CT TRN:030203019781 FDREF/SEQ:030203019781/000345 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370019781 |
| 02/04 | | 3,967,412.69 | WIRE TYPE:WIRE OUT DATE:020403 TIME:0925 CT TRN:030204012553 FDREF/SEQ:030204012553/000248 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370012553 |
| 02/05 | | 1,254,875.01 | WIRE TYPE:WIRE OUT DATE:020503 TIME:1003 CT TRN:030205015714 FDREF/SEQ:030205015714/000300 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370015714 |
| 02/06 | | 861,662.05 | WIRE TYPE:WIRE OUT DATE:020603 TIME:1012 CT TRN:030206017345 FDREF/SEQ:030206017345/000453 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370017345 |
| 02/07 | | 1,189,348.42 | WIRE TYPE:WIRE OUT DATE:020703 TIME:0953 CT TRN:030207016526 FDREF/SEQ:030207016526/000287 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370016526 |
| 02/10 | | 1,813,865.18 | WIRE TYPE:WIRE OUT DATE:021003 TIME:1010 CT TRN:030210017549 FDREF/SEQ:030210017549/000281 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370017549 |
| 02/11 | | 2,378,441.45 | WIRE TYPE:WIRE OUT DATE:021103 TIME:1010 CT TRN:030211015643 FDREF/SEQ:030211015643/000309 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370015643 |
| 02/12 | | 4,491.25 | Foreign Exchange Debit         FX DRAW DRFX641832 4173.25 EUR  @ 1.0762 ON 20030211 | 01790300030 |
| 02/12 | | 1,122,222.88 | WIRE TYPE:WIRE OUT DATE:021203 TIME:0955 CT TRN:030212014999 FDREF/SEQ:030212014999/000302 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370014999 |
| 02/13 | | 1,600.00 | Foreign Exchange Debit         FX DRAW DRFX641843 2804.80 SGD  @ 1.753 ON 20030211 | 01790300100 |
| 02/13 | | 2,000.00 | Foreign Exchange Debit         FX DRAW DRFX641841 3506.00 SGD  @ 1.753 ON 20030211 | 01790300030 |

**Bankof America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

W.R. GRACE & CO.

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:  01/31/2003
This Statement:  02/28/2003

Customer Service
1-800-262-2726

Page    3 of    4

Bankruptcy Case Number:00101139

## ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/13 | | 1,085,022.90 | WIRE TYPE:WIRE OUT DATE:021303 TIME:0953 CT TRN:030213017241 FDREF/SEQ:030213017241/000430 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370017241 |
| 02/14 | | 1,378,001.89 | WIRE TYPE:WIRE OUT DATE:021403 TIME:1017 CT TRN:030214021894 FDREF/SEQ:030214021894/000440 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370021894 |
| | | 2,274,646.90 | WIRE TYPE:WIRE OUT DATE:021803 TIME:1030 CT TRN:030218027774 FDREF/SEQ:030218027774/000454 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370027774 |
| 02/19 | | 2,530,615.78 | WIRE TYPE:WIRE OUT DATE:021903 TIME:1115 CT TRN:030219024320 FDREF/SEQ:030219024320/000491 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370024320 |
| 02/20 | | 1,302,296.83 | WIRE TYPE:WIRE OUT DATE:022003 TIME:1006 CT TRN:030220020309 FDREF/SEQ:030220020309/000486 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370020309 |
| 02/21 | | 382,188.84 | Foreign Exchange Debit       FX DRAW DRFX157061 382188.84 USD   @ 0.0 ON 20030220 | 01790300130 |
| 02/21 | | 1,311,684.05 | WIRE TYPE:WIRE OUT DATE:022103 TIME:0950 CT TRN:030221016685 FDREF/SEQ:030221016685/000350 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370016685 |
| 02/24 | | 40,000.00 | Zero Balance Transfer        TRSF TO 8188703107 Effective Date is 01/29/2003 | 00722003276 |
| 02/24 | | 2,113,439.24 | WIRE TYPE:WIRE OUT DATE:022403 TIME:0943 CT TRN:030224015113 FDREF/SEQ:030224015113/000237 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370015113 |
| 02/25 | | 2,873,703.39 | WIRE TYPE:WIRE OUT DATE:022503 TIME:0933 CT TRN:030225015012 FDREF/SEQ:030225015012/000250 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370015012 |
| 02/26 | | 16,508.30 | Zero Balance Transfer        TRSF TO 8188703107 Effective Date is 02/20/2003 | 00722002599 |
| 02/26 | | 1,219,066.14 | WIRE TYPE:WIRE OUT DATE:022603 TIME:1012 CT TRN:030226017787 FDREF/SEQ:030226017787/000352 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370017787 |
| | | 1,070,419.86 | WIRE TYPE:WIRE OUT DATE:022703 TIME:0944 CT TRN:030227018511 FDREF/SEQ:030227018511/000422 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018511 |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

| | |
|---|---|
| Account Number | 8188203114 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 01/31/2003 |
| This Statement: | 02/28/2003 |

Customer Service
1-800-262-2726

W.R. GRACE & CO.

