

# Commercial Checking

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/11 | 493,197.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/11 | 1,027,701.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/12 | 171.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      030212 CCD<br>MISC SETTL CHRETIRE |
| 2/12 | 87,119.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/12 | 454,127.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/13 | 40,637.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/13 | 777,644.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/14 | 1,170.00 | CHECK ADJUSTMENT - CHECK NUMBER: 372045<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 02/12/2003<br>POSTED AS $1300.00<br>SHOULD HAVE BEEN $130.00 |
| 2/14 | 354,486.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/14 | 2,800,491.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/18 | 12,239.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/18 | 24,276.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      030218 CCD<br>MISC SETTL CHRETIRE |
| 2/18 | 1,136,307.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/19 | 985,847.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/19 | 1,099,423.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/20 | 31,698.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/20 | 874,942.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/21 | 0.01 | CHECK ADJUSTMENT - CHECK NUMBER: 373412<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 02/20/2003<br>POSTED AS $17.26<br>SHOULD HAVE BEEN $17.25 |
| 2/21 | 1,122,575.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/21 | 2,720,413.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*





# Commercial Checking

| 03 | 2079920005761 | 005 | 109 | 2448 | 0 | 1,624 |
|----|---------------|-----|-----|------|---|-------|

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/24 | 17.25 | CHECK RETURNED - CHECK NUMBER: 373412<br>DATE PRESENTED: 02/21<br>PAYEE: ARCH WIRELESS<br>REASON: REFER TO MAKER |
| 2/24 | 359.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      030224 CCD<br>MISC SETTL CHRETIRE |
| 2/24 | 13,920.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      030224 CCD<br>MISC SETTL CHRETIRE |
| 2/24 | 79,435.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/24 | 157,468.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/25 | 141,467.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/25 | 2,051,975.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/26 | 26,427.72 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      030226 CCD<br>MISC SETTL CHRETIRE |
| 2/26 | 284,064.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/27 | 186,443.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/28 | 606,952.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/28 | 3,307,558.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$29,266,429.82** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 349028 | 250.00 | 2/10 | 367375* | 200.00 | 2/03 | 369066* | 116.05 | 2/18 |
| 349583* | 1,950.00 | 2/24 | 367573* | 1,800.00 | 2/14 | 369120* | 45.00 | 2/04 |
| 351164* | 75.12 | 2/21 | 367785* | 50.00 | 2/14 | 369274* | 4,506.00 | 2/18 |
| 362324* | 876.56 | 2/20 | 367946* | 765.00 | 2/20 | 369287* | 535.00 | 2/21 |
| 364484* | 6,427.90 | 2/12 | 368169* | 300.00 | 2/07 | 369335* | 83.59 | 2/04 |
| 364689* | 31,637.00 | 2/04 | 368293* | 220.65 | 2/03 | 369634* | 15,561.00 | 2/13 |
| 364826* | 27.00 | 2/10 | 368454* | 803.84 | 2/27 | 369658* | 63.00 | 2/10 |
| 365525* | 50.00 | 2/28 | 368504* | 42,984.32 | 2/25 | 369697* | 913.05 | 2/04 |
| 366754* | 300.00 | 2/03 | 368618* | 138.00 | 2/10 | 369844* | 39.11 | 2/04 |
| 367073* | 160.00 | 2/05 | 368982* | 67.06 | 2/03 | 369903* | 93.28 | 2/03 |

 ates a break in check number sequence

*Checks continued on next page*

---



# Commercial Checking

04    2079920005761  005  109    2448    0    1,625

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 369977* | 2,635.27 | 2/06 | 370704* | 3,293.00 | 2/07 | 370935* | 9,020.00 | 2/10 |
| 369983* | 44.94 | 2/13 | 370705 | 5.00 | 2/14 | 370943* | 2,278.00 | 2/11 |
| 369990* | 6,263.36 | 2/11 | 370706 | 122.00 | 2/03 | 370944 | 12,625.50 | 2/03 |
| 370011* | 40.00 | 2/18 | 370713* | 253,345.00 | 2/03 | 370945 | 9,585.00 | 2/05 |
| 370012 | 31.25 | 2/18 | 370717* | 853.00 | 2/03 | 370949* | 75.50 | 2/04 |
| 370013 | 25.00 | 2/18 | 370722* | 1,500.00 | 2/03 | 370954* | 5,829.85 | 2/04 |
| 370072* | 61.00 | 2/06 | 370732* | 24,712.58 | 2/03 | 370966* | 4,743.40 | 2/03 |
| 370090* | 562.00 | 2/12 | 370733 | 595.00 | 2/13 | 370985* | 773.52 | 2/04 |
| 370094* | 626.00 | 2/05 | 370735* | 3,000.00 | 2/14 | 370986 | 565.00 | 2/21 |
| 370096* | 1,140.00 | 2/05 | 370736 | 300.00 | 2/03 | 370989* | 68,188.07 | 2/03 |
| 370098* | 81.61 | 2/04 | 370746* | 81,279.00 | 2/03 | 370990 | 668.10 | 2/06 |
| 370101* | 210.61 | 2/03 | 370748* | 215.00 | 2/07 | 370998* | 7,531.10 | 2/05 |
| 370139* | 99,698.20 | 2/13 | 370749 | 1,749.00 | 2/03 | 371002* | 3,394.30 | 2/06 |
| 370141* | 11,600.22 | 2/05 | 370754* | 210.00 | 2/10 | 371007* | 453.20 | 2/03 |
| 370186* | 14,864.18 | 2/06 | 370765* | 174.00 | 2/03 | 371013* | 460.00 | 2/06 |
| 370187 | 270.53 | 2/03 | 370766 | 1,260.00 | 2/24 | 371014 | 21.11 | 2/03 |
| 370207* | 100.00 | 2/20 | 370814* | 139.00 | 2/18 | 371024* | 14,000.00 | 2/03 |
| 370216* | 2,000.00 | 2/05 | 370825* | 149.00 | 2/12 | 371039* | 235.40 | 2/03 |
| 370220* | 387.02 | 2/03 | 370837* | 148.00 | 2/14 | 371046* | 559.44 | 2/03 |
| 370224* | 249.64 | 2/21 | 370839* | 232.00 | 2/04 | 371052* | 70.00 | 2/03 |
| 370244* | 998.42 | 2/12 | 370841* | 177.00 | 2/06 | 371060* | 283.85 | 2/03 |
| 370246* | 14,287.22 | 2/03 | 370849* | 68.55 | 2/03 | 371063* | 2,120.51 | 2/04 |
| 370294* | 45.00 | 2/06 | 370854* | 142.00 | 2/03 | 371068* | 2,356.75 | 2/03 |
| 370308* | 4,726.00 | 2/06 | 370856* | 170.00 | 2/14 | 371076* | 433.00 | 2/03 |
| 370342* | 1,124.00 | 2/10 | 370857 | 122.09 | 2/04 | 371079* | 1,309.80 | 2/13 |
| 370366* | 650.00 | 2/11 | 370865* | 38.00 | 2/10 | 371086* | 4,500.00 | 2/21 |
| 370440* | 289.00 | 2/06 | 370866 | 131.11 | 2/04 | 371089* | 3,418.55 | 2/03 |
| 370465* | 17,738.09 | 2/05 | 370868* | 151.71 | 2/03 | 371096* | 1,247.00 | 2/03 |
| 370474* | 100.00 | 2/20 | 370878* | 8,689.89 | 2/03 | 371099* | 77.00 | 2/03 |
| 370520* | 292.24 | 2/03 | 370879 | 9,091.04 | 2/18 | 371104* | 1,760.00 | 2/10 |
| 370521 | 479.22 | 2/03 | 370880 | 1,364.10 | 2/05 | 371105 | 705.00 | 2/10 |
| 370581* | 40.80 | 2/05 | 370884* | 30,454.33 | 2/06 | 371106 | 16,666.67 | 2/04 |
| 370584* | 616.00 | 2/05 | 370886* | 1,597.00 | 2/19 | 371111* | 2,808.75 | 2/03 |
| 370591* | 475.58 | 2/06 | 370887 | 5,425.00 | 2/14 | 371116* | 140.02 | 2/03 |
| 370602* | 973.44 | 2/03 | 370891* | 600.33 | 2/21 | 371117 | 7,903.11 | 2/03 |
| 370611* | 2,500.00 | 2/07 | 370906* | 23,294.71 | 2/03 | 371119* | 371.42 | 2/03 |
| 370628* | 350.00 | 2/05 | 370907 | 2,310.36 | 2/03 | 371120 | 10.23 | 2/03 |
| 370658* | 33,517.90 | 2/03 | 370913* | 65.83 | 2/14 | 371121 | 16.08 | 2/03 |
| 370671* | 2,000.00 | 2/13 | 370917* | 290.91 | 2/07 | 371127* | 10,400.00 | 2/10 |
| 370681* | 259.00 | 2/06 | 370919* | 66.61 | 2/03 | 371132* | 1,279.77 | 2/05 |
| 370694* | 1,769.01 | 2/10 | 370931* | 2,419.31 | 2/06 | 371134* | 1,042.27 | 2/03 |
| 370698* | 1,000.00 | 2/03 | 370933* | 7,237.34 | 2/03 | 371137* | 78.19 | 2/03 |

 *indicates a break in check number sequence*

*Checks continued on next page*

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 371141* | 58.47 | 2/05 | 371364* | 194.46 | 2/03 | 371544* | 100.80 | 2/03 |
| 371162* | 1,291.88 | 2/03 | 371372* | 1,283.49 | 2/03 | 371545 | 42.00 | 2/03 |
| 371170* | 23.00 | 2/11 | 371373 | 563.67 | 2/05 | 371546 | 34.62 | 2/06 |
| 371171 | 830.03 | 2/06 | 371374 | 9.97 | 2/03 | 371548* | 200.00 | 2/03 |
| 371172 | 4,037.09 | 2/04 | 371378* | 4,138.72 | 2/03 | 371553* | 57.69 | 2/07 |
| 371174* | 525.51 | 2/05 | 371391* | 1,175.90 | 2/04 | 371554 | 170.67 | 2/06 |
| 371176* | 1,542.00 | 2/04 | 371393* | 3,772.28 | 2/03 | 371556* | 92.09 | 2/03 |
| 371177 | 867.00 | 2/04 | 371394 | 580.00 | 2/03 | 371559* | 650.00 | 2/20 |
| 371182* | 10,930.92 | 2/03 | 371395 | 90.00 | 2/07 | 371561* | 25.00 | 2/05 |
| 371189* | 314.39 | 2/05 | 371397* | 31.67 | 2/03 | 371562 | 31.25 | 2/05 |
| 371193* | 250.00 | 2/07 | 371398 | 52.75 | 2/04 | 371563 | 40.00 | 2/05 |
| 371199* | 340.95 | 2/03 | 371410* | 2,657.50 | 2/06 | 371564 | 126.00 | 2/03 |
| 371200 | 437.78 | 2/03 | 371412* | 660.00 | 2/20 | 371565 | 1,000.00 | 2/11 |
| 371202* | 693.34 | 2/05 | 371414* | 68.23 | 2/03 | 371567* | 119.77 | 2/03 |
| 371205* | 181.67 | 2/05 | 371415 | 180.00 | 2/07 | 371570* | 61.20 | 2/03 |
| 371224* | 801.13 | 2/03 | 371416 | 500.00 | 2/04 | 371576* | 50.00 | 2/03 |
| 371226* | 100.69 | 2/03 | 371419 | 311.68 | 2/03 | 371577 | 126.54 | 2/03 |
| 371229* | 598.28 | 2/03 | 371431* | 122.96 | 2/05 | 371578 | 42.00 | 2/03 |
| 371232* | 75.65 | 2/03 | 371458* | 1,164.83 | 2/03 | 371579 | 175.00 | 2/03 |
| 371233 | 303.82 | 2/03 | 371459 | 100.00 | 2/04 | 371580 | 161.40 | 2/03 |
| 371234 | 21.59 | 2/03 | 371472* | 2,185.00 | 2/04 | 371582* | 1,895.00 | 2/03 |
| 371237* | 682.78 | 2/03 | 371477* | 977.42 | 2/13 | 371583 | 1,895.00 | 2/03 |
| 371239* | 192.88 | 2/03 | 371481* | 12,044.00 | 2/03 | 371585* | 150.00 | 2/05 |
| 371243* | 27.66 | 2/03 | 371483* | 7,594.00 | 2/03 | 371586 | 211.15 | 2/05 |
| 371244 | 119.34 | 2/03 | 371485* | 720.00 | 2/03 | 371587 | 107.54 | 2/05 |
| 371245 | 37.94 | 2/03 | 371491* | 37.61 | 2/03 | 371588 | 56.25 | 2/03 |
| 371248* | 9.56 | 2/03 | 371498* | 75.00 | 2/03 | 371589 | 33.72 | 2/03 |
| 371275* | 510.00 | 2/13 | 371499 | 305.35 | 2/06 | 371590 | 26.25 | 2/03 |
| 371281* | 1,436.08 | 2/05 | 371503* | 663.00 | 2/03 | 371591 | 41.54 | 2/03 |
| 371284* | 3,205.00 | 2/05 | 371507* | 6,384.23 | 2/03 | 371592 | 68.68 | 2/03 |
| 371287* | 12,925.78 | 2/04 | 371512* | 787.97 | 2/11 | 371593 | 121.33 | 2/03 |
| 371288 | 2,337.35 | 2/03 | 371514* | 15.00 | 2/03 | 371594 | 4.61 | 2/03 |
| 371292* | 4,000.00 | 2/11 | 371515 | 15.00 | 2/03 | 371595 | 95.00 | 2/04 |
| 371301* | 79.21 | 2/06 | 371516 | 30.00 | 2/03 | 371596 | 139.00 | 2/18 |
| 371302 | 248.85 | 2/03 | 371517 | 15.00 | 2/03 | 371603* | 4,134.00 | 2/07 |
| 371313* | 57.65 | 2/03 | 371519* | 20.00 | 2/27 | 371604 | 127.16 | 2/03 |
| 371320* | 60.33 | 2/03 | 371520 | 11.90 | 2/10 | 371606* | 255.00 | 2/06 |
| 371324* | 192.99 | 2/03 | 371523* | 124.88 | 2/03 | 371610* | 446.25 | 2/03 |
| 371340* | 1,085.31 | 2/04 | 371530* | 180.00 | 2/04 | 371612* | 100.00 | 2/28 |
| 371343* | 40.00 | 2/03 | 371531 | 117.47 | 2/03 | 371613 | 50.00 | 2/07 |
| 371356* | 7,838.55 | 2/03 | 371540* | 85.00 | 2/03 | 371614 | 75.00 | 2/14 |
| 371362* | 840.00 | 2/03 | 371541 | 86.67 | 2/05 | 371617* | 37,000.00 | 2/04 |



*Indicates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 371624* | 1,521.00 | 2/04 | 371696 | 51.96 | 2/06 | 371739 | 6,330.51 | 2/05 |
| 371625 | 192.99 | 2/03 | 371697 | 350.69 | 2/12 | 371740 | 3,380.69 | 2/10 |
| 371631* | 812.00 | 2/04 | 371698 | 720.00 | 2/06 | 371741 | 4,809.22 | 2/04 |
| 371632 | 215.00 | 2/21 | 371699 | 290.50 | 2/06 | 371742 | 180.05 | 2/05 |
| 371635* | 415.00 | 2/03 | 371700 | 1,487.65 | 2/06 | 371743 | 104.86 | 2/05 |
| 371637* | 1,945.00 | 2/03 | 371701 | 15.78 | 2/05 | 371744 | 339.00 | 2/05 |
| 371638 | 722.00 | 2/04 | 371702 | 150.05 | 2/06 | 371745 | 335.45 | 2/06 |
| 371645* | 35.00 | 2/03 | 371704* | 14,126.50 | 2/05 | 371746 | 410.00 | 2/10 |
| 371646 | 571.00 | 2/19 | 371705 | 5,863.95 | 2/06 | 371747 | 1,500.00 | 2/06 |
| 371658* | 319.87 | 2/13 | 371706 | 2,197.10 | 2/04 | 371748 | 160.29 | 2/06 |
| 371661* | 8.00 | 2/10 | 371707 | 68.89 | 2/05 | 371749 | 580.00 | 2/05 |
| 371662 | 229.54 | 2/04 | 371708 | 2,572.50 | 2/04 | 371750 | 6,100.56 | 2/05 |
| 371663 | 105.00 | 2/10 | 371709 | 1,068.64 | 2/06 | 371751 | 11,875.45 | 2/04 |
| 371665* | 212.61 | 2/03 | 371710 | 100.00 | 2/05 | 371752 | 6,942.50 | 2/04 |
| 371667* | 6,311.25 | 2/05 | 371711 | 253.75 | 2/06 | 371753 | 655.90 | 2/04 |
| 371668 | 577.27 | 2/07 | 371712 | 1,703.23 | 2/06 | 371754 | 1,848.25 | 2/04 |
| 371669 | 1,518.81 | 2/06 | 371713 | 2,700.95 | 2/04 | 371755 | 6,066.44 | 2/06 |
| 371670 | 359.07 | 2/06 | 371714 | 1,848.32 | 2/05 | 371756 | 2,351.02 | 2/05 |
| 371671 | 41.91 | 2/05 | 371715 | 70.99 | 2/06 | 371757 | 792.00 | 2/07 |
| 371672 | 1,068.79 | 2/05 | 371716 | 104.94 | 2/06 | 371758 | 4,598.35 | 2/05 |
| 371673 | 3,301.76 | 2/05 | 371717 | 24,890.00 | 2/07 | 371759 | 667.36 | 2/06 |
| 371675* | 6,857.00 | 2/05 | 371718 | 1,880.00 | 2/10 | 371760 | 229.83 | 2/04 |
| 371676 | 5,912.99 | 2/04 | 371719 | 1,221.19 | 2/10 | 371761 | 1,267.80 | 2/10 |
| 371677 | 8.98 | 2/10 | 371720 | 5,993.90 | 2/05 | 371762 | 220.50 | 2/07 |
| 371678 | 2,353.24 | 2/05 | 371721 | 29,364.96 | 2/05 | 371763 | 300.00 | 2/05 |
| 371679 | 1,266.55 | 2/11 | 371722 | 11,818.45 | 2/07 | 371764 | 16.37 | 2/12 |
| 371680 | 859.41 | 2/06 | 371723 | 1,230.99 | 2/07 | 371765 | 30,000.00 | 2/14 |
| 371681 | 72.97 | 2/07 | 371724 | 3,942.00 | 2/05 | 371766 | 261.06 | 2/04 |
| 371682 | 120.00 | 2/05 | 371725 | 1,149.74 | 2/05 | 371767 | 459.75 | 2/04 |
| 371683 | 117.00 | 2/06 | 371726 | 1,252.84 | 2/04 | 371768 | 134.97 | 2/04 |
| 371684 | 2,396.00 | 2/07 | 371727 | 55,736.70 | 2/10 | 371769 | 1,153.96 | 2/05 |
| 371685 | 3,454.84 | 2/04 | 371728 | 18,217.20 | 2/05 | 371770 | 237.98 | 2/04 |
| 371686 | 1,170.00 | 2/06 | 371729 | 1,739.19 | 2/07 | 371771 | 120.85 | 2/05 |
| 371687 | 498.34 | 2/06 | 371730 | 1,003.59 | 2/06 | 371772 | 112.66 | 2/04 |
| 371688 | 453.27 | 2/04 | 371731 | 15,513.52 | 2/05 | 371773 | 1,326.29 | 2/03 |
| 371689 | 179.50 | 2/10 | 371732 | 745.29 | 2/05 | 371774 | 1,749.00 | 2/05 |
| 371690 | 147.35 | 2/05 | 371733 | 11,015.97 | 2/07 | 371775 | 2,792.05 | 2/04 |
| 371691 | 7,200.00 | 2/04 | 371734 | 5,100.28 | 2/05 | 371776 | 1,817.99 | 2/04 |
| 371692 | 19.00 | 2/05 | 371735 | 150.42 | 2/05 | 371777 | 3,413.20 | 2/05 |
| 371693 | 1,796.90 | 2/07 | 371736 | 2,512.30 | 2/05 | 371778 | 5,720.60 | 2/05 |
| 371694 | 38,071.43 | 2/05 | 371737 | 239.63 | 2/06 | 371779 | 234.00 | 2/07 |
| 371695 | 686.63 | 2/05 | 371738 | 906.50 | 2/04 | 371780 | 1,098.20 | 2/05 |

