

# Commercial Checking

03    2079900005231  005  108       0  184        19,229



## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/05 | 0.00 | 2/11 | 0.00 | 2/21 | 0.00 |
| 2/06 | 0.00 | 2/12 | 0.00 | 2/25 | 0.00 |
| 2/07 | 0.00 | 2/14 | 0.00 | 2/26 | 0.00 |
| 2/10 | 0.00 | 2/19 | 0.00 | 2/28 | 0.00 |



# Commercial Checking

| 04 | 2079900005231 | 005 | 108 | 0 | 184 | 19,230 |

---

## Customer Service Information

For questions about your statement
or billing errors, contact us at:

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



 **allfirst**

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604

*Page 1 of 4*

# Corporate Checking

*February 1, 2003 thru February 28, 2003*

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD

Account Number
00162-9863-1

For assistance call
CORPORATE BANKING
*410-244-4880*

### Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $543,201.91 | Balance on 01/31 | $401,305.54 |
| | | 000019 checks/list post | -904,944.95 |
| | | Funds transfers (net) | 871,813.66 |
| | | Other debits | -716.16 |
| | | Balance on 02/28 | $367,458.09 |

### Checks/List Post
* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 198 | $147,490.51 | 02/03 | | LP items | 9 | $6,809.66 | 02/18 | |
| LP items | 47 | 34,301.55 | 02/04 | | LP items | 102 | 70,756.99 | 02/19 | |
| LP items | 48 | 34,748.87 | 02/05 | | LP items | 123 | 80,277.37 | 02/20 | |
| LP items | 14 | 8,518.02 | 02/06 | | LP items | 16 | 10,415.24 | 02/21 | |
| LP items | 38 | 25,234.81 | 02/07 | | LP items | 100 | 68,955.99 | 02/24 | |
| LP items | 185 | 125,581.03 | 02/10 | | LP items | 89 | 70,652.83 | 02/25 | |
| LP items | 47 | 30,132.15 | 02/11 | | LP items | 94 | 59,129.56 | 02/26 | |
| LP items | 43 | 25,991.70 | 02/12 | | LP items | 19 | 11,157.24 | 02/27 | |
| LP items | 12 | 8,193.88 | 02/13 | | LP items | 63 | 47,368.21 | 02/28 | |
| LP items | 62 | 39,229.34 | 02/14 | | | | $904,944.95 | Checks Total | |

016
001278 LP
91199317220078    001

*Continued on back*


**Funds Transfers**

| Date | Description | Amount |
|------|-------------|--------|
| 02/04 | WIRE TRANSFER CREDIT 204001096 0500093853 ALB SEQ=030204001096;FED REF=001757;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 3/02/04;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | $931,144.71 |
| 02/05 | WIRE TRANSFER DEBIT 205002159 0500019325 ALB SEQ=030205002159;FED REF=000699;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 21444300;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -867,838.06 |
| 02/06 | ACH DEBIT 0100010145 W.R. GRACE    PAYROLL    E97    01 1135114230W.R. GRACE    20030354825746 | -352,919.37 |
| 02/11 | WIRE TRANSFER CREDIT 211001493 0500088617 ALB SEQ=030211001493;FED REF=001916;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 3/02/11;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | 896,245.71 |
| 02/12 | WIRE TRANSFER DEBIT 212001882 0500007897 ALB SEQ=030212001882;FED REF=000591;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 21466164;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -846,875.73 |
| 02/13 | ACH DEBIT 0100009430 W.R. GRACE    PAYROLL    E97    01 1135114230W.R. GRACE    20030427607705 | -838,872.75 |
| 02/14 | ACH CREDIT 0100017886 RECLAMATIONS    RECLAIM    02-14.1 052000113 DENNIS LANTHIER    20030459109585 | 614.20 |
|  | ACH CREDIT 0100017888 RECLAMATIONS    PAYROLL    02-14-4 052000113 DENNIS LANTHEIR    20030459154081 | 360.38 |

Continued on next page

**allfirst**

| W R GRACE & CO INC | Account Number | ❓ For assistance call |
|---|---|---|
| DAVISON CHEMICAL DIVISION | 00162-9863-1 | CORPORATE BANKING |
| CURTIS BAY HOURLY PAYROLL/EARL HIBBARD | | 410-244-4880 |

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 02/19 | WIRE TRANSFER CREDIT 219001348 0500027126<br>ALB SEQ=030219001348;FED REF=002056;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>3/02/19;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY<br>ROLL | $1,000,000.00 |
| 02/20 | WIRE TRANSFER DEBIT 220002315 0500094707<br>ALB SEQ=030220002315;FED REF=000722;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>21515808;ORIGINATOR=WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -370,772.71 |
| 02/21 | ACH DEBIT 0100014732<br>W.R. GRACE    PAYROLL   E97    01<br>1135114230W.R. GRACE    20030501763600 | -353,986.27 |
| 02/25 | WIRE TRANSFER CREDIT 225001293 0500088901<br>ALB SEQ=030225001293;FED REF=002232;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>3/02/25;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY<br>ROLL | 932,806.21 |
| 02/26 | WIRE TRANSFER DEBIT 226002187 0500008761<br>ALB SEQ=030226002187;FED REF=000688;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>21525980;ORIGINATOR=WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -391,830.37 |
| 02/27 | ACH DEBIT 0100009253<br>W.R. GRACE    PAYROLL   E97    01<br>1135114230W.R. GRACE    20030553088718 | -366,262.09 |

**Funds Transfers Total (net)**                                    **$871,813.66**

Continued on back

**Other Debits**

| Date | Description | Amount |
|------|-------------|--------|
| 02/11 | ANALYSIS FEE 0430082088 | -716.16 |
| **Other Debits Total** | | **-716.16** |

**End of Day Ledger Balance**

Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01/31 | $401,805.54 | 02/11 | $1,101,215.43 | 02/21 | $450,008.17 |
| 02/03 | 253,815.03 | 02/12 | 728,348.00 | 02/24 | 381,052.18 |
| 02/04 | 1,150,658.19 | 02/13 | 381,281.87 | 02/25 | 1,293,205.56 |
| 02/05 | 748,071.26 | 02/14 | 343,026.41 | 02/26 | 792,295.63 |
| 02/06 | 386,633.87 | 02/18 | 336,216.75 | 02/27 | 414,826.80 |
| 02/07 | 361,399.06 | 02/19 | 1,265,959.76 | 02/28 | 367,458.09 |
| 02/10 | 235,818.03 | 02/20 | 814,409.68 | | |

**Average daily ledger balance**          $543,201.91

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 1
66/E00/0175/0 /52
0000000141309
02/28/2003

# SunTrust

# Account Statement

ɪllɪlllɪɪɪlɪlɪlɪɪllɪɪllɪɪlɪlɪlɪɪlllɪɪllɪl

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

IMPROVE YOUR CASH FLOW QUICKLY. USE SUNTRUST MERCHANT SERVICES FOR YOUR CREDIT
CARD PROCESSING AND GET ACCESS TO YOUR FUNDS WITHIN 24-48 HOURS WITH YOUR
SUNTRUST BUSINESS CHECKING ACCOUNT. CALL 1-866-837-3094 AND ASK ABOUT OUR
SPECIAL OFFERS FOR OPENING A MERCHANT SERVICES ACCOUNT BEFORE MARCH 31, 2003.

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | BUSINESS CHECKING | 0000000141309 | 02/01/2003 - 02/28/2003 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,291.46 | Average Balance | $45,286.06 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,286.06 |
| Checks | $.00 | Number of Days in Statement Period | 28 |
| Withdrawals/Debits | $18.87 | | |
| Ending Balance | $45,272.59 | | |

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/21 | 16.29 | | ACCOUNT ANALYSIS FEE |
| | 02/21 | 2.58 | | ACCOUNT ANALYSIS FEES |
| | Withdrawals/Debits: 2 | | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 02/01 | 45,291.46 | 45,291.46 | 02/21 | 45,272.59 | 45,272.59 |

*0110 8006*

54840                           Member FDIC

# Corporate Business Account Statement

 **PNCBANK**

**For the period 02/01/2003 to 02/28/2003**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM YALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
P.O. Box 1198
Cincinnati, OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,670.73 | 0.00 | 0.00 | 24,670.73 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 02/01 | 24,670.73 |

01108007

FORM953R



**HIBERNIA**
*Where service matters.℠*

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page    1                    (    0)

## Account Summary - Completely Free Small Business Checking  101391210

| | | | | |
|---|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | February 1, 2003 |
| + | 0 Credits/deposits | $0.00 | Statement cycle ended | February 28, 2003 |
| - | 0 Debits/checks | $0.00 | Number of days in cycle | 28 |
| - | Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + | Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |



## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | $10,000.00 | | | | |

Member FDIC



W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

Page   1 of   4

# Corporate Checking

February 1, 2003 thru February 28, 2003

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER

Account Number
00162-9865-7

For assistance call
CORPORATE BANKING
410-244-4880

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $525,133.90 | Balance on 01/31 | $240,609.79 |
| Enclosures | 34 | 000034 checks/list post | -39,358.71 |
| | | Funds transfers (net) | 26,472.05 |
| | | **Balance on 02/28** | **$227,723.13** |

## Checks/List Post
* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000005236 | $2,102.16 | 02/20 | 01212829358 | 0000005279 | $1,266.84 | 02/18 | 01609376309 |
| 0000005257 * | 1,122.30 | 02/06 | 05400857118 | 0000005280 | 997.60 | 02/03 | 01210720696 |
| 0000005258 | 1,044.36 | 02/03 | 01806545164 | 0000005282 * | 997.60 | 02/03 | 01210723448 |
| 0000005259 | 1,075.54 | 02/03 | 01210723071 | 0000005283 | 895.32 | 02/20 | 01807615292 |
| 0000005260 | 997.60 | 02/04 | 05400693780 | 0000005284 | 307.80 | 02/20 | 01212841218 |
| 0000005261 | 997.60 | 02/04 | 01210832502 | 0000005285 | 1,690.05 | 02/20 | 01807622519 |
| 0000005262 | 1,059.95 | 02/04 | 01210832380 | 0000005286 | 1,512.14 | 02/14 | 01807377517 |
| 0000005263 | 1,044.36 | 02/03 | 01210519057 | 0000005287 | 1,060.36 | 02/14 | 03605522938 |
| 0000005264 | 1,075.54 | 02/04 | 05400693715 | 0000005288 | 1,897.86 | 02/12 | 04010461159 |
| 0000005265 | 46.76 | 02/05 | 05801013754 | 0000005289 | 548.14 | 02/20 | 02006476652 |
| 0000005266 | 997.60 | 02/03 | 01806530104 | 0000005290 | 1,901.91 | 02/18 | 01807466645 |
| 0000005268 * | 1,091.13 | 02/03 | 01210517033 | 0000005291 | 1,060.49 | 02/13 | 03211599849 |
| 0000005269 | 1,075.53 | 02/03 | 01210559824 | 0000005292 | 1,562.84 | 02/13 | 02006237108 |
| 0000005270 | 1,181.82 | 02/03 | 01806545163 | 0000005293 | 1,854.53 | 02/25 | 04011565436 |
| 0000005273 * | 997.60 | 02/03 | 01210518754 | 0000005294 | 1,981.16 | 02/25 | 04011565435 |
| 0000005275 * | 685.85 | 02/03 | 01210516942 | 0000005300 * | 1,562.86 | 02/28 | 01404757154 |
| 0000005278 * | 1,110.98 | 02/12 | 01608740321 | 0000100422 * | 554.53 | 02/20 | 01212721241 |
| | | | | | $39,358.71 | | Checks Total |

207 106 00034
001 98317220079   001

Continued on back

## Funds Transfers

| Date | Description | Amount |
|---|---|---|
| 02/06 | ACH INTERNAL CREDIT 0100010149<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000      20030375983464 | $352,919.37 |
| | ACH INTERNAL DEBIT 0100010147<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000      20030375983463 | -352,919.37 |
| 02/10 | WIRE TRANSFER CREDIT 210002352 0500072122<br>ALB SEQ=030210002352;FED REF=003119;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>3/02/10;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P<br>AYROLL | 2,599,766.46 |
| | ACH INTERNAL CREDIT 0100014591<br>DAVISON CHEMICAL REVERSAL  -SETT-CERIDAN<br>030597000      20030416909275 | 882.87 |
| 02/11 | WIRE TRANSFER DEBIT 211001997 0500088618<br>ALB SEQ=030211001997;FED REF=000638;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>11461776;ORIGINATOR=WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -968,680.58 |
| 02/12 | ACH INTERNAL CREDIT 0100010422<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000      20030438102742 | 1,614,241.25 |
| | ACH INTERNAL DEBIT 0100010424<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000      20030438102743 | -1,614,241.25 |
| | ACH DEBIT 0100010426<br>W.R. GRACE     PAYROLL   E96     01<br>1135114230W.R. GRACE      20030386313561 | -1,614,241.25 |
| 02/13 | ACH INTERNAL CREDIT 0100009434<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000      20030448658802 | 338,872.75 |

Continued on next page

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 02/26 | ACH DEBIT 0100010488 | -1,570,261.72 |
| | W.R. GRACE      PAYROLL    E96      01 | |
| | 1135114230W.R. GRACE      20030522635844 | |
| 02/27 | ACH INTERNAL CREDIT 0100009255 | 366,262.09 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000      20030585125096 | |
| | ACH INTERNAL DEBIT 0100009257 | -365,682.42 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000      20030585125097 | |

| | | |
|------|-------------|--------|
| **Funds Transfers Total (net)** | | **$26,472.05** |

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01/31 | $240,609.79 | 02/11 | $1,856,089.80 | 02/21 | $224,887.99 |
| 02/03 | 229,420.80 | 02/12 | 238,839.71 | 02/24 | 2,704,179.98 |
| 02/04 | 225,290.11 | 02/13 | 236,216.38 | 02/25 | 1,798,968.04 |
| 02/05 | 225,243.35 | 02/14 | 234,154.74 | 02/26 | 228,706.32 |
| 02/06 | 224,121.05 | 02/19 | 230,985.99 | 02/27 | 229,285.99 |
| 02/10 | 2,824,770.38 | 02/20 | 224,887.99 | 02/28 | 227,723.13 |

Average daily ledger balance          $525,133.90



| | | |
|---|---|---|
| **W R GRACE COMPANY INC** | Account Number | **For assistance call** |
| **DAVISON CHEMICAL DIV** | 00162-9865-7 | **CORPORATE BANKING** |
| **BALT SALARIED PAYROLL/BILLIE GARDNER** | | **410-244-4880** |

