**<u>Exhibit A</u>**
January Fee Application

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline: March 26, 2003 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCT LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE NINETEENTH MONTHLY INTERIM PERIOD FROM JANUARY 1, 2003 THROUGH JANUARY 31, 2003

Name of Applicant:           Reed Smith LLP

Authorized to Provide Professional Services to:  W. R. Grace & Co., et al., Debtors and Debtors-in-Possession

Date of Retention:           July 19, 2001, effective as of April 2, 2001

Period for which compensation and reimbursement is sought:      January 1, 2003 through January 31, 2003

Amount of Compensation sought as actual, Reasonable, and necessary:      $123,884.00

This an: _X_ monthly    __ interim    __ final application.

Prior Applications filed: Yes.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.


EXT. NO. 3406
3/6/03

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through 12/31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the nineteenth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 15 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,500.00.

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation and Litigation Counseling | 67.30 | $19,872.00 |
| Travel–Nonworking | 4.90 | $2,107.00 |
| ZAI Science Trial | 358.80 | $93,137.50 |
| Fee Applications | 22.60 | $4,169.50 |
| Hearings | 10.80 | $4,598.00 |
| **Total:** | **464.40** | **$123,884.00** |

## EXPENSE SUMMARY

| Description | Litigation and Litigation Consulting | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $4.24 | $1.30 |
| Duplicating/Printing | $1,074.80 | $1,196.85 |
| Outside Duplicating | $20.22 | -- |
| Postage Expense | $1.43 | $6.52 |
| Courier Service | $214.74 | $292.70 |
| Documentation Charge | $183.48 | -- |
| Binding Charge | $15.00 | $3.00 |
| Westlaw | $582.18 | $163.82 |
| SUBTOTAL | $2,096.09 | $1,664.19 |
| TOTAL | | $3,760.28 |

Dated: March 6, 2003

REED SMITH LLP

/s/ Richard A. Keuler, Jr.
Richard A. Keuler, Jr. (No. 4108)
1201 Market Street, Suite 1500
Wilmington, DE 19801
Telephone: (302) 778-7500
Facsimile: (302) 778-7575
E-mail: rkeuler@reedsmith.com

and

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate2 | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 31 Years | Litigation | $475.00 | 31.80 | $15,105.00 |
| Lawrence E. Flatley | Partner | 27 Years | Litigation | $440.00 | 35.50 | $15,620.00 |
| Louis A. Naugle | Partner | 27 Years | Env/Litigation | $380.00 | 9.80 | $3,724.00 |
| Douglas E. Cameron | Partner | 18 Years | Litigation | $430.00 | 65.70 | $28,251.00 |
| James W. Bentz | Partner | 14 Years | Litigation | $335.00 | 45.60 | $15,276.00 |
| Jennifer Smokelin | Associate | 11 Years | Env/Litigation | $270.00 | 44.40 | $11,988.00 |
| Richard A. Keuler | Associate | 3 Years | Litigation | $250.00 | .80 | $200.00 |
| Rosa C. Miller | Associate | 8 Years | Litigation | $230.00 | 24.00 | $5,520.00 |
| Andrew J. Muha | Associate | 2 Years | Litigation | $200.00 | 16.30 | $3,260.00 |
| Jayme L. Butcher | Associate | 2 Years | Litigation | $200.00 | 18.80 | $3,760.00 |
| Lisa D. DeMarchi | Associate | 2 Years | Litigation | $200.00 | 19.30 | $3,860.00 |
| Cristina Stummer | Associate | 2 Years | Litigation | $200.00 | 5.00 | $1,000.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Maureen L. Atkinson | Paralegal | 26 Years | Litigation | $125.00 | 65.40 | $8,175.00 |
| John B. Lord | Paralegal | 10 Years | Litigation | $145.00 | 7.10 | $1,029.50 |
| Christine H. Turkaly | Paralegal | 12 Years | Litigation | $95.00 | 62.70 | $5,956.50 |
| Robert Radcliffe | Paralegal | 14 Years | Litigation | $95.00 | 12.20 | $1,159.00 |

Total Fees: $123,884.00

---

2    Reed Smith is authorized to adjust the hourly billing rates of its professionals pursuant to the Application of the Debtors for the Entry of an Order Authorizing the Retention and Employment of Reed Smith LLP as Special Asbestos Products Liability Defense Counsel for the Debtors (the "Reed Smith Retention Application") approved by this Court on July 19, 2001. The Reed Smith Retention Application provides that "Reed Smith's rates are set at a level designed to compensate Reed Smith fairly for the work of its attorneys and paralegals and to cover fixed and routine overhead expenses." The Reed Smith Retention Application further provides that the hourly rates for Reed Smith professionals "are subject to periodic adjustments to reflect economic and other conditions."

James J. Restivo, Jr.
Lawrence E. Flatley
Douglas E. Cameron
435 Sixth Avenue
Pittsburgh, PA 15219
Telephone: 412.288.3131
Facsimile: 412.288.3063

Special Asbestos Products Liability Defense
Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1008434 |
| Invoice Date | 02/25/03 |
| Client Number | 172573 |

================================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

    Fees                                 19,872.00


                TOTAL BALANCE DUE UPON RECEIPT        $ 19,872.00
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1008434 |
| Invoice Date | 02/25/03 |
| Client Number | 172573 |
| Matter Number | 60026 |

========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 01/01/03 | Cameron | Review materials relating to Court Order in cost recovery action. | .90 |
| 01/06/03 | Cameron | Telephone call with R. Finke regarding status of EPA cost recovery action and EPA requests for information (.4); review said requests (.4). | .80 |
| 01/07/03 | Cameron | E-mail from R. Finke regarding EPA request for data and research issue (.5); telephone call with J. Restivo regarding same (.2). | .70 |
| 01/08/03 | Cameron | Review materials relating to EPA request for R. J. Lee data. | .70 |
| 01/08/03 | Naugle | Review D. Cameron e-mail regarding 104(e) letter and W. R. Grace fax relating to cost-recovery action (0.5); discussion with J. Smokelin regarding 104(e) issue (0.5); further discussion with J. Smokelin regarding identification of issues (0.5). | 1.50 |
| 01/08/03 | Smokelin | Research regarding EPA informational request and cost-recovery action issue (4.5); telephone call to D. Van Orden and R. Finke (0.3); discussion with C. Stummer regarding research for EPA cost-recovery action issue (0.6); discussion with L. Naugle regarding status (0.5). | 5.90 |

172573 W. R. Grace & Co.
60026  Litigation and Litigation Consulting
       February 25, 2003

Invoice Number   1008434
Page    2

| Date | Name | | Hours |
|------|------|---|-------|

| 01/08/03 | Stummer | Telephone call with J. Smokelin re: research on information request from EPA cost-recovery action (0.4); statutory and case law research on specific statutory provision and similar provisions regarding definitions and terms for "information" and "document" (1.1). | 1.50 |
| 01/09/03 | Naugle | Discussion with J. Smokelin regarding research (0.6); review J. Smokelin draft letter regarding research issues in cost-recovery action (0.9). | 1.50 |
| 01/09/03 | Smokelin | Research regarding cost-recovery action informational request (5.8);  conference with C. Stummer regarding research (0.6); draft letter to Environmental Protection Agency (1.0); conference with L. Naugle (0.6); draft letter to R. Finke (0.3). | 8.30 |
| 01/09/03 | Stummer | Case law research on venue, jurisdiction, standing and ripeness (3.0); reviewed draft version of letter to EPA (0.5). | 3.50 |
| 01/10/03 | Cameron | Review draft letter regarding EPA request for R. J. Lee data in cost-recovery action (.5); review materials from R. J. Lee relating to Libby work (.8). | 1.30 |
| 01/10/03 | Naugle | Review J. Smokelin draft letter to R. Finke and make revisions to same (1.2); telephone calls with J. Smokelin regarding revisions; revise letter and discuss revisions with D. Cameron (1.1); e-mail letter to R. Finke (0.1). | 2.40 |
| 01/10/03 | Smokelin | Review revised draft Finke letter (0.5); telephone call with L. Naugle regarding the same (0.3); telephone call with L. Naugle regarding D. Cameron question | .90 |

```
172573 W. R. Grace & Co.                    Invoice Number   1008434
60026  Litigation and Litigation Consulting  Page    3
        February 25, 2003
```

| Date | Name | | Hours |
|------|------|---|-------|
| | | (0.1). | |
| 01/13/03 | Naugle | Discussion with J. Smokelin regarding follow-up with R. Finke and issues regarding cost-recovery action representation (0.3); review J. Smokelin e-mail regarding conversation with R. Finke (0.2). | .50 |
| 01/13/03 | Smokelin | Telephone call with R. Finke regarding EPA letter (0.7); discussion of same with L. Naugle (1.1). | 1.80 |
| 01/14/03 | Naugle | Discussion with J. Smokelin regarding approach to R. J. Lee letter issue in cost-recovery action (0.7);   further discussion with J. Smokelin and conference call with J. Smokelin and R. Finke regarding response to EPA request (0.6). | 1.30 |
| 01/15/03 | Naugle | Discussion with J. Smokelin regarding conversation with R. Finke. | .50 |
| 01/15/03 | Smokelin | Draft outline for R. Lee conference call re: cost-recovery action issue (1.0); e-mail to R. Finke regarding unconsummated conference call and other potential dates (0.4); telephone call with R. Finke (0.5); prepare for and meet with L. Naugle regarding status (1.0); e-mail to D. Cameron regarding status (0.3); research regarding bankruptcy court order (4.7). | 7.90 |
| 01/16/03 | Naugle | Discussion with J. Smokelin regarding discussion with R. J. Lee on cost-recovery action issues (0.4); review R. J. Lee draft letter and comment (0.6); review J. Smokelin e-mail regarding summary of discussions with Grace and comments on R. J. Lee letter (0.2). | 1.20 |