Page      4 of      4

Bankruptcy Case Number:00101139

## ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/28 | | 1,059,803.97 | WIRE TYPE:WIRE OUT DATE:022803 TIME:0944 CT TRN:030228022573 FDREF/SEQ:030228022573/000409 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370022573 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 2,132,080.83 | 100,996.78 | 02/14 | 1,783,410.50 | 196,392.88 |
| 02/03 | 3,370,404.07 | 110,282.50 | 02/18 | 3,200,015.43 | 92,055.79- |
| 02/04 | 1,509,743.13 | 51,373.46 | 02/19 | 1,399,662.35 | 121,611.07 |
| 02/05 | 900,714.75 | 66,170.90 | 02/20 | 1,539,045.17 | 135,697.29 |
| 02/06 | 1,319,526.35 | 50,585.03 | 02/21 | 1,508,299.06 | 27,841.50 |
| 02/07 | 1,247,857.77 | 117,193.34 | 02/24 | 3,123,580.91 | 150,443.60 |
| 02/10 | 2,559,146.51 | 146,321.82 | 02/25 | 943,722.29 | 110,422.23 |
| 02/11 | 1,242,621.35 | 66,757.45 | 02/26 | 1,085,390.24 | 228,384.94 |
| 02/12 | 1,236,630.45 | 45,441.83 | 02/27 | 1,188,018.51 | 44,311.74 |
| 02/13 | 1,465,814.73 | 341,472.63 | 02/28 | 1,854,906.07 | 442,446.92 |

# Commercial Checking

01        2000000282172  001 130        0   34     15,660

```
H.R. GRACE & COMPANY
ATTN: PAUL MILLIKEN                        CB
62 WHITTEMORE AVE
CAMBRIDGE MA  02140
```

# Commercial Checking

2/01/2003 thru 2/28/2003

Account number:       2000000282172
Account holder(s):    W.R. GRACE & COMPANY

Taxpayer ID Number:   133461988

## Account Summary

| | |
|---|---|
| Opening balance 2/01 | $2,193,546.42 |
| Deposits and other credits | 65,630,511.37 + |
| Other withdrawals and service fees | 65,745,972.41 - |
| Closing balance 2/28 | $2,078,085.38 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/03 | 3,500,000.00 | FUNDS TRANSFER  (ADVICE 030203038010) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/02/03 OBI=0111 79 ATTN P. LAWI REF=0965200034JB    02/03/03  03:33PM |
| 2/04 | 2,800,000.00 | FUNDS TRANSFER  (ADVICE 030204033134) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/02/04 OBI=0111 79 ATTN P. LAWI REF=0865600035JB    02/04/03  04:20PM |
| 2/05 | 2.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 2/06 | 2,279.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 2/06 | 7,800,000.00 | FUNDS TRANSFER  (ADVICE 030206031143) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/02/06 OBI=0111 79 ATTN P. LAWI REF=0834400037JB    02/06/03  04:19PM |
| 2/07 | 600,000.00 | FUNDS TRANSFER  (ADVICE 030207027658) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/02/07 OBI=0111 79 ATTN P. LAWI REF=0810900038JB    02/07/03  03:05PM |
| 2/10 | 1,672.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 2/10 | 1,900,000.00 | FUNDS TRANSFER  (ADVICE 030210031306) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/02/10 OBI=0111 79 ATTN P. LAWI REF=0805800041JB    02/10/03  03:48PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02    2000000282172  001  130        0    34      15,661

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 2/11 | 25,352.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 2/11 | 5,700,000.00 | FUNDS TRANSFER (ADVICE 030211029834)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/02/11 OBI=0111 79 ATTN P. LAWI<br>REF=0767400042JB    02/11/03 04:06PM |
| 2/12 | 1,500,000.00 | FUNDS TRANSFER (ADVICE 030212029447)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/02/12 OBI=0111 79 ATTN P. LAWI<br>REF=0923100043JB    02/12/03 03:48PM |
| 2/13 | 7,600,000.00 | FUNDS TRANSFER (ADVICE 030213031058)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/02/13 OBI=0111 79 ATTN P. LAWI<br>REF=0825700044JB    02/13/03 04:09PM |
| 2/14 | 92.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| | 1,100,000.00 | FUNDS TRANSFER (ADVICE 030214033581)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/02/14 OBI=0111 79 ATTN P. LAWI<br>REF=0835500045JB    02/14/03 03:37PM |
| 2/18 | 3,900,000.00 | FUNDS TRANSFER (ADVICE 030218025903)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/02/18 OBI=0111 79 ATTN P. LAWI<br>REF=0708200049JB    02/18/03 01:18PM |
| 2/19 | 1,300,000.00 | FUNDS TRANSFER (ADVICE 030219030763)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/02/19 OBI=0111 79 ATTN P. LAWI<br>REF=0767500050JB    02/19/03 03:44PM |
| 2/20 | 1.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 2/20 | 7,100,000.00 | FUNDS TRANSFER (ADVICE 030220031935)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/02/20 OBI=0111 79 ATTN P. LAWI<br>REF=0774700051JB    02/20/03 03:44PM |
| 2/21 | 1,500,000.00 | FUNDS TRANSFER (ADVICE 030221035487)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/02/21 OBI=0111 79 ATTN P. LAWI<br>REF=0964300052JB    02/21/03 04:48PM |
| 2/24 | 2,600,000.00 | FUNDS TRANSFER (ADVICE 030224031039)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/02/24 OBI=0111 79 ATTN P. LAWI<br>REF=0802500055JB    02/24/03 03:30PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/25 | 1,106.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 2/25 | 6,300,000.00 | FUNDS TRANSFER  (ADVICE 030225036276)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/02/25 OBI=0111 79 ATTN P. LAWI<br>REF=1188600056JB    02/25/03  04:21PM |
| 2/26 | 1.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079920005761 W R GRACE AND C |
| 2/26 | 3.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 2/26 | 800,000.00 | FUNDS TRANSFER  (ADVICE 030226033849)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/02/26 OBI=0111 79 ATTN P. LAWI<br>REF=0929200057JB    02/26/03  03:49PM |
| 2/27 | 8,600,000.00 | FUNDS TRANSFER  (ADVICE 030227039054)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/02/27 OBI=0111 79 ATTN P. LAWI<br>REF=1038200058JB    02/27/03  04:31PM |
| 2/28 | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 030228046700)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/02/28 OBI=0111 79 ATTN P. LAWI<br>REF=1317500059JB    02/28/03  03:50PM |
| **Total** | **$65,630,511.37** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 2/03 | 0.18 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 2/03 | 759.36 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 2/03 | 1,185.75 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 2/03 | 8,790.26 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 2/03 | 56,626.75 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 2/03 | 214,938.97 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 2/03 | 701,570.56 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 2/03 | 727,807.91 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |



*Other Withdrawals and Service Fees continued on next page.*





# Commercial Checking

04      2000000282172  001  130        0   34     15,663

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/04 | 25.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/04 | 360.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/04 | 5,045.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/04 | 8,160.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/04 | 8,698.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/04 | 284,671.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/04 | 1,049,045.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/04 | 1,972,747.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/05 | 226.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| | 1,116.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/05 | 6,683.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/05 | 16,013.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/05 | 91,772.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/05 | 130,579.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/05 | 223,966.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/05 | 624,673.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/05 | 1,336,173.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/06 | 270.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/06 | 1,851.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/06 | 6,275.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/06 | 6,451.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/06 | 8,844.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| | 10,675.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/06 | 129,252.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/06 | 266,418.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/06 | 479,298.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/07 | 240.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/07 | 255.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/07 | 3,003.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/07 | 13,280.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/07 | 203,809.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/07 | 313,305.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/07 | 2,478,312.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/07 | 3,490,052.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/10 | 100.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/10 | 2,203.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/10 | 2,809.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/10 | 5,858.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/10 | 56,639.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/10 | 372,588.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/10 | 443,834.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/11 | 258.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/11 | 717.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/11 | 12,996.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/11 | 369,338.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/11 | 461,972.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 06 | 2000000282172 | 001 | 130 | | 0 | 34 | 15,665 |
|----|---------------|-----|-----|--|---|----|--------|



## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/11 | 493,197.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/11 | 1,027,701.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/11 | 1,149,429.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/12 | 154.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/12 | 2,506.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/12 | 5,734.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/12 | 9,303.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/12 | 87,119.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/12 | 126,466.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/12 | 412,611.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/12 | 454,127.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/12 | 600,717.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/12 | 1,177,601.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/12 | 1,867,272.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/13 | 136.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/13 | 323.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/13 | 3,401.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/13 | 5,875.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/13 | 6,567.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/13 | 8,433.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/13 | 12,213.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/13 | 40,637.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/13 | 98,248.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |



*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07       2000000282172   001   130           0   34      15,666

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/13 | 129,326.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/13 | 777,644.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/14 | 393.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/14 | 2,206.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/14 | 8,090.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/14 | 9,590.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/14 | 9,954.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/14 | 243,279.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/14 | 354,486.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/14 | 2,800,491.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/14 | 4,109,222.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/18 | 187.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/18 | 546.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/18 | 3,499.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/18 | 12,239.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/18 | 46,609.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/18 | 46,905.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/18 | 291,475.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/18 | 1,136,307.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/19 | 918.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/19 | 2,323.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/19 | 3,098.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/19 | 39,418.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

08     2000000282172   001  130        0   34   15,667

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 2/19 | 140,617.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/19 | 204,540.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/19 | 985,847.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/19 | 1,099,423.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/19 | 1,271,945.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/20 | 247.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/20 | 6,471.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/20 | 8,330.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/20 | 8,952.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/20 | 9,372.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/20 | 15,094.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/20 | 31,698.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/20 | 126,878.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/20 | 298,907.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/20 | 874,942.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/21 | 230.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/21 | 365.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/21 | 3,531.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/21 | 5,604.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/21 | 6,550.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/21 | 22,974.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/21 | 271,001.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/?? | 1,122,575.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI

page 8 of 12



# Commercial Checking

09    2000000282172  001  130        0   34     15,668

## Other Withdrawals and Service Fees   *continued*



| Date | Amount | Description |
|---|---|---|
| 2/21 | 2,720,413.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/21 | 2,982,065.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/24 | 292.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/24 | 648.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/24 | 12,133.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/24 | 38,494.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/24 | 79,435.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/24 | 157,468.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/24 | 291,558.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/ | 148.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/25 | 17,258.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/25 | 50,000.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/25 | 141,467.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/25 | 351,141.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/25 | 609,596.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/25 | 922,966.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/25 | 2,051,975.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/26 | 442.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/26 | 2,429.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/26 | 7,190.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/26 | 7,641.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/26 | 154,611.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/ | 200,004.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

10      2000000282172   001   130         0   34      15,669

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/26 | 284,064.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/26 | 542,247.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/26 | 1,612,292.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/26 | 2,205,253.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/27 | 222.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/27 | 2,732.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/27 | 4,279.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/27 | 5,701.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/27 | 6,538.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/27 | 6,586.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/27 | 11,238.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/27 | 77,825.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/27 | 145,616.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/27 | 186,443.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/28 | 449.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/28 | 1,068.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/28 | 3,856.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/28 | 5,554.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/28 | 15,822.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/28 | 43,229.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/28 | 208,129.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |

*Other Withdrawals and Service Fees continued on next page.*





# Commercial Checking

11      2000000282172  001  130          0    34      15,670



## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/28 | 606,952.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/28 | 3,307,558.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/28 | 4,916,264.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| **Total** | **$65,745,972.41** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/03 | 3,981,866.68 | 2/12 | 1,996,354.06 | 2/24 | 4,093,780.64 |
| 2/04 | 3,453,111.57 | 2/13 | 8,513,547.58 | 2/25 | 6,250,332.07 |
| 2/05 | 1,021,909.02 | 2/14 | 2,075,924.44 | 2/26 | 2,034,155.98 |
| 2/06 | 7,914,849.06 | 2/18 | 4,438,154.16 | 2/27 | 10,186,970.74 |
| 2/07 | 2,012,588.76 | 2/19 | 1,990,020.91 | 2/28 | 2,078,085.38 |
| | 3,030,228.43 | 2/20 | 7,709,124.40 | | |
| | 5,239,968.96 | 2/21 | 2,073,811.62 | | |





# Commercial Checking

12        2000000282172  001  130              0    34      15,671

## Customer Service Information

For questions about your statement
or billing errors, contact us at:                    Phone number        Address