 icates a break in check number sequence

Checks continued on next page



# Commercial Checking



## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 371781 | 152.83 | 2/05 | 371825 | 706.08 | 2/04 | 371870* | 150.00 | 2/06 |
| 371782 | 217.38 | 2/05 | 371826 | 3,276.00 | 2/06 | 371871 | 5.00 | 2/04 |
| 371783 | 874.93 | 2/06 | 371827 | 483.84 | 2/06 | 371872 | 54.87 | 2/05 |
| 371784 | 1,500.00 | 2/12 | 371828 | 137.18 | 2/07 | 371873 | 2,124.27 | 2/07 |
| 371785 | 750.00 | 2/06 | 371829 | 38.03 | 2/11 | 371874 | 2,548.91 | 2/05 |
| 371788* | 8,380.00 | 2/04 | 371830 | 5,000.00 | 2/06 | 371875 | 8,934.03 | 2/07 |
| 371789 | 3,444.97 | 2/07 | 371831 | 4,070.21 | 2/05 | 371876 | 15,000.00 | 2/10 |
| 371790 | 32,516.79 | 2/05 | 371832 | 14,236.31 | 2/04 | 371877 | 1,091.46 | 2/05 |
| 371791 | 35.28 | 2/04 | 371833 | 40.00 | 2/12 | 371878 | 12,485.00 | 2/04 |
| 371792 | 131.86 | 2/04 | 371834 | 801.20 | 2/03 | 371879 | 50.00 | 2/06 |
| 371793 | 1,424.60 | 2/04 | 371835 | 296.55 | 2/05 | 371880 | 46.62 | 2/05 |
| 371794 | 6,938.00 | 2/04 | 371836 | 30.68 | 2/10 | 371881 | 5,842.36 | 2/06 |
| 371795 | 689.23 | 2/05 | 371837 | 381.79 | 2/21 | 371882 | 300.00 | 2/06 |
| 371796 | 4,278.60 | 2/04 | 371838 | 433.91 | 2/10 | 371883 | 551.27 | 2/04 |
| 371797 | 10,070.38 | 2/12 | 371839 | 16.59 | 2/10 | 371884 | 128.26 | 2/14 |
| 371798 | 40.44 | 2/05 | 371840 | 93.57 | 2/10 | 371885 | 994.98 | 2/07 |
| 371799 | 62,842.50 | 2/04 | 371841 | 24.80 | 2/10 | 371886 | 20.33 | 2/06 |
| 371800 | 1,748.00 | 2/04 | 371842 | 172.36 | 2/06 | 371887 | 95.00 | 2/06 |
| 371801 | 14,040.69 | 2/06 | 371843 | 231.06 | 2/06 | 371888 | 200.00 | 2/04 |
| 371802 | 485.45 | 2/07 | 371844 | 365.18 | 2/06 | 371889 | 474.74 | 2/07 |
| 371803 | 59,886.78 | 2/04 | 371845 | 4,000.00 | 2/12 | 371891* | 3,762.75 | 2/06 |
| 371804 | 21,770.32 | 2/05 | 371846 | 167.85 | 2/19 | 371892 | 22,744.52 | 2/04 |
| 371805 | 528.29 | 2/04 | 371847 | 2,415.84 | 2/05 | 371893 | 208.49 | 2/07 |
| 371806 | 2,613.97 | 2/05 | 371848 | 147.49 | 2/05 | 371894 | 206.49 | 2/07 |
| 371807 | 10,516.00 | 2/05 | 371849 | 460.06 | 2/10 | 371895 | 162.12 | 2/07 |
| 371808 | 48,903.57 | 2/05 | 371850 | 210.00 | 2/11 | 371896 | 276.61 | 2/07 |
| 371809 | 4,312.00 | 2/04 | 371852* | 7,436.56 | 2/11 | 371897 | 175.84 | 2/10 |
| 371810 | 5,430.36 | 2/07 | 371853 | 1,873.00 | 2/04 | 371898 | 33.04 | 2/10 |
| 371811 | 57.37 | 2/06 | 371854 | 453.27 | 2/05 | 371899 | 305.42 | 2/10 |
| 371812 | 101.81 | 2/04 | 371855 | 9,230.48 | 2/06 | 371900 | 164.47 | 2/10 |
| 371813 | 2,911.22 | 2/05 | 371856 | 25.00 | 2/10 | 371901 | 157.71 | 2/10 |
| 371814 | 380.57 | 2/06 | 371857 | 20.00 | 2/12 | 371902 | 194.48 | 2/10 |
| 371815 | 31.61 | 2/06 | 371858 | 250.00 | 2/12 | 371903 | 470.29 | 2/10 |
| 371816 | 935.32 | 2/07 | 371859 | 3,677.95 | 2/05 | 371904 | 99.70 | 2/10 |
| 371817 | 727.92 | 2/06 | 371860 | 277,456.70 | 2/04 | 371905 | 56.38 | 2/20 |
| 371818 | 133.00 | 2/06 | 371862* | 8,327.96 | 2/05 | 371906 | 174.05 | 2/20 |
| 371819 | 394.47 | 2/07 | 371863 | 51.69 | 2/07 | 371907 | 270.25 | 2/10 |
| 371820 | 10,775.06 | 2/05 | 371864 | 161.11 | 2/12 | 371908 | 1,387.70 | 2/11 |
| 371821 | 877.87 | 2/05 | 371865 | 99.00 | 2/10 | 371909 | 93.37 | 2/12 |
| 371822 | 1,351.00 | 2/10 | 371866 | 12.50 | 2/07 | 371911* | 2,925.00 | 2/05 |
| 371823 | 18,177.10 | 2/05 | 371867 | 404.36 | 2/05 | 371912 | 389.62 | 2/04 |
| 371824 | 2,405.81 | 2/05 | 371868 | 905.59 | 2/06 | 371913 | 755.00 | 2/07 |

* Indicates a break in check number sequence

Checks continued on next page





# Commercial Checking



## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 371914 | 464.21 | 2/07 | 371957 | 16,600.00 | 2/10 | 371999 | 5,734.46 | 2/04 |
| 371915 | 122.07 | 2/06 | 371958 | 300.00 | 2/04 | 372000 | 2,376.00 | 2/04 |
| 371916 | 154.17 | 2/05 | 371959 | 4,482.17 | 2/07 | 372001 | 38.82 | 2/04 |
| 371917 | 474.86 | 2/05 | 371960 | 106.46 | 2/04 | 372002 | 5.00 | 2/11 |
| 371918 | 154.06 | 2/06 | 371961 | 327.61 | 2/05 | 372003 | 15,382.26 | 2/04 |
| 371919 | 610.78 | 2/06 | 371962 | 241.09 | 2/05 | 372004 | 480.00 | 2/07 |
| 371920 | 797.81 | 2/14 | 371963 | 327.80 | 2/04 | 372005 | 1,029.00 | 2/06 |
| 371921 | 1,025.32 | 2/05 | 371964 | 115.34 | 2/04 | 372006 | 81.84 | 2/05 |
| 371922 | 83.05 | 2/05 | 371965 | 334.92 | 2/06 | 372007 | 342.50 | 2/06 |
| 371924* | 270.00 | 2/05 | 371966 | 364.44 | 2/06 | 372008 | 202.81 | 2/04 |
| 371925 | 918.21 | 2/05 | 371967 | 921.28 | 2/10 | 372009 | 1,356.45 | 2/05 |
| 371926 | 640.88 | 2/04 | 371968 | 4,800.00 | 2/04 | 372010 | 1,169.50 | 2/07 |
| 371927 | 999.45 | 2/18 | 371969 | 295.00 | 2/07 | 372011 | 200.00 | 2/10 |
| 371928 | 185.50 | 2/06 | 371970 | 394.00 | 2/07 | 372012 | 682.50 | 2/04 |
| 371929 | 11.66 | 2/06 | 371971 | 113.52 | 2/05 | 372013 | 1,040.00 | 2/05 |
| 371930 | 5.00 | 2/06 | 371972 | 48,590.04 | 2/13 | 372014 | 2,400.00 | 2/10 |
| 371931 | 115.79 | 2/13 | 371973 | 975.44 | 2/12 | 372015 | 20.00 | 2/10 |
| 371932 | 3,011.58 | 2/05 | 371974 | 248.85 | 2/06 | 372016 | 1,640.10 | 2/04 |
| 371933 | 173.19 | 2/05 | 371975 | 7.56 | 2/05 | 372017 | 3,360.00 | 2/04 |
| 371934 | 107.83 | 2/10 | 371976 | 424.08 | 2/04 | 372018 | 385.00 | 2/12 |
| 371935 | 1,859.58 | 2/10 | 371977 | 13.98 | 2/06 | 372019 | 2,745.67 | 2/07 |
| 371936 | 34.25 | 2/06 | 371978 | 2,013.44 | 2/04 | 372020 | 1,649.39 | 2/06 |
| 371937 | 100.00 | 2/06 | 371979 | 4,400.00 | 2/21 | 372021 | 870.01 | 2/11 |
| 371938 | 128.00 | 2/05 | 371980 | 740.44 | 2/04 | 372022 | 46,229.59 | 2/04 |
| 371939 | 1,762.19 | 2/06 | 371981 | 504.00 | 2/05 | 372024* | 575.00 | 2/06 |
| 371940 | 500.00 | 2/10 | 371982 | 1,180.38 | 2/04 | 372025 | 93.20 | 2/05 |
| 371941 | 13,240.87 | 2/06 | 371983 | 62.54 | 2/07 | 372026 | 745.00 | 2/07 |
| 371942 | 379.32 | 2/06 | 371984 | 2,118.31 | 2/05 | 372027 | 325.00 | 2/05 |
| 371943 | 4,598.00 | 2/05 | 371985 | 91.84 | 2/06 | 372028 | 540.00 | 2/11 |
| 371944 | 50.00 | 2/06 | 371986 | 791.78 | 2/05 | 372029 | 2,459.92 | 2/10 |
| 371945 | 46.14 | 2/06 | 371987 | 920.00 | 2/04 | 372030 | 34,335.88 | 2/03 |
| 371946 | 59.20 | 2/06 | 371988 | 99.59 | 2/05 | 372031 | 817.00 | 2/05 |
| 371947 | 685.50 | 2/06 | 371989 | 108.87 | 2/07 | 372032 | 250.00 | 2/04 |
| 371948 | 10,703.39 | 2/04 | 371990 | 67.05 | 2/11 | 372033 | 46.41 | 2/06 |
| 371949 | 36,014.02 | 2/04 | 371991 | 1,337.45 | 2/11 | 372034 | 74.81 | 2/07 |
| 371950 | 203.02 | 2/06 | 371992 | 1,037.00 | 2/06 | 372035 | 60.85 | 2/07 |
| 371951 | 392.00 | 2/04 | 371993 | 3,274.74 | 2/10 | 372036 | 2,432.63 | 2/05 |
| 371952 | 311.32 | 2/05 | 371994 | 695.36 | 2/05 | 372038* | 5,250.00 | 2/06 |
| 371953 | 375.00 | 2/04 | 371995 | 79.61 | 2/05 | 372039 | 364.32 | 2/12 |
| 371954 | 396.85 | 2/05 | 371996 | 1,074.90 | 2/06 | 372040 | 2,384.00 | 2/04 |
| 371955 | 8,850.00 | 2/03 | 371997 | 12,497.53 | 2/05 | 372041 | 24,090.00 | 2/06 |
| 371956 | 448.80 | 2/12 | 371998 | 383.88 | 2/07 | 372042 | 325.00 | 2/07 |



indicates a break in check number sequence

Checks continued on next page

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking

09      2079920005761   005  109        2448     0           1,630

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 372043 | 600.60 | 2/07 | 372087 | 611.45 | 2/12 | 372131 | 1,380.00 | 2/06 |
| 372044 | 1,362.00 | 2/12 | 372088 | 829.70 | 2/07 | 372132 | 799.11 | 2/04 |
| 372045 | 1,300.00 | 2/12 | 372089 | 110.00 | 2/05 | 372133 | 5,000.00 | 2/06 |
| 372047* | 2,581.46 | 2/05 | 372090 | 1,057.88 | 2/05 | 372134 | 870.00 | 2/03 |
| 372048 | 20.00 | 2/05 | 372092* | 4,984.14 | 2/13 | 372135 | 1,171.81 | 2/07 |
| 372049 | 3,968.28 | 2/06 | 372093 | 6,216.00 | 2/04 | 372136 | 66,786.48 | 2/20 |
| 372050 | 851.44 | 2/10 | 372094 | 10,010.70 | 2/06 | 372138* | 2,416.00 | 2/05 |
| 372051 | 48.25 | 2/06 | 372095 | 7,815.00 | 2/06 | 372139 | 423.00 | 2/14 |
| 372052 | 115.50 | 2/04 | 372096 | 4,812.50 | 2/04 | 372140 | 271.00 | 2/06 |
| 372053 | 1,468.66 | 2/05 | 372097 | 806.98 | 2/06 | 372141 | 2,297.00 | 2/10 |
| 372054 | 2,488.50 | 2/04 | 372098 | 286.00 | 2/05 | 372142 | 9,232.00 | 2/10 |
| 372055 | 387.00 | 2/06 | 372099 | 163.40 | 2/05 | 372143 | 1,666.00 | 2/05 |
| 372056 | 1,125.00 | 2/10 | 372100 | 498.00 | 2/06 | 372144 | 23.65 | 2/06 |
| 372057 | 1,280.29 | 2/06 | 372101 | 11,061.45 | 2/06 | 372145 | 25.00 | 2/06 |
| 372058 | 686.40 | 2/05 | 372103* | 850.40 | 2/05 | 372147* | 1,318.00 | 2/05 |
| 372059 | 403.85 | 2/13 | 372104 | 45.00 | 2/06 | 372148 | 30.00 | 2/07 |
| 372060 | 328.19 | 2/07 | 372105 | 664.65 | 2/06 | 372149 | 1,700.00 | 2/04 |
| 372061 | 295.88 | 2/05 | 372106 | 1,007.46 | 2/04 | 372151* | 44.02 | 2/24 |
| 372062 | 39,341.25 | 2/04 | 372107 | 48,089.00 | 2/14 | 372156* | 202.00 | 2/11 |
| 372063 | 1,820.00 | 2/05 | 372108 | 2,725.00 | 2/05 | 372157 | 100.00 | 2/05 |
| 372064 | 13,661.15 | 2/05 | 372109 | 661.05 | 2/06 | 372158 | 611.49 | 2/10 |
| 372065 | 134.23 | 2/07 | 372110 | 400.00 | 2/04 | 372160* | 124.88 | 2/10 |
| 372066 | 1,617.01 | 2/05 | 372111 | 8,600.00 | 2/05 | 372161 | 6,513.10 | 2/04 |
| 372067 | 1,952.50 | 2/07 | 372112 | 3,437.50 | 2/05 | 372164* | 22,417.50 | 2/05 |
| 372068 | 33,945.00 | 2/04 | 372113 | 29.15 | 2/19 | 372165 | 135.00 | 2/10 |
| 372069 | 578.40 | 2/05 | 372114 | 416.00 | 2/06 | 372166 | 15,149.51 | 2/10 |
| 372070 | 26,190.00 | 2/03 | 372115 | 555.94 | 2/06 | 372167 | 469.88 | 2/10 |
| 372071 | 2,440.00 | 2/06 | 372116 | 3,360.00 | 2/06 | 372168 | 101.84 | 2/10 |
| 372072 | 71.56 | 2/21 | 372117 | 125,000.00 | 2/07 | 372169 | 68.25 | 2/10 |
| 372073 | 2,798.40 | 2/06 | 372118 | 492.00 | 2/04 | 372170 | 73.50 | 2/10 |
| 372074 | 750.00 | 2/04 | 372119 | 2,650.00 | 2/05 | 372171 | 63.00 | 2/07 |
| 372075 | 5,751.00 | 2/10 | 372120 | 700.00 | 2/07 | 372172 | 29.08 | 2/07 |
| 372076 | 5,282.64 | 2/04 | 372121 | 40,000.00 | 2/05 | 372173 | 89.25 | 2/07 |
| 372077 | 3,944.60 | 2/05 | 372122 | 34.60 | 2/13 | 372174 | 31.50 | 2/07 |
| 372078 | 4,100.00 | 2/06 | 372123 | 774.75 | 2/06 | 372175 | 96.44 | 2/07 |
| 372079 | 815.80 | 2/05 | 372124 | 1,043.00 | 2/06 | 372176 | 85.00 | 2/12 |
| 372080 | 2,010.00 | 2/05 | 372125 | 386.00 | 2/04 | 372179* | 42.00 | 2/11 |
| 372081 | 99.00 | 2/05 | 372126 | 153.90 | 2/05 | 372180 | 100.80 | 2/11 |
| 372082 | 7,290.93 | 2/06 | 372127 | 900.00 | 2/10 | 372181 | 34.62 | 2/18 |
| 372083 | 154.50 | 2/05 | 372128 | 500.00 | 2/21 | 372182 | 10,199.00 | 2/18 |
| 372085* | 3,166.24 | 2/05 | 372129 | 1,177.00 | 2/05 | 372183 | 6.56 | 2/10 |
| 372086 | 6,762.61 | 2/06 | 372130 | 575.00 | 2/06 | 372184 | 7.09 | 2/06 |