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 02/13 | ACH INTERNAL DEBIT 0100009432 | -338,872.75 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000      20030448658801 | |
| 02/14 | ACH INTERNAL CREDIT 0100017890 | 510.86 |
| | DAVISON CHEMICAL REVERSAL   -SETT-CERIDAN | |
| | 030597000      20030459164500 | |
| 02/21 | ACH INTERNAL CREDIT 0100014734 | 353,986.27 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000      20030522432815 | |
| | ACH INTERNAL DEBIT 0100014736 | -353,986.27 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000      20030522432816 | |
| 02/24 | WIRE TRANSFER CREDIT 224000796 0500064815 | 2,479,291.99 |
| | ALB SEQ=030224000796;FED REF=001968;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 3/02/24;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P | |
| | AYROLL | |
| 02/25 | WIRE TRANSFER DEBIT 225002182 0500086902 | -901,376.25 |
| | ALB SEQ=030225002182;FED REF=000729;RECE | |
| | IVING BANK=071000039;REF FOR BEN=C4025-1 | |
| | 11524662;ORIGINATOR=WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |
| 02/26 | ACH INTERNAL CREDIT 0100010486 | 1,570,261.72 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000      20030574417942 | |
| | ACH INTERNAL DEBIT 0100010484 | -1,570,261.72 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000      20030574417941 | |

Continued on back



## Commercial Checking

01      2040000016900  072 140           1   33          26,681  ___  ___

W R GRACE & CO - CONN
7500 GRACE DR                          CB                        ___
COLUMBIA MD  21044
ATTN: LISA WILLIAMS

---

## Commercial Checking

2/01/2003 thru 2/28/2003

Account number:        2040000016900
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

### Account Summary

| | |
|---|---|
| Opening balance 2/01 | $27,186.14 |
| Deposits and other credits | 22,961.48 + |
| Other withdrawals and service fees | 6,479.30 - |
| Closing balance 2/28 | $43,668.32 |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7 | 13,145.60 | AUTOMATED CREDIT GRACE DAVISON  EDIPAYMENT CO. ID. 1135114230 030207 CTX MISC 0006PETTY CASH - WRC |
| 2/21 | 9,815.88 | AUTOMATED CREDIT GRACE DAVISON  EDIPAYMENT CO. ID. 1135114230 030221 CTX MISC 0006PETTY CASH - WRC |
| Total | $22,961.48 | |

### Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 2/12 | 6,479.30 | CURRENCY COIN ORDER |
| Total | $6,479.30 | |

### Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 2/07 | 40,331.74 | 2/12 | 33,852.44 | 2/21 | 43,668.32 |



# Commercial Checking

02        2040000016900   072  140          1   33          26,682

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-388-2234 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



DE : W.R.GRACE & CO          NO.DE TEL :                    09 ABR. 2003 12:59PM P2

**Banco de Crédito ≫ BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/02/2003 AL 28/02/2003
W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
800    88888         (QQP'KJ
3922

| PAGINA | 1 DE 2 | |
| --- | --- | --- |
| CODIGO DE CUENTA | | MONEDA |
| 193-1115122-0-88 | | SOLES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL: JOLIVEROS88CP .COM.PE

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
    BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/02/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 28/02/2003 | SALDO PROMEDIO MES ANTERIOR |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 11,922.55 | 709.80 | 117,006.80 | 16,363.25 | 102,876.95 | 0.00 | 0.00 | 10,695.32 | 16,196.87 |
| A  + | B  + | C  - | D  - | E  + | F  - | G  = | H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 01-02 | 31-01 | PROCESO OPERAC ENE2003 | INT | | 193-003 | 843236 | | | 4939 | 6.80- | 11,922.55 |
| 04-02 | | CHEQUE 07717967 | VEN | AG.MAGDALENA | 198-025 | 040166 | 12:19 | E72588 | 3001 | 1,000.00- | 10,922.55 |
| 04-02 | | CHEQUE 07717966 | VEN | AG.ARNALDO MARQUE | 193-017 | 000212 | 13:11 | E84139 | 3061 | 240.00- | 10,632.55 |
| 04-02 | | ENTR.EFEC. 0005304 | VEN | AG.CHACARILLA | 194-019 | 000304 | 17:34 | E73000 | 1001 | 499.00 | 11,491.85 |
| 07-02 | | PAGO VISA | INT | | 111-007 | 824952 | | | 4929 | 1,460.18- | 9,631.87 |
| 07-02 | | PAGO VISA | INT | | 111-007 | 624951 | | | 4929 | 5,524.78- | 4,106.89 |
| 10-02 | | CHEQUE 07717969 | VEN | AG.ELIO | 191-067 | 000212 | 16:58 | E87167 | 3001 | 1,500.00- | 2,606.89 |
| 11-02 | | DE W.R.GRACE & CO.CONN | TLC | | 111-088 | 025635 | 08:57 | TLC036 | 2401 | 87,000.00 | 89,606.89 |
| 11-02 | | CHEQUE 07717971 | VEN | AG.JOCKEY PLAZA | 193-011 | 800189 | 13:05 | E72596 | 3001 | 1,000.00- | 88,606.89 |
| 11-02 | | ADUI2531001925001B0 | BPI | | 111-051 | 178072 | 15:49 | CICSDF | 4706 | 5,338.00- | 83,268.89 |
| 12-02 | | CHEQUE 07717964 | VEN | | 191-000 | 808648 | | | 3901 | 1,179.83- | 82,089.88 |
| 12-02 | | CHEQUE 07717970 | INT | | 191-000 | 808667 | | | 3901 | 1,929.90- | 80,159.18 |
| 17-02 | | ADUI1818010426001B0 | BPI | | 111-051 | 120700 | 12:41 | CICSDF | 4706 | 9,640.00- | 70,519.18 |
| 18-02 | | ADUI1818010190660100 | BPI | | 111-051 | 112455 | 12:45 | CICSDF | 4706 | 55,126.00- | 15,393.18 |
| 19-02 | | A 191 12085305 8 | TLC | | 111-008 | 039009 | 10:02 | TLC036 | 4401 | 1,871.97- | 14,322.21 |
| 20-02 | | PORTES COMPR.PAGO | INT | | 193-000 | 858391 | | | 4987 | 3.50- | 14,318.71 |
| 21-02 | | ADUI1810004750100 | BPI | | 111-051 | 048279 | 09:25 | CICSDF | 4706 | 10,346.00- | 23,972.71 |
| 21-02 | | ADUI1810004760100 | BPI | | 111-051 | 044530 | 09:25 | CICSDF | 4706 | 1,366.00- | 22,606.71 |
| 22-02 | | CHEQUE 07717972 | VEN | AG.MERCADO CENTRA | 191-002 | 000254 | 13:06 | E87948 | 3001 | 270.00- | 22,136.71 |
| 24-02 | | A 191 12256778 8 | TLC | | 111-008 | 169131 | 15:49 | TLC027 | 4401 | 300.00- | 21,836.71 |
| 25-02 | | ADUI1810021860010B0 | BPI | | 111-051 | 826952 | 09:18 | CICSDF | 4706 | 17,995.00- | 3,841.71 |
| 25-02 | | CHEQUE 07717974 | VEN | SUC MIRAFLORES | 194-000 | 000171 | 13:14 | E86705 | 3001 | 2,270.28- | 1,571.43 |
| 26-02 | | CHEQUE 07717975 | INT | | 191-000 | 809112 | | | 3901 | 540.00- | 1,031.43 |
| 26-02 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 048187 | 10:06 | TLC011 | 2401 | 80,000.00 | 81,031.43 |
| 26-02 | | A 194 11893535 9 | TLC | | 111-008 | 042897 | 10:07 | TLC013 | 4401 | 667.14- | 80,364.29 |
| 26-02 | | A 191 18010406 9 | TLC | | 111-008 | 044487 | 10:10 | TLC015 | 4401 | 860.00- | 79,504.29 |
| 26-02 | | PAGO TARJETA CREDITO | VEN | | 111-829 | 000078 | 11:80 | E85735 | 4002 | 15,644.86- | 16,859.61 |
| | | CARTA 85:02:03 | | | | | | | | | |
| 26-02 | | CHEQUE 07717977 | VEN | AG.CHORRILLOS | 194-001 | 808225 | 12:47 | E87471 | 5001 | 3,700.00- | 13,159.61 |
| 26-02 | | PORTES NOTA CARGO | INT | | 193-000 | 616664 | | | 4991 | 3.50- | 13,155.91 |
| 27-02 | | ENTR.EFEC. 000069 | VEN | AG.CHORRILLOS | 194-001 | 000069 | 13:12 | E86474 | 1001 | 300.00 | 13,455.91 |
| 27-02 | | CHEQUE 07717978 | VEN | | 191-000 | 810326 | | | 3901 | 1,872.65- | 11,583.26 |
| 28-02 | | CHEQUE 07717976 | VEN | AG.EL PINO | 191-007 | 000304 | 18:06 | E72963 | 3001 | 860.74- | 10,722.52 |
| 28-02 | | PORTES CREDIBANK | INT | | 111-007 | 956036 | | | 6905 | 3.50- | 10,718.02 |
| 28-02 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 968184 | | | 4926 | 20.00- | 10,698.02 |
| 28-02 | | PORTE ESTADO CUENTA | INT | | 193-000 | 846297 | | | 4991 | 3.50- | 10,695.52 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
| --- | --- | --- | --- | --- |
| 1.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 4087 | 8 | | |
| 2.OPERACIONES CON CHEQUES Y CARGOS MANUALES | 1010 2903 3001 3002 3011 3901 3902 4001 4002 4885 4006 4012 | 4 | 5 | 5.00 |

N2210(08-02)

(1/10)

DE : W.R.GRACE & CO          NO.DE TEL :          09 ABR. 2003 01:03PM P3

Banco de Credito ≫ BCP ≫

## ESTADO DE CUENTA CORRIENTE

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.116
SAN ISIDRO-LIMA
LIMA-27

| | PAGINA | 2 DE 2 |
|---|---|---|
| CODIGO DE CUENTA | 193-1115122-0-58 | MONEDA SOLES |

800    83888    (QQF'K3

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717    CELULAR
E-MAIL: JOLIVEROS@BCP.COM.PE

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| | Y CARGOS MANUALES | | | | 3902 4001 4082 4805 4006 401E | | | | | | |
| | | TOTAL COMISION | | | | | | | | | 8.86 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07717966 | 260.00 | 07717967 | 1,800.00 | 07717968 | 1,179.51 | 07717969 | 1,585.00 |
| 07717970 | 1,929.90 | 07717973 | 1,900.00 | 07717972 | 270.00 | 07717973 | 560.00 |
| 07717974 | 2,278.28 | 07717975 | 1,872.05 | 07717977 | 3,700.00 | 07717978 | 860.74 |

DE : W.R.GRACE & CO                    NO.DE TEL :                 09 ABR. 2003 01:12PM P1

*Banco de Crédito* **» BCP »**

## ESTADO DE CUENTA CORRIENTE

DEL 01/02/2003 AL 28/02/2003
W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
          800    88888        (QQPK3

| PAGINA | 1 DE 2 |
|---|---|
| CODIGO DE CUENTA | MONEDA |
| 193-1125863-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: BUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL: JOLIVEROS@BCP.COM.PE

### AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/02/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 28/02/2003 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 466,999.76 | 5,526.44 | 69,901.16 | 10,731.39 | 36,646.66 | 0.00 | 0.00 | 494,349.31 | 415,863.29 |
| A | + | B | + | C | - | D | - | E |
| + | F | - | G | = | H | | | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| 01-02 | 31-01 | PROCESO OPERAC ENE2003 | INT | | 193-806 | 861072 | | | 4959 | 16.60- | 466,983.96 |
| 03-02 | | LETRAS COBRANZA | INT | | 193-806 | 821585 | | | 2912 | 625.62 | 467,616.98 |
| 04-02 | | LETRAS COBRANZA | INT | | 193-806 | 825047 | | | 2912 | 774.78 | 468,389.28 |
| 05-02 | | CHEQUE 02912718 | INT | | 191-806 | 811806 | | | 3901 | 66.00- | 468,343.28 |
| 05-02 | | INTR.EFEC. 800213 | VEN | AG.SAN MARCOS | 192-081 | 800213 | 11:45 | EK3306 | 1001 | 3,250.60 | 471,582.88 |
| 05-02 | | LETRAS COBRANZA | INT | AG.SAN MARCOS | 193-000 | 818046 | | | 2912 | 666.33 | 472,249.21 |
| 06-02 | | INTR.EFEC. 800086 | VEN | AG.SAN MARCOS | 192-081 | 800086 | 10:11 | EK3365 | 1001 | 2,586.84 | 474,836.05 |
| 06-02 | | LETRAS COBRANZA | INT | | 193-800 | 818879 | | | 2912 | 4,181.47 | 478,717.52 |
| 07-02 | | CHEQUE 02912719 | INT | | 191-800 | 811778 | | | 3901 | 268.84- | 478,448.68 |
| 10-02 | | A 195 8238774 1 | TLC | | 111-806 | 825955 | 09:23 | TLC033 | 4461 | 984.00- | 477,534.68 |
| 10-02 | | A 196 11895536 1 | TLC | | 111-806 | 825725 | 09:26 | TLC014 | 4461 | 499.00- | 477,015.68 |
| 10-02 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000215 | | | 2903 | 496.60 | 477,511.28 |
| 10-02 | | Credito          495.60 | | | | | | | | | |
| 10-02 | | CHQ.DEP.02912717 BCP | INT | | 000-000 | 802160 | | | 3902 | 25.00- | 477,486.28 |
| 10-02 | | LETRAS COBRANZA | INT | | 193-000 | 817491 | | | 2912 | 13,442.08 | 490,928.36 |
| 11-02 | | A 195 11151522 2 | TLC | | 111-806 | 813633 | 08:39 | TLC036 | 4494 | 25,290.89- | 465,637.67 |
| | | IMP.OP.S/. 87,600.00 | | | | | | | | | |
| 12-02 | | CHEQUE 02912722 | INT | | 191-000 | 811806 | | | 3901 | 1,548.42- | 464,089.25 |
| 12-02 | | CHEQUE 02912720 | INT | | 191-000 | 811967 | | | 3901 | 1,722.80- | 462,366.45 |
| 12-02 | | CHQ.DEP.02912721 BCP | INT | | 000-000 | 802509 | | | 3902 | 1,379.44- | 460,987.00 |
| 12-02 | | LETRAS COBRANZA | INT | | 193-000 | 818401 | | | 2912 | 665.96 | 461,653.01 |
| 13-02 | | LETRAS COBRANZA | INT | | 193-800 | 818659 | | | 2912 | 2,994.37 | 464,647.38 |
| 14-02 | | NEXTEL 43953 | INT | | 000-000 | | 04:07 | | 4411 | 1,185.82- | 463,827.36 |
| 14-02 | | CHQ.DEP.02912724 BCP | INT | | 000-000 | 800716 | | | 3902 | 1,000.80- | 462,821.86 |
| 14-02 | | LETRAS COBRANZA | INT | | 193-406 | 820345 | | | 2912 | 8,453.86 | 470,960.42 |
| 17-02 | | CHEQUE 02912725 | VEN | SUC CALLAO | 192-000 | 000094 | 15:30 | E86782 | 3001 | 221.84- | 470,738.58 |
| 17-02 | | CHQ.DEP.02912725 BCP | INT | | 000-000 | 800580 | | | 3902 | 315.57- | 470,423.01 |
| 19-02 | | LETRAS COBRANZA | INT | | 193-000 | 822083 | | | 2912 | 2,048.21 | 472,471.22 |
| 19-02 | | LETRAS COBRANZA | INT | | 193-000 | 822527 | | | 2912 | 1,999.73 | 474,470.95 |
| 19-02 | | CHEQUE 05362481 | INT | AG.CHACARILLA | 194-019 | 800042 | 09:54 | E86212 | 3001 | 2,530.99- | 471,970.96 |
| 19-02 | | CHEQUE 05362482 | VEN | SUC SAN ISIDRO | 193-000 | 000136 | 11:48 | E84453 | 3001 | 180.60- | 471,670.95 |
| 19-02 | | LETRAS COBRANZA | INT | | 193-000 | 818836 | | | 2912 | 4,729.30 | 476,600.25 |
| 19-02 | | LETRAS COBRANZA | INT | | 193-000 | 819026 | | | 2912 | 2,994.37 | 479,594.62 |
| 21-02 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 801121 | | | 2903 | 56.04 | 479,650.66 |
| 21-02 | | Credito           56.04 | | | | | | | | | |
| 24-02 | | LETRAS COBRANZA | INT | | 193-800 | 817252 | | | 2912 | 2,102.70 | 481,753.45 |
| 25-02 | | CHEQUE 05362456 | VEN | AG.RICARDO PALMA | 194-815 | 000164 | 10:42 | E83226 | 3001 | 533.63- | 481,219.82 |
| 25-02 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000185 | | | 2903 | 7,285.32 | 488,505.14 |
| 25-02 | | Credito          7,285.32 | | | | | | | | | |
| 26-02 | | LETRAS COBRANZA | INT | | 193-000 | 825241 | | | 2912 | 4,071.09 | 492,576.23 |
| 26-02 | | CHEQUE 05362483 | INT | | 191-000 | 812817 | | | 3901 | 61.37- | 492,814.86 |
| 26-02 | | CHEQUE 05362484 | INT | | 191-000 | 812816 | | | 3901 | 362.42- | 492,182.44 |
| 26-02 | | A 195 11151522 2 | TLC | | 111-806 | 840107 | 10:04 | TLC011 | 4494 | 8,695.65- | 483,486.79 |
| | | IMP.OP.S/.    30,000.00 | | | | | | | | | |
| 26-02 | | CHEQUE 05362467 | VEN | AG.METRO | 194-020 | 000191 | 12:52 | E87420 | 3001 | 646.10- | 482,810.69 |
| 26-02 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000227 | | | 2903 | 8,024.00 | 490,834.69 |
| 26-02 | | Credito          8,024.00 | | | | | | | | | |
| 26-02 | | LETRAS COBRANZA | INT | | 193-000 | 819642 | | | 2912 | 912.46 | 491,747.15 |
| 27-02 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000071 | | | 2903 | 259.60 | 492,006.75 |
| 27-02 | | Credito          259.60 | | | | | | | | | |
| 27-02 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000078 | | | 2903 | 708.00 | 492,714.75 |