172573 W. R. Grace & Co.
60026 Litigation and Litigation Consulting
       February 25, 2003

Invoice Number   1008434
Page    4

| Date | Name | | Hours |
|------|------|------|-------|
| 01/16/03 | Smokelin | Research regarding bankruptcy case management order (2.0); review R. J. Lee letter (0.4); prepare comments to same (0.4); discussion with L. Naugle regarding R. J. Lee letter (0.3); telephone call to R. Finke (0.4); telephone call to EPA Region 8 office regarding Kelcey Land (0.4); research regarding injunction relief (5.0). | 8.90 |
| 01/20/03 | Naugle | Review H. Roberts comments on R. J. Lee letter re: cost-recovery action issues. | .20 |
| 01/20/03 | Smokelin | E-mail L. Naugle regarding R. Lee letter (0.2); research regarding potential injunctive relief (2.7). | 2.90 |
| 01/21/03 | Restivo | Draft and revise letter to auditors regarding current litigation involving the Debtors. | 1.00 |
| 01/21/03 | Smokelin | E-mail to R. Finke regarding strategy on cost-recovery action issue (0.5); draft Grace follow-up letter to Environmental Protection Agency (0.9). | 1.40 |
| 01/22/03 | Smokelin | Draft W. R. Grace response to R. J. Lee letter (0.8); review W. R. Grace bankruptcy docket for information for same (0.9); research regarding jurisdiction (2.1). | 3.80 |
| 01/23/03 | Muha | Review Grace docket and various filings therefrom. | 1.30 |
| 01/23/03 | Naugle | Review J. Smokelin letter re: cost-recovery action issues and e-mail comments to J. Smokelin. | .70 |
| 01/23/03 | Smokelin | Review and incorporate L. Naugle changes to letter to EPA (1.7); telephone call with R. Finke re: revised letter (0.7). | 2.40 |

```
172573 W. R. Grace & Co.                    Invoice Number  1008434
60026  Litigation and Litigation Consulting  Page   5
       February 25, 2003
```

| Date | Name | | Hours |
|------|------|---|-------|
| 01/24/03 | Cameron | Review materials relating to EPA request for materials from R.J. Lee Group (.7); Review materials from EPA cost recovery action (.4). | 1.10 |
| 01/27/03 | Smokelin | Respond to R. Finke e-mail regarding EPA letter. | .20 |
| 01/31/03 | Muha | Review Grace docket for status of various filings. | .30 |

```
                                          ------
                           TOTAL HOURS    67.30
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Louis A Naugle | 9.80 | at $ | 380.00 | = | 3,724.00 |
| James J. Restivo Jr. | 1.00 | at $ | 475.00 | = | 475.00 |
| Douglas E. Cameron | 5.50 | at $ | 430.00 | = | 2,365.00 |
| Andrew J. Muha | 1.60 | at $ | 200.00 | = | 320.00 |
| Cristina Stummer | 5.00 | at $ | 200.00 | = | 1,000.00 |
| Jennifer Smokelin | 44.40 | at $ | 270.00 | = | 11,988.00 |

```
                CURRENT FEES                    19,872.00


                                              ------------
       TOTAL BALANCE DUE UPON RECEIPT          $ 19,872.00
                                              ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                                Invoice Number        1008438
5400 Broken Sound Blvd., N.W.              Invoice Date         02/25/03
Boca Raton, FL 33487                       Client Number         172573
                                           Matter Number          60027


===========================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2003

                                                              Hours
  Date   Name                                                 -----
-------- -----------

01/29/03 Cameron          Travel to Florida (with             2.50
                          connections), not working, for
                          witness meetings (1/2 time)

01/31/03 Cameron          Return from Florida (with           2.40
                          connections) non-working, from
                          witness meetings (1/2 time).

                                                              ------
                                          TOTAL HOURS          4.90


TIME SUMMARY             Hours         Rate        Value
-----------------------  ---------------------     -------
Douglas E. Cameron        4.90 at  $  430.00  =    2,107.00

                         CURRENT FEES                          2,107.00

                                                            ------------
                         TOTAL BALANCE DUE UPON RECEIPT      $ 2,107.00
                                                            ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                                    Invoice Number      1008433
5400 Broken Sound Blvd., N.W.                  Invoice Date        02/25/03
Boca Raton, FL 33487                           Client Number       172573


==============================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

    Fees                                 93,137.50

                    TOTAL BALANCE DUE UPON RECEIPT        $ 93,137.50
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1008433 |
| Invoice Date | 02/25/03 |
| Client Number | 172573 |
| Matter Number | 60028 |

=======================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 01/02/03 | Atkinson | Create inventory of boxes produced to ZAI claimants by Casner & Edwards from Winthrop Square Repository. | 1.30 |
| 01/02/03 | Cameron | Review materials with J. Restivo to prepare summary strategy outline for science trial. | 1.50 |
| 01/02/03 | Restivo | Preparation of strategy outline and summary materials for ZAI Science Trial defense. | 5.50 |
| 01/03/03 | Bentz | Review of Grace documents that were reviewed and copied by ZAI claimants' counsel. | 2.75 |
| 01/03/03 | Restivo | Continued preparation of strategy outline and summary materials for ZAI Science Trial defense. | 2.00 |
| 01/03/03 | Turkaly | Review documents produced to ZAI claimants at Casner & Edwards' Winthrop Square Repository and prepare inventory of same. | 3.00 |
| 01/06/03 | Miller | Further review of asbestos case law for preparation of defense in ZAI Science Trial. | 3.00 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       February 25, 2003