Business Checking, CheckCard & Loan Accounts    1-800-566-3862       FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts             1-800-222-3862       NC8502
TDD   (For the Hearing Impaired)                1-800-835-7721       P O BOX 563966
                                                                     CHARLOTTE NC 28262-3966

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |



In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION
NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more
information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST
statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you
   need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit
your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



FIRST UNION

# Commercial Checking

01 2079900016741 005 109 0 0 2,569

W R GRACE & CO - CONN
ATTN PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140

CB 008

## Commercial Checking

2/01/2003 thru 2/28/2003

Account number: 2079900016741
Account holder(s): W R GRACE & CO - CONN

Taxpayer ID Number: 135114230

### Account Summary

| | |
|---|---|
| Opening balance 2/01 | $0.00 |
| Deposits and other credits | 5,864,709.64 + |
| Checks | 251,608.77 - |
| Other withdrawals and service fees | 5,613,100.87 - |
| **Closing balance 2/28** | **$0.00** |

### Deposits and Other Credits

| | *Amount* | *Description* |
|---|---|---|
| 2/03 | 8,790.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/04 | 8,160.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/05 | 16,013.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/06 | 6,275.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/06 | 8,844.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/07 | 3,003.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/10 | 2,809.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/11 | 1,149,429.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/12 | 9,303.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/12 | 1,867,272.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/13 | 8,433.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/13 | 12,213.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/14 | 1,951.14 | AUTOMATED CREDIT W.R. GRACE REVERSAL<br>CO. ID. 030214 CCD<br>MISC SETTL NCVCERIDN |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 2/14 | 2,694.71 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.   030214 CCD   MISC SETTL CHOFAXEDI |
| 2/14 | 9,954.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/18 | 46,609.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/19 | 39,418.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/20 | 9,372.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/20 | 15,094.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/21 | 22,974.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/24 | 12,133.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/25 | 922,966.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/25 | 7,641.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/26 | 1,612,292.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/27 | 6,586.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/27 | 11,238.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/28 | 43,229.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| Total | $5,864,709.64 | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 63665 | 473.14 | 2/04 | 66070* | 468.91 | 2/05 | 66116* | 1,522.11 | 2/05 |
| 63829* | 473.14 | 2/11 | 66071 | 537.26 | 2/07 | 66118* | 3,742.32 | 2/06 |
| 65702* | 5.65 | 2/19 | 66072 | 431.23 | 2/06 | 66122* | 846.16 | 2/05 |
| 65760* | 468.65 | 2/07 | 66077* | 33.25 | 2/04 | 66134* | 1,882.53 | 2/13 |
| 65888* | 296.68 | 2/10 | 66097* | 2,310.15 | 2/21 | 66140* | 149.76 | 2/04 |
| 66016* | 2,354.42 | 2/05 | 66101* | 1,143.80 | 2/03 | 66143* | 1,337.41 | 2/21 |
| 66055* | 90.14 | 2/10 | 66103* | 97.19 | 2/06 | 66144 | 1,268.48 | 2/24 |
| 66057* | 367.53 | 2/05 | 66106* | 1,748.50 | 2/04 | 66150* | 1,892.49 | 2/03 |
| 66064* | 221.62 | 2/04 | 66110* | 1,122.04 | 2/03 | 66153* | 2,478.73 | 2/04 |