* Indicates a break in check number sequence

*Checks continued on next page*

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI





## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 372185 | 40.70 | 2/25 | 372230 | 127.16 | 2/10 | 372276 | 123.00 | 2/20 |
| 372186 | 15,083.57 | 2/06 | 372231 | 130.39 | 2/10 | 372277 | 152.74 | 2/12 |
| 372187 | 30.00 | 2/10 | 372232 | 238.18 | 2/10 | 372278 | 714.00 | 2/05 |
| 372188 | 57.69 | 2/21 | 372233 | 228.40 | 2/06 | 372279 | 463.27 | 2/06 |
| 372189 | 500.00 | 2/06 | 372234 | 71.46 | 2/10 | 372280 | 340.00 | 2/04 |
| 372190 | 106.81 | 2/14 | 372235 | 5,520.00 | 2/25 | 372281 | 716.00 | 2/06 |
| 372192* | 40.00 | 2/11 | 372236 | 148.00 | 2/13 | 372283* | 102.00 | 2/10 |
| 372193 | 31.25 | 2/11 | 372237 | 875.00 | 2/07 | 372284 | 1,256.00 | 2/06 |
| 372194 | 25.00 | 2/11 | 372238 | 450.00 | 2/06 | 372285 | 136.00 | 2/07 |
| 372195 | 126.00 | 2/11 | 372240* | 228.60 | 2/14 | 372286 | 1,162.00 | 2/04 |
| 372196 | 119.77 | 2/12 | 372241 | 113.69 | 2/14 | 372287 | 5,762.00 | 2/11 |
| 372197 | 61.20 | 2/12 | 372242 | 1,294.50 | 2/20 | 372288 | 233.00 | 2/05 |
| 372198 | 140.00 | 2/10 | 372245* | 7,046.82 | 2/10 | 372289 | 52.59 | 2/10 |
| 372199 | 116.00 | 2/10 | 372246 | 105,091.65 | 2/04 | 372290 | 265.75 | 2/05 |
| 372200 | 160.00 | 2/10 | 372247 | 36,796.13 | 2/10 | 372291 | 171.00 | 2/14 |
| 372201 | 175.00 | 2/10 | 372248 | 65,007.06 | 2/10 | 372292 | 907.00 | 2/07 |
| 372202 | 161.40 | 2/10 | 372249 | 3,800.97 | 2/04 | 372293 | 137.00 | 2/07 |
| 372203 | 42.00 | 2/10 | 372250 | 545.94 | 2/10 | 372294 | 2,020.00 | 2/06 |
| 372204 | 126.54 | 2/10 | 372251 | 191,794.77 | 2/06 | 372295 | 278.00 | 2/13 |
| 372205 | 50.00 | 2/10 | 372252 | 44,633.58 | 2/10 | 372296 | 151.75 | 2/06 |
| 372206 | 384.92 | 2/07 | 372253 | 118.75 | 2/07 | 372297 | 273.00 | 2/05 |
| 372207 | 13,875.05 | 2/11 | 372254 | 7,845.73 | 2/04 | 372298 | 223.17 | 2/12 |
| 372208 | 14,532.34 | 2/11 | 372255 | 1,352.95 | 2/12 | 372299 | 340.00 | 2/19 |
| 372209 | 211.15 | 2/12 | 372256 | 1,484.00 | 2/24 | 372300 | 795.98 | 2/05 |
| 372210 | 107.54 | 2/12 | 372257 | 10,135.00 | 2/05 | 372301 | 365.76 | 2/12 |
| 372211 | 150.00 | 2/12 | 372259* | 286.19 | 2/05 | 372302 | 83.00 | 2/12 |
| 372212 | 121.33 | 2/10 | 372260 | 19,517.40 | 2/05 | 372303 | 96.00 | 2/10 |
| 372213 | 4.61 | 2/10 | 372261 | 6,038.00 | 2/04 | 372304 | 57.18 | 2/10 |
| 372214 | 68.68 | 2/10 | 372262 | 120.91 | 2/10 | 372305 | 108.00 | 2/10 |
| 372215 | 41.54 | 2/10 | 372263 | 20,000.00 | 2/04 | 372306 | 164.00 | 2/10 |
| 372216 | 26.25 | 2/10 | 372264 | 601.00 | 2/05 | 372307 | 128.00 | 2/12 |
| 372217 | 33.72 | 2/10 | 372265 | 165.00 | 2/24 | 372308 | 567.00 | 2/19 |
| 372218 | 56.25 | 2/10 | 372266 | 2,044.00 | 2/07 | 372309 | 425.00 | 2/07 |
| 372219 | 8,570.00 | 2/07 | 372267 | 56.50 | 2/10 | 372310 | 296.00 | 2/06 |
| 372220 | 380.00 | 2/19 | 372268 | 68.00 | 2/06 | 372311 | 4,411.73 | 2/11 |
| 372221 | 6,580.11 | 2/07 | 372269 | 683.00 | 2/05 | 372312 | 73.00 | 2/12 |
| 372222 | 1,984.85 | 2/28 | 372270 | 71.50 | 2/20 | 372313 | 41.00 | 2/12 |
| 372223 | 3,798.66 | 2/21 | 372271 | 337.31 | 2/07 | 372314 | 463.00 | 2/25 |
| 372224 | 2,180.90 | 2/21 | 372272 | 224.00 | 2/21 | 372315 | 468.55 | 2/10 |
| 372225 | 139.00 | 2/18 | 372273 | 75.00 | 2/05 | 372317* | 689.95 | 2/21 |
| 372226 | 100.00 | 2/12 | 372274 | 246.00 | 2/12 | 372318 | 148.96 | 2/20 |
| 372229* | 26.04 | 2/07 | 372275 | 42.00 | 2/12 | 372319 | 65.00 | 2/11 |



*Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

11      2079920005761  005  109      2448   0      1,632

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 372320 | 1,690.00 | 2/19 | 372364 | 767.67 | 2/11 | 372410 | 1,758.81 | 2/13 |
| 372321 | 57.00 | 2/10 | 372365 | 1,537.69 | 2/11 | 372411 | 159.50 | 2/13 |
| 372322 | 1,065.39 | 2/14 | 372366 | 269.36 | 2/12 | 372412 | 241.97 | 2/13 |
| 372323 | 309.00 | 2/10 | 372367 | 26.12 | 2/11 | 372413 | 146.43 | 2/12 |
| 372324 | 188.00 | 2/10 | 372368 | 33.15 | 2/21 | 372414 | 1,916.67 | 2/14 |
| 372325 | 228.00 | 2/12 | 372369 | 1,939.28 | 2/11 | 372415 | 1,579.79 | 2/11 |
| 372326 | 50.60 | 2/11 | 372370 | 265.96 | 2/12 | 372416 | 127.25 | 2/13 |
| 372327 | 255.00 | 2/14 | 372371 | 11,154.23 | 2/11 | 372417 | 644.69 | 2/13 |
| 372329* | 800.00 | 2/05 | 372372 | 2.18 | 2/11 | 372418 | 254.34 | 2/11 |
| 372331* | 286.31 | 2/10 | 372373 | 681.93 | 2/11 | 372419 | 210.55 | 2/14 |
| 372332 | 116.44 | 2/12 | 372374 | 681.01 | 2/12 | 372420 | 310.85 | 2/12 |
| 372333 | 391.99 | 2/14 | 372375 | 397.32 | 2/11 | 372421 | 411.84 | 2/13 |
| 372334 | 14.09 | 2/13 | 372376 | 19.06 | 2/11 | 372422 | 122.13 | 2/13 |
| 372335 | 3,078.44 | 2/10 | 372377 | 28.61 | 2/11 | 372423 | 551.93 | 2/18 |
| 372336 | 393.17 | 2/12 | 372378 | 2,480.63 | 2/11 | 372424 | 40.20 | 2/14 |
| 372337 | 4,115.92 | 2/18 | 372379 | 8,658.90 | 2/11 | 372425 | 180.00 | 2/14 |
| 372338 | 675.00 | 2/12 | 372380 | 280.65 | 2/10 | 372426 | 11,098.11 | 2/12 |
| 372339 | 520.63 | 2/10 | 372381 | 9,936.89 | 2/12 | 372427 | 1,233.00 | 2/12 |
| 372340 | 985.21 | 2/12 | 372382 | 113.27 | 2/11 | 372428 | 467.75 | 2/14 |
| 372341 | 4,320.87 | 2/12 | 372383 | 2,048.38 | 2/12 | 372429 | 15.87 | 2/19 |
| 372342 | 194.05 | 2/11 | 372384 | 246.78 | 2/12 | 372430 | 2,840.66 | 2/14 |
| 372343 | 1,400.98 | 2/10 | 372386* | 840.00 | 2/21 | 372431 | 4,223.50 | 2/11 |
| 372344 | 33.11 | 2/13 | 372387 | 283.54 | 2/13 | 372432 | 84.48 | 2/13 |
| 372345 | 43.64 | 2/11 | 372388 | 2,379.25 | 2/11 | 372433 | 2,221.81 | 2/12 |
| 372346 | 126.33 | 2/11 | 372389 | 20,782.76 | 2/10 | 372434 | 277.73 | 2/13 |
| 372347 | 750.00 | 2/11 | 372390 | 4,048.65 | 2/18 | 372435 | 966.71 | 2/13 |
| 372348 | 987.03 | 2/12 | 372391 | 396.48 | 2/12 | 372436 | 56.55 | 2/13 |
| 372349 | 2,365.51 | 2/21 | 372392 | 172.82 | 2/13 | 372437 | 115.56 | 2/14 |
| 372350 | 39.76 | 2/10 | 372393 | 193.33 | 2/10 | 372438 | 1,104.50 | 2/11 |
| 372351 | 196.96 | 2/11 | 372394 | 1,388.00 | 2/11 | 372439 | 1,056.00 | 2/25 |
| 372352 | 48,541.72 | 2/13 | 372395 | 83.79 | 2/27 | 372440 | 10.47 | 2/13 |
| 372353 | 1,472.06 | 2/13 | 372396 | 17.12 | 2/13 | 372441 | 2,039.00 | 2/11 |
| 372354 | 5,785.45 | 2/18 | 372398* | 298.04 | 2/07 | 372442 | 814.63 | 2/14 |
| 372355 | 726.13 | 2/10 | 372399 | 7,411.50 | 2/18 | 372443 | 4,062.27 | 2/12 |
| 372356 | 5,385.61 | 2/11 | 372401* | 1,505.01 | 2/13 | 372444 | 1,500.00 | 2/24 |
| 372357 | 221.67 | 2/19 | 372403* | 1,730.72 | 2/13 | 372445 | 3,302.56 | 2/14 |
| 372358 | 695.12 | 2/19 | 372404 | 30.20 | 2/12 | 372446 | 965.66 | 2/13 |
| 372359 | 701.36 | 2/12 | 372405 | 534.96 | 2/12 | 372447 | 49.79 | 2/12 |
| 372360 | 205.50 | 2/14 | 372406 | 411.22 | 2/21 | 372448 | 682.94 | 2/12 |
| 372361 | 778.96 | 2/13 | 372407 | 3,032.38 | 2/12 | 372449 | 656.66 | 2/11 |
| 372362 | 285.91 | 2/14 | 372408 | 241.89 | 2/21 | 372450 | 499.00 | 2/18 |
| 372363 | 3.20 | 2/14 | 372409 | 397.13 | 2/13 | 372451 | 755.46 | 2/13 |

 * Indicates a break in check number sequence

*Checks continued on next page*

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking



## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 372452 | 56.00 | 2/14 | 372494 | 24.68 | 2/12 | 372536 | 28.00 | 2/18 |
| 372453 | 1,901.43 | 2/10 | 372495 | 1,076.72 | 2/13 | 372537 | 260.00 | 2/14 |
| 372454 | 596.00 | 2/11 | 372496 | 5,230.29 | 2/12 | 372538 | 40,107.10 | 2/11 |
| 372455 | 138.75 | 2/18 | 372497 | 4,473.36 | 2/18 | 372539 | 412.50 | 2/11 |
| 372456 | 10,000.00 | 2/19 | 372498 | 2,250.00 | 2/12 | 372540 | 5,989.50 | 2/13 |
| 372457 | 2,944.36 | 2/11 | 372499 | 126.26 | 2/11 | 372541 | 4,575.00 | 2/12 |
| 372458 | 17,865.70 | 2/12 | 372500 | 560.07 | 2/13 | 372542 | 360.00 | 2/18 |
| 372459 | 11,857.74 | 2/20 | 372501 | 1,180.84 | 2/12 | 372543 | 4,986.24 | 2/24 |
| 372460 | 7,362.83 | 2/14 | 372502 | 1,624.00 | 2/12 | 372544 | 28.30 | 2/12 |
| 372461 | 14,085.00 | 2/12 | 372503 | 767.85 | 2/12 | 372545 | 6,258.56 | 2/19 |
| 372462 | 2,824.87 | 2/11 | 372504 | 5.84 | 2/19 | 372546 | 186.86 | 2/11 |
| 372463 | 1,880.00 | 2/13 | 372505 | 475.90 | 2/12 | 372547 | 2,203.40 | 2/18 |
| 372464 | 930.18 | 2/11 | 372506 | 151.03 | 2/11 | 372548 | 7,517.64 | 2/11 |
| 372465 | 780.00 | 2/12 | 372507 | 1,499.00 | 2/12 | 372549 | 2,054.52 | 2/11 |
| 372466 | 7,410.00 | 2/19 | 372508 | 65.00 | 2/14 | 372550 | 46.73 | 2/11 |
| 372467 | 1,165.12 | 2/14 | 372509 | 3,444.00 | 2/11 | 372551 | 14,454.00 | 2/11 |
| 372468 | 563.75 | 2/19 | 372510 | 9,958.09 | 2/13 | 372552 | 84.50 | 2/12 |
| 372469 | 4,325.22 | 2/19 | 372511 | 1,162.80 | 2/11 | 372553 | 664.92 | 2/07 |
| 372470 | 1,702.86 | 2/18 | 372512 | 355.00 | 2/26 | 372554 | 236.00 | 2/13 |
| 372471 | 28.84 | 2/19 | 372513 | 1,505.28 | 2/12 | 372555 | 3,640.00 | 2/12 |
| 372472 | 11,885.27 | 2/11 | 372514 | 450.00 | 2/19 | 372556 | 56.00 | 2/13 |
| 372473 | 293.10 | 2/11 | 372515 | 35.00 | 2/26 | 372557 | 15,001.51 | 2/12 |
| 372474 | 11,017.32 | 2/13 | 372516 | 1,816.00 | 2/12 | 372558 | 372.21 | 2/19 |
| 372475 | 30,000.00 | 2/12 | 372517 | 5,125.76 | 2/11 | 372559 | 597.79 | 2/14 |
| 372476 | 134.49 | 2/12 | 372518 | 3,100.50 | 2/14 | 372560 | 238.18 | 2/12 |
| 372477 | 4,850.00 | 2/11 | 372519 | 700.00 | 2/14 | 372561 | 580.92 | 2/19 |
| 372478 | 2,698.00 | 2/11 | 372520 | 37.50 | 2/14 | 372562 | 221.81 | 2/13 |
| 372479 | 3,444.48 | 2/19 | 372521 | 102.41 | 2/13 | 372563 | 615.00 | 2/24 |
| 372480 | 750.00 | 2/19 | 372522 | 4,162.50 | 2/12 | 372564 | 24,960.00 | 2/12 |
| 372481 | 212.20 | 2/13 | 372523 | 2,553.60 | 2/12 | 372565 | 396.08 | 2/12 |
| 372482 | 12,225.00 | 2/12 | 372524 | 2,268.40 | 2/12 | 372566 | 760.69 | 2/11 |
| 372483 | 207.95 | 2/13 | 372525 | 2,688.00 | 2/19 | 372567 | 1,505.56 | 2/13 |
| 372484 | 111.00 | 2/13 | 372526 | 14,040.69 | 2/12 | 372568 | 218.64 | 2/14 |
| 372485 | 250.00 | 2/19 | 372527 | 695.00 | 2/13 | 372569 | 14.08 | 2/14 |
| 372486 | 956.80 | 2/12 | 372528 | 3,780.50 | 2/12 | 372570 | 219.52 | 2/14 |
| 372487 | 1,060.00 | 2/12 | 372529 | 159.00 | 2/11 | 372571 | 177.00 | 2/18 |
| 372488 | 13.37 | 2/14 | 372530 | 1,532.56 | 2/12 | 372572 | 1,957.80 | 2/20 |
| 372489 | 208.00 | 2/19 | 372531 | 1,457.64 | 2/12 | 372574* | 255.13 | 2/12 |
| 372490 | 4,345.95 | 2/12 | 372532 | 1,085.00 | 2/19 | 372575 | 325.56 | 2/12 |
| 372491 | 1,696.10 | 2/12 | 372533 | 5,375.40 | 2/12 | 372576 | 73.64 | 2/14 |
| 372492 | 1,014.55 | 2/14 | 372534 | 20,608.00 | 2/13 | 372577 | 400.00 | 2/21 |
| 372493 | 1,170.00 | 2/26 | 372535 | 2,592.00 | 2/18 | 372578 | 257.48 | 2/18 |

 indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

13  2079920005761  005 109  2448  0  1,634



## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 372580* | 1,254.70 | 2/21 | 372625 | 308.70 | 2/12 | 372670 | 1,088.59 | 2/14 |
| 372581 | 659.90 | 2/13 | 372626 | 96.63 | 2/13 | 372671 | 75.05 | 2/13 |
| 372582 | 16,309.74 | 2/11 | 372627 | 39.50 | 2/14 | 372672 | 810.94 | 2/12 |
| 372583 | 605.19 | 2/14 | 372628 | 4,395.00 | 2/13 | 372673 | 8,666.18 | 2/13 |
| 372584 | 352.00 | 2/13 | 372629 | 4,725.00 | 2/12 | 372674 | 137.66 | 2/14 |
| 372585 | 59.02 | 2/13 | 372630 | 26.00 | 2/13 | 372675 | 46.87 | 2/12 |
| 372586 | 4,635.00 | 2/11 | 372631 | 564.20 | 2/11 | 372676 | 57,241.14 | 2/11 |
| 372587 | 786.00 | 2/18 | 372632 | 228.19 | 2/11 | 372677 | 22,619.00 | 2/13 |
| 372588 | 236.49 | 2/19 | 372633 | 616.25 | 2/11 | 372678 | 75.85 | 2/13 |
| 372589 | 68.90 | 2/12 | 372634 | 778.75 | 2/18 | 372679 | 5.23 | 2/14 |
| 372590 | 200.20 | 2/11 | 372635 | 150.18 | 2/20 | 372680 | 424.51 | 2/21 |
| 372592* | 500.00 | 2/14 | 372636 | 4,029.11 | 2/12 | 372681 | 5,715.65 | 2/10 |
| 372593 | 2,609.25 | 2/13 | 372637 | 500.00 | 2/11 | 372682 | 1,658.80 | 2/21 |
| 372594 | 12,609.22 | 2/11 | 372638 | 692.59 | 2/13 | 372683 | 750.00 | 2/11 |
| 372595 | 487.93 | 2/18 | 372639 | 2,196.00 | 2/12 | 372684 | 745.00 | 2/12 |
| 372596 | 689.10 | 2/13 | 372640 | 239.97 | 2/12 | 372685 | 5,436.00 | 2/11 |
| 372597 | 381.00 | 2/13 | 372642* | 68,115.53 | 2/20 | 372686 | 388.56 | 2/13 |
| 372598 | 7,275.00 | 2/14 | 372643 | 20,024.32 | 2/18 | 372687 | 151.36 | 2/13 |
| 372599 | 675.00 | 2/27 | 372644 | 4,202.11 | 2/26 | 372688 | 2,279.00 | 2/12 |
| 372601* | 3,688.10 | 2/19 | 372645 | 2,013.80 | 2/13 | 372689 | 1,279.58 | 2/12 |
| 372602 | 1,469.70 | 2/13 | 372646 | 181.28 | 2/13 | 372690 | 107.99 | 2/12 |
| 372603 | 908.60 | 2/12 | 372647 | 359.65 | 2/13 | 372691 | 283.50 | 2/13 |
| 372604 | 190.00 | 2/12 | 372648 | 113.58 | 2/13 | 372693* | 3,677.25 | 2/19 |
| 372605 | 398.50 | 2/12 | 372650* | 167.00 | 2/12 | 372694 | 178.00 | 2/11 |
| 372606 | 16,366.00 | 2/11 | 372651 | 456.74 | 2/13 | 372695 | 850.96 | 2/14 |
| 372607 | 212.59 | 2/18 | 372652 | 354.01 | 2/13 | 372696 | 350.00 | 2/12 |
| 372608 | 740.00 | 2/13 | 372653 | 316.88 | 2/13 | 372697 | 9,243.75 | 2/14 |
| 372609 | 151.43 | 2/13 | 372654 | 428.24 | 2/12 | 372698 | 1,903.50 | 2/12 |
| 372610 | 1,703.14 | 2/12 | 372655 | 3,390.45 | 2/26 | 372699 | 5,333.33 | 2/12 |
| 372611 | 100.16 | 2/13 | 372656 | 3,800.00 | 2/11 | 372700 | 500.00 | 2/18 |
| 372613* | 100.00 | 2/14 | 372657 | 494.02 | 2/20 | 372701 | 65.80 | 2/14 |
| 372614 | 2,441.00 | 2/24 | 372658 | 120.00 | 2/12 | 372702 | 68.34 | 2/18 |
| 372615 | 1,842.64 | 2/11 | 372659 | 75.50 | 2/13 | 372703 | 2,700.00 | 2/24 |
| 372616 | 11,156.00 | 2/12 | 372661* | 55,778.00 | 2/07 | 372704 | 33.08 | 2/14 |
| 372617 | 570.25 | 2/14 | 372662 | 913.30 | 2/19 | 372705 | 227.50 | 2/12 |
| 372618 | 352.80 | 2/11 | 372663 | 1,600.00 | 2/27 | 372706 | 196.88 | 2/14 |
| 372619 | 5,000.00 | 2/18 | 372664 | 750.00 | 2/18 | 372707 | 22.50 | 2/11 |
| 372620 | 489.78 | 2/13 | 372665 | 591.60 | 2/24 | 372708 | 480.00 | 2/18 |
| 372621 | 99.39 | 2/11 | 372666 | 379.48 | 2/20 | 372710* | 700.04 | 2/12 |
| 372622 | 325.20 | 2/13 | 372667 | 3,017.56 | 2/12 | 372711 | 466.56 | 2/13 |
| 372623 | 4,461.55 | 2/18 | 372668 | 312.00 | 2/11 | 372712 | 4,000.00 | 2/13 |
| 372624 | 1,071.50 | 2/18 | 372669 | 4,032.16 | 2/14 | 372713 | 1,730.00 | 2/11 |

 *tes a break in check number sequence

Checks continued on next page



# Commercial Checking



## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 372714 | 4,211.00 | 2/11 | 372757 | 1,497.14 | 2/12 | 372802 | 1,455.20 | 2/11 |
| 372715 | 742.85 | 2/11 | 372758 | 11,995.00 | 2/13 | 372803 | 776.00 | 2/11 |
| 372716 | 387.51 | 2/12 | 372759 | 172.16 | 2/18 | 372804 | 15,053.14 | 2/11 |
| 372717 | 1,143.42 | 2/12 | 372760 | 10,417.30 | 2/11 | 372805 | 309.90 | 2/18 |
| 372718 | 150.00 | 2/24 | 372761 | 1,983.75 | 2/10 | 372806 | 3,500.00 | 2/19 |
| 372719 | 192.99 | 2/21 | 372762 | 250.00 | 2/11 | 372807 | 878.20 | 2/20 |
| 372720 | 870.00 | 2/13 | 372764* | 1,047.00 | 2/19 | 372808 | 632.20 | 2/12 |
| 372721 | 1,999.00 | 2/12 | 372765 | 375.00 | 2/13 | 372809 | 241.37 | 2/13 |
| 372722 | 317.97 | 2/18 | 372766 | 6,493.33 | 2/12 | 372810 | 125.00 | 2/21 |
| 372723 | 478.95 | 2/14 | 372767 | 409.50 | 2/12 | 372811 | 327.78 | 2/13 |
| 372724 | 9,783.43 | 2/12 | 372768 | 690.79 | 2/12 | 372812 | 966.85 | 2/18 |
| 372725 | 2,413.42 | 2/12 | 372769 | 1,528.65 | 2/12 | 372813 | 1,178.31 | 2/14 |
| 372726 | 1,979.50 | 2/19 | 372770 | 3,545.65 | 2/12 | 372814 | 5,751.00 | 2/21 |
| 372727 | 22.00 | 2/13 | 372771 | 4,467.50 | 2/18 | 372815 | 1,800.00 | 2/13 |
| 372728 | 195.00 | 2/18 | 372772 | 26.59 | 2/14 | 372816 | 389.90 | 2/13 |
| 372729 | 115.26 | 2/13 | 372773 | 8,060.22 | 2/11 | 372817 | 1,000.00 | 2/13 |
| 372730 | 276.58 | 2/18 | 372774 | 199.03 | 2/18 | 372818 | 393.25 | 2/14 |
| 372731 | 1,000.00 | 2/19 | 372775 | 176.00 | 2/18 | 372819 | 4,510.60 | 2/13 |
| 372732 | 4,994.66 | 2/12 | 372776 | 2,530.00 | 2/11 | 372820 | 2,957.49 | 2/14 |
| 372733 | 12,107.03 | 2/19 | 372777 | 650.00 | 2/14 | 372821 | 5,328.84 | 2/13 |
| 372734 | 360.00 | 2/12 | 372780* | 4,329.57 | 2/12 | 372822 | 3,781.05 | 2/18 |
| 372735 | 1,942.00 | 2/12 | 372781 | 216.69 | 2/28 | 372823 | 1,071.00 | 2/12 |
| 372736 | 1,430.00 | 2/13 | 372782 | 835.50 | 2/12 | 372824 | 2,025.00 | 2/12 |
| 372737 | 1,702.44 | 2/11 | 372783 | 120.00 | 2/13 | 372825 | 57.76 | 2/25 |
| 372738 | 696.59 | 2/12 | 372784 | 26,661.00 | 2/28 | 372826 | 3,192.48 | 2/11 |
| 372739 | 307.60 | 2/14 | 372785 | 240.00 | 2/20 | 372827 | 264.47 | 2/12 |
| 372740 | 2,720.00 | 2/11 | 372786 | 36.80 | 2/18 | 372828 | 4,515.00 | 2/13 |
| 372741 | 14,637.65 | 2/12 | 372787 | 10,000.00 | 2/12 | 372829 | 3,275.00 | 2/10 |
| 372742 | 115.00 | 2/14 | 372788 | 225.75 | 2/12 | 372830 | 423.75 | 2/13 |
| 372743 | 293.66 | 2/13 | 372789 | 1,485.00 | 2/18 | 372831 | 294.58 | 2/13 |
| 372744 | 2,701.24 | 2/12 | 372790 | 9,196.57 | 2/12 | 372832 | 5,091.77 | 2/12 |
| 372745 | 40.00 | 2/20 | 372791 | 350.00 | 2/12 | 372833 | 14,548.39 | 2/12 |
| 372746 | 3,552.00 | 2/11 | 372792 | 49.47 | 2/12 | 372834 | 1,130.70 | 2/14 |
| 372747 | 1,695.75 | 2/12 | 372793 | 240.00 | 2/12 | 372835 | 100,073.23 | 2/13 |
| 372748 | 48.00 | 2/12 | 372794 | 1,675.00 | 2/18 | 372837* | 63.70 | 2/13 |
| 372749 | 1,750.00 | 2/21 | 372795 | 96.08 | 2/20 | 372838 | 18.79 | 2/14 |
| 372750 | 13,618.00 | 2/12 | 372796 | 54.11 | 2/14 | 372839 | 1,877.90 | 2/18 |
| 372751 | 1,500.00 | 2/12 | 372797 | 25.00 | 2/18 | 372840 | 1,080.00 | 2/18 |
| 372752 | 43,974.70 | 2/11 | 372798 | 5,840.50 | 2/11 | 372841 | 4,916.85 | 2/12 |
| 372753 | 1,100.00 | 2/12 | 372799 | 1,234.05 | 2/14 | 372842 | 750.00 | 2/20 |
| 372754 | 306.92 | 2/12 | 372800 | 361.16 | 2/14 | 372843 | 7,873.09 | 2/18 |
| 372756* | 325.00 | 2/12 | 372801 | 148.25 | 2/12 | 372844 | 1,829.09 | 2/24 |



* Indicates a break in check number sequence

Checks continued on next page

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI          page 14 of 25



# Commercial Checking

15     2079920005761   005   109        2448   0           1,636

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 372845 | 3,766.83 | 2/21 | 372891 | 2,685.00 | 2/25 | 372946 | 161.40 | 2/14 |
| 372846 | 206.25 | 2/14 | 372894* | 26.00 | 2/13 | 372947 | 795.59 | 2/12 |
| 372847 | 630.87 | 2/13 | 372895 | 150.00 | 2/25 | 372948 | 6,250.00 | 2/20 |
| 372848 | 1,770.76 | 2/13 | 372899* | 422.64 | 2/14 | 372949 | 19,686.66 | 2/18 |
| 372849 | 4,051.60 | 2/19 | 372902* | 1,395.90 | 2/18 | 372950 | 130,902.57 | 2/18 |
| 372850 | 40.00 | 2/12 | 372904* | 124.88 | 2/18 | 372951 | 27,603.62 | 2/21 |
| 372851 | 12,500.00 | 2/14 | 372905 | 6,098.76 | 2/19 | 372952 | 2,996.30 | 2/26 |
| 372852 | 4,000.00 | 2/14 | 372907* | 135.00 | 2/14 | 372953 | 3,567.09 | 2/21 |
| 372853 | 74.50 | 2/12 | 372908 | 117.47 | 2/20 | 372954 | 3,428.48 | 2/21 |
| 372854 | 600.00 | 2/11 | 372909 | 4,005.12 | 2/24 | 372956* | 211.15 | 2/14 |
| 372855 | 16,311.60 | 2/13 | 372910 | 101.84 | 2/14 | 372957 | 150.00 | 2/14 |
| 372856 | 202.05 | 2/12 | 372911 | 68.25 | 2/14 | 372958 | 107.54 | 2/14 |
| 372857 | 432.50 | 2/14 | 372912 | 73.50 | 2/14 | 372959 | 121.33 | 2/18 |
| 372858 | 116.00 | 2/13 | 372913 | 29.08 | 2/13 | 372960 | 33.72 | 2/18 |
| 372859 | 241.90 | 2/12 | 372914 | 31.50 | 2/13 | 372961 | 56.25 | 2/18 |
| 372860 | 262.50 | 2/14 | 372915 | 96.44 | 2/13 | 372962 | 68.68 | 2/18 |
| 372861 | 16,426.81 | 2/14 | 372916 | 89.25 | 2/13 | 372963 | 41.54 | 2/18 |
| 372862 | 603.68 | 2/14 | 372917 | 63.00 | 2/13 | 372964 | 26.25 | 2/18 |
| 372863 | 1,793.75 | 2/13 | 372918 | 154.00 | 2/21 | 372965 | 4.61 | 2/18 |
| 372864 | 65.85 | 2/13 | 372921* | 42.00 | 2/18 | 372966 | 3,831.05 | 2/26 |
| 372865 | 144.18 | 2/12 | 372922 | 100.80 | 2/18 | 372967 | 3,428.73 | 2/12 |
| 372866 | 904.31 | 2/12 | 372923 | 148.75 | 2/21 | 372968 | 95.00 | 2/21 |
| 372867 | 1,400.00 | 2/12 | 372924 | 34.62 | 2/24 | 372969 | 722.97 | 2/19 |
| 372868 | 112.12 | 2/12 | 372926* | 30.00 | 2/14 | 372971* | 3,004.78 | 2/21 |
| 372869 | 261.75 | 2/11 | 372927 | 582,630.59 | 2/18 | 372972 | 100.00 | 2/18 |
| 372870 | 165.00 | 2/18 | 372928 | 36,488.64 | 2/18 | 372973 | 4,715.00 | 2/12 |
| 372871 | 5,000.00 | 2/13 | 372929 | 40.00 | 2/19 | 372974 | 2,100.00 | 2/12 |
| 372874* | 2,885.00 | 2/14 | 372930 | 25.00 | 2/19 | 372975 | 573.06 | 2/18 |
| 372875 | 250.00 | 2/12 | 372931 | 31.25 | 2/19 | 372976 | 127.16 | 2/19 |
| 372876 | 45.00 | 2/21 | 372932 | 11,523.90 | 2/20 | 372977 | 130.39 | 2/18 |
| 372877 | 224.96 | 2/18 | 372933 | 70,685.30 | 2/21 | 372978 | 3,508.80 | 2/14 |
| 372878 | 96.26 | 2/12 | 372934 | 71,967.59 | 2/20 | 372979 | 114.29 | 2/20 |
| 372879 | 250.84 | 2/12 | 372935 | 126.00 | 2/19 | 372982* | 93.00 | 2/25 |
| 372880 | 108.89 | 2/24 | 372937* | 119.77 | 2/13 | 372983 | 7.42 | 2/21 |
| 372881 | 100.75 | 2/13 | 372938 | 61.20 | 2/13 | 372985* | 351.00 | 2/20 |
| 372882 | 971.90 | 2/18 | 372939 | 140.00 | 2/14 | 372986 | 17,330.40 | 2/11 |
| 372883 | 266.50 | 2/13 | 372940 | 160.00 | 2/14 | 372987 | 192.50 | 2/13 |
| 372884 | 178.50 | 2/14 | 372941 | 116.00 | 2/14 | 372988 | 1,448.00 | 2/13 |
| 372886* | 135.00 | 2/12 | 372942 | 126.54 | 2/14 | 372989 | 944.04 | 2/11 |
| 372887 | 113.40 | 2/10 | 372943 | 42.00 | 2/14 | 372990 | 870.00 | 2/19 |
| 372889* | 282.65 | 2/12 | 372944 | 50.00 | 2/14 | 372991 | 169.00 | 2/21 |
| 372890 | 20,000.00 | 2/11 | 372945 | 175.00 | 2/14 | 372992 | 175.65 | 2/13 |

* indicates a break in check number sequence

*Checks continued on next page*

 FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI

page 15 of 25



# Commercial Checking



## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 372993 | 1,536.00 | 2/18 | 373037* | 1,010.00 | 2/24 | 373090* | 15,746.60 | 2/18 |
| 372994 | 641.00 | 2/13 | 373038 | 116.00 | 2/14 | 373091 | 38.93 | 2/21 |
| 372995 | 415.33 | 2/20 | 373039 | 151.00 | 2/13 | 373092 | 1,566.35 | 2/21 |
| 372996 | 271.13 | 2/12 | 373040 | 298.00 | 2/14 | 373093 | 28,403.39 | 2/19 |
| 372997 | 403.05 | 2/20 | 373042* | 780.00 | 2/14 | 373094 | 416.36 | 2/19 |
| 372998 | 482.00 | 2/14 | 373043 | 131.00 | 2/19 | 373095 | 7,174.64 | 2/19 |
| 372999 | 1,047.00 | 2/21 | 373044 | 100.00 | 2/18 | 373096 | 17,742.24 | 2/21 |
| 373000 | 869.00 | 2/21 | 373045 | 26.00 | 2/13 | 373097 | 1,952.72 | 2/20 |
| 373001 | 39.00 | 2/20 | 373046 | 535.00 | 2/13 | 373098 | 1,200.00 | 2/21 |
| 373002 | 150.00 | 2/12 | 373050* | 101.84 | 2/14 | 373099 | 29.00 | 2/24 |
| 373003 | 253.82 | 2/19 | 373052* | 695.07 | 2/12 | 373100 | 189.06 | 2/21 |
| 373004 | 210.00 | 2/13 | 373054* | 682.34 | 2/12 | 373101 | 194.00 | 2/21 |
| 373005 | 393.00 | 2/12 | 373055 | 4,800.00 | 2/18 | 373102 | 1,384.46 | 2/18 |
| 373006 | 132.00 | 2/14 | 373056 | 300.00 | 2/18 | 373103 | 1,100.00 | 2/19 |
| 373007 | 295.00 | 2/21 | 373057 | 2,570.00 | 2/18 | 373104 | 15.87 | 2/25 |
| 373008 | 469.00 | 2/14 | 373058 | 2,898.40 | 2/13 | 373105 | 1,168.20 | 2/19 |
| 373009 | 125.00 | 2/12 | 373060* | 46,614.27 | 2/21 | 373106 | 99.50 | 2/21 |
| 373010 | 209.66 | 2/20 | 373061 | 482,522.98 | 2/19 | 373108* | 3,403.62 | 2/24 |
| 373011 | 654.33 | 2/18 | 373062 | 61,813.55 | 2/20 | 373109 | 165.00 | 2/18 |
| 373012 | 1,079.00 | 2/13 | 373063 | 152,846.13 | 2/20 | 373110 | 2,647.14 | 2/19 |
| 373013 | 895.00 | 2/19 | 373064 | 90.41 | 2/18 | 373111 | 3,352.00 | 2/19 |
| 373014 | 263.00 | 2/12 | 373065 | 65,477.48 | 2/20 | 373113* | 7,145.50 | 2/25 |
| 373015 | 87.00 | 2/13 | 373066 | 2,972.90 | 2/19 | 373114 | 1,987.20 | 2/21 |
| 373016 | 197.79 | 2/20 | 373067 | 59,460.49 | 2/13 | 373115 | 4,091.15 | 2/21 |
| 373017 | 468.00 | 2/27 | 373068 | 124,329.09 | 2/14 | 373116 | 226.11 | 2/24 |
| 373018 | 367.00 | 2/19 | 373069 | 37,563.56 | 2/20 | 373117 | 250.38 | 2/24 |
| 373019 | 96.23 | 2/18 | 373070 | 204,170.72 | 2/13 | 373118 | 9,378.96 | 2/18 |
| 373020 | 7,707.00 | 2/11 | 373071 | 20,222.35 | 2/21 | 373119 | 370.15 | 2/28 |
| 373021 | 1,027.00 | 2/12 | 373072 | 110,203.60 | 2/21 | 373120 | 31.45 | 2/20 |
| 373022 | 147.00 | 2/14 | 373073 | 15,615.32 | 2/20 | 373121 | 2,407.28 | 2/21 |
| 373023 | 341.00 | 2/20 | 373075* | 879.00 | 2/18 | 373122 | 32.10 | 2/21 |
| 373024 | 1,071.00 | 2/14 | 373076 | 2,215.34 | 2/21 | 373123 | 12,459.80 | 2/24 |
| 373025 | 674.00 | 2/12 | 373079* | 8,026.93 | 2/24 | 373124 | 4,331.64 | 2/18 |
| 373026 | 1,064.00 | 2/20 | 373080 | 504.67 | 2/18 | 373125 | 408.31 | 2/21 |
| 373027 | 122.00 | 2/12 | 373081 | 397.70 | 2/21 | 373126 | 698.73 | 2/27 |
| 373028 | 463.00 | 2/18 | 373082 | 13,127.43 | 2/25 | 373127 | 10,354.84 | 2/19 |
| 373030* | 217.04 | 2/18 | 373083 | 44,988.44 | 2/19 | 373128 | 28,449.68 | 2/21 |
| 373031 | 483.00 | 2/13 | 373084 | 211.68 | 2/21 | 373129 | 1,297.90 | 2/21 |
| 373032 | 870.00 | 2/21 | 373085 | 168.52 | 2/24 | 373130 | 1,305.00 | 2/21 |
| 373033 | 53.00 | 2/19 | 373086 | 119.04 | 2/28 | 373131 | 311.35 | 2/20 |
| 373034 | 72.28 | 2/20 | 373087 | 433.72 | 2/24 | 373132 | 11,377.01 | 2/26 |
| 373035 | 1,586.00 | 2/20 | 373088 | 11,331.22 | 2/19 | 373133 | 5,947.78 | 2/21 |