M2210(06-82)

(3/10)

DE : W.R.GRACE & CO                    NO.DE TEL :                    09 ABR. 2003 01:16PM P2

## Banco de Crédito ≫BCP≫

## ESTADO DE CUENTA CORRIENTE

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
         800      88888         (QQP)(3
         3923

| | PAGINA | 2 DE 2 |
|---|---|---|
| CODIGO DE CUENTA | MONEDA |
| 193-1125863-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS:OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL JOLIVEROS@BCP.COM.PE

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27-02 | | Credito      708.80 | | | | | | | | | 493,428.01 |
| 27-02 | | LETRAS COBRANZA | INT | | 193-000 | 817780 | 03:47 | | 2912 | 915.86 | 493,428.01 |
| 28-02 | | TLC-FEB BHL | INT | | 000-000 | | | | 4611 | 80.00- | 493,848.01 |
| 28-02 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 002360 | | | 4926 | 10.00- | 493,838.01 |
| 28-02 | | PORTE ESTADO CUENTA | INT | | 193-000 | 902130 | | | 4901 | 1.00- | 493,837.01 |
| 28-02 | | LETRAS COBRANZA | INT | | 193-000 | 926351 | | | 2912 | 612.50 | 494,349.51 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 4007 | 8 | | |
| 2.OPERACIONES CON CHEQUES Y CARGOS MANUALES | 1810 2905 3001 3002 3011 3901 3902 4001 4002 4005 4006 4012 | 8 | 13 | 3.90 |
| | TOTAL COMISION | | | 3.90 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 02912717 | 25.80 | 02912718 | 46.80 | 02912719 | 268.04 | 02912720 | 1,722.80 |
| 02912721 | 1,379.40 | 02912722 | 1,848.42 | 02912723 | 221.84 | 02912724 | 1,800.80 |
| 02912725 | 316.57 | 05362451 | 2,800.00 | 05362452 | 100.00 | 05362454 | 862.42 |
| 05362455 | 61.87 | 05362456 | 855.63 | 05362457 | 646.10 | | |

DE : W.R.GRACE & CO                    NO.DE TEL :                        09 ABR. 2003 03:06PM P2



# BankBoston
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

1 de 2

**ESTADO DE CUENTA**

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPIÑA

CHORRILLOS

D.O.I.: 20102001053

Del  01 FEB 2003  al  28 FEB 2003

Cuenta N°  0154519
Moneda  SOLES
CCI N°  046-001-000000154519-43
Cliente N°  0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 56,378.77 |
| 04FEB03 | | TRASF INT A  D00820201200 | 355.00 | | 56,023.77 |
| 05FEB03 | | TRASF INT A  D00844101700 | 43,644.00 | | 12,379.77 |
| 06FEB03 | 04FEB03 | COM CASH MGT PORTES ENERO | 7.00 | | 12,372.77 |
| 06FEB03 | | PAGO CHEQUE 00000629 | 172.24 | | 12,200.53 |
| 06FEB03 | | PAGO CHEQUE 00000630 | 78.02 | | 12,121.51 |
| 06FEB03 | | PAGO CHEQUE 00000631 | 2,553.60 | | 9,567.91 |
| 06FEB03 | | PAGO CHEQUE 00000632 | 968.66 | | 8,599.25 |
| 07FEB03 | | PAGO CHEQUE 00000628 | 240.00 | | 8,359.25 |
| 11FEB03 | | COMPRA ME   BTS TC3.4815 | | 194,964.00 | 203,323.25 |
| 13FEB03 | | PAGO CHEQUE 00000636 | 158.00 | | 203,165.25 |
| 13FEB03 | | PAGO CHEQUE 00000635 | 3,573.00 | | 199,592.25 |
| 13FEB03 | | PAGO CHEQUE 00000638 | 4,011.00 | | 195,581.25 |
| 13FEB03 | | PAGO CHEQUE 00000634 | 5,955.00 | | 189,626.25 |
| 13FEB03 | | PAGO CHEQUE 00000633 | 8,613.00 | | 181,013.25 |
| 13FEB03 | | PAGO CHEQUE 00000637 | 171,260.00 | | 9,753.25 |
| 25FEB03 | | COMPRA ME   BTS TC3.4780 | | 69,560.00 | 79,313.25 |
| 25FEB03 | | DEB. VARIOS  LUIS PALOMIN | 4,412.33 | | 74,900.92 |
| 25FEB03 | | DEB. VARIOS  BRENDA VINCE | 1,717.99 | | 73,182.93 |
| 25FEB03 | | DEB. VARIOS  EDUARDO POSA | 8,481.80 | | 64,701.13 |
| 25FEB03 | | DEB. VARIOS  GUILLERMO ES | 410.00 | | 64,291.13 |
| 25FEB03 | | DEB. VARIOS  GUSTAVO HERR | 1,571.05 | | 62,720.08 |
| 25FEB03 | | DEB. VARIOS  HUMBERTO CAR | 6,442.78 | | 56,277.30 |
| 25FEB03 | | DEB. VARIOS  IRIS MARTINE | 1,743.21 | | 54,534.09 |
| 25FEB03 | | DEB. VARIOS  ENRNESTO CHA | 410.00 | | 54,124.09 |
| 25FEB03 | | DEB. VARIOS  ANGEL HERNAN | 410.00 | | 53,714.09 |
| 25FEB03 | | CH DE GEREN  ENRIQUE LEON | 731.32 | | 52,982.77 |
| 25FEB03 | | CH DE GEREN  CARLOS AUGUS | 1,000.00 | | 51,982.77 |
| 25FEB03 | | CH DE GEREN  GUSTAVO PACH | 1,438.88 | | 50,543.89 |
| 25FEB03 | | CH DE GEREN  CORPORACION | 246.67 | | 50,297.22 |
| 25FEB03 | | CH DE GEREN  ESTUDIO BELL | 423.94 | | 49,873.28 |
| 25FEB03 | | CH DE GEREN  CLI ADUANAS | 11,420.30 | | 38,452.98 |
| 28FEB03 | | TRASF INT A  D01544301100 | 547.00 | | 37,905.98 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 56,378.77 | 30 | 282,996.79 | 2 | 264,524.00 | 37,905.98 | 34,161.16 |

Conozca dónde están sus letras
y páguelas a tiempo con Tradekey,
la solución automatizada de BankBoston
que le permite ahorrar tiempo y dinero.

( 6/10 )

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285261

**2** de **2**

**ESTADO DE CUENTA**

Del   01 FEB 2003   al   28 FEB 2003

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:   20102001053

Cuenta N°   0154519

Moneda   SOLES

CCI N°   045-001-000000154519-43

Cliente N°   0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO CIERRE | | | 37,905.98 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 56,378.77 | 30 | 282,996.79 | 2 | 264,524.00 | 37,905.98 | 34,161.16 |

Conozca dónde están sus letras
y páguelas a tiempo con Tradekey,
la solución automatizada de BankBoston
que le permite ahorrar tiempo y dinero.

(7/10)

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para efectuar las observaciones.

# BankBoston

BankBoston N.A. Sucursal del Perú
RUC: 20331265251

**ESTADO DE CUENTA**

1    de    2

Del  01-FEB 2003    al   28-FEB-2003

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001053

Cuenta N°  0154424

Moneda  **DOLARES**

CCI N°  046-001-000000154424-46

Cliente N°  0015787

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 971,224.08 |
| 03FEB03 | | COM CASH MGT B.MAIL | 20.00 | | 971,204.08 |
| 04FEB03 | | COM.COB/DESC PAG CH 31/01 | 5.00 | | 971,199.08 |
| 04FEB03 | | COM.COB/DESC PAG CH 31/01 | 70.00 | | 971,129.08 |
| 04FEB03 | | COB LETRA/FA PAG CH 31/01 | | 4,540.90 | 975,669.98 |
| 04FEB03 | | COB LETRA/FA PAG CH 31/01 | | 23,381.75 | 999,051.73 |
| 04FEB03 | | COM.COB/DESC PAG EF 04/02 | 10.00 | | 999,041.73 |
| 04FEB03 | | COB LETRA/FA PAG EF 04/02 | | 4,836.45 | 1,003,878.18 |
| 04FEB03 | | COM VARIAS  PORTES 4FEB | 14.00 | | 1,003,864.18 |
| 05FEB03 | 07FEB03 | DEP CH O/BCO | | 743.40 | 1,004,607.58 |
| 06FEB03 | | COM CASH MGT MULTIPAY | 31.50 | | 1,004,576.08 |
| 07FEB03 | 11FEB03 | DEP CH O/BCO | | 35,000.00 | 1,039,576.08 |
| 11FEB03 | | COM.COB/DESC PAG CH 07/02 | 50.00 | | 1,039,526.08 |
| 11FEB03 | | COB LETRA/FA PAG CH 07/02 | | 15,607.08 | 1,055,133.16 |
| 11FEB03 | 10FEB03 | COM.COB/DESC PAG EF 10/02 | 5.00 | | 1,055,128.16 |
| 11FEB03 | 10FEB03 | COB LETRA/FA PAG EF 10/02 | | 1,075.23 | 1,056,203.39 |
| 11FEB03 | | COMPRA ME   BTS TC3.4815 | 56,000.00 | | 1,000,203.39 |
| 12FEB03 | 14FEB03 | DEP CH O/BCO | | 2,124.00 | 1,002,327.39 |
| 12FEB03 | 14FEB03 | DEP CH O/BCO | | 2,279.61 | 1,004,607.00 |
| 13FEB03 | | COM.COB/DESC PAG CH 11/02 | 10.00 | | 1,004,597.00 |
| 13FEB03 | | COB LETRA/FA PAG CH 11/02 | | 3,982.30 | 1,008,579.30 |
| 13FEB03 | 17FEB03 | DEP CH O/BCO | | 1,234.58 | 1,009,813.88 |
| 13FEB03 | 17FEB03 | DEP CH O/BCO | | 2,124.00 | 1,011,937.88 |
| 14FEB03 | | COM.COB/DESC PAG CH 12/02 | 40.00 | | 1,011,897.88 |
| 14FEB03 | | COB LETRA/FA PAG CH 12/02 | | 12,559.11 | 1,024,456.99 |
| 14FEB03 | 18FEB03 | DEP CH O/BCO | | 3,339.40 | 1,027,796.39 |
| 17FEB03 | 19FEB03 | DEP CH O/BCO | | 2,589.21 | 1,030,385.60 |
| 17FEB03 | 19FEB03 | DEP CH O/BCO | | 161.07 | 1,030,546.67 |
| 17FEB03 | 19FEB03 | DEP CH O/BCO | | 33,000.00 | 1,063,546.67 |
| 17FEB03 | 19FEB03 | DEP CH O/BCO | | 13,427.92 | 1,076,974.59 |
| 18FEB03 | | COM.COB/DESC PAG CH 14/02 | 70.00 | | 1,076,904.59 |
| 18FEB03 | | COB LETRA/FA PAG CH 14/02 | | 21,838.73 | 1,098,743.32 |
| 20FEB03 | | COM.COB/DESC PAG CH 18/02 | 5.00 | | 1,098,738.32 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 971,224.08 | | | | | | |

Conozca dónde están sus letras
y páguelas a tiempo con Tradekey,
la solución automatizada de BankBoston
que le permite ahorrar tiempo y dinero.