Invoice Number  1008433
Page    2

| Date | Name | | Hours |
|------|------|---|-------|
| 01/06/03 | Turkaly | Review documents produced to ZAI claimants at Casner & Edward's repository and prepare inventory of same. | 6.00 |
| 01/07/03 | Cameron | Review correspondence regarding Notice to Inspect documents (.4); memo regarding same (.4). | .80 |
| 01/07/03 | Restivo | Continued preparation and revisions to strategy outline and summary materials for ZAI Science Trial defense. | 2.00 |
| 01/07/03 | Turkaly | Review documents produced to ZAI claimants at Casner & Edward's repository and prepare inventory of same. | 7.50 |
| 01/08/03 | Atkinson | Continuing inventory of documents produced to ZAI claimants by Casner & Edwards at Winthrop Square Repository. | 2.50 |
| 01/08/03 | Bentz | Review of letter from ZAI claimants' counsel regarding depositions and conferences with client regarding same (.5); review of materials regarding potential depositions (.8). | 1.30 |
| 01/08/03 | Cameron | Preparation of expert outline for ZAI Science Trial defense. | .70 |
| 01/08/03 | Flatley | Review letter re: science trial depositions and reply to e-mails (.40); meet with J. Bentz re: deposition scheduling (.40); return call to W. Sparks re: depositions (.10). | .90 |
| 01/08/03 | Restivo | Continued preparation of strategy outlines and summary materials for ZAI Science Trial defense. | 3.00 |
| 01/08/03 | Turkaly | Review documents produced to ZAI claimants at Casner & Edward's repository and prepare inventory of same. | 6.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1008433
60028  ZAI Science Trial                    Page    3
       February 25, 2003
```

| Date | Name | | Hours |
|------|------|--|-------|
| 01/09/03 | Atkinson | Revise inventory of boxes produced to ZAI claimants by Casner & Edwards at Winthrop Square Repository in Boston. | 1.10 |
| 01/09/03 | Bentz | Review of materials in preparation for ZAI Science Trial depositions. | 2.60 |
| 01/09/03 | Cameron | Review discovery responses received from ZAI claimants (1.2); e-mails to R. Finke regarding discovery issues (.5). | 1.70 |
| 01/09/03 | Flatley | Call with W. Sparks re: science trial deposition schedule (0.4); preliminary deposition preparation (0.6). | 1.00 |
| 01/10/03 | Bentz | Review of prior depositions of Grace representatives regarding references to ZAI. | 5.25 |
| 01/10/03 | Cameron | Continued review of ZAI claimants responses to discovery (1.1); review deposition requests and materials relating to particular witnesses requested for deposition (.7). | 1.80 |
| 01/10/03 | Flatley | Reviewing memoranda concerning deposition requests in ZAI science trial matter. | 1.70 |
| 01/11/03 | Flatley | Review transcripts and various correspondence in preparation for 1/13 conference call regarding ZAI science trial. | 2.20 |
| 01/13/03 | Bentz | Review of witness interviews and documents in preparation for ZAI Science Trial depositions (2.5); conference call regarding responsibilities for fact discovery in Science Trial matter (1.1); drafting letter regarding discovery issues (.9); review letter from ZAI claimants' counsel regarding privileged documents (.3). | 4.80 |

172573 W. R. Grace & Co.                    Invoice Number   1008433
60028   ZAI Science Trial                   Page   4
        February 25, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 01/13/03 | Cameron | Continued review of ZAI claimants' discovery responses and documents (1.30); telephone call with Grace counsel regarding deposition schedule (.3); telephone call with J. Bentz regarding response to deposition request (.5). | 2.10 |
| 01/13/03 | Flatley | Preparation for call (.20); participation in part of conference call with D. Siegel, W. Sparks, R. Finke, et al. re: ZAI Science Trial issues (.90). | 1.10 |
| 01/13/03 | Restivo | Conference call re: discovery (1.0); preparation of expert materials for Science Trial defense (1.0). | 2.00 |
| 01/14/03 | Bentz | Review of privileged document issue (1.0); review of documents for preparation for depositions in ZAI Science Trial (1.8). | 2.80 |
| 01/14/03 | Cameron | Telephone call with R. Finke regarding deposition preparation issues (.60); e-mails to R. Finke, et al. regarding same (.50). | 1.10 |
| 01/14/03 | Flatley | Call with W. Sparks (.40) re: science trial issues; review J. Bentz draft re: scheduling issues (.50); e-mails re: scheduling (.20). | 1.10 |
| 01/14/03 | Miller | Draft portions of asbestos issues memorandum for preparation of defense in ZAI Science Trial. | 3.30 |
| 01/14/03 | Restivo | Preparation of materials for ZAI Science Trial defense. | 2.00 |
| 01/15/03 | Atkinson | Reviewing Summation database for number of documents relating to several witnesses requested by ZAI claimants and e-mail to J. Bentz re: same (.5); reviewing and making arrangements to have documents re: Yang, Wood, Walsh, Wolter, Brown copied to provide to | 1.80 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       February 25, 2003

Invoice Number   1008433
Page    5

| Date | Name | | Hours |
|------|------|---|-------|

| | | ZAI plaintiffs (.8); inventory of boxes provided by Casner & Edwards for production to ZAI plaintiffs (.5). | |
| 01/15/03 | Bentz | Obtaining documents for depositions (1.1); draft letter to ZAI claimants' counsel regarding depositions (.5); scheduling depositions (1.0). | 2.60 |
| 01/15/03 | Cameron | E-mail and telephone call to client regarding Science Trial deposition scheduling issues (.8); telephone call with L. Flatley regarding same (.3); review witness documents and summaries (.6). | 1.70 |
| 01/15/03 | Flatley | With J. Bentz re: science trial deposition preparation, including conference calls with W. Sparks (1.60); second call with W. Sparks and e-mail to follow up on call (.20). | 1.80 |
| 01/15/03 | Restivo | Preparation of expert materials for ZAI Science Trial defense. | 1.00 |
| 01/16/03 | Atkinson | Reviewing Summation database and collecting documents re: E.S. Wood, for preparation of deposition defense materials. | 1.10 |
| 01/16/03 | Cameron | E-mails and telephone call regarding deposition scheduling (.6); review summaries and documents for deposition preparation (1.2). | 1.80 |
| 01/16/03 | Miller | Review of asbestos cases for preparation of defense in ZAI Science Trial. | 2.70 |
| 01/17/03 | Atkinson | Continued reviewing Summation documents to prepare attorney work-product aids for E. S. Wood depositions. | 1.40 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       February 25, 2003

Invoice Number  1008433
Page    6

| Date | Name | | Hours |
|------|------|---|-------|
| 01/17/03 | Bentz | Corresponding with ZAI claimants' counsel and Grace regarding deposition schedule. | .30 |
| 01/17/03 | Cameron | Meet with J. Restivo regarding deposition preparation issues and scheduling (.2); Review witness files for upcoming depositions (1.9); E-mail client regarding deposition issues (.6). | 2.70 |
| 01/18/03 | Atkinson | Reviewing Summation documents related to E.S. Wood for preparation of deposition defense materials. | 2.70 |
| 01/19/03 | Atkinson | Reviewing Summation documents related to E.S. Wood for preparation of deposition defense materials. | 1.60 |
| 01/20/03 | Atkinson | Checking documents and organizing by individual witness and comparing against J. Bentz letter to ZAI claimants' counsel enclosing same; (1.0);  search of documents from Cambridge to determine if any additional documents responsive to ZAI claimants' discovery requests (1.3);  querying and reviewing Summation database and printing documents re: E.S. Wood for deposition preparation (2.9); telephone calls and arrangements with Ditto (vendor) to produce paper copies of Wood and Eaton documents for preparation of defense in depositions (.7). | 5.90 |
| 01/20/03 | Cameron | Multiple e-mails regarding Science Trial deposition scheduling issues (.5); telephone call with J. Bentz regarding same (.1). | .60 |
| 01/20/03 | Miller | Draft portions of memorandum regarding "frequency/proximity and regularity test" for preparation of defense in ZAI Science Trial. | 1.40 |

172573 W. R. Grace & Co.                    Invoice Number   1008433
60028  ZAI Science Trial                    Page    7
       February 25, 2003

|            |                              | Hours |
|------------|------------------------------|-------|

| Date | Name |
|------|------|

| Date | Name | | Hours |
|------|------|--|-------|
| 01/21/03 | Atkinson | Reviewing database re: Julie Yang documents for deposition preparation in Science Trial matter (.6); meeting with J. Bentz, J. Butcher, L. Sleigh DeMarchi re: review of Wood and Eaton documents for deposition (.4); reviewing Summation database re: Eaton and Wood documents and collecting documents for review (2.8). | 3.80 |
| 01/21/03 | Bentz | Review of ZAI documents produced to claimants regarding dispute over claims of privilege (1.8); scheduling depositions and corresponding with W. Sparks regarding same (.5); attend meeting regarding preparation for depositions (.2). | 2.50 |
| 01/21/03 | Cameron | Continued review of documents for Science Trial deposition preparation (.9); e-mails to in-house counsel regarding same (.5). | 1.40 |
| 01/21/03 | DeMarchi Sleigh | Meeting with Jim Bentz, Jayme Butcher and Maureen Atkinson regarding extensive document review for preparation of witnesses for depositions. | .30 |
| 01/21/03 | Miller | Further review of case law regarding causal nexus in asbestos lawsuits for preparation of defense in ZAI Science Trial. | 3.50 |
| 01/22/03 | Atkinson | Reviewing, organizing documents relating to E.S. Wood and F. Eaton in preparation for their depositions in Science Trial matter. | 8.10 |
| 01/22/03 | Bentz | Meeting with J. Restivo and D. Cameron regarding status of Science Trial discovery (.7); review of privileged documents and letter to ZAI claimants' counsel regarding same (.8); scheduling | 2.10 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       February 25, 2003

Invoice Number   1008433
Page    8

| Date | Name | | Hours |
|------|------|---|-------|
| | | depositions (.6). | |
| 01/22/03 | Cameron | Multiple e-mails and telephone calls with Grace in-house counsel and L. Flatley regarding science trial deposition preparation issues (.8);  review correspondence from ZAI claimants' counsel regarding deposition and other discovery issues (.6); follow-up e-mail regarding same (.2); meet with J. Restivo regarding status report to Court on ZAI Science Trial and review discovery materials for same (.8). | 2.40 |
| 01/22/03 | Flatley | Call with J. Bentz re: science trial issues (.10); call with W. Sparks re: deposition scheduling (.30); call with D. Cameron re: scheduling (.20); science trial deposition preparation (1.20). | 1.80 |
| 01/22/03 | Miller | Draft portion of memorandum regarding the legal standards in asbestos lawsuits for preparation of defense in ZAI Science Trial. | 2.70 |
| 01/22/03 | Radcliffe | Reviewing, organizing documents relating to F. Eaton for deposition preparation in Science Trial matter. | 5.50 |
| 01/22/03 | Turkaly | Review and prepare documents from summation database for F. W. Eaton's depositions in preparation for Science Trial depositions. | 8.00 |
| 01/23/03 | Atkinson | Reviewing, organizing documents relating to F. Eaton in preparation for his deposition in Science Trial matter. | 3.10 |
| 01/23/03 | Butcher | Review documents for deposition of E. Wood for preparation in ZAI Science case. | 2.70 |
| 01/23/03 | Cameron | Multiple telephone calls with and e-mails to counsel for ZAI claimants regarding Science Trial | 2.40 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       February 25, 2003

Invoice Number  1008433
Page   9

| Date | Name | | Hours |
|------|------|---|-------|
| | | discovery (.7); review and revise draft letter for ZAI Science Trial (.5); meet with J. Restivo regarding same (.3); review deposition preparation materials and discussion with L. Flatley regarding same (.9). | |
| 01/23/03 | Flatley | Call with W. Sparks and e-mail to team re: science trial deposition (.40); review draft letter to court (.10); meet with J. Restivo re: science trial issue (.10). | .60 |
| 01/23/03 | Miller | Further review of case law regarding frequency, regulatory and proximity test for preparation of defense in ZAI Science Trial. | 2.50 |
| 01/23/03 | Radcliffe | Reviewing, organizing documents relating to E.S. Wood for depository preparation in Science Trial matter. | 2.20 |
| 01/23/03 | Restivo | Conference call with R. Finke re: ZAI Science Trial issues. | 2.80 |
| 01/23/03 | Turkaly | Review and prepare documents from summation database for F. W. Eaton's deposition in Science Trial matter. | 2.50 |