*indicates a break in check number sequence

*Checks continued on next page*

---





# Commercial Checking

03　　　2079900016741　005　109　　　　0　　0　　　　2,571

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 66156* | 291.26 | 2/04 | 66215* | 282.13 | 2/12 | 66258 | 1,159.12 | 2/14 |
| 66158* | 870.43 | 2/03 | 66216 | 433.90 | 2/10 | 66259 | 1,232.13 | 2/13 |
| 66159 | 1,268.65 | 2/10 | 66217 | 194.90 | 2/10 | 66260 | 1,556.16 | 2/14 |
| 66161* | 2,942.72 | 2/19 | 66218 | 288.13 | 2/10 | 66261 | 1,651.41 | 2/18 |
| 66164* | 2,393.57 | 2/20 | 66219 | 49.79 | 2/11 | 66262 | 1,203.18 | 2/20 |
| 66165 | 1,223.55 | 2/27 | 66220 | 163.17 | 2/11 | 66263 | 899.26 | 2/18 |
| 66169* | 1,786.90 | 2/03 | 66222* | 1,082.82 | 2/14 | 66264 | 867.60 | 2/18 |
| 66175* | 822.91 | 2/04 | 66223 | 1,445.29 | 2/18 | 66265 | 1,101.90 | 2/18 |
| 66177* | 611.43 | 2/03 | 66224 | 289.46 | 2/13 | 66266 | 825.47 | 2/18 |
| 66178 | 132.69 | 2/10 | 66225 | 680.92 | 2/14 | 66267 | 1,624.85 | 2/18 |
| 66179 | 992.32 | 2/06 | 66226 | 606.53 | 2/18 | 66268 | 1,882.52 | 2/13 |
| 66180 | 209.89 | 2/05 | 66227 | 699.08 | 2/19 | 66269 | 1,644.87 | 2/18 |
| 66181 | 860.22 | 2/03 | 66228 | 1,637.35 | 2/19 | 66270 | 1,097.15 | 2/18 |
| 66182 | 275.97 | 2/04 | 66229 | 1,604.13 | 2/18 | 66271 | 1,396.30 | 2/18 |
| 66183 | 303.04 | 2/03 | 66230 | 1,019.62 | 2/18 | 66272 | 917.15 | 2/19 |
| 66184 | 54.69 | 2/19 | 66231 | 2,210.78 | 2/21 | 66273 | 1,126.70 | 2/18 |
| 66185 | 137.22 | 2/07 | 66232 | 1,025.25 | 2/18 | 66274 | 149.77 | 2/18 |
| 66186 | 274.16 | 2/05 | 66233 | 2,310.15 | 2/21 | 66275 | 1,309.89 | 2/18 |
| 66187 | 468.91 | 2/05 | 66234 | 1,229.78 | 2/19 | 66276 | 1,043.85 | 2/19 |
| 66188 | 537.26 | 2/07 | 66235 | 1,398.74 | 2/18 | 66278* | 1,268.49 | 2/21 |
| 66189 | 431.23 | 2/06 | 66236 | 1,400.61 | 2/19 | 66279 | 1,805.62 | 2/20 |
| 66190 | 789.92 | 2/04 | 66237 | 2,247.16 | 2/19 | 66280 | 9,453.93 | 2/18 |
| 66191 | 875.81 | 2/05 | 66238 | 1,074.59 | 2/20 | 66281 | 1,673.57 | 2/19 |
| 66192 | 842.33 | 2/04 | 66239 | 269.20 | 2/14 | 66282 | 1,594.35 | 2/20 |
| 66193 | 373.42 | 2/12 | 66240 | 1,367.45 | 2/14 | 66283 | 1,997.46 | 2/19 |
| 66195* | 199.91 | 2/03 | 66241 | 1,748.49 | 2/19 | 66284 | 1,468.74 | 2/24 |
| 66197* | 33.24 | 2/04 | 66242 | 1,340.12 | 2/13 | 66285 | 1,892.50 | 2/19 |
| 66199* | 822.91 | 2/21 | 66243 | 1,075.69 | 2/19 | 66286 | 1,374.52 | 2/18 |
| 66200 | 432.97 | 2/07 | 66244 | 2,054.04 | 2/19 | 66287 | 1,516.70 | 2/18 |
| 66201 | 890.38 | 2/07 | 66245 | 1,229.21 | 2/20 | 66288 | 1,794.17 | 2/20 |
| 66202 | 104.34 | 2/10 | 66246 | 259.09 | 2/13 | 66289 | 2,478.75 | 2/19 |
| 66203 | 992.32 | 2/18 | 66247 | 1,060.47 | 2/24 | 66290 | 2,175.48 | 2/21 |
| 66204 | 230.69 | 2/11 | 66248 | 1,367.47 | 2/19 | 66291 | 1,344.82 | 2/21 |
| 66205 | 294.24 | 2/14 | 66249 | 1,836.91 | 2/18 | 66292 | 1,410.95 | 2/18 |
| 66206 | 54.67 | 2/12 | 66250 | 3,420.47 | 2/24 | 66293 | 870.45 | 2/27 |
| 66207 | 843.28 | 2/13 | 66251 | 1,522.12 | 2/14 | 66295* | 1,415.26 | 2/19 |
| 66208 | 274.16 | 2/24 | 66252 | 1,001.14 | 2/13 | 66296 | 1,291.56 | 2/18 |
| 66209 | 449.35 | 2/12 | 66253 | 1,491.43 | 2/21 | 66297 | 1,404.59 | 2/18 |
| 66210 | 531.82 | 2/12 | 66254 | 1,428.88 | 2/19 | 66298 | 753.49 | 2/21 |
| 66211 | 431.23 | 2/11 | 66255 | 757.17 | 2/18 | 66300* | 7,520.50 | 2/28 |
| 66212 | 789.92 | 2/11 | 66256 | 70.53 | 2/19 | 66301 | 2,535.58 | 2/28 |
| 66213 | 760.94 | 2/12 | 66257 | 805.65 | 2/24 | 66302 | 968.64 | 2/18 |



* indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking



## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 66303 | 1,139.28 | 2/20 | 66336 | 196.97 | 2/21 | 66392* | 1,159.12 | 2/28 |
| 66304 | 1,294.00 | 2/18 | 66337 | 163.17 | 2/18 | 66394* | 1,244.19 | 2/28 |
| 66305 | 2,373.31 | 2/20 | 66338 | 395.88 | 2/25 | 66395 | 1,651.43 | 2/28 |
| 66307* | 1,184.86 | 2/19 | 66339 | 432.97 | 2/24 | 66396 | 1,203.17 | 2/28 |
| 66308 | 1,503.29 | 2/13 | 66340 | 587.69 | 2/25 | 66400* | 825.47 | 2/28 |
| 66309 | 6,038.23 | 2/21 | 66341 | 339.37 | 2/25 | 66404* | 436.44 | 2/28 |
| 66310 | 1,283.43 | 2/14 | 66342 | 347.06 | 2/24 | 66405 | 886.86 | 2/28 |
| 66311 | 2,168.93 | 2/14 | 66343 | 180.00 | 2/24 | 66407* | 881.07 | 2/28 |
| 66312 | 1,648.22 | 2/24 | 66344 | 54.67 | 2/25 | 66437* | 1,475.55 | 2/28 |
| 66313 | 828.52 | 2/14 | 66347* | 431.23 | 2/25 | 66438 | 2,168.94 | 2/28 |
| 66314 | 1,375.33 | 2/18 | 66348 | 789.92 | 2/24 | 66440* | 817.91 | 2/28 |
| 66315 | 1,794.47 | 2/19 | 66349 | 431.23 | 2/28 | 66442* | 1,693.08 | 2/28 |
| 66316 | 1,979.67 | 2/13 | 66350 | 465.64 | 2/26 | 66443 | 1,838.65 | 2/27 |
| 66317 | 432.97 | 2/14 | 66351 | 310.42 | 2/25 | 66444 | 741.21 | 2/28 |
| 66318 | 566.90 | 2/18 | 66352 | 288.15 | 2/25 | 66445 | 432.97 | 2/28 |
| 66321* | 111.51 | 2/18 | 66353 | 33.25 | 2/27 | 66446 | 502.69 | 2/28 |
| 66322 | 248.80 | 2/21 | 66354 | 163.17 | 2/24 | 66449* | 105.95 | 2/28 |
| 66323 | 294.26 | 2/14 | 66357* | 289.44 | 2/27 | 66458* | 488.90 | 2/28 |
| 66324 | 41.97 | 2/18 | 66358 | 680.91 | 2/28 | 66460* | 155.22 | 2/28 |
| 66325 | 487.12 | 2/20 | 66359 | 648.28 | 2/28 | 66464* | 105.00 | 2/28 |
| 66326 | 274.16 | 2/24 | 66361* | 1,637.34 | 2/28 | 900520* | 413.99 | 2/12 |
| 66328* | 431.23 | 2/19 | 66364* | 2,210.77 | 2/28 | 900522* | 581.17 | 2/06 |
| 66329 | 789.92 | 2/18 | 66376* | 1,190.11 | 2/28 | 900523 | 825.50 | 2/05 |
| 66330 | 585.63 | 2/28 | 66378* | 1,330.10 | 2/27 | 900614* | 1,293.00 | 2/14 |
| 66331 | 465.64 | 2/21 | 66382* | 315.23 | 2/28 | 900615 | 2,694.71 | 2/28 |
| 66332 | 337.92 | 2/26 | 66386* | 1,522.12 | 2/28 | 900617* | 2,051.08 | 2/28 |
| 66333 | 346.78 | 2/18 | 66387 | 1,001.15 | 2/27 | **Total** | **$251,608.77** | |
| 66334 | 117.86 | 2/18 | 66388 | 1,491.44 | 2/28 | | | |
| 66335 | 275.08 | 2/14 | 66390* | 739.16 | 2/28 | | | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 2/05 | 1,139.49 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030205 CCD<br>MISC C4025-071440949 |
| 2/05 | 6,660.72 | AUTOMATED DEBIT .BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030205 CCD<br>MISC C4025-101440952 |
| 2/06 | 8,844.75 | AUTOMATED DEBIT                PAYROLL<br>CO. ID.          030206 CCD<br>MISC SETTL NCVCERIDN |