indicates a break in check number sequence

Checks continued on next page

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 373134 | 6,215.00 | 2/20 | 373177 | 2,700.00 | 2/20 | 373223 | 57.23 | 2/20 |
| 373135 | 302.58 | 2/19 | 373178 | 1,814.01 | 2/21 | 373224 | 173.40 | 2/20 |
| 373136 | 1,140.00 | 2/20 | 373180* | 235.40 | 2/21 | 373225 | 833.04 | 2/19 |
| 373137 | 234.26 | 2/19 | 373181 | 2,722.00 | 2/21 | 373226 | 1,024.65 | 2/21 |
| 373138 | 211.09 | 2/21 | 373182 | 1,102.22 | 2/21 | 373227 | 933.86 | 2/20 |
| 373139 | 4,318.20 | 2/18 | 373183 | 479.68 | 2/19 | 373228 | 4,487.13 | 2/20 |
| 373140 | 8,114.00 | 2/18 | 373184 | 1,316.28 | 2/21 | 373229 | 12,900.52 | 2/21 |
| 373141 | 124.32 | 2/19 | 373185 | 31.90 | 2/20 | 373231* | 451.92 | 2/24 |
| 373142 | 161.57 | 2/21 | 373186 | 5,207.84 | 2/19 | 373232 | 1,579.40 | 2/19 |
| 373143 | 495.54 | 2/21 | 373189* | 869.50 | 2/19 | 373233 | 665.15 | 2/21 |
| 373144 | 202.18 | 2/25 | 373190 | 4,341.24 | 2/18 | 373234 | 3,287.28 | 2/18 |
| 373145 | 750.00 | 2/24 | 373191 | 64.53 | 2/24 | 373235 | 158.84 | 2/20 |
| 373146 | 12,320.47 | 2/19 | 373192 | 5,028.00 | 2/19 | 373236 | 15,000.00 | 2/25 |
| 373147 | 1,010.62 | 2/18 | 373193 | 13,100.00 | 2/19 | 373237 | 1,795.00 | 2/25 |
| 373148 | 4,537.54 | 2/19 | 373194 | 491.48 | 2/24 | 373238 | 2,088.00 | 2/24 |
| 373149 | 1,735.40 | 2/20 | 373195 | 114.50 | 2/24 | 373240* | 25.00 | 2/19 |
| 373150 | 482.14 | 2/19 | 373196 | 2,052.11 | 2/19 | 373242* | 680.59 | 2/20 |
| 373151 | 110.00 | 2/28 | 373197 | 87.74 | 2/20 | 373243 | 196.35 | 2/24 |
| 373152 | 110.00 | 2/24 | 373198 | 28,081.38 | 2/18 | 373244 | 3.11 | 2/21 |
| 373153 | 3,123.00 | 2/24 | 373199 | 7,631.30 | 2/18 | 373245 | 4,282.00 | 2/24 |
| 373154 | 461.15 | 2/19 | 373200 | 1,085.00 | 2/19 | 373246 | 112.49 | 2/21 |
| 373155 | 4,411.12 | 2/19 | 373201 | 22,509.38 | 2/21 | 373247 | 206.70 | 2/19 |
| 373156 | 1,895.00 | 2/18 | 373203* | 4,176.00 | 2/19 | 373248 | 132.46 | 2/20 |
| 373157 | 1,126.20 | 2/18 | 373204 | 240.00 | 2/27 | 373249 | 333.07 | 2/19 |
| 373158 | 1,736.00 | 2/20 | 373205 | 69,507.88 | 2/19 | 373250 | 511.65 | 2/20 |
| 373160* | 2,705.34 | 2/21 | 373206 | 17,282.63 | 2/21 | 373251 | 347.00 | 2/25 |
| 373161 | 635.61 | 2/19 | 373207 | 2,232.00 | 2/19 | 373252 | 2,175.00 | 2/19 |
| 373162 | 6,494.00 | 2/19 | 373208 | 28.62 | 2/24 | 373253 | 871.50 | 2/19 |
| 373163 | 100.53 | 2/19 | 373209 | 38,010.61 | 2/20 | 373254 | 89.31 | 2/20 |
| 373164 | 1,380.30 | 2/21 | 373210 | 169.00 | 2/21 | 373255 | 2,426.00 | 2/28 |
| 373165 | 754.85 | 2/19 | 373211 | 3,345.63 | 2/21 | 373256 | 115.00 | 2/19 |
| 373166 | 75.43 | 2/28 | 373212 | 19.08 | 2/20 | 373257 | 949.32 | 2/21 |
| 373167 | 354.50 | 2/21 | 373213 | 1,653.71 | 2/21 | 373258 | 1,115.00 | 2/20 |
| 373168 | 300.00 | 2/26 | 373214 | 793.71 | 2/26 | 373259 | 895.00 | 2/27 |
| 373169 | 405.00 | 2/21 | 373215 | 100.00 | 2/25 | 373260 | 174.28 | 2/25 |
| 373170 | 41.65 | 2/24 | 373216 | 2,573.31 | 2/21 | 373261 | 5,811.66 | 2/21 |
| 373171 | 307.48 | 2/19 | 373217 | 2,136.58 | 2/20 | 373262 | 820.00 | 2/19 |
| 373172 | 1,014.00 | 2/19 | 373218 | 636.10 | 2/19 | 373263 | 1,779.23 | 2/19 |
| 373173 | 3,978.32 | 2/18 | 373219 | 165.88 | 2/21 | 373264 | 58.76 | 2/19 |
| 373174 | 100.68 | 2/19 | 373220 | 839.17 | 2/24 | 373265 | 265.36 | 2/24 |
| 373175 | 1,801.74 | 2/19 | 373221 | 907.00 | 2/21 | 373267* | 163.53 | 2/19 |
| 373176 | 1,288.37 | 2/19 | 373222 | 97.99 | 2/27 | 373268 | 1,500.00 | 2/27 |

* Indicates a break in check number sequence

Checks continued on next page



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

18          2079920005761   005  109        2448      0          1,639



## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 373269 | 1,672.42 | 2/19 | 373319 | 204.95 | 2/20 | 373364 | 75.12 | 2/20 |
| 373270 | 475.00 | 2/19 | 373320 | 1,131.36 | 2/19 | 373365 | 2,247.35 | 2/26 |
| 373271 | 318.00 | 2/28 | 373321 | 10,321.60 | 2/20 | 373366 | 5,309.62 | 2/19 |
| 373272 | 270.36 | 2/24 | 373322 | 165.00 | 2/19 | 373367 | 31,276.27 | 2/24 |
| 373273 | 245.00 | 2/20 | 373323 | 24.00 | 2/25 | 373368 | 962.69 | 2/20 |
| 373274 | 1,292.51 | 2/19 | 373324 | 1,000.00 | 2/26 | 373370* | 27.96 | 2/21 |
| 373277* | 130.00 | 2/26 | 373325 | 6,080.00 | 2/19 | 373371 | 2,452.34 | 2/21 |
| 373278 | 8,536.52 | 2/19 | 373326 | 3,000.00 | 2/20 | 373372 | 304.57 | 2/20 |
| 373280* | 3,602.11 | 2/14 | 373327 | 2,158.96 | 2/19 | 373373 | 164.89 | 2/21 |
| 373281 | 9,620.24 | 2/19 | 373328 | 52.95 | 2/19 | 373374 | 700.00 | 2/21 |
| 373282 | 1,182.50 | 2/21 | 373329 | 659.90 | 2/24 | 373375 | 357.23 | 2/19 |
| 373283 | 378.00 | 2/20 | 373330 | 186.95 | 2/20 | 373376 | 8,233.92 | 2/19 |
| 373284 | 1,834.80 | 2/20 | 373331 | 2,541.22 | 2/19 | 373377 | 933.12 | 2/21 |
| 373285 | 1,587.50 | 2/24 | 373332 | 946.86 | 2/19 | 373378 | 2,118.31 | 2/21 |
| 373286 | 7,855.36 | 2/19 | 373333 | 500.00 | 2/19 | 373379 | 462.83 | 2/27 |
| 373288* | 1,668.00 | 2/25 | 373334 | 6,639.80 | 2/19 | 373380 | 1,247.40 | 2/18 |
| 373289 | 13,369.85 | 2/18 | 373335 | 2,948.00 | 2/18 | 373381 | 235.70 | 2/25 |
| 373290 | 436.80 | 2/19 | 373336 | 128.45 | 2/21 | 373382 | 223.81 | 2/25 |
| 373291 | 41,748.00 | 2/14 | 373337 | 98.30 | 2/21 | 373383 | 13.25 | 2/28 |
| 373292 | 53.95 | 2/26 | 373338 | 41.34 | 2/20 | 373384 | 50.74 | 2/25 |
| 373294* | 5,489.32 | 2/19 | 373339 | 318.67 | 2/20 | 373385 | 211.07 | 2/25 |
| 373295 | 1,075.25 | 2/19 | 373340 | 23,466.01 | 2/20 | 373386 | 895.80 | 2/19 |
| 373296 | 660.00 | 2/26 | 373341 | 13,252.85 | 2/18 | 373387 | 360.86 | 2/19 |
| 373297 | 533.49 | 2/20 | 373342 | 29,812.97 | 2/18 | 373388 | 891.76 | 2/21 |
| 373298 | 230.36 | 2/19 | 373343 | 3,050.11 | 2/25 | 373389 | 638.36 | 2/24 |
| 373299 | 515.00 | 2/19 | 373345* | 12,151.79 | 2/19 | 373390 | 154.20 | 2/25 |
| 373300 | 6,584.82 | 2/20 | 373346 | 29.45 | 2/21 | 373392* | 139.20 | 2/21 |
| 373301 | 1,440.00 | 2/21 | 373347 | 244.41 | 2/20 | 373394* | 337.68 | 2/21 |
| 373302 | 87.83 | 2/19 | 373348 | 1,731.00 | 2/21 | 373395 | 139.20 | 2/24 |
| 373303 | 1,009.57 | 2/21 | 373349 | 1,267.50 | 2/19 | 373396 | 3,849.13 | 2/21 |
| 373304 | 576.00 | 2/19 | 373350 | 400.00 | 2/19 | 373397 | 1,599.62 | 2/21 |
| 373305 | 127.97 | 2/20 | 373351 | 3,287.56 | 2/18 | 373398 | 5,211.92 | 2/21 |
| 373306 | 173.25 | 2/18 | 373352 | 560.00 | 2/20 | 373399 | 137.97 | 2/21 |
| 373307 | 2,328.52 | 2/26 | 373353 | 109.37 | 2/20 | 373401* | 181.81 | 2/28 |
| 373309* | 310.57 | 2/25 | 373354 | 194.33 | 2/21 | 373403* | 1,073.73 | 2/21 |
| 373312* | 45.00 | 2/21 | 373355 | 165.93 | 2/19 | 373404 | 15,331.88 | 2/19 |
| 373313 | 451.86 | 2/18 | 373356 | 131.13 | 2/27 | 373405 | 31,432.61 | 2/21 |
| 373314 | 457.28 | 2/21 | 373357 | 326.61 | 2/19 | 373406 | 1,029.20 | 2/20 |
| 373315 | 3,105.00 | 2/21 | 373360* | 3,612.50 | 2/20 | 373407 | 747.20 | 2/24 |
| 373316 | 823.39 | 2/19 | 373361 | 562.00 | 2/21 | 373408 | 126.05 | 2/18 |
| 373317 | 949.20 | 2/21 | 373362 | 105,946.78 | 2/21 | 373409 | 3,743.10 | 2/19 |
| 373318 | 164.71 | 2/21 | 373363 | 45.00 | 2/21 | 373410 | 1,208.44 | 2/18 |



* indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

19    2079920005761  005  109    2448    0    1,640

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 373411 | 1,322.00 | 2/20 | 373456 | 1,200.00 | 2/19 | 373501 | 23,010.74 | 2/20 |
| 373412 | 17.26 | 2/20 | 373457 | 290.00 | 2/25 | 373502 | 18.79 | 2/24 |
| 373413 | 706.88 | 2/20 | 373458* | 32.96 | 2/19 | 373503 | 3,300.00 | 2/19 |
| 373414 | 85.00 | 2/20 | 373460* | 6,000.00 | 2/21 | 373504 | 7,587.64 | 2/19 |
| 373415 | 4,419.46 | 2/18 | 373461 | 426.89 | 2/20 | 373505 | 568.28 | 2/25 |
| 373416 | 1,683.75 | 2/18 | 373462 | 600.00 | 2/24 | 373506 | 468.40 | 2/21 |
| 373417 | 245.00 | 2/20 | 373463 | 939.75 | 2/20 | 373507 | 768.00 | 2/21 |
| 373418 | 8,317.90 | 2/26 | 373464 | 940.00 | 2/19 | 373508 | 12,466.56 | 2/20 |
| 373419 | 1,734.22 | 2/19 | 373465 | 176.20 | 2/19 | 373509 | 289.39 | 2/20 |
| 373420 | 3,533.78 | 2/19 | 373466 | 2,429.26 | 2/20 | 373510 | 4,975.00 | 2/20 |
| 373421 | 11,942.00 | 2/21 | 373467 | 612.44 | 2/20 | 373511 | 238.65 | 2/19 |
| 373422 | 516.25 | 2/19 | 373469* | 1,608.96 | 2/19 | 373512 | 668.00 | 2/19 |
| 373423 | 711.72 | 2/20 | 373470 | 4,607.84 | 2/21 | 373513 | 1,123.20 | 2/24 |
| 373424 | 81.85 | 2/27 | 373471 | 499.00 | 2/20 | 373514 | 385.00 | 2/24 |
| 373425 | 535.62 | 2/21 | 373472 | 19,987.87 | 2/19 | 373515 | 339.62 | 2/24 |
| 373426 | 2,366.50 | 2/21 | 373473 | 43.36 | 2/19 | 373516 | 1,170.25 | 2/19 |
| 373427 | 288.90 | 2/19 | 373474 | 6,496.96 | 2/21 | 373517 | 3,200.00 | 2/19 |
| 373428 | 735.12 | 2/19 | 373476* | 199.08 | 2/24 | 373518 | 41.68 | 2/26 |
| 373429 | 1,680.00 | 2/24 | 373477 | 11,188.90 | 2/20 | 373519 | 1,163.09 | 2/19 |
| 373430 | 8,389.50 | 2/21 | 373478 | 9,203.20 | 2/21 | 373520 | 199.64 | 2/19 |
| 373431 | 230.12 | 2/20 | 373479 | 408.00 | 2/21 | 373521 | 26,788.00 | 2/21 |
| 373433* | 1,674.30 | 2/24 | 373480 | 4,315.43 | 2/21 | 373523* | 61.19 | 2/21 |
| 373434 | 2,120.98 | 2/20 | 373481 | 122.96 | 2/24 | 373524 | 3,511.20 | 2/20 |
| 373435 | 26,254.76 | 2/18 | 373482 | 209.00 | 2/20 | 373525 | 7,718.40 | 2/24 |
| 373437* | 75.00 | 2/25 | 373483 | 99.00 | 2/20 | 373526 | 881.00 | 2/24 |
| 373438 | 623.52 | 2/20 | 373484 | 5,693.71 | 2/19 | 373527 | 8,520.90 | 2/24 |
| 373439 | 340.00 | 2/26 | 373485 | 10,602.34 | 2/19 | 373528 | 6,574.33 | 2/20 |
| 373440 | 325.00 | 2/20 | 373486 | 2,685.00 | 2/24 | 373530* | 5,842.66 | 2/21 |
| 373441 | 4,908.24 | 2/20 | 373487 | 828.00 | 2/19 | 373531 | 172.64 | 2/24 |
| 373442 | 803.05 | 2/21 | 373488 | 828.00 | 2/19 | 373532 | 806.03 | 2/24 |
| 373443 | 10,127.05 | 2/20 | 373489 | 15,095.55 | 2/21 | 373534* | 1,352.46 | 2/19 |
| 373444 | 519.37 | 2/20 | 373490 | 4,400.00 | 2/19 | 373535 | 4,905.20 | 2/24 |
| 373445 | 2,529.00 | 2/19 | 373491 | 86.50 | 2/19 | 373536 | 6,070.01 | 2/19 |
| 373446 | 44,542.43 | 2/20 | 373492 | 19.40 | 2/19 | 373537 | 88.00 | 2/21 |
| 373447 | 35,481.50 | 2/21 | 373493 | 1,300.00 | 2/19 | 373538 | 44.74 | 2/21 |
| 373448 | 1,390.00 | 2/19 | 373494 | 2,200.50 | 2/19 | 373539 | 1,459.20 | 2/20 |
| 373450* | 826.15 | 2/18 | 373495 | 642.50 | 2/25 | 373540 | 411.25 | 2/19 |
| 373451 | 1,789.32 | 2/20 | 373496 | 892.00 | 2/19 | 373541 | 247.26 | 2/19 |
| 373452 | 328.19 | 2/19 | 373497 | 1,500.00 | 2/19 | 373542 | 840.00 | 2/19 |
| 373453 | 1,000.00 | 2/21 | 373498 | 145.35 | 2/18 | 373543 | 125.00 | 2/26 |
| 373454 | 2,681.38 | 2/19 | 373499 | 1,140.20 | 2/24 | 373545* | 40,000.00 | 2/19 |
| 373455 | 14,040.00 | 2/21 | 373500 | 66.42 | 2/19 | 373546 | 644.00 | 2/20 |