(8/10)

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO       NO. DE TEL :       09 ABR. 2003 03:12PM P5

## BankBoston

BankBoston N.A. Sucursal del Perú
RUC: 20331288295

2   **de**   2

**ESTADO DE CUENTA**

Del  01 FEB 2003   al  28 FEB 2003

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS
D.O.I.: 20102001053

Cuenta Nº  0154424
Moneda  DOLARES
CCI Nº  046-001-000000154424-46
Cliente Nº  0015787

| FECHA OR. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 20FEB03 | | COB LETRA/FA PAG CH 18/02 | | 3,969.67 | 1,102,737.99 |
| 20FEB03 | 24FEB03 | DEP CH O/BCO | | 30,000.00 | 1,132,737.99 |
| 21FEB03 | | COM.COB/DESC PAG EF 21/02 | 10.00 | | 1,132,727.99 |
| 21FEB03 | | COB LETRA/FA PAG EF 21/02 | | 59,507.40 | 1,192,235.39 |
| 21FEB03 | | COM.COB/DESC PAG CH 19/02 | 15.00 | | 1,192,220.39 |
| 21FEB03 | | COB LETRA/FA PAG CH 19/02 | | 3,952.63 | 1,196,173.02 |
| 21FEB03 | 25FEB03 | DEP CH O/BCO | | 123.90 | 1,196,296.92 |
| 24FEB03 | | COM.COB/DESC PAG EF 24/02 | 5.00 | | 1,196,291.92 |
| 24FEB03 | | COB LETRA/FA PAG CH 24/02 | | 3,601.77 | 1,199,893.69 |
| 25FEB03 | - | COMPRA ME  BTS TC3.4780 | 20,000.00 | | 1,179,893.69 |
| 25FEB03 | | COM.COB/DESC PAG CH 21/02 | 100.00 | | 1,179,793.69 |
| 25FEB03 | | COB LETRA/FA PAG CH 21/02 | | 40,262.44 | 1,220,056.13 |
| 25FEB03 | | CH DE GEREN  VINCES ARRIE | 2,737.03 | | 1,217,319.10 |
| 25FEB03 | | CH DE GEREN  EPRISERVI S | 1,074.82 | | 1,216,244.28 |
| 25FEB03 | | CH DE GEREN  DHL INTERNAT | 349.88 | | 1,215,894.40 |
| 25FEB03 | | CH DE GEREN  DOVELA S A | 329.00 | | 1,215,565.40 |
| 25FEB03 | | CH DE GEREN  JB INTERNACI | 250.00 | | 1,215,315.40 |
| 25FEB03 | | CH DE GEREN  POLO SERVICE | 467.40 | | 1,214,848.00 |
| 25FEB03 | | CH DE GEREN  CLI ADUANAS | 4,506.61 | | 1,210,341.39 |
| 25FEB03 | | CH DE GEREN  ADVISE  CON | 388.22 | | 1,209,953.17 |
| 25FEB03 | | CH DE GEREN  GLOBAL NETWO | 33.52 | | 1,209,919.65 |
| 25FEB03 | | CH DE GEREN  NETCORPERU S | 564.51 | | 1,209,355.14 |
| 25FEB03 | 27FEB03 | DEP CH O/BCO | | 1,354.64 | 1,210,709.78 |
| 25FEB03 | 27FEB03 | DEP CH O/BCO | | 2,469.15 | 1,213,178.93 |
| 25FEB03 | | PAGO LEASING L-01248 C/11 | 763.51 | | 1,212,415.42 |
| 27FEB03 | 03MAR03 | DEP CH O/BCO | | 1,354.64 | 1,213,770.06 |
| 27FEB03 | 03MAR03 | DEP CH O/BCO | | 4,963.59 | 1,218,733.65 |
| 28FEB03 | 04MAR03 | DEP CH O/BCO | | 619.50 | 1,219,353.15 |
| | | SALDO CIERRE | | | 1,219,353.15 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 971,224.08 | 29 | 87,925.00 | 31 | 336,054.07 | 1,219,353.15 | 1,065,295.42 |

Conozca dónde están sus letras
y páguelas a tiempo con Tradekey,
la solución automatizada de BankBoston
que le permite ahorrar tiempo y dinero.

(4/10)

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA  59923

PHONE:406-293-0280

**First National Bank** of Montana

CUSTOMER SERVICE CENTER
1-800-824-2692
www.fnbmontana.com

002 01 02

30-2
0
1

KOOTENAI DEVELOPMENT COMPANY
PO BOX 695
LIBBY MT  59923-1055

**ACCOUNT STATEMENT**
Business Checking
ACCOUNT:                    1049097

02/01/03 THRU 02/28/03
DOCUMENT COUNT

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

================================================
Business Checking ACCOUNT 1049097
================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT . . . . . . . . . . . . . . . . . | | | 01/31/03 | 26,936.83 |
| CHECK # 1195 | 527.09 | | 02/04/03 | 26,409.74 |
| BALANCE THIS STATEMENT . . . . . . . . . . . . . . . . . | | | 02/28/03 | 26,409.74 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 26,409.74 |
| TOTAL DEBITS | (1) | 527.09 | AVG AVAILABLE BALANCE | 26,466.21 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 26,466.21 |

================================================
YOUR CHECKS SEQUENCED
================================================

| DATE...CHECK #......AMOUNT | DATE...CHECK #......AMOUNT | DATE...CHECK #......AMOUNT |
|---|---|---|
| 02/04    1195    527.09 | | |

================================================
CERTIFICATES OF DEPOSIT
================================================

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2003 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 2.3500 | 02/22/04 | 08/21/03B | 117.12 | .00 | 6,663.15 |
| *TOTAL* | 2.3500 | | | | .00 | 6,663.15 |

(B)  INTEREST WILL BE PAID BY COMPOUNDING

JPMorgan Chase Bank

JPMorganChase

Statement Account

**in US Dollars**

Account No: 323-83842
Statement Start Date: 01 FEB 2003
Statement End Date: 28 FEB 2003
Statement Code: 000-USA-22
Statement No: 002
Page 1 of 1

REMEDIUM GROUP INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

## TRANSACTIONS

| | | | BALANCES | | |
|---|---|---|---|---|---|
| Total Credits | 0 | 0.00 | Opening (01 FEB 2003) | .00 | Ledger |
| Total Debits (incl. checks) | 0 | 0.00 | Closing (28 FEB 2003) | .00 | Ledger |
| Total Checks Paid | 0 | 0.00 | | | |

**Need to reconcile your accounts as soon as possible?** Take advantage of our promotional offer for Internet Statements. Download the statements for your accounts two business days after the statement cycle ends. Search for transactions listed in your statement. Export data as a text or formatted Excel file. Best of all, receive your first three Internet Statements free of charge. Please contact your JPMorgan Relationship Manager for further information.

| Book Date | Value Date | T | Reference | Credit | Debit | Description |
|---|---|---|---|---|---|---|

## CREDITS

*No Activity*

## DEBITS

*No Activity - Exclusive of Checks*

## CHECKS

*No Activity*

## ENCLOSURES

| | Credits | 0 |
|---|---|---|
| | Debits | 0 |
| | Checks | 0 |

| Date | Description | Clearing Details | Amount |
|---|---|---|---|

FT CODE:    USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
           USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# JPMorganChase

## Statement Of Account

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

| Account No: | 601-831985 |
|---|---|
| Statement Start Date: | 01 FEB 2003 |
| Statement End Date: | 28 FEB 2003 |
| Statement Code: | 000-USA-12 |
| Statement No: | 002   131 |
| | Page 1 of 3 |

**ENCLOSURES**

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | .00 |

**TRANSFER ITEMS**

| | |
|---|---|
| Total Credits | 16 |
| Total Debits (incl. checks) | 40 |
| Total Checks Paid | 40 |

**BALANCES**

| | Opening (01 FEB 2003) | Closing (28 FEB 2003) |
|---|---|---|
| Ledger | 230,328.09 | .00 |
| Ledger | 230,328.09 | |
| | 230,328.09 | |

TS

| Date | | | Reference | Debit | Credit Balance | Detail |
|---|---|---|---|---|---|---|
| 01 FEB | | | | **** Balance **** | 0.00 | OPENING LEDGER BALANCE |
| 03FEB | USD  OUR: | 03020311985WC | | 250.00 | MONEY TRANSFER CREDIT RECEIVED PER FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 03FEB | USD  OUR: | 031100102SPP | | | PACKAGE LISTING |
| 03FEB | | | | .00 | CDS FUNDING |
| 03FEB | USD  OUR: | 03020411985WC | **** Balance **** | 11,172.75 | CLOSING LEDGER BALANCE MONEY TRANSFER CREDIT RECEIVED PER FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 04FEB | USD  OUR: | 041100100SPP | | | PACKAGE LISTING |
| 04FEB | | | | .00 | CDS FUNDING |
| 05FEB | USD  OUR: | 03020511985WC | **** Balance **** | 46,991.24 | CLOSING LEDGER BALANCE MONEY TRANSFER CREDIT RECEIVED PER FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 05FEB | USD  OUR: | 051100100SPP | | | PACKAGE LISTING |
| 06FEB | | | | .00 | CDS FUNDING |
| 06FEB | USD  OUR: | 03020611985WC | **** Balance **** | 3,320.47 | CLOSING LEDGER BALANCE MONEY TRANSFER CREDIT RECEIVED PER FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 06FEB | USD  OUR: | 061100097SPP | | | PACKAGE LISTING |
| 10FEB | | | | .00 | CDS FUNDING |
| 10FEB | USD  OUR: | 03021011985WC | **** Balance **** | 19.87 | CLOSING LEDGER BALANCE MONEY TRANSFER CREDIT RECEIVED PER FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 10FEB | USD  OUR: | 101100102SPP | | | PACKAGE LISTING |
| 10FEB | | | | .00 | CDS FUNDING |
| | | | | **** Balance **** | .00 CLOSING LEDGER BALANCE |

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

01 182

**J.P.MorganChase**

## Statement of Account

In US Dollars

Account No: 601-831985
Statement Start Date: 01 FEB 2003
Statement End Date: 28 FEB 2003
Statement Code: 000-USA-12
Statement No: 002    131
Page 2 of 3

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA  02140

TS

| Posting Date | Value Date | T | Currency | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 11FEB | | | USD | OUR: 030211985WC | | 125.00 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 11FEB | | | USD | OUR: 111100099BPP | | | PACKAGE LISTING |
| 11FEB | | | USD | | | 125.00 | CLOSING LEDGER BALANCE |
| 13FEB | | | USD | OUR: 030213198SWC | **** Balance **** | | CDS FUNDING |
| | | | | | | 121,953.74 | 121,953.74 |
| 13FEB | | | USD | OUR: 131100099SPP | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 14FEB | | | USD | OUR: 030214198SWC | | | PACKAGE LISTING |
| | | | | | **** Balance **** | 6,726.36 | CLOSING LEDGER BALANCE |
| | | | | | | 6,726.36 | |
| 14FEB | | | USD | OUR: 141100099PP | | | CDS FUNDING |
| 14FEB | | | USD | OUR: 030218198SWC | | 1,225.00 | MONEY TRANSFER CREDIT RECEIVED |
| 18FEB | | | USD | | **** Balance **** | 1,225.00 | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | PACKAGE LISTING |
| | | | | | | | CLOSING LEDGER BALANCE |
| 18FEB | | | USD | OUR: 181100100PP | | | CDS FUNDING |
| 18FEB | | | USD | OUR: 030219198SWC | | 11,556.91 | MONEY TRANSFER CREDIT RECEIVED |
| 19FEB | | | USD | | **** Balance **** | 11,556.91 | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | PACKAGE LISTING |
| | | | | | | | CLOSING LEDGER BALANCE |
| 19FEB | | | USD | OUR: 191100099SPP | | | CDS FUNDING |
| 20FEB | | | USD | OUR: 030220198SWC | | 3,901.18 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | **** Balance **** | 3,901.18 | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | PACKAGE LISTING |
| | | | | | | | CLOSING LEDGER BALANCE |
| 20FEB | | | USD | OUR: 201100099SPP | | | CDS FUNDING |
| 20FEB | | | USD | OUR: 030221198SWC | | 271.69 | MONEY TRANSFER CREDIT RECEIVED |
| 21FEB | | | USD | | **** Balance **** | 271.69 | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | PACKAGE LISTING |
| | | | | | | | CLOSING LEDGER BALANCE |
| 21FEB | | | USD | OUR: 211100014PP | | | CDS FUNDING |
| 21FEB | | | USD | OUR: 030224198SWC | | 270.00 | MONEY TRANSFER CREDIT RECEIVED |
| 24FEB | | | USD | | **** Balance **** | 270.00 | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |

01 1822' 402

# JPMorganChase

## Statement of Account

In US Dollars

Ts

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 01 FEB 2003 |
| Statement End Date: | 28 FEB 2003 |
| Statement Code: | 000-USA-12 |
| Statement No: | 002    131 |
| | Page 3 of 3 |

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

| Date | | Detail | Paid | Received & Balance | Detail |
|---|---|---|---|---|---|
| 24FEB | USD | OUR: 2411001010PP | 270.00 | | PACKAGE LISTING |
| 24FEB | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 26FEB | USD | OUR: 0302261985WC | | 22,251.97 | CDS FUNDING |
| | | | | .00 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 26FEB | USD | OUR: 2611000977PP | 22,251.97 | | PACKAGE LISTING |
| 26FEB | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 27FEB | USD | OUR: 0302271985WC | | 96.91 | CDS FUNDING |
| | | | | .00 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 27FEB | USD | OUR: 2711000941PP | 96.91 | | PACKAGE LISTING |
| 27FEB | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 28FEB | USD | OUR: 0302281985WC | | 195.00 | CDS FUNDING |
| | | | | .00 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 28FEB | USD | OUR: 2811000964PP | 195.00 | | PACKAGE LISTING |
| 28FEB | | | **** Balance **** | | CLOSING LEDGER BALANCE |

CHFY2005-31

BANK NO. 010  CLERK NO. 181

ACCOUNT NO. 0601831985

THE CHASE MANHATTAN BANK, N.A.
FREEDOM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

PAGE 1
DATE: 03/05/05

AS OF
02/28/05

| CHECK NO. | AMOUNT | CD DATE | REFERENCE | CHECK NO. | AMOUNT | CD DATE | REFERENCE | CHECK NO. | AMOUNT | CD DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00004487 | 250.00 | 050205 | 32990205 | | | | | | | | |
| 00004500 | 6,000.00 | 050205 | 34896975 | | | | | | | | |
| 00004502 | 1,237.50 | 050205 | 33636838 | | | | | | | | |
| 00004503 | 162.55 | 050206 | 32789951 | | | | | | | | |
| 00004504 | 17,457.19 | 050205 | 8302711 | | | | | | | | |
| 00004505 | 1,200.00 | 050205 | 31217989 | | | | | | | | |
| 00004506 | 4,695.99 | 050204 | 31737901 | | | | | | | | |
| 00004507 | 2,812.50 | 050205 | 52654751 | | | | | | | | |
| 00004508 | 8,075.00 | 050205 | 8293028 | | | | | | | | |
| 00004509 | 19.87 | 050210 | 13401758 | | | | | | | | |
| 00004510 | 720.00 | 050205 | 55393350 | | | | | | | | |
| 00004511 | 896.10 | 050204 | 34571059 | | | | | | | | |
| 00004512 | 113,605.51 | 050213 | 8362723 | | | | | | | | |
| 00004513 | 128.00 | 050211 | 15002918 | | | | | | | | |
| 00004514 | 1,209.59 | 050206 | 32797590 | | | | | | | | |
| 00004515 | 1,948.35 | 050206 | 34643510 | | | | | | | | |
| 00004516 | 328.60 | 050205 | 35797712 | | | | | | | | |
| 00004517 | 7.12 | 050205 | 32296497 | | | | | | | | |
| 00004518 | 5,672.49 | 050205 | 33517632 | | | | | | | | |
| 00004519 | 5,582.66 | 050204 | 32736681 | | | | | | | | |
| 00004520 | 350.00 | 050218 | 52506025 | | | | | | | | |
| 00004521 | 3,284.24 | 050205 | 52308250 | | | | | | | | |
| 00004523 | 127.65 | 050219 | 8354465 | | | | | | | | |
| 00004524 | 11,429.28 | 050219 | 9657653 | | | | | | | | |
| 00004525 | 5,701.18 | 050220 | 31302674 | | | | | | | | |
| 00004526 | 41.52 | 050213 | 9008906 | | | | | | | | |
| 00004527 | 5,294.90 | 050218 | 9027308 | | | | | | | | |
| 00004528 | 680.00 | 050218 | 33735644 | | | | | | | | |
| 00004529 | 270.64 | 050224 | 33605141 | | | | | | | | |
| 00004530 | 271.69 | 050221 | 31501785 | | | | | | | | |
| 00004531 | 854.45 | 050214 | 35057813 | | | | | | | | |
| 00004532 | 195.00 | 050218 | 33452856 | | | | | | | | |
| 00004533 | 29.58 | 050213 | 33108581 | | | | | | | | |
| 00004534 | 470.23 | 050213 | 9014328 | | | | | | | | |
| 00004535 | 21.45 | 050214 | 8636591 | | | | | | | | |
| 00004536 | 2,312.00 | 050213 | 33094871 | | | | | | | | |
| 00004558 | 5,850.50 | 050214 | 8641945 | | | | | | | | |
| 00004546 | 22,251.97 | 050226 | 9289651 | | | | | | | | |
| 00004549 | 195.00 | 050228 | 35790011 | | | | | | | | |
| 00004551 | 96.91 | 050227 | 9534560 | | | | | | | | |