| 01/24/03 | Atkinson | Reviewing Summation re: Julie Yang documents for Science Trial deposition preparation. | 1.10 |
| 01/24/03 | Atkinson | Meeting with J. Bentz re: review of documents for individual witnesses for documents relating to Science Trial depositions (.2); reviewing Grace files, indexes, Summation database for documents re: Messrs. Locke and Kerr (1.3). | 1.50 |
| 01/24/03 | Bentz | Letter to ZAI claimants' counsel regarding privileged documents (.3); review of privileged documents (.8); preparation for depositions (3.2). | 4.30 |

172573 W. R. Grace & Co.                    Invoice Number  1008433
60028  ZAI Science Trial                    Page  10
       February 25, 2003

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 01/24/03 | Butcher | Review documents for deposition of E. Wood for preparation in ZAI Science case. | 2.50 |
| 01/24/03 | Cameron | E-mails and telephone calls with counsel for ZAI claimants regarding discovery issues (.4); review witness file and associated documents regarding preparation for deposition (1.1); multiple e-mails and telephone call with in-house counsel regarding testing issues and outstanding discovery issues (.9). | 2.40 |
| 01/25/03 | Atkinson | Reviewing Summation for Julie Yang documents in preparation for her deposition in relation to Science Trial case. | .60 |
| 01/26/03 | Cameron | Review materials for 1/27 conference call with in-house counsel concerning testing issues and status of discovery requests in Science Trial matter. | 1.00 |
| 01/26/03 | DeMarchi Sleigh | Review substantial number of documents in preparation for F. Eaton deposition in ZAI Science case. | 6.70 |
| 01/27/03 | Atkinson | Reviewing documents produced by Casner & Edwards to ZAI claimants' counsel at Winthrop Square to prepare documents for individual witnesses.Reviewing testing binders to mark documents as pertaining to Fred Eaton for preparation for and use at his deposition. | 6.20 |
| 01/27/03 | Butcher | Review documents and preliminary outline in preparation for E. Wood's deposition for preparation in ZAI Science case. | 9.30 |
| 01/27/03 | Cameron | Telephone call with R. Finke regarding multiple discovery issues and deposition preparation | 2.60 |

172573 W. R. Grace & Co.                    Invoice Number   1008433
60028   ZAI Science Trial                   Page   11
        February 25, 2003

                                                           Hours
   Date    Name                                            -----
-------- -----------
                          arrangements (.7); begin
                          preparation of outline for

                          deposition preparation meeting
                          (1.9).

01/27/03 DeMarchi Sleigh  Review documents and preliminary    5.90
                          outline in preparation for F.
                          Eaton deposition in ZAI Science
                          case.

01/27/03 Flatley          Prepare for science trial           1.10
                          depositions (.80); meet with J.
                          Bentz re: deposition preparation
                          (.30).

01/27/03 Radcliffe        Grace-Science trial.  Review and    2.80
                          organize documents relating to
                          E.S. Wood for depositions in
                          Science Trial matter.

01/27/03 Turkaly          Review and prepare document         7.50
                          summaries for depositions in
                          Science Trial matter.

01/28/03 Atkinson         Reviewing files for preparation of  7.70
                          discovery and trial preparation
                          outlines (6.0); reviewing
                          documents produced to ZAI
                          claimants by Casner & Edwards at
                          Winthrop Square for individual ZAI
                          witnesses (1.7).

01/28/03 Bentz            Conferences with R. Murphy and      4.90
                          counsel for ZAI claimants
                          regarding requested additional
                          document production at repository
                          (1.0); multiple calls and e-mails
                          re: scheduling depositions (1.9);
                          meeting regarding review of ZAI
                          documents in preparation for
                          scheduled depositions (1.0);
                          correspondence regarding potential
                          dispute over depositions (1.0).

01/28/03 Butcher          Review documents in preparation     4.30
                          for E. Wood's deposition in ZAI
                          (3.3); meeting with J. Bentz re:
                          same (1.0).

172573 W. R. Grace & Co.                    Invoice Number   1008433
60028  ZAI Science Trial                    Page   12
       February 25, 2003

       Date   Name                                              Hours
       -------- -----------                                     -----
       01/28/03 Cameron        Review substantial number of      7.90
                               documents in preparation for
                               meeting with witness in Florida
                               for Science Trial deposition
                               (2.8); prepare outline for meeting
                               (1.4); e-mails concerning
                               outstanding deposition issues
                               (.6); prepare summary of ZAI
                               claimants' discovery responses
                               (1.8); review draft outline of
                               trial plan and meet with J.
                               Restivo regarding same (1.3).

       01/28/03 DeMarchi Sleigh Review documents to determine    6.40
                               significant ones for witness
                               preparation for deposition (5.4);
                               meeting with J. Bentz and J.
                               Butcher regarding same (1.0).

       01/28/03 Flatley        Preparation for meetings in       4.70
                               preparation of depositions of
                               Eaton and Wood.

       01/28/03 Miller         Further review of case law        2.20
                               regarding causation for
                               preparation of defense in ZAI
                               Science Trial.

       01/28/03 Radcliffe      Review and organize documents     1.70
                               relating to depositions in Science
                               Trial matter.

       01/28/03 Restivo        Attend to trial preparation       1.50
                               materials and correspondence
                               relating to ZAI Science Trial
                               issues.

       01/28/03 Turkaly        Review files for preparation of   6.00
                               ZAI claimant discovery outlines
                               for Science Trial matter.

       01/29/03 Atkinson       Make arrangements with vendor     5.90
                               (Ikon) to copy documents relating
                               to particular witnesses in
                               documents produced to ZAI
                               claimants' counsel by Casner &
                               Edwards (.6); reviewing Grace
                               files for preparation of discovery
                               and trial preparation outlines
                               (1.2); reviewing documents

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       February 25, 2003

Invoice Number  1008433
Page  13

| Date | Name | | Hours |
|------|------|------|-------|
| | | produced by Casner & Edwards at Winthrop Repository re: discovery and deposition preparation (4.1). | |
| 01/29/03 | Bentz | Scheduling depositions (1.5); arranging for additional production of documents to ZAI claimants (.9). | 2.40 |
| 01/29/03 | Cameron | Continue review of documents for witness meeting relating to Science Trial (3.1); prepare and revise witness outline for deposition prep meeting (3.8). | 6.90 |
| 01/29/03 | Flatley | Preparation for C. Wood meetings and deposition (2.40); with J. Bentz re: deposition scheduling issues (.20); preparation for F. Eaton meeting on trip to Florida (3.90). | 6.50 |
| 01/29/03 | Restivo | Telephone calls with R. Finke and D. Cameron re: science trial issues (0.5); revise science trial memo (0.5). | 1.00 |
| 01/29/03 | Turkaly | Review files for preparation of discovery and trial preparation outlines. | 4.20 |
| 01/30/03 | Atkinson | Reviewing documents produced to ZAI claimants' counsel at Winthrop for witnesses for deposition preparation (3.0); reviewing Grace files for preparation of discovery and trial preparation outlines (1.5); reviewing Summation database and sample queries re: R. Turkewitz January 30, 2003 letter concerning problems with CD's/images of documents produced to ZAI claimants (.6); e-mails to H. Flaaker (Lit Support) and A. Rose (Ditto vendor) re: same (.3). | 5.40 |
| 01/30/03 | Atkinson | Revise D. Cameron ZAI Claimant Discovery Responses Chart. | 1.20 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
     February 25, 2003

Invoice Number  1008433
Page  14

| Date | Name | | Hours |
|------|------|---|-------|
| 01/30/03 | Bentz | Determination of witnesses to depose and remaining fact discovery to be completed. | 1.00 |
| 01/30/03 | Cameron | Prepare (review of outline and documents) for meeting with R. Finke, and witness (F. Eaton) (1.20); attend meeting with witness (5.60); meet with R. Finke after witness meeting (1.10); prepare summary of meeting (1.20). | 9.10 |
| 01/30/03 | Flatley | With D. Cameron re: preparation for F. Eaton meeting for preparation for deposition (1.00); preparation meeting with F. Eaton, R. Finke and D. Cameron (6.20); preparation for C. Wood meeting and deposition (2.00) | 9.20 |
| 01/30/03 | Miller | Review of case law regarding legal standards for preparation of defense in ZAI Science Trial. | 2.70 |
| 01/30/03 | Restivo | Review recent developments in ZAI science trial case (0.5); telephone calls from D. Cameron re: potential witness in ZAI science trial (0.5). | 1.00 |
| 01/30/03 | Turkaly | Review files for preparation of discovery and trial preparation outlines (3.2); review and prepare documents for Wood, Wolter, Kerr, Duecker, Yang, Eaton, Locke and Erickson depositions (2.8). | 6.00 |
| 01/31/03 | Atkinson | Reviewing, revising ZAI Claimant Discovery Responses Chart (1.0); reviewing witness files on Summation for deposition preparation in connection with Science Trial matter (.4). | 1.40 |
| 01/31/03 | Bentz | Scheduling depositions (.8); planning remaining discovery (.8); corresponding with Casner & Edwards and ZAI claimants' counsel regarding document production (.6). | 2.20 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       February 25, 2003

| Date | Name | | Hours |
|------|------|------|-------|
| 01/31/03 | Cameron | Continue review and revision to witness outline (1.8); review materials from R. Finke regarding Science Trial and telephone call with R. Finke regarding same (.9). | 2.70 |
| 01/31/03 | Flatley | Preparation for C. Wood meeting and deposition in science trial matter (1.50); call with W. Sparks (.30). | 1.80 |
| 01/31/03 | Turkaly | Review files for preparation of discovery and trial preparation outlines (3.1); review and prepare documents for Wood, Wolter, Kerr, Duecker, Yang, Eaton, Locke and Erickson depositions in Science Trial matter (2.9). | 6.00 |

                                          ------
                        TOTAL HOURS       358.80

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|------|------|------|-------|
| James J. Restivo Jr. | 23.80 | at $ | 475.00 | = | 11,305.00 |
| Lawrence E. Flatley | 35.50 | at $ | 440.00 | = | 15,620.00 |
| Douglas E. Cameron | 55.30 | at $ | 430.00 | = | 23,779.00 |
| James W Bentz | 41.80 | at $ | 335.00 | = | 14,003.00 |
| Lisa D. DeMarchi Sleigh | 19.30 | at $ | 200.00 | = | 3,860.00 |
| Jayme L. Butcher | 18.80 | at $ | 200.00 | = | 3,760.00 |
| Rosa Copeland Miller | 24.00 | at $ | 230.00 | = | 5,520.00 |
| Maureen L. Atkinson | 65.40 | at $ | 125.00 | = | 8,175.00 |
| Robert H Radcliffe | 12.20 | at $ | 95.00 | = | 1,159.00 |
| Christine H. Turkaly | 62.70 | at $ | 95.00 | = | 5,956.50 |

                CURRENT FEES                         93,137.50

                                                  ------------
        TOTAL BALANCE DUE UPON RECEIPT             $ 93,137.50
                                                  ============