Other Withdrawals and Service Fees continued on next page.





# Commercial Checking

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 2/11 | 117,813.95 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030211 CCD<br>MISC C4025-061460218 |
| 2/11 | 1,029,477.71 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030211 CCD<br>MISC C4025-051460217 |
| 2/12 | 618.77 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030212 CCD<br>MISC C4025-071462892 |
| 2/12 | 5,818.32 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030212 CCD<br>MISC C4025-101462895 |
| 2/12 | 1,867,272.13 | AUTOMATED DEBIT        PAYROLL<br>CO. ID.      030212 CCD<br>MISC SETTL NCVCERIDN |
| 2/13 | 8,433.84 | AUTOMATED DEBIT        PAYROLL<br>CO. ID.      030213 CCD<br>MISC SETTL NCVCERIDN |
| 2/14 | 92.24 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 2/19 | 823.89 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030219 CCD<br>MISC C4025-071498230 |
| 2/19 | 5,803.84 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030219 CCD<br>MISC C4025-101498233 |
| 2/20 | 9,372.71 | AUTOMATED DEBIT        PAYROLL<br>CO. ID.      030220 CCD<br>MISC SETTL NCVCERIDN |
| 2/25 | 113,459.61 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030225 CCD<br>MISC C4025-061523015 |
| 2/25 | 807,099.83 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030225 CCD<br>MISC C4025-051523014 |
| 2/26 | 1,192.92 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030226 CCD<br>MISC C4025-071525754 |
| 2/26 | 5,644.99 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030226 CCD<br>MISC C4025-101525757 |
| 2/26 | 1,612,292.91 | AUTOMATED DEBIT        PAYROLL<br>CO. ID.      030226 CCD<br>MISC SETTL NCVCERIDN |
| 2/27 | 11,238.25 | AUTOMATED DEBIT        PAYROLL<br>CO. ID.      030227 CCD<br>MISC SETTL NCVCERIDN |
| Total | $5,613,100.87 | |

---





# Commercial Checking

| 06 | 2079900016741 | 005 | 109 | 0 | 0 | 2,574 |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/03 | 0.00 | 2/12 | 0.00 | 2/24 | 0.00 |
| 2/04 | 0.00 | 2/13 | 0.00 | 2/25 | 0.00 |
| 2/05 | 0.00 | 2/14 | 0.00 | 2/26 | 0.00 |
| 2/06 | 0.00 | 2/18 | 0.00 | 2/27 | 0.00 |
| 2/07 | 0.00 | 2/19 | 0.00 | 2/28 | 0.00 |
| 2/10 | 0.00 | 2/20 | 0.00 | | |
| 2/11 | 0.00 | 2/21 | 0.00 | | |



# Commercial Checking

07      2079900016741   005  109          0    0          2,575

## Customer Service Information

For questions about your statement
or billing errors, contact us at:

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.







# Commercial Checking

01        2079900005600   005  108          20   184          16,581        ─────  ─────

lalllalalallallallallal
H R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS          CB   025
ATTEN: JIM HANSON
P O BOX 464                                                              ─────
DUNCAN SC  28334

---

# Commercial Checking

<div align="right">2/01/2003 thru 2/28/2003</div>

Account number:       2079900005600
Account holder(s):    W R GRACE & CO - CONN
                      GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 2/01 | $0.00 |
| Deposits and other credits | 7,119.34 + |
| Other withdrawals and service fees | 7,119.34 - |
| Closing balance 2/28 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/03 | 759.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/04 | 25.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/04 | 360.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/05 | 226.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/05 | 360.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 2/06 | 270.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/07 | 255.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/10 | 100.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/11 | 258.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/12 | 154.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/13 | 323.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/14 | 393.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/18 | 187.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 918.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

  FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI

<div align="right">page 1 of 4</div>



# Commercial Checking

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/20 | 247.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/21 | 365.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/24 | 648.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/25 | 148.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/26 | 442.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/27 | 222.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/28 | 449.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$7,119.34** | |