* Indicates a break in check number sequence

Checks continued on next page

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

page 19 of 25



# Commercial Checking

20 2079920005761 005 109 2448 0 1,641

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 373548* | 1,519.43 | 2/18 | 373597 | 5.54 | 2/27 | 373640 | 26.25 | 2/20 |
| 373549 | 9,000.00 | 2/19 | 373598 | 78.85 | 2/24 | 373641 | 4.61 | 2/20 |
| 373550 | 3,910.00 | 2/20 | 373599 | 16,533.75 | 2/21 | 373643* | 392.08 | 2/25 |
| 373551 | 5,998.51 | 2/21 | 373600 | 200.00 | 2/28 | 373644 | 100.00 | 2/25 |
| 373553* | 1,318.56 | 2/26 | 373601 | 30.00 | 2/21 | 373645 | 156.41 | 2/26 |
| 373554 | 108.00 | 2/26 | 373602 | 249.50 | 2/25 | 373646 | 152.50 | 2/26 |
| 373555 | 3,120.18 | 2/20 | 373603 | 5.00 | 2/25 | 373647 | 254.32 | 2/24 |
| 373556 | 75.95 | 2/19 | 373604 | 86.00 | 2/25 | 373648 | 130.39 | 2/20 |
| 373557 | 3,000.00 | 2/19 | 373605 | 312.50 | 2/26 | 373650* | 162.50 | 2/26 |
| 373559* | 1,927.80 | 2/20 | 373606 | 92.09 | 2/28 | 373651 | 146.26 | 2/27 |
| 373560 | 50,000.00 | 2/27 | 373607 | 359.55 | 2/25 | 373653* | 114.20 | 2/27 |
| 373561 | 2,693.82 | 2/24 | 373608 | 9.17 | 2/28 | 373654 | 71.46 | 2/28 |
| 373562 | 2,439.90 | 2/21 | 373609 | 472.50 | 2/25 | 373655 | 113.99 | 2/24 |
| 373563 | 17,250.00 | 2/18 | 373611* | 31.25 | 2/20 | 373657* | 200.00 | 2/25 |
| 373564 | 4,182.75 | 2/21 | 373612 | 25.00 | 2/20 | 373660* | 2,148.00 | 2/19 |
| 373565 | 333.36 | 2/21 | 373613 | 40.00 | 2/20 | 373661 | 1,491.27 | 2/21 |
| 373566 | 202.00 | 2/21 | 373614 | 182.50 | 2/26 | 373663* | 409.91 | 2/20 |
| 373567 | 1,745.68 | 2/20 | 373615 | 126.00 | 2/21 | 373665* | 12,100.00 | 2/24 |
| 373568 | 16,314.15 | 2/20 | 373616 | 350.00 | 2/26 | 373667* | 851.00 | 2/20 |
| 373570* | 895.00 | 2/20 | 373617 | 119.77 | 2/20 | 373670* | 1,253.29 | 2/27 |
| 373571 | 702.52 | 2/21 | 373618 | 61.20 | 2/20 | 373673* | 2,299.00 | 2/24 |
| 373573* | 124.88 | 2/26 | 373619 | 227.00 | 2/25 | 373674 | 240.75 | 2/19 |
| 373574 | 632.00 | 2/26 | 373620 | 72.50 | 2/25 | 373675 | 262,631.00 | 2/21 |
| 373575 | 290.00 | 2/26 | 373621 | 160.00 | 2/21 | 373676 | 1,906.00 | 2/21 |
| 373576 | 175.00 | 2/28 | 373622 | 116.00 | 2/21 | 373677 | 165.33 | 2/21 |
| 373578* | 135.00 | 2/20 | 373623 | 158.00 | 2/26 | 373678 | 343.35 | 2/21 |
| 373580* | 14,386.39 | 2/21 | 373624 | 50.00 | 2/21 | 373679 | 484.59 | 2/24 |
| 373581 | 72.12 | 2/28 | 373625 | 126.54 | 2/21 | 373680 | 76.08 | 2/21 |
| 373582 | 68.25 | 2/20 | 373626 | 42.00 | 2/21 | 373681 | 1,273.00 | 2/20 |
| 373583 | 73.50 | 2/20 | 373627 | 175.00 | 2/21 | 373682 | 112.00 | 2/21 |
| 373584 | 101.84 | 2/20 | 373628 | 161.40 | 2/21 | 373684* | 1,429.00 | 2/28 |
| 373585 | 96.44 | 2/19 | 373629 | 375.00 | 2/26 | 373685 | 911.00 | 2/26 |
| 373586 | 31.50 | 2/19 | 373630 | 181.25 | 2/26 | 373687* | 350.00 | 2/28 |
| 373587 | 89.25 | 2/19 | 373631 | 250.00 | 2/27 | 373688 | 303.25 | 2/24 |
| 373588 | 29.08 | 2/19 | 373632 | 150.00 | 2/19 | 373689 | 641.00 | 2/21 |
| 373589 | 85.00 | 2/26 | 373633 | 211.15 | 2/19 | 373692* | 864.00 | 2/20 |
| 373590 | 86.67 | 2/20 | 373634 | 107.54 | 2/19 | 373698* | 141.00 | 2/24 |
| 373591 | 100.80 | 2/20 | 373635 | 121.33 | 2/20 | 373699 | 148.00 | 2/21 |
| 373592 | 42.00 | 2/20 | 373636 | 33.72 | 2/20 | 373700 | 264.00 | 2/21 |
| 373593 | 645.00 | 2/19 | 373637 | 56.25 | 2/20 | 373702* | 1,107.00 | 2/21 |
| 373595* | 17,133.82 | 2/18 | 373638 | 68.68 | 2/20 | 373705* | 1,906.00 | 2/19 |
| 373596 | 5,404.16 | 2/24 | 373639 | 41.54 | 2/20 | 373706 | 186.00 | 2/26 |

 indicates a break in check number sequence

*Checks continued on next page*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

page 20 of 25



# Commercial Checking

21       2079920005761  005  109       2448   0       1,642



## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 373708* | 621.00 | 2/21 | 373782* | 14.00 | 2/26 | 373878* | 120.49 | 2/28 |
| 373709 | 243.00 | 2/24 | 373783 | 55.00 | 2/26 | 373879 | 892.37 | 2/28 |
| 373710 | 399.00 | 2/21 | 373786* | 635.00 | 2/26 | 373880 | 1,135.78 | 2/28 |
| 373711 | 1,959.28 | 2/28 | 373787 | 10,000.00 | 2/25 | 373885* | 3,503.34 | 2/28 |
| 373712 | 60.00 | 2/20 | 373789* | 88,486.70 | 2/26 | 373889* | 419.75 | 2/27 |
| 373713 | 50.00 | 2/24 | 373790 | 79,716.54 | 2/26 | 373894* | 243.80 | 2/28 |
| 373714 | 341.51 | 2/27 | 373791 | 3,600.00 | 2/25 | 373895 | 3,470.10 | 2/28 |
| 373715 | 660.00 | 2/28 | 373797* | 1,421.92 | 2/27 | 373897* | 2,326.10 | 2/28 |
| 373716 | 352.82 | 2/20 | 373798 | 93.28 | 2/28 | 373905* | 97.24 | 2/28 |
| 373718* | 185.00 | 2/24 | 373802* | 214.42 | 2/27 | 373906 | 2,450.00 | 2/28 |
| 373719 | 134.00 | 2/27 | 373808* | 18,735.00 | 2/26 | 373909* | 103.29 | 2/26 |
| 373721* | 95.00 | 2/24 | 373810* | 262.00 | 2/28 | 373914* | 617.41 | 2/27 |
| 373722 | 243.00 | 2/26 | 373811 | 1,656.21 | 2/28 | 373915 | 1,125.00 | 2/27 |
| 373723 | 586.00 | 2/27 | 373815* | 85.84 | 2/28 | 373917* | 4,123.19 | 2/28 |
| 373728* | 723.24 | 2/24 | 373817* | 7,237.34 | 2/28 | 373918 | 900.65 | 2/28 |
| 73729 | 596.00 | 2/26 | 373819* | 215.59 | 2/28 | 373920* | 46,200.00 | 2/28 |
| 373732* | 572.00 | 2/27 | 373821* | 593.40 | 2/28 | 373922* | 208.75 | 2/28 |
| 373733 | 300.00 | 2/28 | 373823* | 189.70 | 2/28 | 373924* | 335.63 | 2/27 |
| 373734 | 1,645.00 | 2/21 | 373825* | 1,200.00 | 2/28 | 373925 | 3,000.00 | 2/28 |
| 373735 | 244.00 | 2/26 | 373830* | 12,625.50 | 2/28 | 373927* | 222.93 | 2/28 |
| 373736 | 307.47 | 2/21 | 373833* | 1,643.42 | 2/28 | 373928 | 2,202.00 | 2/28 |
| 373737 | 953.00 | 2/24 | 373834 | 473.49 | 2/28 | 373934* | 900.00 | 2/27 |
| 373738 | 257.00 | 2/25 | 373837* | 5,004.80 | 2/28 | 373937* | 2,847.90 | 2/26 |
| 373746* | 700.00 | 2/27 | 373841* | 21,829.50 | 2/28 | 373938 | 724.44 | 2/28 |
| 373747 | 1,760.00 | 2/27 | 373843* | 50.14 | 2/28 | 373939 | 105.50 | 2/28 |
| 373748 | 1,028.00 | 2/26 | 373844 | 49.71 | 2/28 | 373941* | 168.59 | 2/26 |
| 373752* | 198.22 | 2/26 | 373846* | 3,879.55 | 2/27 | 373942 | 1,487.00 | 2/28 |
| 373755* | 3,200.00 | 2/27 | 373847 | 1,374.94 | 2/28 | 373943 | 5,877.56 | 2/26 |
| 373757* | 7,406.00 | 2/26 | 373848 | 1,040.75 | 2/26 | 373946* | 8,881.00 | 2/27 |
| 373759* | 188.00 | 2/27 | 373849 | 4,897.00 | 2/28 | 373947 | 763.34 | 2/27 |
| 373762* | 3,780.00 | 2/26 | 373853* | 289.86 | 2/28 | 373959* | 9,369.28 | 2/28 |
| 373763 | 4,690.00 | 2/28 | 373857* | 2,179.38 | 2/28 | 373965* | 650.00 | 2/27 |
| 373766* | 1,185.00 | 2/27 | 373859* | 13,520.10 | 2/28 | 373966 | 70.41 | 2/27 |
| 373767 | 2,835.00 | 2/26 | 373860 | 14,247.93 | 2/28 | 373967 | 162.71 | 2/28 |
| 373769* | 718.00 | 2/28 | 373862* | 11,309.06 | 2/28 | 373968 | 793.94 | 2/28 |
| 373771* | 675.00 | 2/28 | 373867* | 1,645.68 | 2/28 | 373969 | 611.47 | 2/28 |
| 373773* | 6,451.00 | 2/25 | 373868 | 471.95 | 2/28 | 373971* | 2,265.54 | 2/28 |
| 373774 | 5,114.00 | 2/25 | 373870* | 1,026.00 | 2/28 | 373972 | 146.28 | 2/28 |
| 373775 | 3,294.00 | 2/26 | 373871 | 1,624.00 | 2/28 | 373973 | 335.90 | 2/24 |
| 373776 | 1,694.00 | 2/28 | 373872 | 1,161.29 | 2/28 | 373977* | 11,165.51 | 2/28 |
| 373777 | 10,953.00 | 2/26 | 373873 | 5,046.15 | 2/28 | 373988* | 264.84 | 2/27 |
| 73778 | 19.00 | 2/26 | 373876* | 4,870.59 | 2/26 | 373989 | 139.64 | 2/28 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 373990 | 8,340.65 | 2/27 | 374106* | 6,137.42 | 2/28 | 374203* | 2,992.00 | 2/27 |
| 373991 | 2,155.55 | 2/27 | 374119* | 84.00 | 2/28 | 374204 | 14,048.35 | 2/26 |
| 373994* | 873.92 | 2/28 | 374120 | 20,641.00 | 2/28 | 374205 | 363.10 | 2/27 |
| 373995 | 1,430.78 | 2/28 | 374121 | 20.35 | 2/28 | 374209* | 18,409.65 | 2/28 |
| 373999* | 20.82 | 2/28 | 374122 | 386.12 | 2/28 | 374212* | 1,440.28 | 2/28 |
| 374000 | 315.11 | 2/28 | 374123 | 5,678.62 | 2/26 | 374215* | 1,687.50 | 2/28 |
| 374002* | 18,000.85 | 2/28 | 374125* | 300.00 | 2/28 | 374216 | 250.00 | 2/28 |
| 374010* | 601.25 | 2/28 | 374127* | 2,016.00 | 2/28 | 374217 | 1,100.00 | 2/28 |
| 374017* | 5,296.23 | 2/28 | 374131* | 378.79 | 2/27 | 374219* | 938.25 | 2/28 |
| 374021* | 442.80 | 2/28 | 374135* | 2,221.00 | 2/27 | 374227* | 8,040.72 | 2/28 |
| 374023* | 3,162.57 | 2/28 | 374136 | 19,250.00 | 2/27 | 374228 | 124.90 | 2/27 |
| 374030* | 623.59 | 2/28 | 374138* | 222.32 | 2/27 | 374229 | 5,383.93 | 2/28 |
| 374031 | 350.00 | 2/28 | 374145* | 114.44 | 2/28 | 374232* | 248.40 | 2/27 |
| 374037* | 329.43 | 2/28 | 374149* | 73.60 | 2/28 | 374234* | 1,327.98 | 2/28 |
| 374039* | 1,123.20 | 2/28 | 374150 | 540.00 | 2/27 | 374237* | 333.20 | 2/28 |
| 374040 | 1,256.73 | 2/28 | 374151 | 196.88 | 2/28 | 374239* | 33,630.00 | 2/28 |
| 374041 | 2,300.29 | 2/28 | 374152 | 22.50 | 2/27 | 374240 | 4,607.84 | 2/27 |
| 374043* | 2,791.80 | 2/27 | 374156* | 1,608.61 | 2/27 | 374243* | 17,936.40 | 2/28 |
| 374045* | 19,498.33 | 2/27 | 374157 | 12,070.76 | 2/28 | 374247* | 3,215.79 | 2/28 |
| 374046 | 7,145.00 | 2/28 | 374158 | 343.00 | 2/27 | 374248 | 6,863.75 | 2/27 |
| 374047 | 14,206.88 | 2/28 | 374159 | 451.50 | 2/26 | 374251* | 275.00 | 2/28 |
| 374049* | 1,460.83 | 2/28 | 374161* | 78.35 | 2/28 | 374257* | 5,282.64 | 2/27 |
| 374050 | 1,071.00 | 2/28 | 374162 | 168.96 | 2/28 | 374259* | 12,680.80 | 2/28 |
| 374051 | 1,527.25 | 2/27 | 374163 | 131.26 | 2/28 | 374261* | 98.50 | 2/27 |
| 374054* | 3,537.00 | 2/25 | 374165* | 36.13 | 2/28 | 374262 | 345.00 | 2/27 |
| 374059* | 10,582.08 | 2/28 | 374171* | 11,084.19 | 2/28 | 374264* | 724.92 | 2/28 |
| 374060 | 910.68 | 2/28 | 374172 | 207.25 | 2/27 | 374271* | 650.00 | 2/28 |
| 374064* | 658.60 | 2/28 | 374176* | 5,400.00 | 2/28 | 374272 | 337.50 | 2/28 |
| 374065 | 206.08 | 2/28 | 374177 | 1,808.10 | 2/28 | 374277* | 1,590.00 | 2/28 |
| 374066 | 204.53 | 2/28 | 374179* | 2,666.66 | 2/28 | 374282* | 53.10 | 2/28 |
| 374068* | 47.73 | 2/27 | 374183* | 61.16 | 2/28 | 374286* | 757.00 | 2/28 |
| 374071* | 977.38 | 2/28 | 374184 | 70.90 | 2/27 | 374289* | 4,794.02 | 2/28 |
| 374072 | 2,010.00 | 2/28 | 374187* | 2,188.88 | 2/28 | 374290 | 6,150.00 | 2/28 |
| 374074* | 82.23 | 2/28 | 374188 | 8.06 | 2/28 | 374291 | 394.54 | 2/28 |
| 374080* | 200.00 | 2/28 | 374190* | 4,076.81 | 2/28 | 374295* | 253.84 | 2/28 |
| 374082* | 2,154.20 | 2/28 | 374191 | 1,436.40 | 2/28 | 374298* | 5,056.63 | 2/27 |
| 374088* | 618.00 | 2/26 | 374192 | 92.00 | 2/28 | 374304* | 666.00 | 2/28 |
| 374092* | 165.00 | 2/28 | 374195* | 231.25 | 2/28 | 374313* | 409.87 | 2/26 |
| 374097* | 10,129.19 | 2/28 | 374198* | 1,702.31 | 2/28 | 374314 | 205.91 | 2/28 |
| 374098 | 7,841.60 | 2/28 | 374199 | 2,258.64 | 2/28 | 374318* | 800.00 | 2/27 |
| 374101* | 60.00 | 2/28 | 374200 | 2,635.80 | 2/28 | 374320* | 1,055.20 | 2/28 |
| 374104* | 3,997.68 | 2/28 | 374201 | 6,589.41 | 2/28 | 374324* | 550.00 | 2/28 |



*indicates a break in check number sequence

*Checks continued on next page*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking



| 23 | 2079920005761 | 005 | 109 | 2448 | 0 | 1,644 |
|----|---------------|-----|-----|------|---|-------|

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 374325 | 1,289.00 | 2/28 | 374367* | 108.68 | 2/27 | 374430* | 142.00 | 2/28 |
| 374332* | 8,089.65 | 2/28 | 374368 | 293.03 | 2/28 | 374433* | 191.60 | 2/27 |
| 374333 | 639.95 | 2/28 | 374373* | 119.77 | 2/28 | 374439* | 1,040.00 | 2/28 |
| 374336* | 5,800.00 | 2/26 | 374374 | 61.20 | 2/28 | 374440 | 1,203.00 | 2/28 |
| 374338* | 4,047.00 | 2/27 | 374383* | 150.00 | 2/28 | 374480* | 1,918.89 | 2/28 |
| 374340* | 764.00 | 2/26 | 374384 | 107.54 | 2/28 | 374519* | 52.86 | 2/28 |
| 374343* | 1,700.00 | 2/25 | 374385 | 211.15 | 2/28 | 374547* | 18,996.81 | 2/28 |
| 374344 | 195.00 | 2/26 | 374394* | 6,706.48 | 2/27 | Total | $11,282,247.66 | |
| 374350* | 3,800.00 | 2/27 | 374405* | 10,283.00 | 2/25 | | | |
| 374352* | 4,035.00 | 2/28 | 374406 | 937.50 | 2/28 | | | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 2/ | 239,214.97 | AUTOMATED DEBIT    EDIPAYMENT<br>CO. ID.    030203 CCD<br>MISC SETTL NJSEDI |
| 2/04 | 1,972,747.45 | AUTOMATED DEBIT    EDIPAYMENT<br>CO. ID.    030204 CCD<br>MISC SETTL NJSEDI |
| 2/05 | 91,772.31 | AUTOMATED DEBIT    EDIPAYMENT<br>CO. ID.    030205 CCD<br>MISC SETTL NJSEDI |
| 2/07 | 2,478,312.31 | AUTOMATED DEBIT    EDIPAYMENT<br>CO. ID.    030207 CCD<br>MISC SETTL NJSEDI |
| 2/10 | 19,104.29 | AUTOMATED DEBIT    EDIPAYMENT<br>CO. ID.    030210 CCD<br>MISC SETTL NJSEDI |
| 2/11 | 1,027,701.00 | AUTOMATED DEBIT    EDIPAYMENT<br>CO. ID.    030211 CCD<br>MISC SETTL NJSEDI |
| 2/12 | 87,290.10 | AUTOMATED DEBIT    EDIPAYMENT<br>CO. ID.    030212 CCD<br>MISC SETTL NJSEDI |
| 2/13 | 40,637.00 | AUTOMATED DEBIT    EDIPAYMENT<br>CO. ID.    030213 CCD<br>MISC SETTL NJSEDI |
| 2/14 | 2,801,661.09 | AUTOMATED DEBIT    EDIPAYMENT<br>CO. ID.    030214 CCD<br>MISC SETTL NJSEDI |
| 2/18 | 36,515.67 | AUTOMATED DEBIT    EDIPAYMENT<br>CO. ID.    030218 CCD<br>MISC SETTL NJSEDI |



Other Withdrawals and Service Fees continued on next page.