CMP92005-S1

BANK NO.   010  CLERK NO.  151

ACCOUNT NO. 0601851985

THE CHASE MANHATTAN BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

PAGE    5
DATE: 03/03/03

AS OF
02/28/03

## DAILY PAID TOTALS

| DATE | AMOUNT | ITEMS |
|------|--------|-------|
| 02-03-03 | 250.00 | 1 |
| 02-04-03 | 11,172.75 | 3 |
| 02-05-03 | 46,991.24 | 11 |
| 02-06-03 | 5,329.47 | 3 |
| 02-10-03 | 19.87 | 1 |
| 02-11-03 | 125.00 | 1 |
| 02-13-03 | 121,953.74 | 6 |
| 02-14-03 | 6,726.36 | 3 |
| 02-18-03 | 1,225.00 | 3 |
| 02-19-03 | 11,556.91 | 2 |
| 02-20-03 | 5,901.18 | 1 |
| 02-21-03 | 271.69 | 1 |
| 02-24-03 | 270.00 | 1 |
| 02-26-03 | 22,251.97 | 1 |
| 02-27-03 | 96.91 | 1 |
| 02-28-03 | 195.00 | 1 |



**CITIBANK ✛**

DAREX PR                    0/300153/011     AS OF: 27 FEB 03      PAGE   1 OF   3

4704

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA            02140

REGULAR STATEMENT      405493

## S U M M A R Y   O F   B A L A N C E  -  C I T I B A N K   P U E R T O   R I C O

|  | OPENING BALANCE AS OF 28 JAN 03 | 4,002,269.46 |
|---|---|---|
| 78 | DEBITS | 401,995.61 |
| 75 | CHECKS | 390,347.78 |
| 3 | NON-CHECKS | 11,647.83 |
| 14 | CREDITS | 512,816.10 |
| 14 | DEPOSITS | 512,816.10 |
| 0 | NON-DEPOSITS | 0.00 |
|  | CLOSING LEDGER AS OF 27 FEB 03 | 4,113,089.95 |

## D E P O S I T   L I S T

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
|---|---|---|---|---|---|
|  | 01/29 | 179,070.57 |  | 01/31 | 130,007.82 |
|  | 02/03 | 3,527.57 |  | 02/03 | 33,451.21 |
|  | 02/06 | 33,111.37 |  | 02/07 | 4,966.72 |
|  | 02/12 | 2,730.23 |  | 02/12 | 7,568.07 |
|  | 02/13 | 7,160.95 |  | 02/13 | 8,641.54 |
|  | 02/18 | 87,883.52 |  | 02/19 | 135.10 |
|  | 02/25 | 7,181.20 |  | 02/25 | 7,380.13 |

## C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 16045 | 02/05 | 1,628.98 | 16046 | 02/06 | 100.00 |
| 16049 | 01/29 | 1,260.00 | 16052 | 02/03 | 124.00 |
| 16057 | 01/29 | 15,615.50 | 16059 | 01/31 | 972.00 |
| 16060 | 02/12 | 2,046.86 | 16061 | 01/31 | 145.00 |
| 16062 | 02/03 | 1,192.15 | 16063 | 01/30 | 4,500.00 |
| 16064 | 02/04 | 320.00 | 16065 | 02/11 | 12,860.00 |

**CITIBANK◆**

DAREX PR                    0/300153/011        AS OF: 27 FEB 03        PAGE    2 OF    3

## CHECK LIST

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 16066 | 01/31 | 18.79 | 16067 | 01/31 | 265.00 |
| 16068 | 02/05 | 3,000.00 | 16070 | 01/28 | 20,487.00 |
| 16071 | 01/31 | 51.75 | 16072 | 02/03 | 212.24 |
| 16074 | 01/30 | 2,500.00 | 16080 | 01/31 | 55.48 |
| 16081 | 02/06 | 66.00 | 16085 | 02/10 | 12.26 |
| 16086 | 02/10 | 1,823.95 | 16087 | 02/10 | 15,451.83 |
| 16088 | 02/10 | 573.15 | 16089 | 02/11 | 1,050.53 |
| 16090 | 02/10 | 126.85 | 16091 | 02/05 | 400.00 |
| 16092 | 02/07 | 185.97 | 16094 | 02/07 | 4,062.00 |
| 16099 | 02/11 | 7,133.20 | 16103 | 02/19 | 12.26 |
| 16104 | 02/14 | 6,842.16 | 16105 | 02/18 | 5,540.00 |
| 16106 | 02/24 | 4,878.00 | 16107 | 02/18 | 14,350.10 |
| 16110 | 02/18 | 22,946.60 | 16111 | 02/18 | 22,853.92 |
| 16112 | 02/18 | 9,305.36 | 16114 | 02/18 | 8,164.68 |
| 16115 | 02/20 | 8,513.96 | 16116 | 02/19 | 63,459.85 |
| 16117 | 02/14 | 280.00 | 16118 | 02/24 | 3,000.00 |
| 16120 | 02/18 | 11,006.01 | 16121 | 02/19 | 68.00 |
| 16122 | 02/19 | 39.00 | 16123 | 02/20 | 60.00 |
| 16124 | 02/24 | 100.00 | 16125 | 02/26 | 250.00 |
| 16126 | 02/26 | 50.00 | 16127 | 02/14 | 275.00 |
| 16128 | 02/21 | 595.00 | 16132 | 02/26 | 12.36 |
| 16133 | 02/25 | 15,765.16 | 16135 | 02/27 | 53,649.04 |
| 16136 | 02/26 | 5,520.00 | 16137 | 02/26 | 8,684.88 |
| 16138 | 02/27 | 1,296.00 | 16140 | 02/26 | 148.28 |
| 16144 | 02/26 | 6,021.27 | 16146 | 02/27 | 51.75 |
| 16147 | 02/27 | 180.00 | 16148 | 02/27 | 66.00 |
| 16150 | 02/24 | 770.00 | 16152 | 02/26 | 150.00 |
| 16154 | 02/26 | 8,035.20 | 101305 | 01/29 | 1,093.13 |
| 101306 | 01/29 | 1,767.32 | 101307 | 01/28 | 1,039.15 |
| 101308 | 01/30 | 1,131.49 | 101309 | 02/14 | 982.46 |
| 101311 | 02/14 | 1,003.94 | 101312 | 02/18 | 1,131.49 |
| 101315 | 02/27 | 1,018.35 | | | |

## DESCRIPTIVE ITEMS

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 01/28 | OPENING BALANCE | | | | 4,002,269.46 |
| 01/28 | TOTAL CHECKS PAID | | 21,526.15 | | 3,980,743.31 |
| 01/29 | TOTAL CHECKS PAID | | 19,736.05 | | |
| 01/29 | TOTAL DEPOSITS | | | 179,070.57 | 4,140,077.83 |
| 01/30 | TOTAL CHECKS PAID | | 8,131.49 | | 4,131,946.34 |
| 01/31 | TOTAL CHECKS PAID | | 1,508.02 | | |
| 01/31 | TOTAL DEPOSITS | | | 130,007.82 | 4,260,446.14 |
| 02/03 | TOTAL CHECKS PAID | | 1,528.39 | | |

**CITIBANK**

DAREX PR                    0/300153/011        AS OF: 27 FEB 03      PAGE   3 OF   3

# DESCRIPTIVE ITEMS

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|------|------------------------|-----------|--------|---------|---------|
| 02/03 | TOTAL DEPOSITS | | | 36,978.78 | 4,295,896.53 |
| 02/04 | TOTAL CHECKS PAID | | 320.00 | | 4,295,576.53 |
| 02/05 | TOTAL CHECKS PAID | | 5,028.98 | | 4,290,547.55 |
| 02/06 | TOTAL CHECKS PAID | | 166.00 | | |
| 02/06 | TOTAL DEPOSITS | | | 33,111.37 | 4,323,492.92 |
| 02/07 | TOTAL CHECKS PAID | | 4,247.97 | | |
| 02/07 | TOTAL DEPOSITS | | | 4,966.72 | 4,324,211.67 |
| 02/10 | TOTAL CHECKS PAID | | 17,988.04 | | 4,306,223.63 |
| 02/11 | NAME:  BNF CTS | | 2,185.82 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-001460213 | | | | |
| 02/11 | TOTAL CHECKS PAID | | 21,043.73 | | 4,282,994.08 |
| 02/12 | TOTAL CHECKS PAID | | 2,046.86 | | |
| 02/12 | TOTAL DEPOSITS | | | 10,298.30 | 4,291,245.52 |
| 02/13 | TOTAL DEPOSITS | | | 15,802.49 | 4,307,048.01 |
| 02/14 | TOTAL CHECKS PAID | | 9,383.58 | | 4,297,664.43 |
| 02/18 | TOTAL CHECKS PAID | | 95,298.16 | | |
| 02/18 | TOTAL DEPOSITS | | | 87,883.62 | 4,290,249.89 |
| 02/19 | TOTAL CHECKS PAID | | 63,579.11 | | |
| 02/19 | TOTAL DEPOSITS | | | 135.10 | 4,226,805.88 |
| 02/20 | TOTAL CHECKS PAID | | 8,573.96 | | 4,218,231.92 |
| 02/21 | TOTAL CHECKS PAID | | 595.00 | | 4,217,636.92 |
| 02/24 | TOTAL CHECKS PAID | | 8,748.00 | | 4,208,888.92 |
| 02/25 | NAME:  BNF CTS | | 2,081.88 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-001523008 | | | | |
| 02/25 | TOTAL CHECKS PAID | | 15,765.16 | | |
| 02/25 | TOTAL DEPOSITS | | | 14,561.33 | 4,205,603.21 |
| 02/26 | TOTAL CHECKS PAID | | 28,871.89 | | 4,176,731.22 |
| 02/27 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 7,380.13 | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:     5842  00 | | | | |
| | BANK: FIRST FEDR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 02/27 | TOTAL CHECKS PAID | | 56,261.14 | | 4,113,089.95 |
| 02/27 | CLOSING BALANCE | | | | 4,113,089.95 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE
CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE.  FAILURE TO DO SO WILL SIGNIFY
THAT THE STATEMENT IS CORRECT.

# Federal Income Tax Returns

| Form **1120** | | | | **U.S. Corporation Income Tax Return** | | | OMB No. 1545-0123 | **2002** |
|---|---|---|---|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2002 or tax year beginning_____ ending _____
▶ Instructions are separate. See Instructions for Paperwork Reduction Act Notice.

**A** Check if a:

1 Consolidated return (attach Form 851) ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (as defined in Regulations sec. 1.441-3(c) see instructions) ☐

Use IRS label. Otherwise, print or type.

Kootenai Development Company
Number, street, and room or suite no. (If a P.O. box, see instructions.)
5400 Broken Sound Blvd. NW, Suite 300
City or town, state, and ZIP code
Boca Raton,                    FL  33487

**B** Employer identification number
81-0495013

**C** Date incorporated
08/24/1994

**D** Total assets (see instructions)
1,666,422

**E** Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | | | | |
|---|---|---|---|---|
| I n c o m e | 1 a Gross receipts or sales | b Less returns and allowances | c Bal ▶ | 1c | 0 |
| | 2 Cost of goods sold (Schedule A, line 8) | | | 2 | 0 |
| | 3 Gross profit. Subtract line 2 from line 1c | | | 3 | 0 |
| | 4 Dividends (Schedule C, line 19) | | | 4 | 0 |
| | 5 Interest | | | 5 | |
| | 6 Gross rents | | | 6 | |
| | 7 Gross royalties | | | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | | 8 | 0 |
| | 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | | 9 | 0 |
| | 10 Other income (see instructions - attach schedule) | | See. Stmt OTHINC | 10 | 6,220 |
| | 11 **Total income.** Add lines 3 through 10 | | ▶ | 11 | 6,220 |
| Deductions (See instructions for limitations on deductions.) | 12 Compensation of officers (Schedule E, line 4) | | | 12 | |
| | 13 Salaries and wages (less employment credits) | | | 13 | |
| | 14 Repairs and maintenance | | | 14 | |
| | 15 Bad debts | | | 15 | |
| | 16 Rents | | | 16 | |
| | 17 Taxes and licenses | | See. Stmt TAXES | 17 | 7,674 |
| | 18 Interest | | | 18 | |
| | 19 Charitable contributions (see instructions for 10% limitation) | | | 19 | |
| | 20 Depreciation (attach Form 4562) | 20 | 0 | | |
| | 21 Less depreciation claimed on Schedule A and elsewhere on return | 21a | | 21b | 0 |
| | 22 Depletion | | | 22 | |
| | 23 Advertising | | | 23 | |
| | 24 Pension, profit-sharing, etc., plans | | | 24 | |
| | 25 Employee benefit programs | | | 25 | |
| | 26 Other deductions (attach schedule) | | See. Stmt OTHDED | 26 | 16,199 |
| | 27 **Total deductions.** Add lines 12 through 26 | | ▶ | 27 | 23,873 |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | 28 | -17,653 |
| | 29 Less: a Net operating loss (NOL) deduction (see instructions) | 29a | | | |
| | b Special deductions (Schedule C, line 20) | 29b | | 29c | 0 |
| | 30 **Taxable income.** Subtract line 29c from line 28 | | | 30 | -17,653 |
| Tax and Payments | 31 Total tax (Schedule J, line 11) | | | 31 | NONE |
| | 32 Payments: a 2001 overpayment credited to 2002 | 32a | | | |
| | b 2002 estimated tax payments | 32b | | | |
| | c Less 2002 refund applied for on Form 4466 | 32c ( | ) d Bal ▶ | 32d | |
| | e Tax deposited with Form 7004 | | | 32e | |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) | | | 32f | |
| | g Credit for Federal tax on fuels (attach Form 4136). See instructions | | | 32h | 0 |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached | | ▶ ☐ | 33 | |
| | 34 Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | | 34 | NONE |
| | 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | | 35 | NONE |
| | 36 Enter amount of line 35 you want: Credited to 2003 estimated tax ▶ NONE Refunded ▶ | | | 36 | NONE |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____   Date 12/1/02   Title VICE PRESIDENT