```
                    REED SMITH LLP
                    PO Box 360074M
                 Pittsburgh, PA  15251-6074
                   Tax ID# 25-0749630
```

```
W. R. Grace                          Invoice Number      1008442
5400 Broken Sound Blvd., N.W.        Invoice Date       02/25/03
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60029
```

=========================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2003

| Date | Name | | Hours |
|------|------|--|-------|
| 01/02/03 | Keuler | Reviewed notices from Third Circuit and pouched same to D. Cameron. | .20 |
| 01/08/03 | Muha | Review Fee Auditor e-mails re: summary spreadsheets (0.1); review Fee Application filed by court advisor and discuss same via e-mail with D. Cameron (0.5). | .60 |
| 01/09/03 | Lord | Draft CNO for Reed Smith November fee application. | .40 |
| 01/09/03 | Muha | Review Grace Fee Application materials, quarterly application summary sheets and DBRs. | 1.40 |
| 01/10/03 | Muha | Address various fee application issues with billing/accounting department re: December DBR and expense information. | .70 |
| 01/16/03 | Muha | Review and revise December 2002 DBR for incorporation into 18th Monthly Fee Application (2.3); send e-mails to various Reed Smith professionals re: descriptions in time entries (0.4). | 2.70 |
| 01/19/03 | Muha | Revise and review December 2002 DBRs for Grace Fee Application. | 2.00 |

172573 W. R. Grace & Co.
60029  Fee Applications-Applicant
       February 25, 2003

Invoice Number  1008442
Page   2

| Date | Name | | Hours |
|------|------|---|-------|
| 01/20/03 | Keuler | E-message to D. Cameron re: deadlines. | .20 |
| 01/21/03 | Keuler | Reviewed e-correspondence from D. Cameron and responded to same. | .10 |
| 01/21/03 | Keuler | Met with J. Lord to discuss outstanding issues with respect to fee applications. | .30 |
| 01/21/03 | Muha | Revise/review fee and expense details for December, 2002 fee application. | 1.20 |
| 01/22/03 | Lord | Review and review CNO for November monthly fee application (.2); supplement and perfect service for same (.4); efile same (.4); prepare correspondence to R. Finke re: payment of same (.2). | 1.20 |
| 01/24/03 | Muha | Revise fee and expense details for incorporation into 18th monthly fee application. | 1.10 |
| 01/27/03 | Muha | Revise fee and expense details for 18th monthly fee application. | .70 |
| 01/28/03 | Muha | Make final revisions to 18th Monthly Fee Application. | 1.40 |
| 01/29/03 | Lord | E-mails from and to P. Lykens re: monthly fee application (.2); review and revise same (1.4); prepare certificate of service and hard service for same (.2). | 1.80 |
| 01/29/03 | Muha | Review materials assembled for Seventh Quarterly Fee Application (0.4) and compile information for quarterly summary chart (0.9). | 1.30 |
| 01/30/03 | Lord | Draft service e-mails for 18th monthly fee application (.4); research docket for hearing date for upcoming quarterly fee application (.2). | .60 |

```
172573  W. R. Grace & Co.                    Invoice Number   1008442
60029   Fee Applications-Applicant           Page    3
        February 25, 2003
```

| Date | Name | | Hours |
|------|------|--|-------|
| 01/30/03 | Muha | Attend to issues re: assembly of 7th Quarterly Fee Application (0.8); review and revise same (0.8). | 1.60 |
| 01/31/03 | Lord | Review and revise December monthly fee application (.3); e-file same (.4); perfect electronic and hard service for application (.4); draft notice for Quarterly fee application (.5); review and revise quarterly fee application narrative to prepare in final fileable form (1.5). | 3.10 |