## er Withdrawals and Service Fees

| | Amount | Description |
|------|--------|-------------|
| 2/03 | 759.36 | LIST OF DEBITS POSTED |
| 2/04 | 25.82 | LIST OF DEBITS POSTED |
| 2/04 | 360.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 2/05 | 2.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 2/05 | 65.00 | AUTOMATED DEBIT  HARLAND CHECKS  CHK ORDERS<br>CO. ID. 9500021440 030205 PPD<br>MISC 058 03034031930 |
| 2/05 | 226.79 | LIST OF DEBITS POSTED |
| 2/05 | 292.28 | LIST OF DEBITS POSTED |
| 2/06 | 270.64 | LIST OF DEBITS POSTED |
| 2/07 | 255.51 | LIST OF DEBITS POSTED |
| 2/10 | 100.04 | LIST OF DEBITS POSTED |
| 2/11 | 258.19 | LIST OF DEBITS POSTED |
| 2/12 | 154.66 | LIST OF DEBITS POSTED |
| 2/13 | 323.37 | LIST OF DEBITS POSTED |
| 2/14 | 393.75 | LIST OF DEBITS POSTED |
| 2/18 | 187.22 | LIST OF DEBITS POSTED |
| 2/19 | 918.68 | LIST OF DEBITS POSTED |
| 2/20 | 247.68 | LIST OF DEBITS POSTED |
| 2/21 | 365.84 | LIST OF DEBITS POSTED |
| 2/24 | 648.36 | LIST OF DEBITS POSTED |

r Withdrawals and Service Fees continued on next page.





# Commercial Checking

03          2079900005600   005  108          20   184          16,583

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/25 | 148.73 | LIST OF DEBITS POSTED |
| 2/26 | 442.88 | LIST OF DEBITS POSTED |
| 2/27 | 222.73 | LIST OF DEBITS POSTED |
| 2/28 | 449.09 | LIST OF DEBITS POSTED |
| Total | $7,119.34 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/03 | 0.00 | 2/12 | 0.00 | 2/24 | 0.00 |
| 2/04 | 0.00 | 2/13 | 0.00 | 2/25 | 0.00 |
| 2/05 | 0.00 | 2/14 | 0.00 | 2/26 | 0.00 |
| 2/06 | 0.00 | 2/18 | 0.00 | 2/27 | 0.00 |
| 2/07 | 0.00 | 2/19 | 0.00 | 2/28 | 0.00 |
| 2/10 | 0.00 | 2/20 | 0.00 | | |
| 1 | 0.00 | 2/21 | 0.00 | | |



# Commercial Checking

04 2079900005600 005 108 20 184 16,584

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |



In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI

page 4 of 4

Commercial Checking

01    2079900065006 005 145      64    0            Replacement Statement      001

W R GRACE & CO - CONN
ATTN:  DEBBIE DAVIES              CB
7500 GRACE DRIVE
COLUMBIA. MD  21044

Commercial Checking                              2/01/2003 thru 2/28/2003

Account number:         2079900065006
Account holder(s):      W R GRACE & CO - CONN

Taxpayer ID Number:     135114230

Account Summary

Opening balance 2/01              $0.00

Deposits and other credits     62,345.36 +

Checks                         62,345.36 -

Closing balance 2/28              $0.00

Deposits and Other Credits

| Date | Amount | Description | |
|------|--------|-------------|---|
| 2/03 | 1,185.75 | ZBA TRANSFER CREDIT | 00000000000000 |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| | 5,045.67 | ZBA TRANSFER CREDIT | 00000000000000 |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| 2/05 | 1,116.00 | ZBA TRANSFER CREDIT | 00000000000000 |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| 2/06 | 10,675.29 | ZBA TRANSFER CREDIT | 00000000000000 |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| 2/07 | 240.24 | ZBA TRANSFER CREDIT | 00000000000000 |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| 2/10 | 2,203.05 | ZBA TRANSFER CREDIT | 00000000000000 |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| 2/11 | 717.54 | ZBA TRANSFER CREDIT | 00000000000000 |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| 2/12 | 5,734.02 | ZBA TRANSFER CREDIT | 00000000000000 |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| 2/13 | 136.10 | ZBA TRANSFER CREDIT | 00000000000000 |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| 2/14 | 8,090.78 | ZBA TRANSFER CREDIT | 00000000000000 |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| 2/18 | 546.32 | ZBA TRANSFER CREDIT | 00000000000000 |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| 2/19 | 2,323.75 | ZBA TRANSFER CREDIT | 00000000000000 |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| 2/20 | 8,330.70 | ZBA TRANSFER CREDIT | 00000000000000 |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |

Deposits and Other Credits continued on next page.



FIRST UNION NATIONAL BANK .  CAP MKTS INV BKG DIV MFG FRANCHI            page 1 of 3

Commercial Checking

02    2079900065006 005 145    64    0    Replacement Statement    001

**Deposits and Other Credits continued**

| Date | Amount | Description | |
|------|--------|-------------|---|
| 2/21 | 230.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 2/24 | 292.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 2/26 | 7,190.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 2/27 | 2,732.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 2/28 | 5,554.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |