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

| 24 | 2079920005761  005  109 | 2448 | 0 | 1,645 |



## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 2/19 | 985,847.23 | AUTOMATED DEBIT<br>CO. ID.        030219 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 2/20 | 31,698.92 | AUTOMATED DEBIT<br>CO. ID.        030220 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 2/21 | 2,720,413.09 | AUTOMATED DEBIT<br>CO. ID.        030221 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 2/24 | 93,731.60 | AUTOMATED DEBIT<br>CO. ID.        030224 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 2/25 | 2,051,975.75 | AUTOMATED DEBIT<br>CO. ID.        030225 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 2/26 | 1.04 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO | |
| 2/28 | 43,825.88 | AUTOMATED DEBIT<br>CO. ID.        030228 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 2/28 | 3,263,732.46 | AUTOMATED DEBIT<br>CO. ID.        030228 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |

| Total | $17,986,182.16 |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/03 | 0.00 | 2/12 | 0.00 | 2/24 | 0.00 |
| 2/04 | 0.00 | 2/13 | 0.00 | 2/25 | 0.00 |
| 2/05 | 0.00 | 2/14 | 0.00 | 2/26 | 0.00 |
| 2/06 | 0.00 | 2/18 | 0.00 | 2/27 | 0.00 |
| 2/07 | 0.00 | 2/19 | 0.00 | 2/28 | 0.00 |
| 2/10 | 0.00 | 2/20 | 0.00 | | |
| 2/11 | 0.00 | 2/21 | 0.00 | | |





# Commercial Checking

| 25 | 2079920005761 | 005 | 109 | 2448 | 0 | 1,646 |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |



In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

01    2079900067554  005  109         19    0        6,603

Ill....Il.II..III.II..III..III..IIIII.
HR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                CB   021
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

---

## Commercial Checking                      2/01/2003 thru 2/28/2003

Account number:        2079900067554
Account holder(s):     WR GRACE & CO. CPD & DAREX
                       HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 2/01 | $0.00 |
| Deposits and other credits | 1,386,076.54 + |
| Other withdrawals and service fees | 1,386,076.54 - |
| Closing balance 2/28 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/03 | 0.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/03 | 56,626.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/04 | 8,698.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/05 | 130,579.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/06 | 1,851.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/06 | 129,252.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/07 | 13,280.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/10 | 56,639.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/11 | 12,996.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/12 | 126,466.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/13 | 3,401.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/13 | 129,326.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/14 | 9,590.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.

---

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI                    page 1 of 5



## Commercial Checking

02    2079900067554  005  109      19    0      6,604



### Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 2/18 | 46,905.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/19 | 140,617.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/20 | 8,952.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/20 | 126,878.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/21 | 5,604.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/24 | 38,494.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/25 | 17,258.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/26 | 154,611.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/27 | 66.78 | AUTOMATED CREDIT W.R. GRACE   REVERSAL CO. ID.   030227 CCD MISC SETTL NCVCERIDN |
| | 6,538.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/27 | 145,616.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/28 | 15,822.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$1,386,076.54** | |



### Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 2/03 | 0.18 | CHECK ADJUSTMENT - CHECK NUMBER: 24639 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 01/24/2003 POSTED AS $428.00 SHOULD HAVE BEEN $428.18 |
| 2/03 | 56,826.75 | LIST OF DEBITS POSTED |
| 2/04 | 8,698.30 | LIST OF DEBITS POSTED |
| 2/05 | 14,180.12 | LIST OF DEBITS POSTED |
| 2/05 | 50,340.32 | AUTOMATED DEBIT  BNF CTS     PMT IMPND CO. ID. 1411902914 030205 CCD MISC C4025-081440950 |
| 2/05 | 66,058.63 | AUTOMATED DEBIT  BNF CTS     PMT IMPND CO. ID. 1411902914 030205 CCD MISC C4025-091440951 |
| 2/06 | 1,851.12 | LIST OF DEBITS POSTED |

*Withdrawals and Service Fees continued on next page.*



# Commercial Checking



## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 2/06 | 129,252.93 | AUTOMATED DEBIT<br>CO. ID.          030206 CCD<br>MISC SETTL NCVCERIDN | PAYROLL |
| 2/07 | 13,280.29 | LIST OF DEBITS POSTED | |
| 2/10 | 56,639.63 | LIST OF DEBITS POSTED | |
| 2/11 | 12,996.22 | LIST OF DEBITS POSTED | |
| 2/12 | 7,927.51 | LIST OF DEBITS POSTED | |
| 2/12 | 50,524.83 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030212 CCD<br>MISC C4025-081462893 | PMT IMPND |
| 2/12 | 68,014.30 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030212 CCD<br>MISC C4025-091462894 | PMT IMPND |
| 2/13 | 3,401.24 | LIST OF DEBITS POSTED | |
| 2/13 | 129,326.18 | AUTOMATED DEBIT<br>CO. ID.          030213 CCD<br>MISC SETTL NCVCERIDN | PAYROLL |
| | 9,590.08 | LIST OF DEBITS POSTED | |
| | 46,905.70 | LIST OF DEBITS POSTED | |
| 2/19 | 27,454.51 | LIST OF DEBITS POSTED | |
| 2/19 | 45,933.31 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030219 CCD<br>MISC C4025-081498231 | PMT IMPND |
| 2/19 | 67,229.74 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030219 CCD<br>MISC C4025-091498232 | PMT IMPND |
| 2/20 | 8,952.48 | LIST OF DEBITS POSTED | |
| 2/20 | 126,878.40 | AUTOMATED DEBIT<br>CO. ID.          030220 CCD<br>MISC SETTL NCVCERIDN | PAYROLL |
| 2/21 | 5,604.06 | LIST OF DEBITS POSTED | |
| 2/24 | 38,494.15 | LIST OF DEBITS POSTED | |
| 2/25 | 17,258.99 | LIST OF DEBITS POSTED | |
| 2/26 | 19,249.54 | LIST OF DEBITS POSTED | |
| 2/26 | 65,115.83 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030226 CCD<br>MISC C4025-081525755 | PMT IMPND |
| 2/26 | 70,246.47 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030226 CCD<br>MISC C4025-091525756 | PMT IMPND |

*Other Withdrawals and Service Fees continued on next page.*







## Commercial Checking

04          2079900067554   005   109          19      0          6,606



## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description | |
|------|--------|-------------|--|
| 2/27 | 6,538.41 | LIST OF DEBITS POSTED | |
| 2/27 | 145,683.54 | AUTOMATED DEBIT | PAYROLL |
| | | CO. ID.        030227 CCD | |
| | | MISC SETTL NCVCERIDN | |
| 2/28 | 15,822.78 | LIST OF DEBITS POSTED | |
| **Total** | **$1,386,076.54** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/03 | 0.00 | 2/12 | 0.00 | 2/24 | 0.00 |
| 2/04 | 0.00 | 2/13 | 0.00 | 2/25 | 0.00 |
| 2/05 | 0.00 | 2/14 | 0.00 | 2/26 | 0.00 |
| 2/06 | 0.00 | 2/18 | 0.00 | 2/27 | 0.00 |
| 2/07 | 0.00 | 2/19 | 0.00 | 2/28 | 0.00 |
| 2/10 | 0.00 | 2/20 | 0.00 | | |
| 2/11 | 0.00 | 2/21 | 0.00 | | |





# Commercial Checking

05          2079900067554   005  109          19    0          6,607

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



191 Peachtree ST
Atlanta    GA 30303

60    **TAXPAYER ID**    13-5114230

R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

# Checking Statement
### February 1, 2003 - February 28, 2003 ( 28 days)

Page 1 of 7

No Images
c    e

| FOR INFORMATION OR ASSISTANCE CONTACT: |
| :---: |
| **Your Wachovia Banker** |
| **Visit our web site at www.wachovia.com** |

Effective 1/14/03, U.S. dollar checks drawn on banks in Canada, England, France, Germany and Switzerland will be the only countries considered for immediate credit based on eligibility. Foreign checks drawn on any other country must be sent for collection. If you have questions, please contact your local branch.

## Commercial Checking Account Summary

Account Number 1868-082535

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
| --- | --- | --- | --- | --- | --- |
| | Deposits | Other Credits | Checks | Other Debits | |
| $414,737.73 | $0.00 | $37,371,769.56 | $0.00 | $37,179,047.00 | $607,460.29 |

Average Ledger Balance    $880,203.37

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
| --- | --- | --- | --- | --- | --- |
| | Qty | Amount | Qty | Amount | |
| 02-03 | 12 | 5,218,657.47 | 1 | 4,588,663.00 | 1,044,732.20 |
| 02-04 | 10 | 382,766.71 | 1 | 1,042,622.00 | 384,876.91 |
| 02-05 | 3 | 284,127.90 | 1 | 488,932.00 | 180,072.81 |
| 02-06 | 9 | 2,349,686.96 | 1 | 804,588.00 | 1,725,171.77 |
| 02-07 | 14 | 2,074,800.11 | 1 | 2,824,812.00 | 975,159.88 |
| 02-10 | 13 | 2,465,784.17 | 1 | 2,150,430.00 | 1,230,514.05 |
| 02-11 | 8 | 805,825.83 | 1 | 1,311,366.00 | 724,873.88 |
| 02-12 | 6 | 1,040,701.17 | 1 | 1,590,200.00 | 175,375.05 |
| 02-13 | 10 | 433,288.09 | 1 | 246,210.00 | 362,453.14 |
| 02-14 | 7 | 733,900.18 | 1 | 632,399.00 | 463,954.32 |
| 02-18 | 13 | 3,571,165.93 | 1 | 1,958,603.00 | 2,076,517.25 |
| 02-19 | 14 | 4,682,373.36 | 3 | 5,230,898.00 | 527,992.61 |
| 02-20 | 14 | 2,166,015.91 | 1 | 1,604,844.00 | 1,089,164.52 |
| 02-21 | 16 | 2,351,342.65 | 1 | 1,736,771.00 | 1,703,736.17 |
| 02-24 | 9 | 1,915,693.57 | 1 | 2,320,424.00 | 1,299,005.74 |
| 02-25 | 5 | 1,981,344.89 | 2 | 2,780,875.00 | 499,475.63 |
| 02-26 | 7 | 1,225,129.82 | 2 | 585,619.00 | 1,140,986.45 |
| 02-27 | 7 | 1,027,806.86 | 1 | 1,312,952.00 | 855,041.31 |
| 02-28 | 9 | 722,707.98 | 1 | 970,289.00 | 607,460.29 |

33839

**WACHOVIA**

# Checking Statement
### February 1, 2003 - February 28, 2003 ( 28 days)

## Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 02-03 | 32,446.03 | Fwmb EDI Exxon Mobil CORP030203006141747 |
| 02-03 | 35,245.60 | Fwmb EDI Exxon Mobil CORP030203006141747 |
| 02-03 | 207,256.10 | EDI Paymentomeocophillips C030203220002012 |
| 02-03 | 394,734.21 | EDI Paymentomeocophillips C030203220002011 |
| 02-03 | 3,096.94 | REF=LCK303483A8700 Org=ppg Industries De Mexi |
| 02-03 | 67,295.08 | REF=0877842910836203 Org=breentag Canada Inc |
| 02-03 | 68,999.69 | REF=030203039386 Org=refineria Petroleos Co |
| 02-03 | 629,605.91 | REF=030134717002243 Org=grace Catalyst Ab |
| 02-03 | 123,474.96 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-03 | 439,186.63 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-03 | 687,861.15 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-03 | 2538,421.25 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-04 | 361.90 | Accts Pay Exxon Acct PAYBL0302040131110231135 |
| 02-04 | 57,446.40 | EDI Pmt Nova Chemicals C0302042001000101119702 |
| 02-04 | 76,312.38 | EFT Paymt Ppg E230340279 030204E030340279 |
| 02-04 | 3,686.00 | REF=029 Ott 310921 Org=ordeg Co.,Ltd |
| 02-04 | 9,719.50 | REF=PAYA30312C033978 Org=asec Manufacturing E |
| 02-04 | 16,509.80 | REF=030204357005253 Org=aur Quimica De Costa R |
| 02-04 | 17,131.50 | REF=82693000035Jo Org=johnson Matthey Plc -G |
| 02-04 | 64,333.00 | REF=FTS030203004500 Org=delphi Catalyst South |
| 02-04 | 55,126.47 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-04 | 82,139.76 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-05 | 48,000.00 | Payments Chevron PHILLIPS030205220001334 |
| 02-05 | 103,756.11 | EDI PAYMTSEXXONMOBIL0160 0302052600000058 |
| 02-05 | 132,371.79 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-06 | 805.79 | Vendor Dow Corning CORP030206150004480 |
| 02-06 | 9,621.40 | Edieftpmt 3M Company 030206EA7193 |
| 02-06 | 172,782.47 | EDI Pmts Citgo Petroleum 0302060205200031130 |
| 02-06 | 429,769.98 | EDI PAYMTSEXXONMOBIL0160 0302062600000196 |
| 02-06 | 3,080.00 | REF=LCT30372086508 Org=kodak Export De Mexico |
| 02-06 | 5,901.40 | REF=FTS030203654300 Org=emg Brasil Ltda |
| 02-06 | 393,683.28 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-06 | 450,137.80 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-06 | 883,655.64 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-07 | 20,964.00 | Edieftpmt 3M Company 030207EA7879 |
| 02-07 | 26,775.00 | Vendor Dow Corning CORP030207150019659 |
| 02-07 | 102,638.60 | EDI Pmts Citgo Petroleum 0302070206200031130 |
| 02-07 | 767,122.41 | EDI PAYMTSEXXONMOBIL0160 0302072600000174 |
| 02-07 | 498.30 | REF=030207363005398 Org=chemetall Do Brasil Lt |
| 02-07 | 2,647.50 | REF=030207367004211 Org=engelhard Do Brasil Is |
| 02-07 | 9,240.00 | REF=LCK30380392900 Org=hussmann American S. D |
| 02-07 | 11,090.00 | REF=029 Ott 311068 Org=ordeg Co.,Ltd |
| 02-07 | 18,330.00 | REF=030207395005193 Org=engelhard Do Brasil Is |
| 02-07 | 20,528.14 | REF=030207001390 Org=farmland Industries In |
| 02-07 | 36,500.00 | REF=030206027223 Org=opp Quimica Sa |
| 02-07 | 130,769.51 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-07 | 213,259.84 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-07 | 715,336.81 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-10 | 3,207.11 | Edieftpmt 3M Company 030210E46351 |
| 02-10 | 3,259.80 | Edieftpmt 3M Company 030210E48634 |
| 02-10 | 3,510.00 | Edieftpmt 3M Company 030210E48137 |

33840

191 Peachtree ST
Atlanta      GA 30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147

## Checking Statement
February 1, 2003 - February 28, 2003 ( 28 days)                    Page 3 of 7

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 02-10 | 6,480.69 | Edieftpmt 3M Company 830210E46136 |
| 02-10 | 95,256.00 | Fnmb EDI Mobil Chemical C0302100006141747 |
| 02-10 | 102,800.00 | Accts Pay Exxon Acct PAYBL030210020705020132S |
| 02-10 | 137,961.16 | EDI Paymentconocophillips C0302102200002543 |
| 02-10 | 323,324.77 | EDI PAYMTEXXONMOBIL5701 0302102260000013 |
| 02-10 | | |
| 02-11 | 14,434.10 | REF=0302113847864411 Org=compania Pintec,S.A. |
| 02-11 | 16,483.35 | REF=0302113091921 Org=farmland Industries In |
| 02-11 | 35,416.00 | |
| 02-11 | 36,543.97 | |
| 02-11 | 123,000.00 | |
| 02-11 | 431,045.68 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 02-12 | 34,464.86 | EDI Pmts Citgo Petroleum 03021202112003113O |
| 02-12 | 315,247.17 | Payments Bass 0302122400769645 |
| 02-12 | 557,837.44 | EDI PAYMTEXXONMOBIL8160 0302122600000346 |
| 02-12 | 10,878.84 | REF=0302122169083337 Org=pretrade Asia Ltd |
| 02-12 | 70,250.97 | REF=0302120004531 Org=farmland Industries In |
| 02-12 | 82,122.39 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 02-13 | 660.00 | EDI PAYMTEXXONMOBIL8160 0302132600000416 |
| 02-13 | 961.34 | Edieftpmt 3M Company 830213E49031 |
| 02-13 | 5,663.06 | Edieftpmt 3M Company 830213E49090 |
| 02-13 | 103,590.87 | EDI Pmts Citgo Petroleum 030213021120031130 |
| 02-13 | 90.00 | REF=0302134004313 Org=yyy Industrial de Bras |
| 02-13 | 1,460.80 | REF=0302130003795 Org=yyy lb Sa |
| 02-13 | 16,482.24 | REF=0302130040272 Org=farmland Industries In |
| 02-13 | 6,831.68 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 02-13 | 108,719.66 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 02-13 | 189,709.34 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 02-14 | 22,737.84 | Vendor Dow Corning CORP030214150019661 |
| 02-14 | 67,231.87 | EDI Pmts Citgo Petroleum 0302140213200311130 |
| 02-14 | 197,834.90 | EDI PAYMTEXXONMOBIL8160 0302142600000484 |
| 02-14 | 7,872.00 | REF=0302140043585 Org=ceg Ag Co Kg |
| 02-14 | 25,070.00 | REF=0302140021985 Org=johnson Matthey Argent |
| 02-14 | 179,479.51 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 02-14 | 221,174.36 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 02-18 | 1,566.00 | Edieftpmt 3M Company 030218E49911 |
| 02-18 | 1,981.57 | Edieftpmt 3M Company 030218E49910 |
| 02-18 | 3,937.06 | Edieftpmt 3M Company 030218E50483 |
| 02-18 | 69,285.38 | EDI Pmts Citgo Petroleum 030218021420031130 |
| 02-18 | 74,337.00 | Payments Chevron PHILLIPS030218220000014316 |
| 02-18 | 538,839.87 | Fnmb EDI Sun Company 03021BFS0304500093 |
| 02-18 | 36,757.35 | REF=19271000049Jz Org=colgate PALM08091859 |
| 02-18 | 51,755.66 | REF=0302180001426 Org=farmland Industries In |
| 02-18 | 100,101.00 | REF=0302144645000304 Org=johnson Matthey |
| 02-18 | 211,060.84 | REF=0302174048001597 Org=johnson Matthey Pty Lt |

33841

# Checking Statement
## February 1, 2003 - February 28, 2003 ( 28 days)

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 02-18 | 4,401.04 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-18 | 613,370.04 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-18 | 1863,823.12 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-19 | 3,645.80 | EDI Pmts Citgo Petroleum 030219021820031130 |
| 02-19 | 268,766.69 | EDI Paymentconocophillips C0302192200003231 |
| 02-19 | 387,891.41 | PO/Remit ADOCO 6481 030219030181494S |
| 02-19 | 427,412.46 | PO/Remit ADOCO 6481 030219030101914197 |
| 02-19 | 8,563.34 | REF=030217464780081S Org=advanced Refining Tech |
| 02-19 | 10,530.00 | REF=030219003859 Org=omg Ac Ba |
| 02-19 | 35,856.31 | REF=030219000643 Org=farmland Industries In |
| 02-19 | 58,061.20 | REF=030219003854 Org=omg Ac Ba |
| 02-19 | 58,170.00 | REF=095865820703G219 Org=acpetro S2 Barranca (G |
| 02-19 | 4758,951.62 | REF=038219042895 Org=advanced Refining Tech |
| 02-19 | 39,228.65 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-19 | 426,240.72 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-19 | 100,318.28 | Foreign Exchange Contract 1533756 |
| 02-19 | 100,318.28 | Foreign Exchange Contract 1533763 |
| 02-20 | 2,904.00 | Edieftpmt 3M Company 030220ES0985 |
| 02-20 | 4,836.00 | Edieftpmt 3M Company 030220ES0983 |
| 02-20 | 7,020.00 | Edieftpmt 3M Company 030220ES0984 |
| 02-20 | 34,177.94 | EDI Pmts Citgo Petroleum 030220021920031130 |
| 02-20 | 238,069.54 | Payments Mass 0302202600772333 |
| 02-20 | 329,216.73 | EDI PAYMTSEXXONMOBILS701 030220260000042 |
| 02-20 | 423,180.00 | PO/Remit Chevron USA 030220 |
| 02-20 | 3,880.00 | REF=LCT30512961800 Org=kodak Export De Mexico |
| 02-20 | 6,937.90 | REF=030220031000005892 Org=casa De Cambio Monex S |
| 02-20 | 24,631.19 | REF=064450085IJo Org=johnson Matthey Plc -G |
| 02-20 | 71,348.17 | REF=50738504089361 Org=petrex S.A. Refineria |
| 02-20 | 113,040.81 | REF=030220282004406 Org=johnson Matthey Sdn Bh |
| 02-20 | 54,023.92 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-20 | 853,550.51 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-21 | 2,176.74 | EDI PAYMTSEXXONMOBILS701 030221260000047 |
| 02-21 | 16,758.00 | Vendor Dow Corning CORP030221150019742O |
| 02-21 | 69,069.00 | PO/Remit Chevron USA 030221 |
| 02-21 | 92,597.02 | Accts Pay Exxon Acct PAYBL030221022005201552 |
| 02-21 | 100,464.00 | Funb EDI Mobil Chemical C0302210006161747 |
| 02-21 | 101,583.88 | EDI Pmts Citgo Petroleum 030221022020031130 |
| 02-21 | 310,741.30 | EDI PAYMTSEXXONMOBILS160 0302212600000796 |
| 02-21 | 7,752.40 | REF=FTS0302212612300 Org=omg Brazil Ltda. |
| 02-21 | 15,940.00 | REF=030221004747 Org=omg Ac Ba |
| 02-21 | 16,402.54 | REF=030221001204 Org=farmland Industries In |
| 02-21 | 68,747.99 | REF=030221060949 Org=refimeria Petroleos Co |
| 02-21 | 294,940.85 | REF=030221051772 Org=irving Oil Limited |
| 02-21 | 899,309.31 | REF=030221025129 Org=petroleos Del Peru Sa |
| 02-21 | 5,175.26 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-21 | 96,456.84 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-21 | 253,227.52 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 02-24 | 2,430.00 | Edieftpmt 3M Company 030224E51998 |
| 02-24 | 4,020.88 | Edieftpmt 3M Company 030224E52934 |
| 02-24 | 6,035.04 | Edieftpmt 3M Company 030224E51999 |
| 02-24 | 87,673.30 | EDI Pmt Nova Chemicals C030224200100010119702 |

33842

191 Peachtree ST
Atlanta     GA  30303

1866-082535

R GRACE & CO-CONN
CKBOX 75147

## Checking Statement
### February 1, 2003 - February 28, 2003 ( 28 days)

## Other Credits (Continued)

| Date | Amount | Description |
|---|---|---|
| 02-24 | 444,839.42 | Acctss Pay Excess Acct PAYBLA3412681165601622 |
| 02-24 | 436,462.89 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 02-24 | 503,574.65 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 02-24 | 630,538.22 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 02-24 | 100,619.17 | Investment Activity |
| 02-25 | 32,862.77 | EDI PAYMTREXXXX00RIL0160 0302252600000936 |
| 02-25 | 68,696.08 | |
| 02-25 | 1515,915.13 | |
| 02-25 | | |
| 02-25 | 363,592.21 | |
| 02-26 | 88,825.64 | |
| 02-26 | 1,291.83 | |
| 02-26 | 34,920.80 | |
| 02-26 | 35,244.73 | |
| 02-26 | 39,380.80 | REF=030112001300 Org=ony An Sa |
| 02-26 | 782,748.96 | REF=030228403607 Org=Irving Oil Ltd |
| 02-26 | 280,782.79 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 02-27 | 805.79 | |
| 02-27 | 8,081.83 | Edinburgh Oil Company 0302177800193 |
| 02-27 | 34,022.46 | EDI Pets Citgo Petroleum 03012702262003130 |
| 02-27 | 140,248.19 | EDI Paymtcomecophillips C0302272200063986 |
| 02-27 | 12,909.94 | REF=030227348004008 Org=petrade Asia Ltd |
| 02-27 | 250,600.92 | REF=030227018273 Org=advanced Refining Tech |
| 02-27 | 580,339.63 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 02-28 | 26,775.00 | Vendor Dow Corning CORP0302281500198542 |
| 02-28 | 30,654.66 | EDI PAYMTREXXXX00RIL0160 0302282600001290 |
| 02-28 | 33,354.63 | EDI Pets Citgo Petroleum 03012802272003130 |
| 02-28 | 187,704.24 | EDI PAYMTREXXXX00RIL5761 0302282600000054 |
| 02-28 | 6,128.24 | REF=030228408001275 Org=Johnson Matthey Pty Lt |
| 02-28 | 19,924.69 | REF=FI030022733312600 Org=engelhard (Sa) (Pty) |
| 02-28 | 16,022.74 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 02-28 | 331,736.47 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 02-28 | 100,327.68 | Foreign Exchange Contract 1542946 |

## Other Debits

| Date | Amount | Description |
|---|---|---|
| 02-03 | 4588,663.00 | REF=010303403316 Bnf=wr Grace & Co-Conn |
| 02-04 | 1042,622.00 | REF=010303502633 Bnf=wr Grace & Co-Conn |
| 02-05 | 485,932.00 | REF=010303602922 Bnf=wr Grace & Co-Conn |
| 02-06 | 804,338.00 | REF=010303702937 Bnf=wr Grace & Co-Conn |
| 02-07 | 2824,812.00 | REF=010303803887 Bnf=wr Grace & Co-Conn |
| 02-10 | 2150,430.00 | REF=010304103151 Bnf=wr Grace & Co-Conn |
| 02-11 | 1311,166.00 | REF=010304202153 Bnf=wr Grace & Co-Conn |
| 02-12 | 1590,200.00 | REF=010304302657 Bnf=wr Grace & Co-Conn |
| 02-13 | 246,210.00 | REF=010304402964 Bnf=wr Grace & Co-Conn |
| 02-14 | 632,399.00 | REF=010304503474 Bnf=wr Grace & Co-Conn |
| 02-18 | 1958,603.00 | REF=010304904616 Bnf=wr Grace & Co-Conn |
| 02-19 | 767.95 | REF=010305003123 Bnf=the Separations Group |
| | 3177,315.05 | REF=010305003077 Bnf=wr Grace & Co-Conn |
| | 5052,815.00 | REF=010305006553 Bnf=wr Grace & Co-Conn |

33843

# Checking Statement

### February 1, 2003 - February 28, 2003 ( 28 days)

Page 6 of 7

## Other Debits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 02-20 | 1604,844.00 | REF=010305103834 | Bnf=wr | Grace & Co-Conn |
| 02-21 | 1736,771.00 | REF=010305203497 | Bnf=wr | Grace & Co-Conn |
| 02-24 | 2320,424.00 | REF=010305502490 | Bnf=wr | Grace & Co-Conn |
| 02-25 | 1267,864.00 | REF=010305601851 | Bnf=wr | Grace & Co-Conn |
| 02-25 | 1513,011.00 | REF=010305604777 | Bnf=wr | Grace & Co-Conn |
| 02-26 | 91,379.00 | REF=010305702672 | Bnf=wr | Grace & Co-Conn |
| 02-26 | 492,249.00 | REF=010305702605 | Bnf=wr | Grace & Co |
| 02-27 | 1312,952.00 | REF=010305802103 | Bnf=wr | Grace & Co-Conn |
| 02-28 | 970,289.00 | REF=010305903076 | Bnf=wr | Grace & Co-Conn |

33844



# Commercial Checking

01        2079900005260   005   108              22  184              19,231           ▬▬     ▬▬

GRACE DAVISON
CURTIS BAY WORKS                                       CB   026
ATTN LARRY BREAUX
PO BOX 3247                                                                                       ▬▬     ▬▬
LAKE CHARLES LA  70602-3247

---

# Commercial Checking                                          2/01/2003 thru 2/28/2003

Account number:        2079900005260
Account holder(s):     GRACE DAVISON
                       CURTIS BAY WORKS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 2/01 | $0.00 |
| Deposits and other credits | 5,906,524.39 + |
| Other withdrawals and service fees | 5,906,524.39 - |
| Closing balance 2/28 | $0.00 |

## Deposits and Other Credits



| | Amount | Description |
|---|---|---|
| 2/03 | 701,570.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/04 | 284,671.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/05 | 223,966.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/06 | 266,418.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/07 | 203,809.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/10 | 443,834.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/11 | 461,972.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/12 | 412,611.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/13 | 98,248.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/14 | 243,279.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/18 | 291,475.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/19 | 204,540.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/20 | 6,550.71 | LIST OF CREDITS POSTED |
| 2/ | 298,907.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**                          page 1 of 4



# Commercial Checking

| 02 | 2079900005260 | 005 | 108 | 22 | 184 | 19,232 |



## Deposits and Other Credits  continued

| Date | Amount | Description |
|------|--------|-------------|
| 2/21 | 6,550.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/21 | 271,001.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/24 | 291,558.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/25 | 50,000.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/25 | 609,596.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/26 | 50,000.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 2/26 | 200,004.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/27 | 77,825.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/28 | 208,129.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | **$5,906,524.39** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 2/03 | 701,570.56 | LIST OF DEBITS POSTED |
| 2/04 | 284,671.26 | LIST OF DEBITS POSTED |
| 2/05 | 223,966.99 | LIST OF DEBITS POSTED |
| 2/06 | 266,418.83 | LIST OF DEBITS POSTED |
| 2/07 | 203,809.96 | LIST OF DEBITS POSTED |
| 2/10 | 443,834.82 | LIST OF DEBITS POSTED |
| 2/11 | 461,972.90 | LIST OF DEBITS POSTED |
| 2/12 | 412,611.08 | LIST OF DEBITS POSTED |
| 2/13 | 98,248.36 | LIST OF DEBITS POSTED |
| 2/14 | 243,279.13 | LIST OF DEBITS POSTED |
| 2/18 | 291,475.40 | LIST OF DEBITS POSTED |
| 2/19 | 204,540.35 | LIST OF DEBITS POSTED |
| 2/20 | 1.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 2/20 | 6,549.49 | LIST OF DEBITS POSTED |
| 2/20 | 298,907.47 | LIST OF DEBITS POSTED |
| 2/21 | 6,550.71 | DEBIT MEMO |
| 2/21 | 271,001.48 | LIST OF DEBITS POSTED |
| | 291,558.47 | LIST OF DEBITS POSTED |
| | 50,000.00 | POSTING EQUALS NOTIFICATION ADJUST |



*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

2079900005260  005  108      22  184        19,233



## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/25 | 609,596.14 | LIST OF DEBITS POSTED |
| 2/26 | 3.25 | ZBA TRANSFER DEBIT |
|      |      | TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 2/26 | 49,996.75 | LIST OF DEBITS POSTED |
| 2/26 | 200,004.72 | LIST OF DEBITS POSTED |
| 2/27 | 77,825.91 | LIST OF DEBITS POSTED |
| 2/28 | 30.00 | AUTOMATED DEBIT  FMCS DC        PAYMENT |
|      |      | CO. ID. 9300000101 030228 CCD |
|      |      | MISC 000051126WASHDC |
| 2/28 | 208,099.14 | LIST OF DEBITS POSTED |
| **Total** | **$5,906,524.39** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/03 | 0.00 | 2/12 | 0.00 | 2/24 | 0.00 |
|      | 0.00 | 2/13 | 0.00 | 2/25 | 0.00 |
|      | 0.00 | 2/14 | 0.00 | 2/26 | 0.00 |
| 2/06 | 0.00 | 2/18 | 0.00 | 2/27 | 0.00 |
| 2/07 | 0.00 | 2/19 | 0.00 | 2/28 | 0.00 |
| 2/10 | 0.00 | 2/20 | 0.00 |      |      |
| 2/11 | 0.00 | 2/21 | 0.00 |      |      |

 FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI

page 3 of 4



# Commercial Checking

01    2079900005231  005  108          0  184        19,227    ———  ———
                                                                     ———

llldlulllllllllllllll
W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE                                    CB  026
ATTN:  BILL WILLIS
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD  21044

---

## Commercial Checking                        2/01/2003 thru 2/28/2003

Account number:        2079900005231
Account holder(s):     W.R. GRACE & CO. CONN: DAVISON-
                       BALTIMORE

Taxpayer ID Number:    135114230

### Account Summary

| | |
|---|---|
| Opening balance 2/01 | $0.00 |
| Deposits and other credits | 21,520,935.82 + |
| Other withdrawals and service fees | 21,520,935.82 - |
| Closing balance 2/28 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/03 | 1,336,173.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/06 | 2,279.00 | AUTOMATED CREDIT RETURN SETTLE  RETURN CO. ID.      030206 CCD  MISC SETTL CHRETIRE |
| 2/07 | 3,490,052.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/10 | 1,672.80 | AUTOMATED CREDIT RETURN SETTLE  RETURN CO. ID.      030210 CCD  MISC SETTL CHRETIRE |
| 2/11 | 25,352.64 | AUTOMATED CREDIT RETURN SETTLE  RETURN CO. ID.      030211 CCD  MISC SETTL CHRETIRE |
| 2/12 | 1,177,601.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/14 | 4,109,222.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/19 | 364.00 | AUTOMATED CREDIT RETURN SETTLE  RETURN CO. ID.      030219 CCD  MISC SETTL CHRETIRE |
| 2/19 | 1,271,945.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/21 | 2,982,065.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/25 | 1,106.46 | AUTOMATED CREDIT RETURN SETTLE  RETURN CO. ID.      030225 CCD  MISC SETTL CHRETIRE |

 *Deposits and Other Credits continued on next page.*

---

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI                      page 1 of 4



# Commercial Checking

02       2079900005231  005  108            0  184          19,228



## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/26 | 2,205,253.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/28 | 1,580.10 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        030228 CCD<br>MISC SETTL CHRETIRE |
| 2/28 | 4,916,264.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| Total | $21,520,935.82 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 2/05 | 1,336,173.60 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        030205 CCD<br>MISC SETTL NJSEDI |
| 2/06 | 2,279.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 2/07 | 3,490,052.85 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        030207 CCD<br>MISC SETTL NJSEDI |
| 2/10 | 1,672.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 2/11 | 25,352.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 2/12 | 1,177,601.60 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        030212 CCD<br>MISC SETTL NJSEDI |
| 2/14 | 4,109,222.94 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        030214 CCD<br>MISC SETTL NJSEDI |
| 2/19 | 1,272,309.33 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        030219 CCD<br>MISC SETTL NJSEDI |
| 2/21 | 2,982,065.85 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        030221 CCD<br>MISC SETTL NJSEDI |
| 2/25 | 1,106.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 2/26 | 2,205,253.90 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        030226 CCD<br>MISC SETTL NJSEDI |
| 2/28 | 4,917,844.85 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        030228 CCD<br>MISC SETTL NJSEDI |
| Total | $21,520,935.82 | |



 FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI          page 2 of 4