May the IRS discuss this return with the preparer shown below? (see instr.) ☐ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature ▶ | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | ▶ | | EIN | |
| | | | Phone no. | |

JXB  F 02/13/03

Form **1120** (2002)

Form 1120 (2002)   Rootland Develby   Company   81-0495013   Page **2**

## Schedule A   Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . . . See. Stmt OTHCOST | 5 | |
| 6 | Total. Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 0 |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on line 2, page 1 . . . . . . . . . . | 8 | 0 |

9a   Check all methods used for valuing closing inventory:

   (i) ☐ Cost as described in Regulations section 1.471-3

   (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

   (iii) ☐ Other (Specify method used and attach explanation.) ▶

  b   Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c). . . . . . . . . . . . . . . ▶ ☐

  c   Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . ▶ ☐

  d   If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing
inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9d |

  e   If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . . . . . ☐ Yes ☐ No

  f   Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes,"
attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

## Schedule C   Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) . . . . . . . . . . . . . . | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) . . . . . . . . . . . . . . | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) . | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . . | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . . | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction . . . . . . . . . . . . . . . . . . . . . | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction . . . . . . . . . . . . . . . . . . . . . | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) . . . . | | 100 | |
| 9 | Total. Add lines 1 through 8. See instructions for limitation . . . . . . . . . . . . . . . | | | 0 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . . . . . | | 100 | |
| 11 | Dividends from certain FSCs that are subject to the 100% deduction (section 245(c)(1)) . | | 100 | |
| 12 | Dividends from affiliated group members subject to the 100% deduction (section 243(a)(3)) | | 100 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 . . . . | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) . . . | | | |
| 15 | Foreign dividend gross-up (section 78) . . . . . . . . . . . . . . . . . . . . | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)). . . | | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . . ▶ | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on line 4, page 1. . . . . . . ▶ | 0 | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1. . . . . . . . . . . ▶ | | | 0 |

## Schedule E   Compensation of Officers (see instructions)

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 0 |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return. . . . . . . . . . . . . . . . . | | | | |
| 4 | Subtract line 3 from line 2. Enter the result here and on line 12, page 1 . . . . . . . . . . . . | | | | 0 |

JBX F 12/18/02

Form 1120 (2002)

Form 1120 (2002)   Kootenai Development Company   91-0495013   Page **3**

## Schedule J    Tax Computation (see instructions)

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (see sections 1561 and 1563). . . . . . . . . ▶ ☐ | | |

**Important:** Members of a controlled group, see instructions.

2 a  If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order):

(1) | $      | (2) | $      | (3) | $     

b  Enter the corporation's share of:   (1) Additional 5% tax (not more than $11,750)   $
                                  (2) Additional 3% tax (not more than $100,000)   $

| | | | |
|---|---|---|---|
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) (see instructions) . . ▶ ☐ | **3** | NONE |
| 4 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . . . . . . | **4** | NONE |
| 5 | Add lines 3 and 4. . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | NONE |
| 6 a | Foreign tax credit (attach Form 1118) . . . . . . . . . . . . . . . . 6a | | |
| b | Possessions tax credit (attach Form 5735). . . . . . . . . . . . . 6b | | |
| c | Check: ☐ Nonconventional source fuel credit ☐ QEV credit (attach Form 8834) 6c | | |
| d | General business credit. Check box(es) and indicate which forms are attached. | | |
| | ☐ Form 3800 ☐ Form(s) (specify) ▶ _____ 6d | | |
| e | Credit for prior year minimum tax (attach Form 8827) . . . . . . . . . . . 6e | | |
| f | Qualified zone academy bond credit (attach Form 8860) . . . . . . . . . . . 6f | | |
| 7 | Total credits. Add lines 6a through 6f . . . . . . . . . . . . . . . . . . . | **7** | 0 |
| 8 | Subtract line 7 from line 5. . . . . . . . . . . . . . . . . . . . . . . | **8** | NONE |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . . | **9** | |
| 10 | Other taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Form 8697 | | |
| | ☐ Form 8866 ☐ Other (attach schedule) . . . . . . . . . . . | **10** | NONE |
| 11 | Total tax. Add lines 8 through 10. Enter here and on line 31, page 1 . . . . . . . . . . . . . . | **11** | NONE |

## Schedule K    Other Information (see instructions)

|  |  | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting: a ☒ Cash b ☐ Accrual | | |
| | c ☐ Other (specify) ▶ _____ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶   233110 | | |
| | Business activity ▶ LAND DEVELOPMENT | | |
| | Product or service ▶ REAL ESTATE | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).). . . . . . . . . . . . . | | X |
| | If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income (or loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ _____ | | |
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) . . . . . . . . . . . | X | |
| | If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ 66.67 | | |
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.). . . . . . | | X |
| | If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. | | |
| | If this is a consolidated return, answer here for the parent corporation and on **Form 851,** Affiliations Schedule, for each subsidiary. | | |

|  |  | Yes | No |
|---|---|---|---|
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation? . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter: (a) Percentage owned ▶ _____ | | |
| | and (b) Owner's country ▶ _____ | | |
| c | The corporation may have to file Form 5472, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached   ▶ _____ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . ▶ ☐ | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $    NONE | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 75 or fewer) ▶   3 | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here. . . . . ▶ ☐ | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3)(i) or (ii) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ _____ | | |
| 13 | Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year and its total assets at the end of the tax year less than $250,000? . . . . . . . . ▶ | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 4. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ _____ | | |

**Note:** If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach Schedule N (Form 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

JBX F 12/27/02

Form **1120** (2002)

Form 1120 (2002)  Kootenai Development Company                                          31-0495212        Page 4

Note: The corporation is not required to complete Schedules L, M-1, and M-2 if Question 13 on Schedule K is answered "Yes."

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash. . . . . . . . . . . . . . . . . . . | | 35,936 | | 25,432 |
| 2a | Trade notes and accounts receivable . . . . . | | | | |
| b | Less allowance for bad debts . . . . . . . . . | ( ) | | ( ) | |
| 3 | Inventories. . . . . . . . . . . . . . . . . | | | | |
| 4 | U.S. government obligations. . . . . . . . | | | | |
| 5 | Tax-exempt securities (see instructions). . . . | | | | |
| 6 | Other current assets (attach schedule)See Stmt OTHCURRA | | | | |
| 7 | Loans to shareholders. . . . . . . . . . | | | | |
| 8 | Mortgage and real estate loans . . . . . . . | | | | |
| 9 | Other investments (attach schedule)See Stmt OTHINV | | | | |
| 10a | Buildings and other depreciable assets . . . . | | | | |
| b | Less accumulated depreciation . . . . . . . | ( ) | | ( ) | |
| 11a | Depletable assets . . . . . . . . . . . . | | | | |
| b | Less accumulated depletion . . . . . . . . . | ( ) | | ( ) | |
| 12 | Land (net of any amortization). . . . . . . . | | | | |
| 13a | Intangible assets (amortizable only) . . . . . . | | | | |
| b | Less accumulated amortization . . . . . . . | ( ) | | ( ) | |
| 14 | Other assets (attach schedule)See Stmt OTHASST | | 1,630,940 | | 1,630,940 |
| 15 | Total assets . . . . . . . . . . . . . . . | | 1,667,876 | | 1,666,422 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable . . . . . . . . . . . . | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year . . | | | | |
| 18 | Other current liabilities (attach schedule)See Stmt OTHCURRL | | | | 10,938 |
| 19 | Loans from shareholders. . . . . . . . . . | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more . . . | | | | |
| 21 | Other liabilities (attach schedule)See Stmt OTHLIAB | | | | |
| 22 | Capital stock: a  Preferred stock . . . . . . | | | | |
| | b  Common stock . . . . . . . | 551,649 | 551,649 | 551,649 | 551,649 |
| 23 | Additional paid-in capital . . . . . . . . | | 1,104,954 | | 1,104,954 |
| 24 | Retained earnings - Appropriated (attach sch). . | | | | |
| 25 | Retained earnings - Unappropriated . . . . . | | 11,273 | | -219 |
| 26 | Adjustments to shareholders' equity (attach schedule). | | | | |
| 27 | Less cost of treasury stock. . . . . . . . . | ( ) | | ( ) | |
| 28 | Total liabilities and shareholders' equity . . . . | | 1,667,876 | | 1,666,422 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books. . . . . | -11,492 | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books. . . . . . . . | -6,161 | | Tax-exempt interest $ _____ | |
| 3 | Excess of capital losses over capital gains. . . | | | See Stmt BKINC | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | | |
| | See Stmt TAXINC | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | a | Depreciation . . . . $ _____ | |
| a | Depreciation . . . . . . $ _____ | | b | Charitable contributions $ _____ | |
| b | Charitable contributions $ _____ | | | | |
| c | Travel and entertainment $ _____ | | | See Stmt TAXEXP | |
| | See Stmt BKEXP | | 9 | Add lines 7 and 8 . . . . . . . . . . | 0 |
| 6 | Add lines 1 through 5 . . . . . . . . . . . | -17,653 | 10 | Income (line 28, page 1) - line 6 less line 9 . | -17,653 |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . . . . . | 11,273 | 5 | Distributions:  a  Cash. . . . . . . . . | |
| 2 | Net income (loss) per books. . . . . . | -11,492 | | b  Stock. . . . . . . . . | |
| 3 | Other increases (itemize): See Stmt OTHINCR | | | c  Property . . . . . . . . | |
| | _____ | | 6 | Other decreases (itemize): _____ | |
| | _____ | | | | |
| | _____ | | 7 | Add lines 5 and 6 . . . . . . . . . . . . | 0 |
| 4 | Add lines 1, 2, and 3. . . . . . . . . . . . | -219 | 8 | Balance at end of year (line 4 less line 7) . . | -219 |

JBX  F 12/18/02                                                                        Form 1120 (2002)

Kootenai Development Company                          Page 1
Federal - 1120                          EIN:  81-0495013
                                    For Year Ended:  2002

Form 1120 Pg.1 Line 10
Other income not included elsewhere          Statement  OTHINC

| Description | Amount |
|---|---|
| Miscellaneous Income | 6,220 |
| Total | 6,220 |

Kootenai Development Company

Federal - 1120

Page 1

EIN: 81-0495013

For Year Ended:  2002

**Form 1120 Pg.1 Line 17**
**Taxes and licenses**

Statement  **TAXES**

| Description | Amount |
|---|---|
| State taxes based on income | 50 |
| Taxes-Real and Personal Property | 7,624 |
| Total | 7,674 |

Kootenai Development Company

Federal - 1120

Page 1

EIN: 81-0495013

For Year Ended: 2002

**Form 1120 Pg.1 Line 26**
**Other deductions not included elsewhere**

Statement  **OTHDED**

| Description | Amount |
|---|---|
| Professional Fees | 16,199 |
| Total | 16,199 |

Kootenai Development Company                    -Page 1

Federal - 1120                    EIN:  81-0495013

For Year Ended:  2002

Form 1120 Pg. 3 Sch. K Line 5
Entities With 50% Owner

| Name of Corporation | Identification Number |
|---|---|
| W.R. GRACE & CO. - CONN | 13-5114230 |

**Kootenai Development Company**                                        Page 1

**Federal - 1120**                                        EIN: 81-0495013

For Year Ended:  2002

Form 1120 Pg.4 Sch. L Line 14
Other assets                                        Statement  **OTHASST**

| Description | Beginning Amount | Ending Amount |
|---|---|---|
| Miscellaneous Long-Term Assets | 1,630,940 | 1,630,940 |
| Total | 1,630,940 | 1,630,940 |

Kootenai Development Company

Federal - 1120

Page 1

EIN: 81-0495013

For Year Ended: 2002

Form 1120 Pg.4 Sch. L Line 18
Other current liabilities

Statement **OTHCURRL**

| Description | Beginning Amount | Ending Amount |
|---|---|---|
| Accrued Income Taxes | 0 | (6,161) |
| Interco Payables | 0 | 16,199 |
| Total | 0 | 10,038 |

| Form **1065** | | **U.S. Return of Partnership Income** | | OMB No. 1545-0099 |
|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | For calendar year 2002, or tax year beginning _____, 2002, and ending _____, 20 ___<br>▶ See separate instructions. | | **2002** |

| **A** Principal business activity<br>HOLDING COMPANY | **Use the<br>IRS<br>label.<br>Other-<br>wise,<br>print<br>or type.** | Name of partnership<br>CC PARTNERS, LTD. | | **D** Employer identification number<br>65-0670724 |
|---|---|---|---|---|
| **B** Principal product or service<br>INVESTMENT | | Number, street, and room or suite no. If a P.O. box, see page 14 of the instructions.<br>5400 BROKEN SOUND BLVD. NW, SUITE 300 | | **E** Date business started<br>07/01/1996 |
| **C** Business code number<br>551112 | | City or town, state, and ZIP code<br>BOCA RATON, FL 33487 | | **F** Total assets (see page 14 of the instructions)<br>$ 198,220,557 |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return
**H** Check accounting method: **(1)** ☐ Cash **(2)** ☑ Accrual **(3)** ☐ Other (specify) ▶ _____
**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year . . . . . ▶ _____

Caution: *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1a** | | |
| | **b** Less returns and allowances . . . . . . . . . . . . . . . . . . . . . | **1b** | **1c** | |
| | **2** Cost of goods sold (Schedule A, line 8) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **3** | |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts *(attach schedule)* . . . . . . . | | **4** | |
| | **5** Net farm profit (loss) *(attach Schedule F (Form 1040))* . . . . . . . . . . . . . . . . . . . . . . | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 18 . . . . . . . . . . . . . . . . . . . . . . . . . . | | **6** | |
| | **7** Other income (loss) *(attach schedule)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **7** | |
| | **8** Total income (loss). Combine lines 3 through 7 . . . . . . . . . . . . . . . . . . . . . . . . . . | | **8** | |
| **Deductions (see page 15 of the instructions for limitations)** | **9** Salaries and wages (other than to partners) (less employment credits) . . . . . . . . . . . . . . . . . | | **9** | 7,360 |
| | **10** Guaranteed payments to partners . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | |
| | **11** Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **11** | |
| | **12** Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **12** | |
| | **13** Rent . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | 1,487 |
| | **14** Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **14** | |
| | **15** Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15** | |
| | **16a** Depreciation (if required, attach Form 4562) . . . . . . . . . . . . . . | **16a** | | |
| | **b** Less depreciation reported on Schedule A and elsewhere on return | **16b** | **16c** | |
| | **17** Depletion (Do not deduct oil and gas depletion.) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **17** | |
| | **18** Retirement plans, etc. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **18** | |
| | **19** Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **19** | |
| | **20** Other deductions *(attach schedule)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **20** | 31,438 |
| | **21** Total deductions. Add the amounts shown in the far right column for lines 9 through 20 . . . . | | **21** | 40,285 |
| | **22** Ordinary income (loss) from trade or business activities. Subtract line 21 from line 8 . . . . . . . | | **22** | (40,285) |

| **Sign<br>Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.<br><br>▶ *[signature]* ▶ 3/11/03 | May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No |
|---|---|---|
| | Signature of general partner or limited liability company member        Date | |

| **Paid<br>Preparer's<br>Use Only** | Preparer's<br>signature | | Date | | Check if<br>self-employed ▶ ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|---|
| | Firm's name (or yours<br>if self-employed),<br>address, and ZIP code | | | EIN ▶ | | |
| | | | | Phone no. | | |

For Paperwork Reduction Act Notice, see separate instructions.                                                              Form **1065** (2002)

ISA
STF FED3361F.1

## Schedule A | Cost of Goods Sold (see page 19 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Total. Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 . . . . . . . . . . . . | 8 | |

9a  Check all methods used for valuing closing inventory:

    (i)  ☐ Cost as described in Regulations section 1.471-3

    (ii)  ☐ Lower of cost or market as described in Regulations section 1.471-4

    (iii) ☐ Other (specify method used and attach explanation) ► _____

  b  Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) . . . . . . ► ☐

  c  Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . ► ☐

  d  Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? . . . . . . . . ☐ Yes ☐ No

  e  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? . ☐ Yes ☐ No

    If "Yes," attach explanation.

## Schedule B | Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| a | ☒ Domestic general partnership      b ☐ Domestic limited partnership | | |
| c | ☐ Domestic limited liability company     d ☐ Domestic limited liability partnership | | |
| e | ☐ Foreign partnership       f ☐ Other ► _____ | | |
| 2 | Are any partners in this partnership also partnerships? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 4 | Is this partnership subject to the consolidated audit procedures of sections 6221 through 6233? If "Yes," see Designation of Tax Matters Partner below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 5 | Does this partnership meet all three of the following requirements? | | |
| a | The partnership's total receipts for the tax year were less than $250,000; | | |
| b | The partnership's total assets at the end of the tax year were less than $600,000; and | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item J on Schedule K-1 | | X |
| 6 | Does this partnership have any foreign partners? If "Yes," the partnership may have to file Forms 8804, 8805 and 8813. See page 20 of the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . . . . . . . . . . . | | X |
| 8 | Has this partnership filed, or is it required to file, Form 8264, Application for Registration of a Tax Shelter? . . . . . . . | | X |
| 9 | At any time during calendar year 2002, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See page 20 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ► _____ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See page 20 of the instructions . . . . . . . . . . . . . . . | | X |
| 11 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under Elections Made By the Partnership on page 8 of the instructions . . . . . . . . . . . . . . . . . . . . . | | X |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | | |

## Designation of Tax Matters Partner (see page 21 of the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ► | | Identifying number of TMP ► | |
|---|---|---|---|
| Address of designated TMP ► | | | |

| Schedule K | Partners' Shares of Income, Credits, Deductions, etc. | | |
|---|---|---|---|
| | (a) Distributive share items | | (b) Total amount |
| **Income (Loss)** | **1** Ordinary income (loss) from trade or business activities (page 1, line 22) . . . . . . . . . . . . . | **1** | (40,285) |
| | **2** Net income (loss) from rental real estate activities *(attach Form 8825)* . . . . . . . . . . . . . . | **2** | |
| | **3a** Gross income from other rental activities . . . . . . . . . . . . . . . . . . | 3a | |
| | **b** Expenses from other rental activities *(attach schedule)* . . . . . . | 3b | |
| | **c** Net income (loss) from other rental activities. Subtract line 3b from line 3a . . . . . . . . . . . . | **3c** | |
| | **4** Portfolio income (loss): **a** Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4a** | 10,144,351 |
| | **b** Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4b** | |
| | **c** Royalty income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4c** | |
| | **d** Net short-term capital gain (loss) *(attach Schedule D (Form 1065))* . . . . . . . . . . . . | **4d** | |
| | **e (1)** Net long-term capital gain (loss) *(attach Schedule D (Form 1065))* . . . . . . . . . . . . . . | **4e(1)** | |
| | **(2)** 28% rate gain (loss) ▶ _____ **(3)** Qualified 5-year gain ▶ _____ | | |
| | **f** Other portfolio income (loss) *(attach schedule)* . . . . . . . . . . . . . . . . . . . . . . . . . . | **4f** | |
| | **5** Guaranteed payments to partners . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| | **6** Net section 1231 gain (loss) (other than due to casualty or theft) *(attach Form 4797)* . . . . . | **6** | |
| | **7** Other income (loss) *(attach schedule)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| **Deductions** | **8** Charitable contributions *(attach schedule)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| | **9** Section 179 expense deduction *(attach Form 4562)* . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| | **10** Deductions related to portfolio income (itemize) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| | **11** Other deductions *(attach schedule)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| **Credits** | **12a** Low-income housing credit: | | |
| |     **(1)** From partnerships to which section 42(j)(5) applies . . . . . . . . . . . . . . . . . . . . . . . | **12a(1)** | |
| |     **(2)** Other than on line 12a(1) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12a(2)** | |
| | **b** Qualified rehabilitation expenditures related to rental real estate activities *(attach Form 3468)* . . . . . . . . . . | **12b** | |
| | **c** Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . . . . . . . . | **12c** | |
| | **d** Credits related to other rental activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12d** | |
| | **13** Other credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| **Investment Interest** | **14a** Interest expense on investment debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14a** | |
| | **b (1)** Investment income included on lines 4a, 4b, 4c, and 4f above . . . . . . . . . . . . . . . . . | **14b(1)** | 10,144,351 |
| |     **(2)** Investment expenses included on line 10 above . . . . . . . . . . . . . . . . . . . . . . . . . . | **14b(2)** | |
| **Self-Employment** | **15a** Net earnings (loss) from self-employment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15a** | |
| | **b** Gross farming or fishing income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15b** | |
| | **c** Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15c** | |
| **Adjustments and Tax Preference Items** | **16a** Depreciation adjustment on property placed in service after 1986 . . . . . . . . . . . . . . . . . | **16a** | |
| | **b** Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16b** | |
| | **c** Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16c** | |
| | **d (1)** Gross income from oil, gas, and geothermal properties . . . . . . . . . . . . . . . . . . . . . | **16d(1)** | |
| |     **(2)** Deductions allocable to oil, gas, and geothermal properties . . . . . . . . . . . . . . . . . . | **16d(2)** | |
| | **e** Other adjustments and tax preference items *(attach schedule)* . . . . . . . . . . . . . . . . . | **16e** | |
| **Foreign Taxes** | **17a** Name of foreign country or U.S. possession ▶ _____ | | |
| | **b** Gross income from all sources . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17b** | |
| | **c** Gross income sourced at partner level . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17c** | |
| | **d** Foreign gross income sourced at partnership level: | | |
| |     **(1)** Passive ▶ _____ **(2)** Listed categories *(attach schedule)* ▶ _____ **(3)** General limitation ▶ | **17d(3)** | |
| | **e** Deductions allocated and apportioned at partner level: | | |
| |     **(1)** Interest expense ▶ _____ **(2)** Other . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **17e(2)** | |
| | **f** Deductions allocated and apportioned at partnership level to foreign source income: | | |
| |     **(1)** Passive ▶ _____ **(2)** Listed categories *(attach schedule)* ▶ _____ **(3)** General limitation ▶ | **17f(3)** | |
| | **g** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued . . . . . . . . . . . . . . . . . . . . . | **17g** | |
| | **h** Reduction in taxes available for credit *(attach schedule)* . . . . . . . . . . . . . . . . . . . . . | **17h** | |
| **Other** | **18** Section 59(e)(2) expenditures: **a** Type ▶ _____ **b** Amount ▶ | **18b** | |
| | **19** Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | |
| | **20** Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20** | |
| | **21** Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| | **22** Distributions of money (cash and marketable securities) . . . . . . . . . . . . . . . . . . . . . . | **22** | |
| | **23** Distributions of property other than money . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **23** | |
| | **24** Other items and amounts required to be reported separately to partners *(attach schedule)* . | | |

Form 1065 (2002)  Page **4**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 7 in column (b). From the result, subtract the sum of Schedule K, lines 8 through 11, 14a, 17g, and 18b . . . . . . . . . . . . . . . . . . . . . | | | | **1** | | 10,104,066 |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | 10,104,066 | | | | | |
| b | Limited partners | | | | | | |

Note: Schedules L, M-1 and M-2 are not required if Question 5 of Schedule B is answered "Yes."

## Schedule L | Balance Sheets per Books

| | Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash . . . . . . . . . . . . . . . . . . . . | | | | |
| 2a | Trade notes and accounts receivable . . . . . . . . | | | | |
| b | Less allowance for bad debts . . . . . . . . . . . . . | | | | |
| 3 | Inventories . . . . . . . . . . . . . . . . | | | | |
| 4 | U.S. government obligations . . . . . . . . . . . . . . | | | | |
| 5 | Tax-exempt securities . . . . . . . . . . . . . . . . . . | | | | |
| 6 | Other current assets *(attach schedule)* . . . . . . | | 188,076,207 | | 198,220,557 |
| 7 | Mortgage and real estate loans . . . . . . . . . . . | | | | |
| 8 | Other investments *(attach schedule)* . . . . . . . | | | | |
| 9a | Buildings and other depreciable assets . . . . . . | | | | |
| b | Less accumulated depreciation . . . . . . . . . . . | | | | |
| 10a | Depletable assets . . . . . . . . . . . . . . . . . . . . . | | | | |
| b | Less accumulated depletion . . . . . . . . . . . . . . | | | | |
| 11 | Land (net of any amortization) . . . . . . . . . . . . . | | | | |
| 12a | Intangible assets (amortizable only) . . . . . . . . . | | | | |
| b | Less accumulated amortization . . . . . . . . . . . . | | | | |
| 13 | Other assets *(attach schedule)* . . . . . . . . . . . . | | 1,065 | | |
| 14 | Total assets . . . . . . . . . . . . . . . . . . . . . . . . . | | 188,077,272 | | 198,220,557 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year . . . | | | | |
| 17 | Other current liabilities *(attach schedule)* . . . . . | | 66,269,350 | | 69,824,557 |
| 18 | All nonrecourse loans . . . . . . . . . . . . . . . . . . . | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more . . . . . | | | | |
| 20 | Other liabilities *(attach schedule)* . . . . . . . . . . | | | | |
| 21 | Partners' capital accounts . . . . . . . . . . . . . . . | | 121,807,922 | | 128,396,000 |
| 22 | Total liabilities and capital . . . . . . . . . . . . . . . | | 188,077,272 | | 198,220,557 |

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . . . . | 6,588,078 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 7 (itemize): | | |
| 2 | Income included on Schedule K, lines 1 through 4, 6, and 7, not recorded on books this year (itemize): _____ | | a | Tax-exempt interest $ _____ | | |
| 3 | Guaranteed payments (other than health insurance) . . . . . . . . . . . . . . . . . . . . | | 7 | Deductions included on Schedule K, lines 1 through 11, 14a, 17g, and 18b, not charged against book income this year (itemize): | | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 11, 14a, 17g, and 18b (itemize): | | a | Depreciation $ _____ | | |
| a | Depreciation $ _____ | | | Legal Fees | | 31,438 |
| b | Travel and entertainment $ _____ | | 8. | Add lines 6 and 7 . . . . . . . . . . . . . . . . . . | | 31,438 |
| | Federal Tax Expense | 3,547,426 | 9 | Income (loss) (Analysis of Net Income | | |
| 5 | Add lines 1 through 4 . . . . . . . . . . . . . . | 10,135,504 | | (Loss), line 1). Subtract line 8 from line 5 . | | 10,104,066 |

## Schedule M-2 | Analysis of Partners' Capital Accounts

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . . . . . . | 121,807,922 | 6 | Distributions:  a  Cash . . . . . . . . . . | | |
| 2 | Capital contributed  a  Cash . . . . . . . . . | | | b  Property . . . . . . . . . . | | |
| | b  Property . . . . . . . . | | 7 | Other decreases (itemize): _____ | | |
| 3 | Net income (loss) per books . . . . . . . . . . | 6,588,078 | | | | |
| 4 | Other increases (itemize): _____ | | | | | |
| | _____ | | 8 | Add lines 6 and 7 . . . . . . . . . . . . . . . . . | | |
| 5 | Add lines 1 through 4 . . . . . . . . . . . . . . | 128,396,000 | 9 | Balance at end of year. Subtract line 8 from line 5 . . | | 128,396,000 |

STF FED0361F.4

Form **1065** (2002)

**CC Partners, Ltd.**
**FEIN: 65 - 0670724**
**TYE: 2002**

### Schedule L; Line 6 - Other Current Assets

|  | Beginning | Ending |
|---|---|---|
| Income Taxes Payable - State | - | - |
| Federal Income Tax Payable | - | - |
| Intercompany | 188,076,207 | 198,220,557 |
| Other Accrued Liabilities | - | - |
| Total | 188,076,207 | 198,220,557 |

### Schedule L; Line 13 - Other Assets

|  | Beginning | Ending |
|---|---|---|
| Other Accrued Liabilities | 1,065 | - |
| Total | 1,065 | - |

### Schedule L; Line 17

|  | Beginning | Ending |
|---|---|---|
| Income Taxes Payable | 6,208,445 | 9,755,871 |
| Intercompany | 29,388,726 | 27,828,792 |
| Accrued DV Reserve | 30,672,179 | 32,239,894 |
| Total | 66,269,350 | 69,824,557 |

**STATEMENT 1**

SCHEDULE K-1
(Form 1065)
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**

► See separate Instructions.

For calendar year 2002 or tax year beginning _____ , 2002, and ending _____ , 20 ___

OMB No. 1545-0099

**2002**

| Partner's identifying number ► 13-3613597 | Partnership's identifying number ► 65-0670724 |
|---|---|
| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
| THP, INC.<br>5400 BROKEN SOUND BLVD. NW, SUITE 300<br><br>BOCA RATON, FL 33487 | CC PARTNERS, LTD.<br>5400 BROKEN SOUND BLVD. NW, SUITE 300<br><br>BOCA RATON, FL 33487 |

A  This partner is a  ☒ general partner   ☐ limited partner
   ☐ limited liability company member

B  What type of entity is this partner? ► CORPORATION

C  Is this partner a  ☒ domestic or a  ☐ foreign partner?

| | (i) Before change<br>or termination | (ii) End of<br>year |
|---|---|---|
| D  Enter partner's percentage of: | | |
| Profit sharing . . . . . . . . . . . . . | _____ % | 64 % |
| Loss sharing . . . . . . . . . . . . . . | _____ % | 64 % |
| Ownership of capital . . . . . . . . . . | _____ % | 64 % |

E  IRS Center where partnership filed return: ATLANTA

F  Partner's share of liabilities (see instructions):
   Nonrecourse . . . . . . . . . . . . . . . . . . . . .  $ _____
   Qualified nonrecourse financing . . . . . .  $ _____
   Other . . . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

G  Tax shelter registration number . . . ► _____

H  Check here if this partnership is a publicly traded
   partnership as defined in section 469(k)(2) . . . . . . . . . . . ☐

I  Check applicable boxes: (1) ☐ Final K-1   (2) ☐ Amended K-1

J    Analysis of partner's capital account:

| (a) Capital account at<br>beginning of year | (b) Capital contributed<br>during year | (c) Partner's share of lines<br>3, 4, and 7, Schedule 1065,<br>Schedule M-2 | (d) Withdrawals and<br>distributions | (e) Capital account at end of<br>year (combine columns (a)<br>through (d)) |
|---|---|---|---|---|
| 66,001,581 | | 4,216,370 | ( ) | 70,217,951 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter<br>the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1  Ordinary income (loss) from trade or business activities . . . . . . . . . . . . . . . | 1 | (25,782) | See page 6 of Partner's<br>Instructions for Schedule K-1<br>(Form 1065). |
| | 2  Net income (loss) from rental real estate activities . . . . . . . . . . . . . . . . . | 2 | | |
| | 3  Net income (loss) from other rental activities . . . . . . . . . . . . . . . . . . . . | 3 | | |
| | 4  Portfolio income (loss): | | | |
| | a  Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | 6,492,385 | Sch. B, Part I, line 1 |
| | b  Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4b | | Sch. B, Part II, line 5 |
| | c  Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d  Net short-term capital gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | e  (1) Net long-term capital gain (loss) . . . . . . . . . . . . . . . . . . . . . . . | 4e(1) | | Sch. D, line 12, col. (f) |
| | (2) 28% rate gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4e(2) | | Sch. D, line 12, col. (g) |
| | (3) Qualified 5-year gain . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4e(3) | | Line 5 of worksheet for Sch. D, line 29 |
| | f  Other portfolio income (loss) (attach schedule) . . . . . . . . . . . . . . . . . | 4f | | Enter on applicable line of your return. |
| | 5  Guaranteed payments to partner . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | See page 6 of Partner's<br>Instructions for Schedule K-1<br>(Form 1065). |
| | 6  Net section 1231 gain (loss) (other than due to casualty or theft) . . . . . . . . . | 6 | | |
| | 7  Other income (loss) (attach schedule) . . . . . . . . . . . . . . . . . . . . . . | 7 | | Enter on applicable line of your return. |
| **Deduc-<br>tions** | 8  Charitable contributions (see instructions) (attach schedule) . . . . . . . . . . . | 8 | | Sch. A, line 15 or 16 |
| | 9  Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | | See pages 7 and 8 of<br>Partner's Instructions for<br>Schedule K-1 (Form 1065). |
| | 10  Deductions related to portfolio income (attach schedule) . . . . . . . . . . . . . | 10 | | |
| | 11  Other deductions (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . | 11 | | |
| **Credits** | 12a  Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships . . . . . . . . . . . . . . . . . . . . . . | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) . . . . . . . . . . . . . . . . . . . . . . . . . . | 12a(2) | | |
| | b  Qualified rehabilitation expenditures related to rental real estate<br>activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12b | | See page 8 of Partner's<br>Instructions for Schedule K-1<br>(Form 1065). |
| | c  Credits (other than credits shown on lines 12a and 12b) related to rental real<br>estate activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12c | | |
| | d  Credits related to other rental activities . . . . . . . . . . . . . . . . . . . . | 12d | | |
| | 13  Other credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |

**For Paperwork Reduction Act Notice, see Instructions for Form 1065.**

**Schedule K-1 (Form 1065) 2002**

ISA
STF FED3405F.1

*Schedule K-1 (Form 1065) 2002

Page 2

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Investment Interest** | 14a | interest expense on investment debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14a | | Form 4952, line 1 See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f . . . . . . . . . . . . . | 14b(1) | 6,492,385 | |
| | | (2) Investment expenses included on line 10 . . . . . . . . . . . . . . . . . . . . . . | 14b(2) | | |
| **Self-employment** | 15a | Net earnings (loss) from self-employment . . . . . . . . . . . . . . . . . . . . . . . . | 15a | | Sch. SE, Section A or B See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Gross farming or fishing income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15b | | |
| | c | Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15c | | |
| **Adjustments and Tax Preference Items** | 16a | Depreciation adjustment on property placed in service after 1986 . . . . . . . . | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16b | | |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16c | | |
| | d | (1) Gross income from oil, gas, or geothermal properties . . . . . . . . . . . . . | 16d(1) | | |
| | | (2) Deductions allocable to oil, gas, or geothermal properties . . . . . . . . . | 16d(2) | | |
| | e | Other adjustments and tax preference items *(attach schedule)* . . . . . . . . . | 16e | | |
| **Foreign Taxes** | 17a | Name of foreign country or U.S. possession ▶ _____ | | | Form 1116, Part I |
| | b | Gross income from all sources . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17b | | |
| | c | Gross income sourced at partner level . . . . . . . . . . . . . . . . . . . . . . . . . | 17c | | |
| | d | Foreign gross income sourced at partnership level: | | | |
| | | (1) Passive . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17d(1) | | |
| | | (2) Listed categories *(attach schedule)* . . . . . . . . . . . . . . . . . . . . . . . | 17d(2) | | |
| | | (3) General limitation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17d(3) | | |
| | e | Deductions allocated and apportioned at partner level: | | | |
| | | (1) Interest expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17e(1) | | |
| | | (2) Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17e(2) | | |
| | f | Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | | (1) Passive . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17f(1) | | |
| | | (2) Listed categories *(attach schedule)* . . . . . . . . . . . . . . . . . . . . . . . | 17f(2) | | |
| | | (3) General limitation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17f(3) | | |
| | g | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued . . . . . . . . . . . . . | 17g | | Form 1116, Part II |
| | h | Reduction in taxes available for credit *(attach schedule)* . . . . . . . . . . . . . | 17h | | Form 1116, line 12 |
| **Other** | 18 | Section 59(e)(2) expenditures: a Type ▶ _____ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18b | | |
| | 19 | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| | 20 | Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | | |
| | 22 | Distributions of money (cash and marketable securities) . . . . . . . . . . . . . | 22 | | |
| | 23 | Distributions of property other than money . . . . . . . . . . . . . . . . . . . . . . | 23 | | |
| | 24 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships . . . . . . . . . . . . . . . . . . . . . . . . . . . | 24a | | Form 8611, line 8 |
| | b | Other than on line 24a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 24b | | |
| **Supplemental Information** | 25 | Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed):* | | | |

Schedule K-1 (Form 1065) 2002

STF FED3405F.2

| SCHEDULE K-1<br>(Form 1065)<br>Department of the Treasury<br>Internal Revenue Service | Partner's Share of Income, Credits, Deductions, etc.<br>▶ See separate instructions.<br>For calendar year 2002 or tax year beginning _____ , 2002, and ending _____ , 20 ___ | OMB No. 1545-0099<br>**2002** |
|---|---|---|

| Partner's identifying number ▶ 65-0670725 | Partnership's identifying number ▶ 65-0670724 |
|---|---|
| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |

A STAFFING SYSTEMS
5400 BROKEN SOUND BLVD. NW, SUITE 300

BOCA RATON, FL 33487

CC PARTNERS, LTD.
5400 BROKEN SOUND BLVD. NW, SUITE 300

BOCA RATON, FL 33487

**A** This partner is a [X] general partner   [ ] limited partner
   [ ] limited liability company member

**B** What type of entity is this partner? ▶ CORPORATION

**C** Is this partner a [X] domestic or a [ ] foreign partner?

| | (i) Before change<br>or termination | (ii) End of<br>year |
|---|---|---|
| **D** Enter partner's percentage of: | | |
| Profit sharing . . . . . . . . . . . . . . . | _____ % | 36 % |
| Loss sharing . . . . . . . . . . . . . . . | _____ % | 36 % |
| Ownership of capital . . . . . . . . . | _____ % | 36 % |

**E** IRS Center where partnership filed return: ATLANTA

**F** Partner's share of liabilities (see instructions):
  Nonrecourse . . . . . . . . . . . . . . . . . . . . $ _____
  Qualified nonrecourse financing . . . . . . $ _____
  Other . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

**G** Tax shelter registration number . . . ▶ _____

**H** Check here if this partnership is a publicly traded
partnership as defined in section 469(k)(2) . . . . . . . . . . . [ ]

**I** Check applicable boxes: (1) [ ] Final K-1   (2) [ ] Amended K-1

**J**   Analysis of partner's capital account:

| (a) Capital account at<br>beginning of year | (b) Capital contributed<br>during year | (c) Partner's share of lines<br>3, 4, and 7, Form 1065,<br>Schedule M-2 | (d) Withdrawals and<br>distributions | (e) Capital account at end of<br>year (combine columns (a)<br>through (d)) |
|---|---|---|---|---|
| 55,806,341 | | 2,371,708 | ( ) | 58,178,049 |

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter<br>the amount in column (b) on: |
|---|---|---|---|
| **1** Ordinary income (loss) from trade or business activities . . . . . . . . . . . . . . . | 1 | (14,503) | See page 6 of Partner's<br>Instructions for Schedule K-1<br>(Form 1065). |
| **2** Net income (loss) from rental real estate activities . . . . . . . . . . . . . . . . . . . . | 2 | | |
| **3** Net income (loss) from other rental activities . . . . . . . . . . . . . . . . . . | 3 | | |
| **4** Portfolio income (loss): | | | |
|   **a** Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | 3,651,966 | Sch. B, Part I, line 1 |
|   **b** Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4b | | Sch. B, Part II, line 5 |
|   **c** Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
|   **d** Net short-term capital gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
|   **e** (1) Net long-term capital gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . | 4e(1) | | Sch. D, line 12, col. (f) |
|     (2) 28% rate gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4e(2) | | Sch. D, line 12, col. (g) |
|     (3) Qualified 5-year gain . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4e(3) | | Line 5 of worksheet for Sch. D, line 29 |
|   **f** Other portfolio income (loss) (attach schedule) . . . . . . . . . . . . . . . . | 4f | | Enter on applicable line of your return. |
| **5** Guaranteed payments to partner . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | See page 6 of Partner's<br>Instructions for Schedule K-1<br>(Form 1065). |
| **6** Net section 1231 gain (loss) (other than due to casualty or theft) . . . . . . . . . | 6 | | |
| **7** Other income (loss) (attach schedule) . . . . . . . . . . . . . . . . . . . | 7 | | Enter on applicable line of your return. |
| **8** Charitable contributions (see instructions) (attach schedule) . . . . . . . . . . . | 8 | | Sch. A, line 15 or 16 |
| **9** Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | | See pages 7 and 8 of<br>Partner's Instructions for<br>Schedule K-1 (Form 1065). |
| **10** Deductions related to portfolio income (attach schedule) . . . . . . . . . . . . | 10 | | |
| **11** Other deductions (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . | 11 | | |
| **12a** Low-income housing credit: | | | |
|   (1) From section 42(j)(5) partnerships . . . . . . . . . . . . . . . . . . . . . . . . | 12a(1) | | Form 8586, line 5 |
|   (2) Other than on line 12a(1) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12a(2) | | |
|   **b** Qualified rehabilitation expenditures related to rental real estate<br>    activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12b | | See page 8 of Partner's<br>Instructions for Schedule K-1<br>(Form 1065). |
|   **c** Credits (other than credits shown on lines 12a and 12b) related to rental<br>    estate activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12c | | |
|   **d** Credits related to other rental activities . . . . . . . . . . . . . . . . . . . . . | 12d | | |
| **13** Other credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |

*Income (Loss)*    *Deductions*    *Credits*

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2002

ISA
STF FED3405F.1

Schedule K-1 (Form 1065) 2002                                                                                                       Page **2**

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Investment Interest** | **14a** Interest expense on investment debts .............................. | **14a** | | Form 4952, line 1 |
| | **b** (1) Investment income included on lines 4a, 4b, 4c, and 4f ............. | **14b(1)** | 3,651,966 | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 ........................ | **14b(2)** | | |
| **Self-employment** | **15a** Net earnings (loss) from self-employment............................ | **15a** | | Sch. SE, Section A or B |
| | **b** Gross farming or fishing income ................................... | **15b** | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | **c** Gross nonfarm income ......................................... | **15c** | | |
| **Adjustments and Tax Preference Items** | **16a** Depreciation adjustment on property placed in service after 1986 ........ | **16a** | | |
| | **b** Adjusted gain or loss ......................................... | **16b** | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | **c** Depletion (other than oil and gas) ............................... | **16c** | | |
| | **d** (1) Gross income from oil, gas, or geothermal properties .............. | **16d(1)** | | |
| | (2) Deductions allocable to oil, gas, or geothermal properties ......... | **16d(2)** | | |
| | **e** Other adjustments and tax preference items *(attach schedule)* .......... | **16e** | | |
| **Foreign Taxes** | **17a** Name of foreign country or U.S. possession ▶ _____ | | | |
| | **b** Gross income from all sources ................................... | **17b** | | |
| | **c** Gross income sourced at partner level ............................. | **17c** | | |
| | **d** Foreign gross income sourced at partnership level: | | | |
| | (1) Passive ................................................ | **17d(1)** | | |
| | (2) Listed categories (attach schedule) ........................... | **17d(2)** | | |
| | (3) General limitation ........................................ | **17d(3)** | | |
| | **e** Deductions allocated and apportioned at partner level: | | | Form 1116, Part I |
| | (1) Interest expense ......................................... | **17e(1)** | | |
| | (2) Other ................................................. | **17e(2)** | | |
| | **f** Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive ................................................ | **17f(1)** | | |
| | (2) Listed categories *(attach schedule)* ........................... | **17f(2)** | | |
| | (3) General limitation ........................................ | **17f(3)** | | |
| | **g** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued .............. | **17g** | | Form 1116, Part II |
| | **h** Reduction in taxes available for credit *(attach schedule)* ................ | **17h** | | Form 1116, line 12 |
| **Other** | **18** Section 59(e)(2) expenditures: a Type ▶ _____ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | **b** Amount ................................................... | **18b** | | |
| | **19** Tax-exempt interest income ...................................... | **19** | | Form 1040, line 8b |
| | **20** Other tax-exempt income ........................................ | **20** | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | **21** Nondeductible expenses ........................................ | **21** | | |
| | **22** Distributions of money (cash and marketable securities) ................ | **22** | | |
| | **23** Distributions of property other than money ......................... | **23** | | |
| | **24** Recapture of low-income housing credit: | | | |
| | **a** From section 42(j)(5) partnerships ............................... | **24a** | | Form 8611, line 8 |
| | **b** Other than on line 24a ........................................ | **24b** | | |
| **Supplemental Information** | **25** Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed):* | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |

Schedule K-1 (Form 1065) 2002

STF FED3405F.2