```
                                                          ------
                                    TOTAL HOURS            22.60
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| Andrew J. Muha | 14.70 | at | $ 200.00 | = | 2,940.00 |
| Richard A. Jr. Keuler | .80 | at | $ 250.00 | = | 200.00 |
| John B. Lord | 7.10 | at | $ 145.00 | = | 1,029.50 |

```
                    CURRENT FEES                           4,169.50

                                                          ------------
        TOTAL BALANCE DUE UPON RECEIPT                     $ 4,169.50
                                                          ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1008443 |
| Invoice Date | 02/25/03 |
| Client Number | 172573 |
| Matter Number | 60030 |

=========================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH FEBRUARY 11, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 01/22/03 | Restivo | Preparation for debtors' omnibus hearing in Wilmington, DE. | 2.50 |
| 01/23/03 | Restivo | Preparation for omnibus hearing | 2.00 |
| 01/27/03 | Bentz | Review of correspondence relating to discovery issues in preparation for status hearing (2.8); attend Ominbus hearing by telephone (1.0). | 3.80 |
| 01/27/03 | Restivo | Preparation for and participate in omnibus hearing via telephone. | 2.50 |

TOTAL HOURS    10.00


| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| James J. Restivo Jr. | 7.00 | at | $ 475.00 | = | 3,325.00 |
| James W Bentz | 3.80 | at | $ 335.00 | = | 1,273.00 |
| | CURRENT FEES | | | | 4,598.00 |


TOTAL BALANCE DUE UPON RECEIPT        $ 4,598.00

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1008437
One Town Center Road                     Invoice Date      02/25/03
Boca Raton, FL    33486                  Client Number      172573


======================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting


        Expenses                        2,096.09

                        TOTAL BALANCE DUE UPON RECEIPT      $ 2,096.09
                                                           ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1008437 |
| Invoice Date | 02/25/03 |
| Client Number | 172573 |
| Matter Number | 60026 |

===============================================================================

Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Binding Charge | 15.00 |
| Telephone Expense | 4.24 |
| Documentation Charge | 183.48 |
| Duplicating/Printing | 1,074.80 |
| Westlaw | 582.18 |
| Postage Expense | 1.43 |
| Courier Service | 214.74 |
| Outside Duplicating | 20.22 |

CURRENT EXPENSES                              2,096.09
                                          - - - - - - - - - - - -

TOTAL BALANCE DUE UPON RECEIPT          $ 2,096.09
                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1008437 |
| Invoice Date | 02/25/03 |
| Client Number | 172573 |
| Matter Number | 60026 |

==========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 12/23/02 | PARCELS 12/20/02 J.LORD 14748 | 40.00 |
| 01/02/03 | ATTY # 0559: 3 COPIES | .45 |
| 01/02/03 | ATTY # 0349: 4 COPIES | .60 |
| 01/02/03 | ATTY # 0349: 16 COPIES | 2.40 |
| 01/02/03 | ATTY # 0349: 2 COPIES | .30 |
| 01/02/03 | ATTY # 0349: 5 COPIES | .75 |
| 01/02/03 | ATTY # 0349: 1 COPIES | .15 |
| 01/02/03 | ATTY # 0559: 1 COPIES | .15 |
| 01/02/03 | ATTY # 0349: 16 COPIES | 2.40 |
| 01/02/03 | ATTY # 0559: 3 COPIES | .45 |
| 01/02/03 | ATTY # 0559: 6 COPIES | .90 |
| 01/02/03 | ATTY # 0559: 3 COPIES | .45 |
| 01/02/03 | ATTY # 0559: 1 COPIES | .15 |
| 01/02/03 | ATTY # 0559: 3 COPIES | .45 |
| 01/02/03 | ATTY # 0349: 1 COPIES | .15 |
| 01/02/03 | ATTY # 0349: 2 COPIES | .30 |
| 01/02/03 | ATTY # 0349: 7 COPIES | 1.05 |
| 01/02/03 | ATTY # 0559: 3 COPIES | .45 |

172573 W. R. Grace & Co.                        Invoice Number  1008437
60026  Litigation and Litigation Consulting     Page   2
       February 25, 2003

| 01/02/03 | ATTY # 0559: 1 COPIES | .15 |
|---|---|---|
| 01/02/03 | ATTY # 0559: 2 COPIES | .30 |
| 01/02/03 | ATTY # 0559; 14 COPIES | 2.10 |
| 01/02/03 | ATTY # 0559; 26 COPIES | 3.90 |
| 01/03/03 | Binding Charge | 15.00 |
| 01/03/03 | ATTY # 0559; 191 COPIES | 19.10 |
| 01/03/03 | ATTY # 0559; 380 COPIES | 38.00 |
| 01/06/03 | ATTY # 0559; 8 COPIES | 1.20 |
| 01/07/03 | ATTY # 0559: 1 COPIES | .15 |
| 01/07/03 | ATTY # 0349: 19 COPIES | 2.85 |
| 01/07/03 | ATTY # 0349: 1 COPIES | .15 |
| 01/07/03 | ATTY # 0559: 1 COPIES | .15 |
| 01/07/03 | ATTY # 0349: 19 COPIES | 2.85 |
| 01/07/03 | ATTY # 0349: 1 COPIES | .15 |
| 01/07/03 | ATTY # 0349: 1 COPIES | .15 |
| 01/07/03 | ATTY # 0559: 1 COPIES | .15 |
| 01/07/03 | ATTY # 0559: 1 COPIES | .15 |
| 01/07/03 | 561-362-1583/BOCA RATON, FL/3 | .23 |
| 01/07/03 | ATTY # 0559: 12 COPIES | 1.80 |
| 01/07/03 | ATTY # 0559: 12 COPIES | 1.80 |
| 01/08/03 | ATTY # 0559: 16 COPIES | 2.40 |
| 01/08/03 | ATTY # 0349: 22 COPIES | 3.30 |
| 01/08/03 | ATTY # 0349: 4 COPIES | .60 |
| 01/08/03 | ATTY # 0349: 4 COPIES | .60 |
| 01/08/03 | ATTY # 0349: 22 COPIES | 3.30 |
| 01/08/03 | ATTY # 0559; 13 COPIES | 1.95 |

172573 W. R. Grace & Co.                          Invoice Number  1008437
60026  Litigation and Litigation Consulting       Page    3
       February 25, 2003

| 01/08/03 | Westlaw research of issues in cost-recovery action | 211.58 |
| 01/08/03 | 561-362-1533/BOCA RATON, FL/14 | .86 |
| 01/09/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/09/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/09/03 | ATTY # 0887: 4 COPIES | .60 |
| 01/09/03 | ATTY # 0718: 3 COPIES | .45 |
| 01/09/03 | 302-652-5338/WILMINGTON, DE/3 | .17 |
| 01/09/03 | 302-652-5338/WILMINGTON, DE/16 | .91 |
| 01/09/03 | Westlaw research of issues in cost-recovery action | 370.60 |
| 01/10/03 | ATTY # 0330: 4 COPIES | .60 |
| 01/10/03 | ATTY # 0330: 8 COPIES | 1.20 |
| 01/10/03 | ATTY # 0887: 1 COPIES | .15 |
| 01/10/03 | ATTY # 0330: 1 COPIES | .15 |
| 01/10/03 | ATTY # 0330: 4 COPIES | .60 |
| 01/10/03 | Postage Expense | .60 |
| 01/11/03 | ATTY # 0349: 16 COPIES | 2.40 |
| 01/11/03 | ATTY # 0349: 1 COPIES | .15 |
| 01/11/03 | ATTY # 0559; 2 COPIES | .30 |
| 01/13/03 | ATTY # 0330; 16 COPIES | 2.40 |
| 01/13/03 | ATTY # 0349: 26 COPIES | 3.90 |
| 01/13/03 | ATTY # 0349: 3 COPIES | .45 |
| 01/13/03 | ATTY # 0349: 1 COPIES | .15 |
| 01/14/03 | ATTY # 0349: 26 COPIES | 3.90 |
| 01/14/03 | ATTY # 1163: 2 COPIES | .30 |
| 01/14/03 | ATTY # 0349: 1 COPIES | .15 |

172573  W. R. Grace & Co.
60026  Litigation and Litigation Consulting
      February 25, 2003

Invoice Number  1008437
Page    4

| Date | Description | Amount |
|------|-------------|-------:|
| 01/14/03 | ATTY # 0349: 3 COPIES | .45 |
| 01/14/03 | ATTY # 0349: 26 COPIES | 3.90 |
| 01/14/03 | ATTY # 0349: 26 COPIES | 3.90 |
| 01/14/03 | 302-652-5340/WILMINGTON, DE/16 | .97 |
| 01/15/03 | ATTY # 1274; 13 COPIES | 1.95 |
| 01/16/03 | Courier Service UPS | 23.88 |
| 01/16/03 | ATTY # 0559; 32 COPIES | 3.20 |
| 01/16/03 | ATTY # 0559; 218 COPIES | 21.80 |
| 01/16/03 | ATTY # 0559; 2977 COPIES | 297.70 |
| 01/16/03 | 312-861-2162/CHICAGO, IL/6 | .34 |
| 01/16/03 | 724-387-4001/EXPORT, PA/1 | .14 |
| 01/17/03 | ATTY # 0559; 154 COPIES | 15.40 |
| 01/17/03 | ATTY # 0559; 640 COPIES | 64.00 |
| 01/17/03 | ATTY # 0710: 10 COPIES | 1.50 |
| 01/20/03 | Documentation Charge - -Electronic Docket Search Charges | 63.00 |
| 01/20/03 | JOB NO. 11403 12/12/02 CALLER; JOHN B. LORD Outside Duplicating - - VENDOR: PARCELS, INC.-D D R | 20.22 |
| 01/20/03 | ATTY # 0710: 37 COPIES | 5.55 |
| 01/21/03 | ATTY # 0349: 11 COPIES | 1.65 |
| 01/21/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/21/03 | ATTY # 0349: 4 COPIES | .60 |
| 01/21/03 | ATTY # 0349: 4 COPIES | .60 |
| 01/21/03 | ATTY # 0710: 13 COPIES | 1.95 |
| 01/22/03 | ATTY # 0349: 2 COPIES | .30 |
| 01/22/03 | ATTY # 0349: 27 COPIES | 4.05 |

172573 W. R. Grace & Co.                              Invoice Number   1008437
  60026  Litigation and Litigation Consulting          Page    5
         February 25, 2003

| Date | Description | Amount |
|---|---|---|
| 01/22/03 | ATTY # 0718: 1 COPIES | .15 |
| 01/22/03 | ATTY # 0559; 1 COPIES | .15 |
| 01/22/03 | ATTY # 0718; 32 COPIES | 4.80 |
| 01/23/03 | 239-262-8311//3 | .23 |
| 01/23/03 | 302-778-7533/WILMINGTON, DE/2 | .11 |
| 01/23/03 | ATTY # 0887: 2 COPIES | .30 |
| 01/23/03 | ATTY # 0349: 4 COPIES | .60 |
| 01/23/03 | ATTY # 0349: 2 COPIES | .30 |
| 01/23/03 | ATTY # 0710; 275 COPIES | 41.25 |
| 01/24/03 | ATTY # 0885: 2 COPIES | .30 |
| 01/24/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/24/03 | ATTY # 0885: 4 COPIES | .60 |
| 01/24/03 | ATTY # 0885: 2 COPIES | .30 |
| 01/24/03 | ATTY # 0885: 2 COPIES | .30 |
| 01/24/03 | ATTY # 0885: 2 COPIES | .30 |
| 01/24/03 | ATTY # 0701: 119 COPIES | 17.85 |
| 01/24/03 | ATTY # 0710: 13 COPIES | 1.95 |
| 01/24/03 | ATTY # 0710; 124 COPIES | 18.60 |
| 01/27/03 | Documentation Charge-ALL-STATE INTERNATIONAL INC TABS | 4.49 |
| 01/27/03 | ATTY # 0559; 16 COPIES | 2.40 |
| 01/27/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/27/03 | ATTY # 0559: 84 COPIES | 12.60 |
| 01/27/03 | ATTY # 0559: 4 COPIES | .60 |
| 01/28/03 | Courier Service UPS | 119.88 |
| 01/28/03 | ATTY # 0559; 25 COPIES | 3.75 |
| 01/28/03 | ATTY # 0710; 120 COPIES | 18.00 |

172573 W. R. Grace & Co.
60026  Litigation and Litigation Consulting
       February 25, 2003

Invoice Number  1008437
Page    6

| Date | Description | Amount |
|---|---|---|
| 01/28/03 | ATTY # 0396; 9 COPIES | 1.35 |
| 01/28/03 | ATTY # 0559; 288 COPIES | 43.20 |
| 01/28/03 | ATTY # 0559; 25 COPIES | 3.75 |
| 01/28/03 | ATTY # 0349; 54 COPIES | 8.10 |
| 01/28/03 | ATTY # 0559; 96 COPIES | 14.40 |
| 01/28/03 | ATTY # 0559; 255 COPIES | 38.25 |
| 01/28/03 | ATTY # 0349; 52 COPIES | 7.80 |
| 01/28/03 | ATTY # 0559: 252 COPIES | 37.80 |
| 01/28/03 | ATTY # 0701: 6 COPIES | .90 |
| 01/28/03 | ATTY # 0559: 84 COPIES | 12.60 |
| 01/28/03 | ATTY # 0885: 2 COPIES | .30 |
| 01/28/03 | ATTY # 0349: 26 COPIES | 3.90 |
| 01/28/03 | ATTY # 0559: 84 COPIES | 12.60 |
| 01/28/03 | ATTY # 1911: 18 COPIES | 2.70 |
| 01/29/03 | Documentation Charge-PACER SERVICE CENTER PACER DIALUP CHARGES-OCT-DEC 2002 for docket search work | 83.30 |
| 01/29/03 | Documentation Charge-PACER SERVICE CENTER PACER DIALUP CHARGES-OCT-DEC 2002 for docket search work | 16.38 |
| 01/29/03 | Courier Service UPS | 30.98 |
| 01/29/03 | ATTY # 0559: 5 COPIES | .75 |
| 01/29/03 | ATTY # 0349: 26 COPIES | 3.90 |
| 01/29/03 | ATTY # 0559: 13 COPIES | 1.95 |
| 01/29/03 | ATTY # 0559: 10 COPIES | 1.50 |
| 01/29/03 | ATTY # 0349: 1 COPIES | .15 |
| 01/29/03 | ATTY # 0885: 2 COPIES | .30 |
| 01/29/03 | ATTY # 0349: 26 COPIES | 3.90 |

172573 W. R. Grace & Co.                          Invoice Number   1008437
60026  Litigation and Litigation Consulting       Page    7
       February 25, 2003

| Date | Description | Amount |
|---|---|---|
| 01/29/03 | ATTY # 0559: 11 COPIES | 1.65 |
| 01/29/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/29/03 | ATTY # 0559: 14 COPIES | 2.10 |
| 01/29/03 | ATTY # 0559: 1 COPIES | .15 |
| 01/29/03 | ATTY # 0349: 4 COPIES | .60 |
| 01/29/03 | ATTY # 0710: 1 COPIES | .15 |
| 01/29/03 | ATTY # 0559: 4 COPIES | .60 |
| 01/29/03 | ATTY # 0559: 12 COPIES | 1.80 |
| 01/29/03 | ATTY # 0559: 5 COPIES | .75 |
| 01/29/03 | ATTY # 0559: 5 COPIES | .75 |
| 01/29/03 | ATTY # 0349: 4 COPIES | .60 |
| 01/29/03 | ATTY # 0349: 5 COPIES | .75 |
| 01/29/03 | ATTY # 0349: 2 COPIES | .30 |
| 01/29/03 | ATTY # 0718: 15 COPIES | 2.25 |
| 01/29/03 | ATTY # 0559; 30 COPIES | 4.50 |
| 01/29/03 | ATTY # 0559; 178 COPIES | 26.70 |
| 01/29/03 | ATTY # 0349; 81 COPIES | 12.15 |
| 01/29/03 | ATTY # 0559; 48 COPIES | 7.20 |
| 01/29/03 | ATTY # 0559; 65 COPIES | 9.75 |
| 01/29/03 | ATTY # 0559; 185 COPIES | 27.75 |
| 01/29/03 | 239-262-8311//1 | .11 |
| 01/30/03 | ATTY # 0710: 1 COPIES | .15 |
| 01/30/03 | ATTY # 0559: 12 COPIES | 1.80 |
| 01/30/03 | ATTY # 0559: 5 COPIES | .75 |
| 01/30/03 | ATTY # 0559: 4 COPIES | .60 |
| 01/30/03 | ATTY # 0559: 12 COPIES | 1.80 |

172573 W. R. Grace & Co.                          Invoice Number   1008437
60026  Litigation and Litigation Consulting       Page    8
       February 25, 2003

| Date | Description | Amount |
|---|---|---|
| 01/30/03 | ATTY # 0559; 201 COPIES | 30.15 |
| 01/31/03 | DECEMBER 2002 PACER CHARGES - Documentation Charge - - VENDOR: PACER SERVICE CENTER Electronic Docket Search Charges | 2.38 |
| 01/31/03 | DECEMBER 2002 PACER - Documentation Charge - - VENDOR: PACER SERVICE CENTER Electronic Docket Search Charges | 9.94 |
| 01/31/03 | DECEMBER 2002 PACER CHARGES - Documentation Charge - - VENDOR: PACER SERVICE CENTER Electronic Docket Search Charges | .84 |
| 01/31/03 | DECEMBER 2002 PACER CHARGES - Documentation Charge - - VENDOR: PACER SERVICE CENTER Electronic Docket Search Charges | 3.15 |
| 01/31/03 | ATTY # 0559: 1 COPIES | .15 |
| 01/31/03 | ATTY # 0559: 19 COPIES | 2.85 |
| 01/31/03 | ATTY # 0559: 43 COPIES | 6.45 |
| 01/31/03 | ATTY # 0559: 19 COPIES | 2.85 |
| 01/31/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/31/03 | ATTY # 0559: 43 COPIES | 6.45 |
| 01/31/03 | ATTY # 0885: 3 COPIES | .45 |
| 01/31/03 | ATTY # 1911: 6 COPIES | .90 |
| 01/31/03 | ATTY # 0559: 17 COPIES | 2.55 |
| 01/31/03 | ATTY # 0559: 1 COPIES | .15 |
| 01/31/03 | ATTY # 0887: 18 COPIES | 2.70 |
| 01/31/03 | ATTY # 0718: 6 COPIES | .90 |
| 01/31/03 | ATTY # 0718: 1 COPIES | .15 |
| 01/31/03 | ATTY # 0718: 6 COPIES | .90 |
| 01/31/03 | ATTY # 0718: 6 COPIES | .90 |
| 01/31/03 | ATTY # 0718: 8 COPIES | 1.20 |
| 01/31/03 | ATTY # 0887: 18 COPIES | 2.70 |

172573 W. R. Grace & Co.
60026  Litigation and Litigation Consulting
       February 25, 2003

Invoice Number   1008437
Page    9

| Date | Description | Amount |
|---|---|---|
| 01/31/03 | ATTY # 0718: 7 COPIES | 1.05 |
| 01/31/03 | ATTY # 0718: 1 COPIES | .15 |
| 01/31/03 | ATTY # 0718: 13 COPIES | 1.95 |
| 01/31/03 | ATTY # 0559; 7 COPIES | 1.05 |
| 01/31/03 | ATTY # 0718; 208 COPIES | 31.20 |
| 01/31/03 | 561-362-1583/BOCA RATON, FL/2 | .17 |
| 01/31/03 | Postage Expense | .83 |

CURRENT EXPENSES                2,096.09
                             ------------
TOTAL BALANCE DUE UPON RECEIPT   $ 2,096.09
                             =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

Invoice Number       1008436
Invoice Date       02/25/03
Client Number       172573

===============================================================================

Re: W. R. Grace & Co.


(60028)   ZAI Science Trial


    Expenses                              1,664.19

              TOTAL BALANCE DUE UPON RECEIPT        $ 1,664.19
                                                   ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1008436 |
| Invoice Date | 02/25/03 |
| Client Number | 172573 |
| Matter Number | 60028 |

==============================================================================

Re: ZAI Science Trial

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Binding Charge | 3.00 |
| Telephone Expense | 1.30 |
| Duplicating/Printing | 1,196.85 |
| Westlaw | 163.82 |
| Postage Expense | 6.52 |
| Courier Service | 292.70 |

CURRENT EXPENSES                                     1,664.19
- - - - - - - - - - - - -

TOTAL BALANCE DUE UPON RECEIPT          $ 1,664.19
=============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1008436 |
| Invoice Date | 02/25/03 |
| Client Number | 172573 |
| Matter Number | 60028 |

========================================================================

Re: (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 01/03/03 | ATTY # 0885: 2 COPIES | .30 |
| 01/03/03 | ATTY # 0885: 4 COPIES | .60 |
| 01/03/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/03/03 | ATTY # 1911: 12 COPIES | 1.80 |
| 01/03/03 | 843-727-6688/CHARLESTON, SC/1 | .11 |
| 01/03/03 | ATTY # 0885; 2 COPIES | .30 |
| 01/06/03 | ATTY # 4219: 3 COPIES | .45 |
| 01/07/03 | ATTY # 0349: 2 COPIES | .30 |
| 01/08/03 | ATTY # 0349: 8 COPIES | 1.20 |
| 01/08/03 | ATTY # 0856: 17 COPIES | 2.55 |
| 01/09/03 | ATTY # 0885: 2 COPIES | .30 |
| 01/09/03 | ATTY # 0856: 15 COPIES | 2.25 |
| 01/09/03 | Document Binding Charge | 3.00 |
| 01/09/03 | ATTY # 0885; 42 COPIES | 6.30 |
| 01/09/03 | ATTY # 0885; 26 COPIES | 3.90 |
| 01/09/03 | ATTY # 0885; 133 COPIES | 13.30 |
| 01/09/03 | ATTY # 0885; 4 COPIES | .60 |
| 01/10/03 | ATTY # 0885: 2 COPIES | .30 |

172573 W. R. Grace & Co.
60028   ZAI Science Trial
        February 25, 2003

| Date | Description | Amount |
|---|---|---|
| 01/10/03 | ATTY # 0856: 29 COPIES | 4.35 |
| 01/10/03 | ATTY # 0856: 31 COPIES | 4.65 |
| 01/11/03 | ATTY # 0349: 1 COPIES | .15 |
| 01/14/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/14/03 | ATTY # 0885: 2 COPIES | .30 |
| 01/14/03 | ATTY # 0885: 12 COPIES | 1.80 |
| 01/14/03 | ATTY # 0349: 5 COPIES | .75 |
| 01/16/03 | ATTY # 0349; 24 COPIES | 3.60 |
| 01/16/03 | ATTY # 0856: 24 COPIES | 3.60 |
| 01/16/03 | ATTY # 0856: 53 COPIES | 7.95 |
| 01/16/03 | ATTY # 0856: 24 COPIES | 3.60 |
| 01/16/03 | ATTY # 0856: 25 COPIES | 3.75 |
| 01/17/03 | ATTY # 0856: 25 COPIES | 3.75 |
| 01/20/03 | Postage Expense | .37 |
| 01/20/03 | Postage Expense | .74 |
| 01/20/03 | ATTY # 0885; 7 COPIES | 1.05 |
| 01/20/03 | ATTY # 0885; 7 COPIES | 1.05 |
| 01/20/03 | ATTY # 0885; 5 COPIES | .75 |
| 01/20/03 | Courier Service FEDEX | 46.07 |
| 01/20/03 | Courier Service FEDEX | 195.20 |
| 01/20/03 | ATTY # 0885: 2 COPIES | .30 |
| 01/20/03 | ATTY # 0885: 3 COPIES | .45 |
| 01/20/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/20/03 | ATTY # 0885: 3 COPIES | .45 |
| 01/20/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/20/03 | ATTY # 0885: 3 COPIES | .45 |

172573 W. R. Grace & Co.  
60028  ZAI Science Trial  
      February 25, 2003  

Invoice Number  1008436  
Page   3  

| Date | Description | Amount |
|------|-------------|-------:|
| 01/20/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/20/03 | ATTY # 0885: 3 COPIES | .45 |
| 01/20/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/20/03 | ATTY # 4219: 3 COPIES | .45 |
| 01/20/03 | ATTY # 4219: 3 COPIES | .45 |
| 01/21/03 | ATTY # 0885; 4 COPIES | .60 |
| 01/21/03 | ATTY # 0885; 2 COPIES | .30 |
| 01/21/03 | ATTY # 0885; 5 COPIES | .75 |
| 01/21/03 | ATTY # 0885; 11 COPIES | 1.65 |
| 01/21/03 | 561-362-1583/BOCA RATON, FL/2 | .17 |
| 01/21/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/21/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/22/03 | Postage Expense | .60 |
| 01/22/03 | Postage Expense | .74 |
| 01/22/03 | 410-531-4711/COLUMBIA, MD/2 | .11 |
| 01/22/03 | 561-362-1583/BOCA RATON, FL/2 | .11 |
| 01/22/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/22/03 | ATTY # 0885: 6 COPIES | .90 |
| 01/22/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/22/03 | ATTY # 0349: 1 COPIES | .15 |
| 01/22/03 | ATTY # 0885: 2 COPIES | .30 |
| 01/22/03 | ATTY # 0885: 3 COPIES | .45 |
| 01/22/03 | ATTY # 0885; 33 COPIES | 4.95 |
| 01/22/03 | ATTY # 0885; 28 COPIES | 4.20 |
| 01/23/03 | ATTY # 0856: 25 COPIES | 3.75 |
| 01/23/03 | 561-362-1533/BOCA RATON, FL/14 | .80 |

172573 W. R. Grace & Co.
60028 ZAI Science Trial
       February 25, 2003

Invoice Number  1008436
Page    4

| Date | Description | Amount |
|------|-------------|-------:|
| 01/24/03 | Postage Expense | .37 |
| 01/24/03 | Postage Expense | .37 |
| 01/24/03 | ATTY # 0885: 2 COPIES | .30 |
| 01/24/03 | ATTY # 0885: 4 COPIES | .60 |
| 01/24/03 | ATTY # 0885: 2 COPIES | .30 |
| 01/24/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/24/03 | ATTY # 0885; 12 COPIES | 1.80 |
| 01/24/03 | ATTY # 0885; 65 COPIES | 9.75 |
| 01/24/03 | ATTY # 0885; 17 COPIES | 2.55 |
| 01/24/03 | ATTY # 4077: 10 COPIES | 1.50 |
| 01/27/03 | ATTY # 0856; 463 COPIES | 46.30 |
| 01/27/03 | ATTY # 0856; 295 COPIES | 29.50 |
| 01/27/03 | ATTY # 0856; 662 COPIES | 66.20 |
| 01/27/03 | ATTY # 0856; 19 COPIES | 1.90 |
| 01/27/03 | ATTY # 0701; 143 COPIES | 21.45 |
| 01/27/03 | ATTY # 0856; 388 COPIES | 38.80 |
| 01/27/03 | ATTY # 0856; 2 COPIES | .20 |
| 01/27/03 | ATTY # 0856; 188 COPIES | 18.80 |
| 01/27/03 | ATTY # 0885: 6 COPIES | .90 |
| 01/27/03 | ATTY # 0885: 6 COPIES | .90 |
| 01/27/03 | ATTY # 0885: 2 COPIES | .30 |
| 01/27/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/27/03 | ATTY # 0885: 2 COPIES | .30 |
| 01/28/03 | Postage Expense | .74 |
| 01/28/03 | ATTY # 1911; 396 COPIES | 39.60 |
| 01/28/03 | ATTY # 0856; 25 COPIES | 3.75 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        February 25, 2003

| | | |
|---|---|---|
| 01/28/03 | ATTY # 0856; 89 COPIES | 8.90 |
| 01/28/03 | ATTY # 0856; 1569 COPIES | 156.90 |
| 01/28/03 | ATTY # 0856; 3 COPIES | .45 |
| 01/28/03 | ATTY # 0856; 1639 COPIES | 163.90 |
| 01/28/03 | ATTY # 0856; 196 COPIES | 19.60 |
| 01/28/03 | ATTY # 1911; 172 COPIES | 25.80 |
| 01/28/03 | ATTY # 0885; 11 COPIES | 1.65 |
| 01/28/03 | ATTY # 0856; 323 COPIES | 32.30 |
| 01/28/03 | ATTY # 0559; 10 COPIES | 1.50 |
| 01/28/03 | ATTY # 0856; 11 COPIES | 1.65 |
| 01/28/03 | ATTY # 0885: 2 COPIES | .30 |
| 01/28/03 | ATTY # 0885: 2 COPIES | .30 |
| 01/28/03 | ATTY # 0885: 2 COPIES | .30 |
| 01/28/03 | ATTY # 0559: 4 COPIES | .60 |
| 01/28/03 | ATTY # 0885: 2 COPIES | .30 |
| 01/28/03 | ATTY # 0885: 2 COPIES | .30 |
| 01/28/03 | ATTY # 0885: 4 COPIES | .60 |
| 01/28/03 | ATTY # 0559: 4 COPIES | .60 |
| 01/28/03 | Westlaw -research of issues for preparation of defense in ZAI Science Trial matter. | 163.82 |
| 01/29/03 | Postage Expense | .37 |
| 01/29/03 | ATTY # 0559: 4 COPIES | .60 |
| 01/29/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/29/03 | ATTY # 0559: 4 COPIES | .60 |
| 01/29/03 | ATTY # 0559: 4 COPIES | .60 |
| 01/29/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/29/03 | ATTY # 0885: 1 COPIES | .15 |

172573 W. R. Grace & Co.                    Invoice Number   1008436
60028  ZAI Science Trial                    Page    6
       February 25, 2003

| Date | Description | Amount |
|---|---|---|
| 01/29/03 | ATTY # 0559: 4 COPIES | .60 |
| 01/29/03 | ATTY # 0885: 2 COPIES | .30 |
| 01/29/03 | ATTY # 0885: 4 COPIES | .60 |
| 01/29/03 | ATTY # 0856; 321 COPIES | 32.10 |
| 01/29/03 | ATTY # 0856; 8 COPIES | .80 |
| 01/29/03 | ATTY # 0856; 17 COPIES | 2.55 |
| 01/29/03 | ATTY # 0885; 1 COPIES | .15 |
| 01/29/03 | ATTY # 0856; 579 COPIES | 57.90 |
| 01/29/03 | ATTY # 0856; 201 COPIES | 20.10 |
| 01/29/03 | ATTY # 0856; 207 COPIES | 20.70 |
| 01/29/03 | ATTY # 1911; 2 COPIES | .30 |
| 01/29/03 | ATTY # 0701; 6 COPIES | .90 |
| 01/29/03 | ATTY # 0856; 224 COPIES | 22.40 |
| 01/29/03 | ATTY # 0856; 348 COPIES | 34.80 |
| 01/29/03 | ATTY # 1911; 23 COPIES | 3.45 |
| 01/29/03 | ATTY # 0856; 252 COPIES | 25.20 |
| 01/29/03 | ATTY # 0856; 172 COPIES | 17.20 |
| 01/29/03 | ATTY # 0885; 1 COPIES | .15 |
| 01/29/03 | ATTY # 0856; 97 COPIES | 9.70 |
| 01/30/03 | ATTY # 0559: 5 COPIES | .75 |
| 01/30/03 | ATTY # 0559: 5 COPIES | .75 |
| 01/30/03 | ATTY # 0559: 4 COPIES | .60 |
| 01/30/03 | ATTY # 1911; 41 COPIES | 6.15 |
| 01/30/03 | ATTY # 0856; 28 COPIES | 2.80 |
| 01/30/03 | ATTY # 1911; 2 COPIES | .20 |
| 01/30/03 | ATTY # 1911; 3 COPIES | .45 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       February 25, 2003

Invoice Number  1008436
Page   7

| 01/30/03 | ATTY # 0856; 262 COPIES | 26.20 |
| 01/30/03 | ATTY # 1911; 6 COPIES | .90 |
| 01/30/03 | ATTY # 0856; 975 COPIES | 97.50 |
| 01/30/03 | ATTY # 1911; 36 COPIES | 5.40 |
| 01/31/03 | Postage Expense | 1.11 |
| 01/31/03 | ATTY # 0559: 5 COPIES | .75 |
| 01/31/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/31/03 | ATTY # 0885: 1 COPIES | .15 |
| 01/31/03 | ATTY # 0885: 2 COPIES | .30 |
| 01/31/03 | ATTY # 4219: 3 COPIES | .45 |
| 01/31/03 | ATTY # 4219: 3 COPIES | .45 |
| 01/31/03 | ATTY # 0885; 5 COPIES | .75 |
| 01/31/03 | Courier Service UPS | 51.43 |
| 01/31/03 | Postage Expense | 1.11 |

CURRENT EXPENSES                1,664.19
                             ------------
TOTAL BALANCE DUE UPON RECEIPT  $ 1,664.19
                             ============

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors | ) | |

### CERTIFICATE OF SERVICE

I, Richard A. Keuler, Jr., certify that I am over 18 years of age and that on this 6th day of March,

2003, I caused a true and correct copy of the Summary of Application of Reed Smith LLP for

Compensation for Services and Reimbursement of Expenses as Special Asbestos Liability Defense

Counsel to Debtors for the Nineteenth Monthly Interim Period from January 1, 2003 Through

January 31, 2003 (with attached Fee and Expense Detail) to be served upon the parties on the attached

service list in the manner indicated.

/s/ Richard A. Keuler, Jr.
Richard A. Keuler, Jr. (No. 4108)
REED SMITH LLP
1201 Market Street, Suite 1500
Wilmington, DE 19801
Phone:     (302) 778-7500
Facsimile: (302) 778-7575
E-mail: rkeuler@reedsmith.com

Special Asbestos Product Liability Defense
Counsel

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

## SERVICE LIST

## VIA FIRST CLASS MAIL AND ELECTRONIC MAIL

W.R. Grace & Co.
Attn: David B. Siegel, Esq.
Senior V.P. and General Counsel
7500 Grace Drive
Columbia, MD  21044
E-mail:  william.sparks@grace.com

Warren H. Smith
Warren H. Smith and Associates
9000 Jackson Street
120 Founders Square
Dallas, TX 75202
E-mail:  feeaudit@whsmithlaw.com

## VIA HAND DELIVERY

Frank J. Perch, Esq.
Office of the United States Trustee
844 King Street, Suite 2311
Wilmington, DE  19801

## VIA ELECTRONIC MAIL

James H.M. Sprayegen, Esq.
Kirkland & Ellis
E-mail:  james.kapp@chicago.kirkland.com

Laura Davis Jones, Esq.
Pachulski, Stang, Ziehl, Young & Jones P.C.
E-mail:  dcarickhoff@pszyj.com

J. Douglas Bacon, Esq.
Latham & Watkins
E-mail:  david.heller@lw.com
         carol.hennessey@lw.com

Steven M. Yoder, Esq.
The Bayard Firm
E-mail:  syoder@bayardfirm.com

Lewis Kruger, Esq.
Stroock & Stroock & Lavan LLP
E-mail: rserrette@stroock.com

Michael R. Lastowski, Esq.
Duane Morris LLP
Email: mlastowski@duanemorris.com

Scott L. Baena, Esq.
Bilzen, Sumberg, Dunn Baena, Pric
   & Axelrod
E-mail: jsakalo@bilzin.com

Michael B. Joseph, Esq.
Ferry & Joseph, P.A.
E-mail: ttacconelli@ferryjoseph.com

Elihu Inselbuch, Esq.
Caplin & Drysdale
E-mail: pvnl@capdale.com

Matthew G. Zaleski, III, Esq.
Campbell & Levine, LLC
E-mail: mgz@camlev.com

Philip Bentley, Esq.
Kramer Levin Naftalis & Frankel LLP
E-mail: pbentley@kramerlevin.com

Teresa K. D. Currier, Esq.
Klett Rooney Lieber & Schorling
E-mail: jwaxman@klettrooney.com
         currier@klettrooney