Total    $62,345.36

**Checks**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 1465 | 946.00 | 2/03 | 1552 | 40.00 | 2/10 | 1575 | 292.71 | 2/24 | 3717327301 3415915006 3417507967 |
| 1495* | 166.00 | 2/03 | 1553 | 1,988.59 | 2/06 | 1576 | 86.00 | 2/20 | 3727327300 3415430670 3711343103 |
| 1522* | 73.75 | 2/03 | 1554 | 905.00 | 2/06 | 1577 | 35.16 | 2/20 | 3517236563 3415420668 3711344429 |
| 1533* | 109.00 | 2/06 | 1555 | 4,052.96 | 2/06 | 1578 | 1,496.00 | 2/20 | 3415420669 3618650750 3519792397 |
| 1534 | 170.95 | 2/06 | 1556 | 717.54 | 2/11 | 1579 | 160.00 | 2/20 | 3415404622 3314436729 5327483252 |
| 1535 | 71.66 | 2/06 | 1557 | 5,045.67 | 2/04 | 1580 | 291.15 | 2/20 | 3415404521 3313670398 3711310833 |
| 1536 | 240.24 | 2/07 | 1558 | 55.00 | 2/18 | 1581 | 123.20 | 2/20 | 3314091936 3519383462 3711310822 |
| 1537 | 48.00 | 2/18 | 1559 | 30.75 | 2/13 | 1584* | 865.27 | 2/20 | 3415913958 3513701091 3711347790 |
| 1538 | 1,036.00 | 2/05 | 1560 | 30.14 | 2/14 | 1585 | 100.00 | 2/20 | 3718268013 3610129964 3711343661 |
| 1539 | 59.05 | 2/10 | 1561 | 17.75 | 2/20 | 1586 | 230.00 | 2/21 | 3713594612 3713343677 3510036852 |
| 1540 | 1,928.08 | 2/06 | 1562 | 491.32 | 2/18 | 1588* | 2,347.17 | 2/20 | 3415420635 3315433757 3711344453 |
| 1541 | 229.00 | 2/10 | 1563 | 118.00 | 2/20 | 1589 | 1,737.00 | 2/20 | 3415914295 3711326859 3711344432 |
| 1542 | 199.89 | 2/06 | 1564 | 166.00 | 2/14 | 1591* | 5,267.47 | 2/28 | 3618597143 3710617891 4211395515 |
| 1543 | 1,604.16 | 2/06 | 1565 | 50.00 | 2/20 | 1595* | 77.00 | 2/27 | 3618597244 3715364465 3713130834 |
| 1544 | 150.00 | 2/10 | 1567* | 2,245.43 | 2/12 | 1596 | 365.49 | 2/27 | 3415861533 3518541159 3511422763 |
| 1545 | 136.10 | 2/13 | 1568 | 816.00 | 2/13 | 1597 | 1,289.95 | 2/27 | 3514740576 3513701116 3511422764 |
| 1546 | 3,488.59 | 2/12 | 1569 | 337.00 | 2/26 | 1588 | 571.52 | 2/26 | 3518548160 3713799951 3414157065 |
| 1547 | 450.00 | 2/10 | 1570 | 2.80 | 2/14 | 1601* | 147.00 | 2/28 | 3415913959 3710617911 3327483258 |
| 1548 | 1,477.00 | 2/19 | 1571 | 7,638.76 | 2/14 | 1603* | 3,815.10 | 2/26 | 3519701131 3610152299 3712768774 |
| 1549 | 80.00 | 2/05 | 1572 | 433.00 | 2/14 | 1604 | 2,467.00 | 2/26 | 3718158362 3710617692 3712768775 |
| 1550 | 1,217.00 | 2/10 | 1573 | 96.00 | 2/20 | Total | $62,345.36 | | 3415914290 7715837516 |
| 1551 | 245.00 | 2/06 | 1574 | 378.00 | 2/20 | | | | 3415404520 3519793021 |

*Indicates a break in check number sequence

**Daily Balance Summary**

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 02/03 | 0.00 | 02/11 | 0.00 | 02/20 | 0.00 |
| 02/04 | 0.00 | 02/12 | 0.00 | 02/21 | 0.00 |
| 02/05 | 0.00 | 02/13 | 0.00 | 02/24 | 0.00 |
| 02/06 | 0.00 | 02/14 | 0.00 | 02/26 | 0.00 |
| 02/07 | 0.00 | 02/18 | 0.00 | 02/27 | 0.00 |
| 02/10 | 0.00 | 02/19 | 0.00 | 02/28 | 0.00 |



Apr-01-03  04:17pm    From-CORPORATE CUSTOMER SERVICE JAX    18004168530    T-444  P.03/07  F-649



Commercial Checking

03    2079900065006 005 145    64    0    Replacement Statement    001

Customer Service Information

For questions about your statement
or billing errors, contact us at:    Phone Number    Address

Business Checking, CheckCard & Loan
Accounts    1-800-566-3862 FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts    1-800-222-3862 NC5502
TDD (For the Hearing Impaired)    1-800-835-7721 P O BOX 563966
                                     CHARLOTTE NC 28262-3966

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC5502, P O BOX 563966, as soon
as you can, if you think your statement or receipt is wrong or if you need more information
about a transfer on the statement or receipt.  We must hear from you no later than 60 days
after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2.Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
   10 business days to do this, we will credit your account for the amount you think is
   error.  You will have use of the money during the time it takes us to complete our
investigation.

FIRST UNION NATIONAL BANK .  CAP MKTS INV BKG DIV MFG FRANCHI    page 3 of 3



## Commercial Checking

01      2079920005761  005  109        2448    0        1,622

llln...l.l..ll.l.l.lll....lll
H R GRACE AND CO
ATTN MARY BOUCHARD                        CB   004
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

---

# Commercial Checking

**2/01/2003 thru 2/28/2003**

Account number:        2079920005761
Account holder(s):     W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 2/01 | $0.00 |
| Deposits and other credits | 29,268,429.82 + |
| Checks | 11,282,247.66 - |
| Other withdrawals and service fees | 17,986,182.16 - |
| Closing balance 2/28 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/03 | 24,276.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030203 CCD MISC SETTL CHRETIRE |
| 2/03 | 214,938.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/03 | 727,807.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/04 | 1,049,045.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/04 | 1,972,747.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/05 | 91,772.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/05 | 624,673.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/06 | 479,298.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/07 | 313,305.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/07 | 2,478,312.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/10 | 5,858.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/10 | 13,246.20 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030210 CCD MISC SETTL CHRETIRE |
| 2/10 | 372,588.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

  FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI