**Exhibit B**
February Fee Application

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline: April 25, 2003 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP
## FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
## EXPENSES AS SPECIAL ASBESTOS PRODUCT LIABILITY DEFENSE
## COUNSEL TO DEBTORS FOR THE TWENTIETH MONTHLY INTERIM PERIOD
## FROM FEBRUARY 1, 2003 THROUGH FEBRUARY 28, 2003

Name of Applicant:  Reed Smith LLP

Authorized to Provide Professional Services to:  W. R. Grace & Co., et al., Debtors and
Debtors-in-Possession

Date of Retention:  July 19, 2001,
effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:  February 1, 2003 through February 28, 2003

Amount of Compensation sought as actual,
Reasonable, and necessary:  $233,867.50

This an: X monthly  __ interim  __ final application.

Prior Applications filed: Yes.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food ©N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.


DKT NO. 3605
DT FILED 4/2/03

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through 12/31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the twentieth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 5 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,500.00.

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation and Litigation Counseling | 2.30 | $683.00 |
| Travel–Nonworking | 35.40 | $12,689.00 |
| ZAI Science Trial | 768.70 | $217,176.50 |
| Fee Applications | 15.40 | $2,944.00 |
| Hearings | 1.50 | $375.00 |
| **Total:** | **823.30** | **$233,867.50** |

## EXPENSE SUMMARY

| Description | Litigation and Litigation Consulting | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $4.82 | $30.12 |
| Telephone -- Outside | $68.18 | $21.00 |
| Duplicating/Printing | $224.40 | $1,809.15 |
| Outside Duplicating | $19.60 | 8,596.48 |
| Postage Expense | $3.92 | $30.72 |
| Courier Service | $213.12 | $355.83 |
| Courier Service -- Outside | -- | $2.61 |
| Documentation Charge | $20.97 | $20.00 |
| Color Print | $43.56 | -- |
| Binding Charge | -- | $6.00 |
| Lexis | -- | $275.54 |
| Transcript Expense | -- | $549.20 |
| Deposition Expense | -- | $156.75 |
| Secretarial Overtime | -- | $90.00 |
| Lodging | -- | $2,300.04 |
| Air Travel Expense | -- | $6,784.14 |
| Taxi Expense | -- | $679.60 |
| Mileage Expense | -- | $378.86 |
| Meal Expense | -- | $890.09 |
| SUBTOTAL | $598.57 | $20,652.89 |
| TOTAL | | $21,251.46 |

Dated: April 2, 2003

REED SMITH LLP

*/s/ Richard A. Keuler, Jr.*
Richard A. Keuler, Jr., Esquire (No. 4108)
1201 Market Street, Suite 1500
Wilmington, DE 19801
Telephone: (302) 778-7500
Facsimile: (302) 778-7575
E-mail: rkeuler@reedsmith.com

    and

James J. Restivo, Jr.
Lawrence E. Flatley
Douglas E. Cameron
435 Sixth Avenue
Pittsburgh, PA 15219
Telephone: 412.288.3131
Facsimile: 412.288.3063

Special Asbestos Products Liability Defense
Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

Invoice Number       1019290
Invoice Date      03/31/03
Client Number       172573

=======================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

    Fees                                            683.00


                        TOTAL BALANCE DUE UPON RECEIPT          $ 683.00
                                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1019290 |
| Invoice Date | 03/31/03 |
| Client Number | 172573 |
| Matter Number | 60026 |

================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH FEBRUARY 28, 2003

| Date | Name | | Hours |
|---|---|---|---|
| 02/03/03 | Muha | Review various docket entries in Grace bankruptcy case. | .60 |
| 02/05/03 | Cameron | Meet with R. Finke regarding issues relating to property damage claims. | .50 |
| 02/11/03 | Bentz | Reviewing and summarizing news articles regarding Grace. | .80 |
| 02/11/03 | Muha | Review various Grace bankruptcy docket entries. | .40 |
| | | TOTAL HOURS | 2.30 |

| TIME SUMMARY | Hours | Rate | Value |
|---|---|---|---|
| Douglas E. Cameron | .50 at $ 430.00 = | | 215.00 |
| James W Bentz | .80 at $ 335.00 = | | 268.00 |
| Andrew J. Muha | 1.00 at $ 200.00 = | | 200.00 |
| | CURRENT FEES | | 683.00 |

TOTAL BALANCE DUE UPON RECEIPT                 $ 683.00

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                                    Invoice Number      1019291
5400 Broken Sound Blvd., N.W.                  Invoice Date      03/31/03
Boca Raton, FL 33487                           Client Number      172573


===============================================================================

Re: W. R. Grace & Co.


(60027)  Travel-Nonworking

   Fees                        12,689.00

                 TOTAL BALANCE DUE UPON RECEIPT      $ 12,689.00
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1019291 |
| Invoice Date | 03/31/03 |
| Client Number | 172573 |
| Matter Number | 60027 |

===========================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH FEBRUARY 28, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 02/05/03 | Cameron | Portion of travel to Florida for deposition non-working (one-half time). | 1.20 |
| 02/05/03 | Flatley | Return to Pittsburgh from C. Wood deposition (one-half time). | 1.50 |
| 02/06/03 | Cameron | Non-working travel back to Pittsburgh from Florida (one-half time). | 1.20 |
| 02/18/03 | Cameron | Non-working travel to California for deposition (one-half time) (2.0); Non-working travel to witness' home for preparation meeting and back to San Francisco (one-half time) (1.0). | 3.00 |
| 02/19/03 | Condo | Non-working travel from Pittsburgh to Minneapolis, and return to Pittsburgh (one-half time). | 4.20 |
| 02/21/03 | Cameron | Non-working travel to airport and return to Pittsburgh from California (one-half time). | 2.50 |
| 02/22/03 | Miller | Travel to Virginia Beach, Virginia from Pittsburgh, Pennsylvania for deposition of Dr. Clarke Russ (one-half time). | 1.50 |

172573 W. R. Grace & Co.
60027  Travel-Nonworking
      March 31, 2003

Invoice Number  1019291
Page   2

| Date | Name | | Hours |
|------|------|---|-------|

| 02/24/03 | Cameron | Non-working travel to airport, to San Francisco and to hotel for witness meetings (one-half time). | 3.00 |
| 02/24/03 | Miller | Travel back to Pittsburgh from Virginia (one-half time). | 2.00 |
| 02/26/03 | Miller | Non-working travel time:  travel from Syracuse, New York to Pittsburgh (one-half time). | 2.20 |
| 02/26/03 | Muha | Non-working travel time to attend ZAI homeowner deposition in Boston (1.5) and in Washington, D.C. (including layovers) (2.0) (one-half time). | 3.50 |
| 02/27/03 | Cameron | Non-working travel from San Francisco to Seattle and then to Spokane for deposition of R. Busch (one-half time) (2.0); Non-working travel from Spokane to Seattle and in Seattle and begin travel back to Pittsburgh (one-half time) (3.2). | 5.20 |
| 02/28/03 | Cameron | Continue return to Pittsburgh on red-eye from Seattle and travel to office from airport (one-half time). | 2.60 |
| 02/28/03 | Muha | Non-working travel time, travel from hotel to Reagan National Airport, and return flight to Pittsburgh following Worden deposition (one-half time). | 1.80 |

                                    ------
                         TOTAL HOURS   35.40

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Lawrence E. Flatley | 1.50 | at $ | 440.00 | = | 660.00 |
| Douglas E. Cameron | 18.70 | at $ | 430.00 | = | 8,041.00 |
| Kathy K. Condo | 4.20 | at $ | 385.00 | = | 1,617.00 |
| Andrew J. Muha | 5.30 | at $ | 200.00 | = | 1,060.00 |
| Rosa Copeland Miller | 5.70 | at $ | 230.00 | = | 1,311.00 |

```
CURRENT FEES                          12,689.00
                                   ------------
TOTAL BALANCE DUE UPON RECEIPT     $ 12,689.00
                                   ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1019293 |
| Invoice Date | 03/31/03 |
| Client Number | 172573 |

==========================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

   Fees                             217,176.50

           TOTAL BALANCE DUE UPON RECEIPT     $ 217,176.50
                                               =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1019293 |
| Invoice Date | 03/31/03 |
| Client Number | 172573 |
| Matter Number | 60028 |

=========================================================================

Re: (60028)   ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH FEBRUARY 28, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 02/01/03 | Cameron | Finalize outline/summary of Eaton deposition preparation (.9); review outline, memo and R. Finke e-mail for 2/3 strategy meeting (.8); review documents for upcoming deposition preparation meeting (.6). | 2.30 |
| 02/02/03 | Cameron | Review J. Restivo outline for 2/3 strategy meeting (.9); dictate deposition preparation questions (.9). | 1.80 |
| 02/02/03 | Flatley | Preparation for C. Wood meeting and deposition. | 3.00 |
| 02/03/03 | Atkinson | E-mail H. Flakker (Lit. Support) re: new ZAI Science Trial discovery CD per Mr. Turkewitz (ZAI claimants' counsel) letter concerning problems with viewability of some images/documents (.2); reviewing documents produced to claimants' counsel at Winthrop for witnesses for deposition preparation (3.6); reviewing depositions and add to charts of claimants' prior testimony concerning exposure to ZAI (2.7);  reviewing, printing from Summation database documents referenced in R. Turkewitz January 30 letter (1.8); drafting enclosure letter to Mr. Turkewitz | 12.10 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

Invoice Number   1019293
Page    2

| Date | Name | | Hours |
|------|------|------|-------|

|  |  | and sending copies of documents (.7); reviewing documents produced by ZAI claimants' counsel at Winthrop for deposition preparation (2.0);revisions to D. Cameron draft chart of claimants' ZAI alleged exposure (1.1). |  |
| 02/03/03 | Bentz | Participate in portion of meeting with J. Restivo, L. Flatley and D. Cameron regarding ZAI trial tactics and discovery and my specific responsibilities (2.3); conference with W. Sparks regarding deposition schedule (.3); letter to claimants counsel regarding various discovery issues (.4); conference with M. Murphy regarding document production (.3); preparation for depositions (1.3). | 4.60 |
| 02/03/03 | Cameron | Prepare for participation in strategy meeting regarding Science Trial things to do and status report on progress of my responsibilities (1.3); participate in meeting with J. Restivo, L. Flatley and J. Bentz to discuss each of our responsibilities for Science Trial and status of progress of each (2.6); telephone call with R. Finke regarding same (.3); e-mail regarding outstanding deposition scheduling issues and recommendations for fact depositions (.8); telephone call with J. Bentz regarding new deposition issues raised by Grace counsel (.3); review of outline and revisions to same regarding upcoming deposition preparation meeting (.8); telephone call with R. Finke regarding same and regarding logistics for Florida meeting (.3). | 6.40 |
| 02/03/03 | DeMarchi Sleigh | Review documents to aid in preparation for J. Yang deposition. | 2.30 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

Invoice Number  1019293
Page   3

| Date | Name | | Hours |
|------|------|---|-------|
| 02/03/03 | Flatley | Review J. Restivo memo in preparation for meeting with C. Wood (.60); participate in portions of meeting with J. Restivo, D. Cameron and J. Bentz re: strategy and planning for discovery and ZAI Science Trial preparation (2.50);preparation for C. Wood deposition (4.00); meeting with W. Sparks re: same (1.50). | 8.60 |
| 02/03/03 | Restivo | Conduct ZAI Science Trial tactics meeting. | 3.50 |
| 02/03/03 | Turkaly | Review, organize and prepare documents for possible Wood, Wolter, Kerr, Duecker, Yang, Eaton, Locke and Ericson depositions. | 4.00 |
| 02/04/03 | Bentz | Corresponding with ZAI claimants' counsel regarding depositions and deposition scheduling (3.0); review of claimants' discovery responses (1.0); conference with W. Sparks regarding depositions (.3); preparation for depositions (1.6); corresponding with claimants' counsel regarding document production (.6). | 6.50 |
| 02/04/03 | Cameron | Prepare for deposition preparation meeting on 2/5 (2.3); prepare outline of ZAI Science Trial strategy relating to testing issues (1.9); telephone call with R. Finke regarding deposition issues (.4); e-mails and meeting with J. Bentz regarding deposition scheduling issues (.6). | 5.20 |
| 02/04/03 | Flatley | With W. Sparks re: C. Wood meeting preparation and follow up (2.20); with C. Wood for deposition preparation (6.00). | 8.20 |
| 02/04/03 | Repack | Review and prepare documents for possible Wood, Wolter, Kerr, Duecker, Yang, Locke and Ericson depositions. | 6.50 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        March 31, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 02/04/03 | Turkaly | Review, organize and prepare documents for possible Wood, Wolter, Kerr, Duecker, Yang, Eaton, Locke and Ericson depositions (3.1); review files for preparation of discovery and trial preparation outlines (2.9). | 6.00 |
| 02/05/03 | Atkinson | Reviewing, summarizing depositions from Barbanti case re: exposure to ZAI (5.9); checking CD to be sent to R. Turkewitz (.2); reviewing Winthrop Square documents produced to claimants' re: documents produced to claimants' relating to specific witnesses (2.0). | 8.10 |
| 02/05/03 | Bentz | Corresponding with ZAI claimants' counsel regarding depositions (.5); conference with L. Flatley regarding Wood depositions (.2); corresponding with W. Sparks regarding witness schedule (.4); letter to claimants' counsel regarding supplemental production (.2); preparation for depositions (.4). | 1.70 |
| 02/05/03 | Cameron | Prepare and revise continuation of outline for deposition preparation before and during a portion of trip to Florida (2.2); meet with R. Finke regarding deposition preparation issues (1.2); meet with F. Eaton and R. Finke in deposition preparation session (3.1); telephone call with L. Flatley and W. Sparks regarding C. Wood deposition (.9). | 7.40 |
| 02/05/03 | Flatley | Preparation for C. Wood deposition (1.00); with W. Sparks re: C. Wood deposition preparation (1.40); defending C. Wood deposition and brief follow up with W. Sparks and C. Wood (3.60); conference call with W. Sparks, D. Cameron and R. Finke re: F. Eaton deposition preparation (.60); call with J. Bentz re: deposition scheduling (.30) | 6.90 |

```
172573 W. R. Grace & Co.                    Invoice Number  1019293
60028  ZAI Science Trial                    Page   5
       March 31, 2003
```

| Date | Name | | Hours |
|------|------|------|-------|
| 02/05/03 | Radcliffe | Review and arrange ZAI discovery documents from the Winthrop Square depository. | 3.80 |
| 02/05/03 | Repack | Review and prepare documents for possible Wood, Wolter, Kerr, Duecker, Yang, Locke and Ericson depositions | 3.20 |
| 02/05/03 | Turkaly | Review and prepare documents for possible Wood, Wolter, Kerr, Duecker, Yang, Eaton, Locke and Ericson depositions (3.2); review files for preparation of discovery and trial preparation outlines (3.3). | 6.50 |
| 02/06/03 | Atkinson | Reviewing, revising summaries of prior depositions in Barbanti re: exposure to ZAI (4.2); meeting with J. Bentz re: status of "to do" list for witness preparations (0.6). | 4.80 |
| 02/06/03 | Bentz | Scheduling depositions (1.0); review of documents in preparation for depositions (2.4); meeting with M. Atkinson regarding status of document reviews (.5); review of prior attic insulation case (.5). | 4.40 |
| 02/06/03 | Butcher | Review documents to aid in preparation for deposition of J. Yang. | 2.50 |
| 02/06/03 | Cameron | Prepare for and defend deposition of F. Eaton (4.5); meet with R. Finke and witness before deposition and during breaks (1.0); meet with R. Finke after deposition and telephone call with J. Restivo (.7) and later W. Sparks (.4) regarding strategy issues; prepare and revise summary of deposition (2.4); review deposition exhibits (.6); telephone call with J. Bentz regarding deposition scheduling issues (.3). | 9.90 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

Invoice Number   1019293
Page   6

| Date | Name | | Hours |
|------|------|---|-------|
| 02/06/03 | Condo | Conference with J. Restivo re: discovery in ZAI Science Trial. | .40 |
| 02/06/03 | Flatley | Review and respond to correspondence and e-mails re: ZAI Science Trial depositions. | .80 |
| 02/06/03 | Miller | Review of documentation regarding asbestos exposure causation injuries for preparation of legal positions in ZAI Science Trial. | 3.30 |
| 02/06/03 | Radcliffe | Review and organize ZAI discovery documents from the Winthrop Square depository. | 4.20 |
| 02/06/03 | Restivo | Conference calls with D. Cameron and R. Finke re:  F. Eaton deposition (0.8); meeting with K. Condo re: medical issues presented by ZAI claimants (0.7). | 1.50 |
| 02/06/03 | Turkaly | Review and prepare documents to be used by attorneys in preparation for and conduct of ZAI Science Trial depositions. | 7.00 |
| 02/07/03 | Atkinson | Reviewing, revising summary of previous depositions, affidavits/declarations of claimants per request of D. Cameron (2.8); reviewing files re: Lee expert reports (.6); collecting, reviewing Grace files re: Richard Kerr and Robert Locke (.8). | 4.20 |
| 02/07/03 | Bentz | Scheduling depositions (1.3); review of ZAI claimants' discovery responses (1.5). | 2.80 |
| 02/07/03 | Butcher | Review documents to aid in preparation for deposition of J. Yang. | .50 |
| 02/07/03 | Cameron | Finalize memo regarding Eaton deposition (.9); various e-mails regarding discovery issues and meet with J. Bentz regarding same (.6); review materials relating to | 4.00 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

Invoice Number  1019293
Page    7

| Date | Name | | Hours |
| --- | --- | --- | --- |
| | | claimants' discovery and depositions (1.4); review documents and deposition preparation materials for Yang deposition (.9); telephone call with K. Condo regarding legal research issues (.2) | |
| 02/07/03 | Flatley | With J. Restivo (.40) and with D. Cameron (.40) re: F. Eaton deposition; e-mails re: deposition scheduling (.20). | 1.00 |
| 02/07/03 | Miller | Further revision of memorandum regarding frequency, regulatory and proximity test for preparation of legal positions in ZAI Science Trial. | 2.50 |
| 02/07/03 | Radcliffe | Review and organize ZAI discovery documents from the Winthrop Square depository. | 3.70 |
| 02/07/03 | Turkaly | Review and organize documents for ZAI Science Trial depositions. | 8.00 |
| 02/08/03 | Atkinson | Reviewing Summation database re: documents relating/referring to Robert Locke , H.C. Duecker and Richard Kerr for deposition preparation materials (3.1); deposition summaries re: Benny King and Ralph Busch, to revise information concerning discovery responses (.8). | 3.90 |
| 02/09/03 | Atkinson | Reviewing Summation database for documents relating to Robert Locke (1.1); e-mail to J. Bentz re: status of document collection (.2). | 1.30 |
| 02/09/03 | Butcher | Review documents to aid in preparation for deposition of J. Yang. | 1.10 |
| 02/10/03 | Atkinson | Reviewing, revising John Prebil deposition summary (.4); organizing documents reviewed and relating to H. Duecker for use in possible deposition (1.4); | 4.30 |

```
172573 W. R. Grace & Co.                    Invoice Number  1019293
60028  ZAI Science Trial                    Page   8
       March 31, 2003
```

|                    |                                                                                                                                              | Hours |
|--------------------|----------------------------------------------------------------------------------------------------------------------------------------------|-------|
| Date     Name      |                                                                                                                                              |       |
| -------- ---------- | reviewing Summation database for additional documents relating to H. Duecker and R. Locke (2.5).                                             |       |
| 02/10/03 Bentz     | Conference with ZAI claimants' counsel re: deposition schedule (.3); meeting with R. Finke, J. Restivo and D. Cameron re: deposition schedule (1.2); preparation for depositions (1.7). | 3.20  |
| 02/10/03 Butcher   | Review documents to aid in preparation for J. Yang's deposition.                                                                              | 2.70  |
| 02/10/03 Cameron   | E-mails and meet with J. Bentz regarding deposition and discovery issues (.4); review materials for J. Yang deposition (2.7); conference call with R. Finke, J. Restivo and J. Bentz regarding outstanding discovery issues (.4). | 3.50  |
| 02/10/03 Condo     | E-mails with Cameron and Restivo re: ZAI Science Trial depositions (0.4); review Restivo memo re: same (0.3).                                | .70   |
| 02/10/03 Miller    | Further research of case law regarding frequency, regulatory and proximity test for preparation of legal research positions in ZAI Science Trial. | 1.50  |
| 02/10/03 Radcliffe | Review and organize ZAI discovery documents from the Winthrop Square depository.                                                             | 4.70  |
| 02/10/03 Restivo   | Analysis and discussion re: proposed deposition schedule (1.4); review collected material re: potential deponents (0.6).                     | 2.00  |
| 02/10/03 Turkaly   | Review and prepare documents to be used by attorneys in preparation for and conduct of ZAI Science Trial depositions.                        | 8.00  |
| 02/11/03 Atkinson  | Reviewing Summation database re: documents pertaining to J. Wolter                                                                           | 2.60  |

```
172573 W. R. Grace & Co.                    Invoice Number  1019293
60028  ZAI Science Trial                    Page    9
       March 31, 2003

                                                         Hours
   Date   Name                                           -----
 --------  -----------
                           re: deposition preparation.

 02/11/03 Bentz            Conferences with Claimants'        2.40
                           counsel regarding depositions
                           (0.3); scheduling depositions
                           (1.20); corresponding with Grace
                           regarding depositions (0.9).

 02/11/03 Butcher          Review documents to aid in         3.20
                           preparation for deposition of J.
                           Yang.

 02/11/03 Cameron          Review e-mails regarding           2.30
                           deposition issues and telephone
                           call with J.  Bentz regarding same
                           (.5); telephone call with R. Finke
                           regarding Yang deposition and
                           other discovery issues (.4);
                           telephone call with R. Finke
                           regarding expert testing issues
                           (.5); draft portions of outline
                           for Yang deposition (.9).

 02/11/03 Muha            Research recent Mealey's             .60
                          publications for information on
                          potential expert witnesses in
                          Science Trial.

 02/11/03 Radcliffe      Review ZAI discovery documents       4.70
                         from the Winthrop Square
                         depository.

 02/11/03 Restivo        Work on discovery issues in ZAI      1.50
                         Science Trial.

 02/11/03 Turkaly        Review and prepare documents to be   7.00
                         used by attorneys in preparation
                         for and conduct of ZAI Science
                         Trial depositions.

 02/12/03 Atkinson       Reviewing files for Wolter witness   3.80
                         files (.7); reviewing Summation
                         database for documents pertaining
                         to J. Wolter re: deposition
                         preparation, and copies of Wolter
                         documents for attorney review for
                         deposition preparation (3.1).
```

172573 W. R. Grace & Co.                    Invoice Number   1019293
60028  ZAI Science Trial                    Page  10
       March 31, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 02/12/03 | Bentz | Scheduling depositions (1.0); corresponding with ZAI Claimants' counsel and Grace regarding depositions (2.0); correspondence regarding document issues (.5). | 3.50 |
| 02/12/03 | Cameron | Review materials for J. Yang deposition (.9); review new correspondence regarding new fact witnesses and outline strategy for depositions (.8); telephone call with R. Finke regarding conference call with experts and review outline of issues to discuss (.9). | 2.60 |
| 02/12/03 | Flatley | Calls and e-mails re: deposition scheduling (.40); W. Sparks e-mail and voice-mail response re: same (.20); call with J. Bentz re: deposition scheduling issues (.10). | .70 |
| 02/12/03 | Radcliffe | Review ZAI discovery documents from the Winthrop Square depository. | 4.50 |
| 02/12/03 | Turkaly | Review and prepare documents to be used by attorneys in preparation for and conduct of ZAI Science Trial depositions. | 8.00 |
| 02/13/03 | Atkinson | Reviewing documents on database re: T.E. Hamilton deposition preparation and preparing same for deposition preparation (2.8); searching files re: discovery responses (1.0). | 3.80 |
| 02/13/03 | Bentz | Scheduling depositions (2.0); meetings to determine fact discovery necessary in Science Trial (4.0); correspondence to claimants' counsel regarding additional requests for documents (.6); preparation for depositions (2.0). | 8.60 |
| 02/13/03 | Cameron | Prepare for and participate in conference call with R. Finke and Science Trial experts regarding open issues and projects (1.2); | 5.60 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

| Date | Name | | Hours |
| ---- | ---- | --- | ----- |
| | | review outstanding deposition and discovery issues (.6); prepare for and participate in portions of conference call with R. Finke, W. Sparks, J. Restivo, et al. regarding depositions and my involvement with respect to particular witnesses (1.0); participate in portion of meeting with J. Restivo, L. Flatley, J. Bentz regarding division of responsibilities for depositions and scheduling of same (.8); multiple e-mails and correspondence regarding resolution of discovery issues and assignments for depositions (1.4); e-mail summary of conference call with experts (.6). | |
| 02/13/03 | Flatley | Review scheduling letter and e-mails about it (.40); call with W. Sparks re: same (.30); preparation for conference call (.30); conference call with R. Finke, W. Sparks, J. Restivo and D. Cameron and J. Bentz re:  ZAI Science Trial discovery issues (1.20); meeting with J. Restivo, D. Cameron and J. Bentz re: deposition schedules (1.20). | 3.40 |
| 02/13/03 | Muha | Review briefs and transcripts re: Daubert issues for Science Trial. | 2.40 |
| 02/13/03 | Radcliffe | Review and arrange ZAI discovery documents from the Winthrop Square depository. | 3.70 |
| 02/13/03 | Restivo | Review current materials re: Science Trial (1.0); deposition planning call (1.0). | 2.00 |
| 02/13/03 | Turkaly | Review and organize documents for use in preparation for conduct of ZAI Science Trial depositions. | 7.50 |
| 02/14/03 | Atkinson | Meeting with J. Bentz re: discovery preparation (.4); reviewing discovery and preparing | 9.70 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

Invoice Number  1019293
Page  12

| Date | Name | | Hours |
|------|------|---|-------|

|  |  | files for deposition preparation of ZAI claimants/homeowners (6.4); reviewing testing documents on Summation database for deposition preparation, and copies made (1.0); organizing J. Wolter documents for deposition preparation (1.0); reviewing files for T. Hamilton deposition preparation (.9). |  |
| 02/14/03 | Bentz | Conference with R. Finke, W. Sparks and D. Cameron regarding deposition planning and strategy issues (.7); corresponding with claimants' counsel regarding depositions (2.7); scheduling depositions (1.5); review of materials in preparation for deposition (.5). | 5.40 |
| 02/14/03 | Cameron | Telephone conference with W. Sparks, R. Finke and J. Bentz re: issues associated with fact witness depositions and witness interviews (.80); telephone conference with R. Finke re: new discovery requests and FOIA requests (.70); review materials relating to T. Hamilton (.70); multiple e-mails and review of correspondence relating to fact witness depositions (.90). | 3.10 |
| 02/14/03 | Flatley | E-mails re: scheduling of depositions (.40); begin preparation for J. Wolter deposition (3.00). | 3.40 |
| 02/14/03 | Miller | Meeting with Attorneys Cameron, Muha and Bentz to discuss W.R. Grace deployment plans for homeowners depositions. | .60 |
| 02/14/03 | Muha | Meet with D. Cameron, J. Bentz and R. Miller re: upcoming Grace depositions, some of which were to be taken by me and others of which were to be taken by R. Miller. | .40 |

172573 W. R. Grace & Co.                          Invoice Number  1019293
60028  ZAI Science Trial                          Page  13
       March 31, 2003

                                                              Hours
    Date   Name                                               -----
-------- -----------
02/14/03 Radcliffe      Review and organize ZAI discovery      4.50
                        documents from the Winthrop Square
                        depository.

02/14/03 Rea            Met with D. Cameron re: witness         .80
                        documents.

02/14/03 Turkaly        Review and organize documents to       8.00
                        be used by attorneys in
                        preparation for and conduct of ZAI
                        Science Trial depositions

02/15/03 Bentz          Review of discovery materials          .40
                        regarding alleged ZAI exposures.

02/15/03 Cameron        Review extensive documents related     4.10
                        to Grace former employees and
                        prepare for interview (1.0);
                        prepare and review memorandum re:
                        summary of documents (1.3);
                        prepare witness interview outline
                        (.90); memorandum re: J. Yang
                        preparation (.90).

02/15/03 DeMarchi Sleigh  Review documents to prepare          5.00
                        support materials for possible
                        deposition of R. Locke.

02/16/03 Cameron        Continue preparation of and            3.60
                        revisions to witness outline for
                        depositions (1.1); review and
                        revise memo regarding deposition
                        issues and e-mail to R. Finke
                        (.5); continue review of
                        substantial number of documents
                        for upcoming depositions (1.3);
                        prepare for witness interview (.7).

02/16/03 Muha           Review materials for preparation       3.00
                        for taking homeowner claimants'
                        depositions.

02/17/03 Atkinson       Collect discovery documents for K.     2.80
                        Condo re: McMurchie for
                        preparation for McMurchie
                        deposition.

02/17/03 Bentz          Meeting regarding fact discovery       5.10
                        and depositions (1.2); scheduling
                        depositions (2.0); review of

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        March 31, 2003

Invoice Number  1019293
Page  14

| Date | Name | | Hours |
|------|------|---|-------|
| | | correspondence from claimants' counsel regarding depositions (.5); preparation for depositions (1.4). | |
| 02/17/03 | Cameron | Prepare and revise outline for witness interview (.9); telephone call with R. Finke regarding same (.2); participate in witness interview (1.3); prepare summary memo of interview and relevant documents (1.6); review testing documents for upcoming depositions (1.4); attend partner meeting with J. Restivo and J. Bentz regarding dividing coverage and responsibilities for upcoming depositions (.6); prepare and revise outline for Yang deposition (1.8); multiple e-mails regarding discovery and deposition issues (.7). | 8.50 |
| 02/17/03 | Condo | Preparation for McMurchie deposition. | 2.60 |
| 02/17/03 | DeMarchi Sleigh | Review documents to prepare support materials for possible deposition of R. Locke. | 5.60 |
| 02/17/03 | Flatley | Review D. Cameron witness outline for preparation for depositions (1.10); comments to D. Cameron re: witness outline (.20); review D. Cameron e-mail re: witness interview (.20); review letter from Westbrook re: deposition scheduling (.10); meeting with J. Restivo, D. Cameron and J. Bentz re: deposition scheduling, coverage and strategy (1.20). | 2.80 |
| 02/17/03 | Muha | Review materials in preparation for taking depositions in ZAI Science Trial case. | 1.10 |
| 02/17/03 | Restivo | Review and respond to correspondence re: fact discovery schedule and coverage. | 2.00 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 02/17/03 | Stewart | Confer with A. Muha re: deposition schedule and logistics of depositions in case (.3); confer with D. Cameron re: same (.3). | .60 |
| 02/18/03 | Atkinson | Revising summaries of deposition/other discovery responses for ZAI claimants (1.2); reviewing files and document preparation for depositions (0.9); revising summaries of deposition testimony and other discovery (1.5). | 3.60 |
| 02/18/03 | Bentz | Negotiations with claimants' counsel regarding discovery schedule and depositions (.8); scheduling depositions (2.5); corresponding with claimants' counsel regarding depositions (1.5); preparation for depositions (1.1); conferences with Debtor's in-house counsel regarding discovery (.8). | 6.70 |
| 02/18/03 | Butcher | Review documents to aid in preparation for deposition of J. Wolter. | 2.10 |
| 02/18/03 | Cameron | Continued review and preparation of outline for Yang deposition (4.0); prepare for and meet with J. Yang and R. Finke (2.5); review correspondence and e-mail regarding deposition schedule and issues (.6). | 7.10 |
| 02/18/03 | Condo | Preparation for McMurchie deposition. | 2.50 |
| 02/18/03 | Flatley | E-mails re: J. Wolter deposition scheduling (.10); e-mails to/from W. Sparks re: same (.10). | .20 |
| 02/18/03 | Miller | Further review of deposition transcripts and memoranda from ZAI Science trial to prepare for homeowner depositions. | 2.00 |
| 02/18/03 | Muha | Prepare subpoena for possible R. | 3.10 |

172573 W. R. Grace & Co.
60028 ZAI Science Trial
       March 31, 2003

Invoice Number   1019293
Page  16

| Date | Name | | Hours |
|------|------|--|-------|
| | | Locke deposition in Science Trial case (1.8);review homeowner deposition preparation materials (0.9); discuss deposition scheduling issues with R. Miller and J. Bentz (0.4). | |
| 02/18/03 | Repack | Obtain Daubert/Frye materials for K. Condo | .50 |
| 02/18/03 | Restivo | Hamilton deposition preparation. | 4.00 |
| 02/18/03 | Stewart | Confer with Jim Bentz re: deposition schedule and related issues, and collecting information re: March 3 depositions in Tacoma, Washington (.9). | .90 |
| 02/18/03 | Turkaly | Review and prepare documents to be used by attorneys in preparation for and conduct of ZAI Science Trial depositions. | 3.80 |
| 02/19/03 | Atkinson | Reviewing Summation database re: testing document referred to by Mr. Turkewitz (1.0); reviewing deposition preparation documents (5.3). | 6.30 |
| 02/19/03 | Bentz | Scheduling depositions (2.0); corresponding with ZAI claimants' counsel regarding discovery schedule and document issues (2.5); review of documents in preparation for depositions (1.0). | 5.50 |
| 02/19/03 | Butcher | Review documents to aid in preparation for depositions of J. Wolter and Hamilton. | 4.60 |
| 02/19/03 | Cameron | Meet with R. Finke and J. Yang (5.2); review additional documents and materials for Yang deposition (.9); meet with R. Finke regarding deposition scheduling issues and other discovery-related open issues (1.3). | 7.40 |
| 02/19/03 | Condo | Take McMurchie deposition in Minnesota (4.5); prepare for same (4.0) | 8.50 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

| Date | Name | | Hours |
|------|------|------|-------|
| 02/19/03 | Flatley | E-mails and review letters re: deposition scheduling (.30); call with J. Bentz re: same (.10). | .40 |
| 02/19/03 | Miller | Further preparation for depositions of Dr. Clarke Russ and Mr. Harlow Casler (2.8); meeting with Attorneys Bentz and Muha regarding handling upcoming depositions for ZAI Science. | 3.30 |
| 02/19/03 | Muha | Meet with J. Bentz and R. Miller re: homeowner deposition (0.5); research issues and draft subpoena for possible Locke deposition (0.5); review materials for deposition preparation (2.6). | 3.60 |
| 02/19/03 | Rea | Reviewed ZAI testing documents for J. Restivo. | .70 |
| 02/19/03 | Restivo | Prepare for upcoming Hamilton deposition in Charleston, SC. | 5.20 |
| 02/19/03 | Stewart | Beginning to review Dillons' deposition preparation materials. | 1.90 |
| 02/19/03 | Turkaly | Review and organize documents to be used in preparation for and conduct of ZAI Science Trial depositions. | 2.00 |
| 02/20/03 | Atkinson | Reviewing, summarizing information re: Ralph Mold, Kevin Kalman (ZAI homeowner claimants). | 1.40 |
| 02/20/03 | Bentz | Work in preparation for T. Hamilton deposition (2.2); work in preparation for ZAI claimant depositions (2.0); scheduling depositions (1.9); corresponding with ZAI claimants' counsel regarding deposition schedule and outstanding discovery issues (1.2); review of prior testimony on EPA representatives from prior action listed as non-expert witnesses in ZAI Science Trial (3.0). | 10.30 |

172573 W. R. Grace & Co.                    Invoice Number   1019293
60028  ZAI Science Trial                    Page   18
       March 31, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 02/20/03 | Cameron | Prepare for and attend J. Yang deposition (6.3); meet with R. Finke regarding multiple issues related to expert witnesses (1.0); telephone call with J. Restivo regarding upcoming deposition (.5); review notes of deposition for memo (.6); review recent correspondence regarding discovery (.5). | 8.90 |
| 02/20/03 | Condo | Conference with J. Bentz re: McMurchie deposition (0.6); memo re: McMurchie deposition (1.4). | 2.00 |
| 02/20/03 | Flatley | With J. Bentz re: deposition preparation issue and documents. | .30 |
| 02/20/03 | Miller | Further preparation for depositions of Dr. Clarke Russ and Mr. Harlow Casler. | 3.50 |
| 02/20/03 | Muha | Attend to logistics/trip planning issues for Cohen and Worden depositions (1.0); review memo re: McMurchie deposition (0.2). | 1.20 |
| 02/20/03 | Radcliffe | Review and organize ZAI discovery documents from the Winthrop Square depository. | 2.20 |
| 02/20/03 | Rea | Met with J. Restivo re: deposition in ZAI Science Trial case. | .30 |
| 02/20/03 | Restivo | Preparation for depositions in Charleston, SC. | 4.50 |
| 02/20/03 | Turkaly | Review and prepare documents to be used by attorneys in preparation for and conduct of ZAI Science Trial depositions. | 6.00 |
| 02/21/03 | Atkinson | Document review for deposition preparation (2.0); revising Roo Mold and Kevin Kalman summary information (.8); reviewing testing binders for documents relating to R. Locke (.7). | 3.50 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

Invoice Number  1019293
Page  19

| Date | Name | | Hours |
|------|------|---|------|
| 02/21/03 | Bentz | Meeting with J. Restivo in preparation for Hamilton deposition (1.7); meeting with R. Miller regarding homeowner depositions (.3); conference with R. Murphy regarding ore issue in Science Trial (.5); scheduling depositions (2.5); corresponding with claimants' counsel regarding depositions (2.1); review of documents in preparation for possible deposition of R. Locke (.3). | 7.40 |
| 02/21/03 | Cameron | Memo regarding J. Yang deposition (1.8); review materials for upcoming depositions (.9); prepare for call with Restivo and Bentz regarding strategy issues (.5). | 3.20 |
| 02/21/03 | Flatley | Review letters from opposing counsel re: ZAI Science Trial depositions (.10); preparation for J. Wolter deposition (3.30). | 3.40 |
| 02/21/03 | Miller | Prepare correspondence to Attorney Westbrook regarding location for deposition of Mr. Harlow Casler (0.2);further preparation for depositions of Dr. Clarke Russ and Mr. Harlow Casler. | 4.00 |
| 02/21/03 | Muha | Attend to travel plan issues for homeowner depositions (0.7); discuss deposition preparation issues with R. Miller (0.5). | 1.20 |
| 02/21/03 | Radcliffe | Review and arrange ZAI discovery documents from the Winthrop Square depository. | 2.50 |
| 02/21/03 | Turkaly | Review and prepare documents to be used by attorneys in preparation for and conduct of ZAI Science Trial depositions. | 3.00 |
| 02/22/03 | Bentz | Review of documents regarding R. Locke (4.6); preparation for R. Locke possible deposition (3.0). | 7.60 |

172573 W. R. Grace & Co.
60028 ZAI Science Trial
       March 31, 2003

Invoice Number   1019293
Page   20

| Date | Name | | Hours |
|------|------|---|-------|
| 02/22/03 | Flatley | Reviewing documents and preparing outline for J. Wolter deposition. | 5.30 |
| 02/23/03 | Cameron | Revise Yang deposition summary memo. | .50 |
| 02/23/03 | Miller | Further preparation for deposition of Dr. Clarke Russ. | 1.50 |
| 02/23/03 | Muha | Review deposition preparation materials (1.7); begin preparation of deposition outline (0.8). | 2.50 |
| 02/24/03 | Atkinson | Reviewing files re: Ewing, Millette, Hatfield, Longo and other discovery/deposition preparation tasks (2.3); updated materials on database and reported on same to D. Cameron (2.0); distributing discovery responses verifications (0.7). | 5.00 |
| 02/24/03 | Bentz | Meeting with J. Restivo and D. Cameron regarding expert phase of proceedings and beyond (.8); scheduling depositions (2.5); conference with counsel for claimants regarding deposition (.4); conferences with R. Murphy and counsel in Vermont regarding deposition of R. Mold (1.0); letter to claimants' counsel regarding outstanding discovery issues (.5); review of documents regarding ore issue (1.9); preparation for Locke deposition (.7); corresponding with R. Murphy regarding documents (.3). | 8.10 |
| 02/24/03 | Cameron | Review extensive expert witness materials in preparation for meetings in San Francisco with potential testifying consultant (4.8); meet with Jim Bentz and Jim Restivo regarding outstanding deposition issues and strategy session for science trial (.8); follow-up meeting with paralegal and associate regarding assignments related to Science | 6.20 |

172573 W. R. Grace & Co.                    Invoice Number   1019293
60028  ZAI Science Trial                    Page   21
       March 31, 2003

                                                            Hours
    Date   Name                                             -----
 --------  ----------
                            Trial (.6).

 02/24/03 Flatley          With W. Sparks re: deposition        4.10
                           preparation meetings (1.50);
                           further preparation for Wolter
                           meeting and deposition
                           (1.00);preparing for J. Wolter
                           deposition and witness meetings
                           (1.50); with J. Bentz re:
                           documents and deposition coverage
                           in Science Trial matter (.10).

 02/24/03 Miller           Prepare for (0.5) and take           4.60
                           deposition of D. Russ (3.7);
                           discussion with Attorney Wood
                           regarding deposition (0.4);

 02/24/03 Muha             Review materials to prepare          4.80
                           questions for ZAI claimant
                           (homeowner) depositions.

 02/24/03 Radcliffe        Review and arrange ZAI discovery     1.30
                           documents from the Winthrop Square
                           depository.

 02/24/03 Restivo          Preparation for depositions of T.    6.00
                           Hamilton and K. Kalman in
                           Charleston, SC.

 02/24/03 Stewart          Confer with D. Cameron and J.        3.60
                           Bentz re: Grace depositions (0.5);
                           reviewing previous deposition
                           transcripts in preparation for
                           depositions (3.1).

 02/24/03 Turkaly          Review and organize documents to     4.00
                           be used by attorneys in
                           preparation for and conduct of ZAI
                           Science Trial depositions

 02/25/03 Atkinson         Updating summaries of discovery      4.60
                           responses (3.7);  attention to
                           other deposition preparation tasks
                           (0.9).

 02/25/03 Bentz            Preparation for possible Locke       6.30
                           deposition (5.0); conference with
                           R. Murphy and W. Sparks regarding
                           upcoming depositions (.5);
                           conference with Grace in-house

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

| Date | Name | | Hours |
| ---- | ---- | --- | ----- |
| | | counsel regarding possible Locke deposition (.5); scheduling depositions (.3). | |
| 02/25/03 | Cameron | Continued review of expert materials for meeting with potential testifying consultant (1.9); prepare for and meet with R. Finke and potential testifying consultant regarding Science Trial work (3.8); telephone call with J. Restivo regarding report on depositions (.5); telephone call with J. Bentz concerning deposition scheduling (.4); meet with R.J. Lee Group personnel regarding testing issues (.9); review materials for upcoming depositions (1.4). | 8.90 |
| 02/25/03 | Condo | Conference with J. Bentz re: McMurchie deposition. | .40 |
| 02/25/03 | Flatley | With W. Sparks re: preparation meeting (.50); meeting with J. Wolter, W. Sparks and B. Murphy in preparation for Wolter deposition (6.50). | 7.00 |
| 02/25/03 | Miller | Prepared deposition aid materials during travel to Syracuse, NY for Casler deposition. | 6.10 |
| 02/25/03 | Muha | Meet with R. Miller re: homeowner depositions (0.6); review preparation materials for homeowner depositions (1.1); draft and revise homeowner deposition outline (3.1). | 4.80 |
| 02/25/03 | Restivo | Preparation for and deposition of T. Hamilton (9.0); telephone conferences with D. Cameron re: deposition and discovery issues (1.0). | 10.00 |
| 02/25/03 | Stewart | Continuing to review deposition transcripts, documents, deposition exhibits and discovery responses for deposition preparation (4.4); | 4.90 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

Invoice Number  1019293
Page  23

|         |            |                                                                                                                                                                                                                                                                                                                                                                                                                                           | Hours |
| ------- | ---------- | --- | ----- |
|         |            | confer with Jim Bentz re: logistical matters (.3); confer with A. Muha re: deposition strategy (.2). | |
| 02/25/03 | Turkaly | Review and organize documents to be used by attorneys in preparation for and conduct of ZAI Science Trial depositions. | 7.00 |
| 02/26/03 | Bentz | Preparation for the deposition of R. Mold (2.0); conferences with claimants' counsel regarding deposition and discovery issues (1.0); letter to claimants' counsel regarding depositions (.3); review and analyze reports regarding depositions (1.5); scheduling depositions (1.5). | 6.30 |
| 02/26/03 | Cameron | Attend meetings in San Francisco with R. Finke and various testifying consultants regarding outstanding testing issues and deadlines for filing expert reports (3.5); review documents in preparation for R. Busch deposition in Spokane, Washington (3.2); telephone call with J. Restivo regarding depositions in Charleston, South Carolina and outstanding discovery issues (.4); e-mails and multiple telephone calls with J. Bentz regarding deposition scheduling generally and R. Busch deposition specifically (.7); detailed e-mail concerning outline for several proposed FOIA requests (1.1). | 8.90 |
| 02/26/03 | Flatley | Preparation for J. Wolter deposition (.50); with J. Wolter and W. Sparks before deposition (1.50); defend J. Wolter deposition and follow up with J. Wolter and W. Sparks (3.60); with A. Muha during Cohen deposition (1.00); call with J. Bentz re: status of depositions (.20); review J. Wolter deposition notes | 8.30 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

Invoice Number   1019293
Page   24

| Date | Name | | Hours |
|------|------|--|-------|
| | | and memo (1.50). | |
| 02/26/03 | Horner | Research facilities and names, locate addresses and phone numbers for preparation of sending requests for medical records for following up on discovery of issues testified to in McMurchie deposition. | 2.70 |
| 02/26/03 | Miller | Take deposition of Harlow Casler (4.0); discussion with Attorney Wood regarding deposition (0.3). | 4.30 |
| 02/26/03 | Muha | Review outline and various discovery materials to prepare for Leon Cohen (ZAI homeowner) deposition (4.3); take deposition of Leon Cohen at offices of Casner & Edwards, Boston, MA (3.0). | 7.30 |
| 02/26/03 | Restivo | Preparation for and deposition of K. Kalman (4.5); dictate e-mail report on same (0.4); telephone calls with D. Cameron re: same (0.3); review T. Hamilton deposition exhibits (0.3) and summarize deposition (1.7). | 7.20 |
| 02/26/03 | Turkaly | Review and prepare documents for ZAI Science Trial depositions. | 3.50 |
| 02/27/03 | Bentz | Preparation for possible Locke deposition, including review of prior testimony (3.1); work on FOIA request (.9) and conference with J. Butcher regarding same (0.1); scheduling depositions (.7). | 4.80 |
| 02/27/03 | Butcher | Meeting with J. Bentz re: FOIA request. | .10 |
| 02/27/03 | Cameron | Prepare for Busch deposition (3.5); take deposition of Ralph Busch and follow up with counsel for ZAI claimants (3.2); prepare summary of deposition of R. Busch (1.0). | 7.70 |

172573 W. R. Grace & Co.                      Invoice Number  1019293
60028  ZAI Science Trial                      Page  25
       March 31, 2003

     Date   Name                                              Hours
   -------- -----------                                       -----
   02/27/03 Flatley      Review, revise and circulate memo      2.20
                         on J. Wolter deposition (1.10);
                         reviewing Wolter files after
                         deposition (.80); with J. Restivo
                         re: deposition results (.20);
                         e-mails from/to W. Sparks re: same
                         (.10).

   02/27/03 Miller       Further review of case law             3.50
                         regarding frequency, regulatory
                         and proximity test in asbestos
                         lawsuits (2.2); prepare memorandum
                         regarding deposition of Harlow
                         Casler.

   02/27/03 Muha         Review and analyze notes from          7.50
                         Cohen deposition (2.5); revise
                         deposition outline and other
                         preparation for Worden deposition
                         (1.8); take deposition of Gladwin
                         Worden at offices of Reed Smith
                         LLP in Washington, D.C. (4.0).

   02/27/03 Radcliffe    Organize documents relating to ZAI      .30
                         Science Trial depositions.

   02/27/03 Stewart      Various e-mails to/from D. Cameron     5.00
                         and J. Bentz re: Busch depositions
                         (.4); reviewing additional
                         documents and transcripts re:
                         Dillon depositions (3.8);
                         reviewing draft outline for
                         deposition (.6); dealing with
                         deposition logistics (.2).

   02/28/03 Atkinson     Obtain Daubert hearing materials        .80
                         and draft discovery requests to
                         EPA for J. Butcher (0.3); update
                         of Ralph Busch discovery summary
                         for G. Stewart (0.5).

   02/28/03 Bentz        Corresponding with ZAI claimants'      3.10
                         counsel regarding authorizations
                         for medical records (.5);
                         conference with G. Stewart
                         regarding claimant depositions
                         (.3); meeting with R. Miller and
                         A. Muha regarding claimant
                         depositions (1.0); conference with
                         R. Murphy regarding Mold

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

| Date | Name | | Hours |
|------|------|------|-------|
| | | deposition (.3) and draft report regarding same (.5); preparation for depositions (.5). | |
| 02/28/03 | Butcher | Review materials for request to EPA. | .80 |
| 02/28/03 | Cameron | Review fax from R. Finke regarding expert reports (.8); revise summary of memo regarding Busch deposition (.8); review strategy (things to do) memo (.5); review FOIA requests with J. Bentz (.6). | 2.70 |
| 02/28/03 | Flatley | Correspondence and e-mails re: ZAI Science Trial discovery and depositions. | .30 |
| 02/28/03 | Miller | Further review of cases regarding frequency, regulatory and proximity test in asbestos lawsuits. | 1.70 |
| 02/28/03 | Muha | Meetings with various Reed Smith attorneys working on Grace bankruptcy case regarding Cohen and Worden depositions and other witness/client depositions (2.5); review notes from Worden deposition (0.7). | 3.20 |
| 02/28/03 | Restivo | Review of recent deposition transcripts (2.3) and update trial planning schedule (0.7). | 3.00 |
| 02/28/03 | Stewart | Meeting with J. Bentz re: Grace depositions (.4); reviewing memo summaries of depositions conducted by K. Condo and R. Miller (.6); confer with D. Cameron re: Busch deposition (.3) confer with A. Muha re: his two depositions (.5); organizing documents for Dillon depositions (.4); drafting outline for Dillon depositions (3.6); attending deposition planning meeting (.4). | 5.20 |

TOTAL HOURS    768.70

172573 W. R. Grace & Co.
60028   ZAI Science Trial
        March 31, 2003

Invoice Number   1019293
Page   27

| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| James J. Restivo Jr. | 52.40 | at $ | 475.00 | = | 24,890.00 |
| Lawrence E. Flatley | 70.30 | at $ | 440.00 | = | 30,932.00 |
| Douglas E. Cameron | 131.80 | at $ | 430.00 | = | 56,674.00 |
| George L Stewart | 22.10 | at $ | 380.00 | = | 8,398.00 |
| James W Bentz | 114.70 | at $ | 335.00 | = | 38,424.50 |
| Kathy K. Condo | 17.10 | at $ | 385.00 | = | 6,583.50 |
| Traci Sands Rea | 1.80 | at $ | 280.00 | = | 504.00 |
| Lisa D. DeMarchi Sleigh | 12.90 | at $ | 200.00 | = | 2,580.00 |
| Jayme L. Butcher | 17.60 | at $ | 200.00 | = | 3,520.00 |
| Andrew J. Muha | 46.70 | at $ | 200.00 | = | 9,340.00 |
| Rosa Copeland Miller | 42.40 | at $ | 230.00 | = | 9,752.00 |
| Karen L. Repack | 10.20 | at $ | 115.00 | = | 1,173.00 |
| Maureen L. Atkinson | 86.60 | at $ | 125.00 | = | 10,825.00 |
| Robert H Radcliffe | 40.10 | at $ | 95.00 | = | 3,809.50 |
| Christine H. Turkaly | 99.30 | at $ | 95.00 | = | 9,433.50 |
| Daryl F. Horner | 2.70 | at $ | 125.00 | = | 337.50 |

CURRENT FEES                                217,176.50


                                            ------------
TOTAL BALANCE DUE UPON RECEIPT        $ 217,176.50
                                            ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                                    Invoice Number      1019294
5400 Broken Sound Blvd., N.W.                  Invoice Date      03/31/03
Boca Raton, FL 33487                           Client Number       172573

================================================================

Re: W. R. Grace & Co.

(60029)  Fee Applications-Applicant

     Fees                              2,944.00

              TOTAL BALANCE DUE UPON RECEIPT        $ 2,944.00
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1019294 |
| Invoice Date | 03/31/03 |
| Client Number | 172573 |
| Matter Number | 60029 |

==============================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH FEBRUARY 28, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 02/03/03 | Lord | E-mail from/to A. Muha re: CNO for November application (.1); research and forward materials re: same (.2). | .30 |
| 02/06/03 | Lord | Prepare service for quarterly fee application (.6); discuss same with R. Keuler (.1). | .70 |
| 02/07/03 | Muha | Review and revise DBRs for 19th monthly fee application. | 2.10 |
| 02/10/03 | Lord | Discuss Seventh Quarterly Fee Application with R. Keuler (.2); review and revise same (.3); supplement and perfect service for same (.6); e-file same (.9). | 2.00 |
| 02/10/03 | Muha | Revise DBR for 19th monthly fee application. | 1.60 |
| 02/11/03 | Cameron | Review materials for fee application preparation and e-mails regarding same. | .70 |
| 02/12/03 | Muha | Revise fee and expense details for 19th monthly fee application (3.0); attention to billing rate issues with accounting department (0.7). | 3.10 |

172573  W. R. Grace & Co.
60029   Fee Applications-Applicant
        March 31, 2003

Invoice Number   1019294
Page    2

| Date | Name | | Hours |
|------|------|------|-------|
| 02/19/03 | Muha | Attention to revised draft fee/expense details for 19th monthly application. | .80 |
| 02/20/03 | Lord | Draft CNO and prepare service for Reed Smith's December fee application. | 1.20 |
| 02/24/03 | Lord | Review and revise CNO re: December 2002 per R. Keuler (.2); prepare and perfect service for same (.4); e-file same (.4); draft correspondence to R. Finke at Grace re: payment of fees contained (.2). | 1.20 |
| 02/24/03 | Muha | Begin final revisions to fee/expense details for 19th monthly fee application. | .90 |
| 02/26/03 | Muha | Complete final revisions to 19th Monthly Fee Application. | .80 |

TOTAL HOURS   15.40

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|------|-------|------|-------|
| Douglas E. Cameron | .70 | at $ | 430.00 | = | 301.00 |
| Andrew J. Muha | 9.30 | at $ | 200.00 | = | 1,860.00 |
| John B. Lord | 5.40 | at $ | 145.00 | = | 783.00 |

CURRENT FEES                                    2,944.00


TOTAL BALANCE DUE UPON RECEIPT          $ 2,944.00
                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

Invoice Number      1019295
Invoice Date      03/31/03
Client Number      172573

=======================================================================

Re: W. R. Grace & Co.


(60030)  Hearings

  Fees

375.00

TOTAL BALANCE DUE UPON RECEIPT          $ 375.00
=============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1019295
One Town Center Road                     Invoice Date       03/31/03
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number         60030


===============================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 20, 2003

                                                            Hours
                                                            -----
    Date    Name
    ------- -----------

01/23/03 Keuler    E-message to debtor's counsel re:          .80
                   appearing at Monday's hearing
                   (0.2); follow-up call to J.
                   Restivo to confirm information
                   (0.1); telephone call to R. Bello
                   at Bankruptcy Court regarding
                   Monday's W.R. Grace hearing (0.1);
                   telephone call with Pittsburgh re:
                   Monday's hearing (0.1); telephone
                   call with S. McFarland re:
                   telephone appearance (0.2);
                   e-message to D. Cameron re:
                   Monday's call in information (0.1).

01/24/03 Keuler    Reviewed and responded to                  .20
                   e-message from D. Cameron re:
                   omnibus hearing.

02/20/03 Keuler    Drafted and sent e-messages re:            .50
                   hearing to D. Cameron, J. Restivo
                   and J. Bentz.

                                                            ------
                                        TOTAL HOURS           1.50


TIME SUMMARY               Hours        Rate         Value
--------------------       ---------------------     -------
Richard A. Jr. Keuler      1.50  at $ 250.00  =      375.00

                       CURRENT FEES                           375.00

                                                    ------------

172573 W. R. Grace & Co.
60030  Hearings
       March 31, 2003

Invoice Number   1019295
Page    2

TOTAL BALANCE DUE UPON RECEIPT          $ 375.00
                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

Invoice Number      1019430
Invoice Date      03/31/03
Client Number      172573

================================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting


Expenses                             598.57

TOTAL BALANCE DUE UPON RECEIPT        $ 598.57
==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1019430 |
| Invoice Date | 03/31/03 |
| Client Number | 172573 |
| Matter Number | 60026 |

=========================================================================

Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Color Printing | 43.56 |
| Telephone Expense | 4.82 |
| Documentation Charge | 20.97 |
| Duplicating/Printing | 224.40 |
| Postage Expense | 3.92 |
| Courier Service | 213.12 |
| Outside Duplicating | 19.60 |
| Telephone - Outside | 68.18 |

CURRENT EXPENSES                   598.57
                              -------------

TOTAL BALANCE DUE UPON RECEIPT       $ 598.57
                              =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL  33486

| | |
|---|---|
| Invoice Number | 1019430 |
| Invoice Date | 03/31/03 |
| Client Number | 172573 |
| Matter Number | 60026 |

==========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 01/15/03 | Postage Expense | 1.80 |
| 01/16/03 | Color Printing | 43.56 |
| 01/27/03 | Courier Service PARCELS 1/22/03 15132 J.LORD | 35.00 |
| 01/29/03 | 561-362-1533/BOCA RATON, FL/4 | .23 |
| 01/30/03 | Courier Service FEDEX | 21.56 |
| 01/30/03 | Courier Service FEDEX | 21.56 |
| 01/30/03 | 215-851-8250/PHILA, PA/1 | .12 |
| 02/01/03 | ATTY # 0559: 21 COPIES | 3.15 |
| 02/01/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/01/03 | ATTY # 0559: 22 COPIES | 3.30 |
| 02/01/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/01/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/01/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/03/03 | ATTY # 0559; 7 COPIES | 1.05 |
| 02/03/03 | ATTY # 0559; 8 COPIES | 1.20 |
| 02/03/03 | ATTY # 0559; 22 COPIES | 3.30 |
| 02/03/03 | 561-362-1583/BOCA RATON, FL/2 | .17 |
| 02/03/03 | Postage Expense | .60 |

172573 W. R. Grace & Co.
60026  Litigation and Litigation Consulting
       March 31, 2003

| Date | Description | Amount |
|---|---|---|
| 02/03/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/03/03 | ATTY # 0885: 3 COPIES | .45 |
| 02/03/03 | ATTY # 0349: 1 COPIES | .15 |
| 02/03/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/03/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/03/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/03/03 | ATTY # 0559: 43 COPIES | 6.45 |
| 02/03/03 | ATTY # 0559: 3 COPIES | .45 |
| 02/03/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/03/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/03/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/04/03 | ATTY # 0559; 14 COPIES | 2.10 |
| 02/04/03 | ATTY # 0559; 28 COPIES | 4.20 |
| 02/04/03 | ATTY # 0559; 2 COPIES | .30 |
| 02/04/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/04/03 | ATTY # 0559: 21 COPIES | 3.15 |
| 02/04/03 | ATTY # 0559: 3 COPIES | .45 |
| 02/04/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/04/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/04/03 | ATTY # 0559: 28 COPIES | 4.20 |
| 02/04/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/04/03 | ATTY # 0885: 3 COPIES | .45 |
| 02/04/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/04/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/04/03 | ATTY # 0559: 2 COPIES | .30 |
| 02/04/03 | ATTY # 0559: 4 COPIES | .60 |

172573 W. R. Grace & Co.
60026  Litigation and Litigation Consulting
       March 31, 2003

Invoice Number  1019430
Page   3

| Date | Description | Amount |
|------|-------------|--------|
| 02/04/03 | ATTY # 0559: 4 COPIES | .60 |
| 02/04/03 | ATTY # 0559: 13 COPIES | 1.95 |
| 02/04/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/04/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/04/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/04/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/04/03 | ATTY # 0885: 4 COPIES | .60 |
| 02/04/03 | ATTY # 0559: 3 COPIES | .45 |
| 02/04/03 | ATTY # 0559: 42 COPIES | 6.30 |
| 02/04/03 | ATTY # 0559: 7 COPIES | 1.05 |
| 02/04/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/05/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/05/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/05/03 | ATTY # 0885: 3 COPIES | .45 |
| 02/05/03 | ATTY # 0885: 4 COPIES | .60 |
| 02/05/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/05/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/05/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/05/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/06/03 | ATTY # 0349: 26 COPIES | 3.90 |
| 02/06/03 | ATTY # 0887: 20 COPIES | 3.00 |
| 02/06/03 | 215-851-8250/PHILA, PA/10 | .58 |
| 02/07/03 | ATTY # 0559; 14 COPIES | 2.10 |
| 02/07/03 | ATTY # 0559; 3 COPIES | .45 |
| 02/07/03 | ATTY # 0559: 3 COPIES | .45 |
| 02/10/03 | ATTY # 0349; 9 COPIES | 1.35 |

172573 W. R. Grace & Co.
60026  Litigation and Litigation Consulting
       March 31, 2003

| | | |
|---|---|---|
| 02/10/03 | ATTY # 0718; 466 COPIES | 69.90 |
| 02/10/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/10/03 | ATTY # 0559: 7 COPIES | 1.05 |
| 02/10/03 | ATTY # 0718: 1 COPIES | .15 |
| 02/10/03 | ATTY # 0718: 4 COPIES | .60 |
| 02/10/03 | ATTY # 0718: 4 COPIES | .60 |
| 02/10/03 | 561-362-1533/BOCA RATON, FL/21 | 1.20 |
| 02/11/03 | ATTY # 0559; 21 COPIES | 3.15 |
| 02/11/03 | ATTY # 0718; 1 COPIES | .15 |
| 02/11/03 | ATTY # 0559: 2 COPIES | .30 |
| 02/11/03 | ATTY # 0559: 4 COPIES | .60 |
| 02/11/03 | ATTY # 0349: 1 COPIES | .15 |
| 02/11/03 | ATTY # 0559: 2 COPIES | .30 |
| 02/11/03 | ATTY # 0559: 4 COPIES | .60 |
| 02/11/03 | ATTY # 0559: 2 COPIES | .30 |
| 02/11/03 | 412-288-3037/PITTSBURGH, PA/13 | .81 |
| 02/12/03 | 510-466-6924/OAKLAND, CA/5 | .34 |
| 02/12/03 | ATTY # 1799; 9 COPIES | 1.35 |
| 02/12/03 | ATTY # 0885: 4 COPIES | .60 |
| 02/12/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/12/03 | ATTY # 0885: 6 COPIES | .90 |
| 02/12/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/12/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/12/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/12/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/12/03 | ATTY # 0885: 4 COPIES | .60 |

172573 W. R. Grace & Co.                          Invoice Number  1019430
60026  Litigation and Litigation Consulting       Page   5
       March 31, 2003

| | | |
|---|---|---|
| 02/13/03 | ATTY # 0559; 15 COPIES | 2.25 |
| 02/13/03 | ATTY # 0559; 15 COPIES | 2.25 |
| 02/13/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/13/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/13/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/13/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/13/03 | ATTY # 0885: 3 COPIES | .45 |
| 02/13/03 | ATTY # 0885: 4 COPIES | .60 |
| 02/13/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/13/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/13/03 | ATTY # 0885: 18 COPIES | 2.70 |
| 02/13/03 | ATTY # 1911: 3 COPIES | .45 |
| 02/13/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/13/03 | 215-851-8250/PHILA, PA/12 | .75 |
| 02/14/03 | 561-362-1583/BOCA RATON, FL/2 | .11 |
| 02/14/03 | ATTY # 0559: 21 COPIES | 3.15 |
| 02/14/03 | ATTY # 0885: 6 COPIES | .90 |
| 02/14/03 | ATTY # 0885: 4 COPIES | .60 |
| 02/14/03 | ATTY # 0885: 4 COPIES | .60 |
| 02/14/03 | ATTY # 0885: 3 COPIES | .45 |
| 02/14/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/14/03 | ATTY # 0559: 7 COPIES | 1.05 |
| 02/14/03 | ATTY # 0885: 11 COPIES | 1.65 |
| 02/14/03 | ATTY # 0396: 8 COPIES | 1.20 |
| 02/14/03 | ATTY # 0885: 15 COPIES | 2.25 |
| 02/14/03 | ATTY # 0885: 2 COPIES | .30 |

172573 W. R. Grace & Co.                          Invoice Number   1019430
60026  Litigation and Litigation Consulting        Page    6
       March 31, 2003

| Date | Description | Amount |
|---|---|---|
| 02/14/03 | ATTY # 0885: 3 COPIES | .45 |
| 02/14/03 | ATTY # 0885: 5 COPIES | .75 |
| 02/14/03 | ATTY # 0885: 3 COPIES | .45 |
| 02/14/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/15/03 | ATTY # 0559: 2 COPIES | .30 |
| 02/16/03 | ATTY # 0559: 2 COPIES | .30 |
| 02/16/03 | ATTY # 0559: 2 COPIES | .30 |
| 02/17/03 | Telephone - Outside - - VENDOR: CHORUS CALL, INC. | 68.18 |
| 02/17/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/17/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/17/03 | 617-426-6255/BOSTON, MA/1 | .11 |
| 02/17/03 | 312-861-3070/CHICAGO, IL/7 | .40 |
| 02/18/03 | Duplicating Expense - - VENDOR: ALL-STATE INTERNATIONAL INC TABS | 20.97 |
| 02/18/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/18/03 | ATTY # 0885: 3 COPIES | .45 |
| 02/18/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/18/03 | ATTY # 0885: 3 COPIES | .45 |
| 02/18/03 | ATTY # 0885: 3 COPIES | .45 |
| 02/18/03 | ATTY # 0885: 4 COPIES | .60 |
| 02/18/03 | ATTY # 0885: 3 COPIES | .45 |
| 02/18/03 | ATTY # 0559: 9 COPIES | 1.35 |
| 02/18/03 | ATTY # 0885: 3 COPIES | .45 |
| 02/19/03 | ATTY # 0885: 3 COPIES | .45 |
| 02/19/03 | ATTY # 0885: 15 COPIES | 2.25 |
| 02/19/03 | ATTY # 0885: 1 COPIES | .15 |

172573 W. R. Grace & Co.              Invoice Number  1019430
60026  Litigation and Litigation Consulting    Page   7
       March 31, 2003

| Date | Description | Amount |
|---|---|---|
| 02/19/03 | ATTY # 0559: 2 COPIES | .30 |
| 02/19/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/19/03 | ATTY # 0559: 2 COPIES | .30 |
| 02/20/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/20/03 | ATTY # 0885: 9 COPIES | 1.35 |
| 02/20/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/20/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/20/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/20/03 | ATTY # 0710: 1 COPIES | .15 |
| 02/20/03 | ATTY # 0718: 3 COPIES | .45 |
| 02/20/03 | ATTY # 0718: 3 COPIES | .45 |
| 02/20/03 | Courier Service PARCELS 2/10/03 15431 J.LORD-electronic filing charges | 135.00 |
| 02/21/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/21/03 | ATTY # 0885: 15 COPIES | 2.25 |
| 02/21/03 | ATTY # 0885: 3 COPIES | .45 |
| 02/21/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/21/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/21/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/21/03 | ATTY # 0885: 4 COPIES | .60 |
| 02/21/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/21/03 | ATTY # 0559: 6 COPIES | .90 |
| 02/24/03 | Courier Service: JOHN LORD INVOICE #1929 PARCELS, INC.- | 19.60 |
| 02/24/03 | ATTY # 0718; 20 COPIES | 3.00 |
| 02/24/03 | ATTY # 0718; 4 COPIES | .60 |
| 02/24/03 | ATTY # 0885: 1 COPIES | .15 |

172573 W. R. Grace & Co.                          Invoice Number  1019430
60026  Litigation and Litigation Consulting        Page    8
       March 31, 2003

| Date | Description | Amount |
|---|---|---|
| 02/24/03 | ATTY # 0559: 6 COPIES | .90 |
| 02/24/03 | ATTY # 0885: 10 COPIES | 1.50 |
| 02/24/03 | ATTY # 0885: 3 COPIES | .45 |
| 02/24/03 | ATTY # 0885: 5 COPIES | .75 |
| 02/24/03 | ATTY # 0885: 6 COPIES | .90 |
| 02/24/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/24/03 | ATTY # 0885: 6 COPIES | .90 |
| 02/24/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/24/03 | ATTY # 0559: 3 COPIES | .45 |
| 02/24/03 | ATTY # 0559: 3 COPIES | .45 |
| 02/24/03 | ATTY # 0885: 6 COPIES | .90 |
| 02/24/03 | ATTY # 0235: 3 COPIES | .45 |
| 02/25/03 | Postage Expense | 1.52 |
| 02/25/03 | ATTY # 0885: 5 COPIES | .75 |
| 02/25/03 | ATTY # 0349: 3 COPIES | .45 |
| 02/25/03 | ATTY # 0349: 1 COPIES | .15 |
| 02/25/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/25/03 | ATTY # 0885: 4 COPIES | .60 |
| 02/25/03 | ATTY # 0885: 15 COPIES | 2.25 |
| 02/25/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/25/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/25/03 | ATTY # 0559: 3 COPIES | .45 |
| 02/25/03 | ATTY # 0349: 17 COPIES | 2.55 |
| 02/25/03 | ATTY # 0349: 25 COPIES | 3.75 |
| 02/25/03 | ATTY # 0349: 1 COPIES | .15 |
| 02/25/03 | ATTY # 0559: 3 COPIES | .45 |

172573 W. R. Grace & Co.
60026  Litigation and Litigation Consulting
       March 31, 2003

Invoice Number  1019430
Page   9

| | | |
|---|---|---|
| 02/26/03 | ATTY # 0349: 3 COPIES | .45 |
| 02/26/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/26/03 | ATTY # 0349: 9 COPIES | 1.35 |
| 02/26/03 | ATTY # 0349: 25 COPIES | 3.75 |
| 02/26/03 | ATTY # 0559: 5 COPIES | .75 |
| 02/26/03 | ATTY # 0559: 5 COPIES | .75 |
| 02/26/03 | ATTY # 0559: 5 COPIES | .75 |
| 02/27/03 | ATTY # 0349: 1 COPIES | .15 |
| 02/28/03 | ATTY # 0349: 26 COPIES | 3.90 |

CURRENT EXPENSES                    598.57
                              ------------
TOTAL BALANCE DUE UPON RECEIPT     $ 598.57
                              =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1019431 |
| Invoice Date | 03/31/03 |
| Client Number | 172573 |

==========================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

    Expenses                         20,652.89

            TOTAL BALANCE DUE UPON RECEIPT      $ 20,652.89
                                                =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1019431 |
| Invoice Date | 03/31/03 |
| Client Number | 172573 |
| Matter Number | 60028 |

====================================================================

Re: ZAI Science Trial

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Binding Charge | 6.00 |
| Telephone Expense | 30.12 |
| Documentation Charge | 20.00 |
| Duplicating/Printing | 1,809.15 |
| Lexis | 275.54 |
| Postage Expense | 30.72 |
| Courier Service | 355.83 |
| Transcript Expense | 549.20 |
| Deposition Expense | 156.75 |
| Courier Service - Outside | 2.61 |
| Outside Duplicating | 8,596.48 |
| Secretarial Overtime | 90.00 |
| Lodging | 2,300.04 |
| Air Travel Expense | 6,784.14 |
| Taxi Expense | 679.60 |
| Mileage Expense | 378.86 |
| Meal Expense | 890.09 |
| Telephone - Outside | 21.00 |

|  |  |
|---|---:|
| CURRENT EXPENSES | 20,652.89 |
| | ------------- |
| TOTAL BALANCE DUE UPON RECEIPT | $ 20,652.89 |
| | ============= |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                                    Invoice Number     1019431
5400 Broken Sound Blvd., N.W.                  Invoice Date       03/31/03
Boca Raton, FL 33487                           Client Number       172573
                                               Matter Number        60028

=============================================================================

Re: (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 01/15/03 | 617-426-5900/BOSTON, MA/3 | .23 |
| 01/15/03 | 302-652-5340/WILMINGTON, DE/37 | 2.11 |
| 01/17/03 | 843-727-6513/CHARLESTON, SC/1 | .11 |
| 01/17/03 | 302-778-7552/WILMINGTON, DE/1 | .11 |
| 01/21/03 | 302-652-5340/WILMINGTON, DE/1 | .11 |
| 01/22/03 | 561-362-1533/BOCA RATON, FL/10 | .57 |
| 01/23/03 | 561-362-1533/BOCA RATON, FL/3 | .17 |
| 01/23/03 | 302-652-5340/WILMINGTON, DE/4 | .23 |
| 01/23/03 | RESTIVO/JAMES J 27JAN PIT PHL PIT-coach-class airfare for attendance at omnibus hearing in Wilmington, DE | 597.50 |
| 01/24/03 | ATTY # 0396: 9 COPIES | 1.35 |
| 01/24/03 | ATTY # 0559: 27 COPIES | 4.05 |
| 01/24/03 | ATTY # 0396: 4 COPIES | .60 |
| 01/24/03 | ATTY # 0396: 5 COPIES | .75 |
| 01/24/03 | 561-362-1533/BOCA RATON, FL/8 | .46 |
| 01/24/03 | FLATLEY/LAWRENCE-first-class  ticket purchased (Pit to Naples, FL) because no other arrangements available | 1184.00 |
| 01/24/03 | 302-652-5340/WILMINGTON, DE/2 | .17 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

| Date | Description | Amount |
|---|---|---|
| 01/24/03 | 843-727-6513/CHARLESTON, SC/1 | .11 |
| 01/27/03 | ATTY # 0856; 15 COPIES | 1.50 |
| 01/27/03 | 561-362-1533/BOCA RATON, FL/50 | 2.85 |
| 01/28/03 | 843-727-6672/CHARLESTON, SC/8 | .46 |
| 01/28/03 | 617-426-0135/BOSTON, MA/2 | .17 |
| 01/29/03 | 302-652-5340/WILMINGTON, DE/10 | .57 |
| 01/29/03 | 617-426-0135/BOSTON, MA/2 | .11 |
| 01/31/03 | Courier Service | 7.32 |
| 02/03/03 | ATTY # 0349; 14 COPIES | 2.10 |
| 02/03/03 | ATTY # 0856; 77 COPIES | 7.70 |
| 02/03/03 | ATTY # 0559; 1 COPIES | .15 |
| 02/03/03 | ATTY # 1911; 6 COPIES | .90 |
| 02/03/03 | ATTY # 0885; 7 COPIES | 1.05 |
| 02/03/03 | ATTY # 0885; 10 COPIES | 1.50 |
| 02/03/03 | ATTY # 0885; 26 COPIES | 3.90 |
| 02/03/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/03/03 | ATTY # 0349: 3 COPIES | .45 |
| 02/03/03 | ATTY # 0349: 6 COPIES | .90 |
| 02/03/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/03/03 | ATTY # 0396: 4 COPIES | .60 |
| 02/03/03 | ATTY # 0349: 3 COPIES | .45 |
| 02/03/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/03/03 | ATTY # 0885: 3 COPIES | .45 |
| 02/03/03 | ATTY # 0559: 2 COPIES | .30 |
| 02/03/03 | ATTY # 0396: 4 COPIES | .60 |
| 02/03/03 | ATTY # 0559: 7 COPIES | 1.05 |

172573 W. R. Grace & Co.                          Invoice Number  1019431
60028  ZAI Science Trial                          Page   3
       March 31, 2003

| | | |
|---|---|---:|
| 02/03/03 | ATTY # 0559: 7 COPIES | 1.05 |
| 02/03/03 | ATTY # 0559: 2 COPIES | .30 |
| 02/03/03 | ATTY # 0559: 2 COPIES | .30 |
| 02/03/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/04/03 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON-LUNCH FOR DEPOSITION PREPARATION FOR F. EATON (NAPLES, FL.) 1/29-1/31/03 | 33.00 |
| 02/04/03 | Taxi Expense - - VENDOR: DOUGLAS E. CAMERON DEPOSITION PREPARATION FOR F. EATON (NAPLES, FL.) 1/29-1/31/03-multiple taxi trips between hotel and Debtor's offices. | 86.00 |
| 02/04/03 | Mileage Expense - - VENDOR: DOUGLAS E. CAMERON DEPOSITION PREPARATION FOR F. EATON (NAPLES, FL.) 1/29-1/31/03 | 49.28 |
| 02/04/03 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON DEPOSITION-DINNER FOR PREPARATION FOR F. EATON (NAPLES, FL) 1/29-1/30/03 | 36.68 |
| 02/04/03 | Lodging - - VENDOR: DOUGLAS E. CAMERON DEPOSITION PREPARATION FOR F. EATON (NAPLES, FL) 1/29-1/30/03 | 283.34 |
| 02/04/03 | Air Travel Expense - - VENDOR: DOUGLAS E. CAMERON DEPOSITION PREPARATION FOR F. EATON (NAPLES, FL) 1/29-1/30/03-coach-class ticket (refundable) | 1159.00 |
| 02/04/03 | Air Travel Expense-Douglas E. Cameron Deposiiton preparation for F. Eaton(Naples, FL) 1/29-1/30/03 Air Ticket fee, fax | 37.37 |
| 02/04/03 | Postage Expense | 1.48 |
| 02/04/03 | Courier Service UPS | 22.88 |
| 02/04/03 | ATTY # 0856; 347 COPIES | 34.70 |
| 02/04/03 | ATTY # 0559; 16 COPIES | 2.40 |
| 02/04/03 | ATTY # 0559; 7 COPIES | 1.05 |
| 02/04/03 | ATTY # 0885; 18 COPIES | 2.70 |
| 02/04/03 | ATTY # 0885; 16 COPIES | 2.40 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

Invoice Number  1019431
Page   4

| Date | Description | Amount |
|------|-------------|-------:|
| 02/04/03 | ATTY # 0559: 24 COPIES | 3.60 |
| 02/04/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/04/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/04/03 | ATTY # 0559: 7 COPIES | 1.05 |
| 02/04/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/04/03 | ATTY # 0885: 3 COPIES | .45 |
| 02/04/03 | 561-362-1533/BOCA RATON, FL/19 | 1.14 |
| 02/04/03 | 302-778-7517/WILMINGTON, DE/1 | .11 |
| 02/04/03 | 561-362-1533/BOCA RATON, FL/6 | .40 |
| 02/05/03 | Postage Expense | .74 |
| 02/05/03 | Postage Expense | .74 |
| 02/05/03 | Courier Service UPS | 33.01 |
| 02/05/03 | Courier Service UPS | 3.74 |
| 02/05/03 | ATTY # 0885; 8 COPIES | 1.20 |
| 02/05/03 | ATTY # 0885; 1 COPIES | .15 |
| 02/05/03 | ATTY # 1911; 6 COPIES | .90 |
| 02/05/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/05/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/05/03 | ATTY # 0856: 8 COPIES | 1.20 |
| 02/05/03 | ATTY # 0856: 14 COPIES | 2.10 |
| 02/05/03 | ATTY # 0856: 14 COPIES | 2.10 |
| 02/05/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/06/03 | ATTY # 0856; 116 COPIES | 11.60 |
| 02/06/03 | ATTY # 0349: 3 COPIES | .45 |
| 02/06/03 | ATTY # 0856: 14 COPIES | 2.10 |
| 02/06/03 | ATTY # 0856: 16 COPIES | 2.40 |

172573 W. R. Grace & Co.            Invoice Number  1019431
60028  ZAI Science Trial              Page  5
      March 31, 2003

| Date | Description | Amount |
|---|---|---|
| 02/06/03 | ATTY # 0856: 16 COPIES | 2.40 |
| 02/06/03 | ATTY # 0856: 32 COPIES | 4.80 |
| 02/07/03 | Courier Service UPS | 26.73 |
| 02/07/03 | ATTY # 0856; 26 COPIES | 3.90 |
| 02/07/03 | ATTY # 0856; 1 COPIES | .15 |
| 02/07/03 | ATTY # 0856; 318 COPIES | 31.80 |
| 02/07/03 | ATTY # 0856; 148 COPIES | 14.80 |
| 02/07/03 | ATTY # 0856; 10 COPIES | 1.50 |
| 02/07/03 | ATTY # 0856; 4 COPIES | .60 |
| 02/07/03 | ATTY # 0559; 92 COPIES | 13.80 |
| 02/07/03 | ATTY # 0856; 1 COPIES | .15 |
| 02/07/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/07/03 | ATTY # 0856: 32 COPIES | 4.80 |
| 02/07/03 | ATTY # 0559: 7 COPIES | 1.05 |
| 02/07/03 | ATTY # 0559: 7 COPIES | 1.05 |
| 02/07/03 | ATTY # 0559: 8 COPIES | 1.20 |
| 02/07/03 | ATTY # 0559: 7 COPIES | 1.05 |
| 02/07/03 | ATTY # 0559: 7 COPIES | 1.05 |
| 02/07/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/07/03 | ATTY # 0856: 2 COPIES | .30 |
| 02/07/03 | ATTY # 0559: 48 COPIES | 7.20 |
| 02/07/03 | ATTY # 0559: 35 COPIES | 5.25 |
| 02/07/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/07/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/07/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/07/03 | ATTY # 0559: 6 COPIES | .90 |

172573 W. R. Grace & Co.
  60028   ZAI Science Trial
          March 31, 2003

| Date | Description | Amount |
|------|-------------|-------:|
| 02/07/03 | ATTY # 0559: 13 COPIES | 1.95 |
| 02/07/03 | Dow Jones Database | 1.60 |
| 02/08/03 | ATTY # 0856: 16 COPIES | 2.40 |
| 02/09/03 | ATTY # 0559: 8 COPIES | 1.20 |
| 02/10/03 | 302-652-5340/WILMINGTON, DE/3 | .23 |
| 02/10/03 | 843-727-6513/CHARLESTON, SC/8 | .46 |
| 02/10/03 | ATTY # 0559: 2 COPIES | .30 |
| 02/10/03 | ATTY # 0559: 2 COPIES | .30 |
| 02/10/03 | ATTY # 0856: 2 COPIES | .30 |
| 02/10/03 | ATTY # 0559: 2 COPIES | .30 |
| 02/10/03 | ATTY # 0559: 4 COPIES | .60 |
| 02/10/03 | ATTY # 0559: 2 COPIES | .30 |
| 02/10/03 | ATTY # 0559: 2 COPIES | .30 |
| 02/11/03 | Meal Expense - - VENDOR: LAWRENCE E. FLATLEY TRIP TO NAPLES, FL, BOSTON, MA 1/29-1/30, 2/3-2/5/03-meals during trips to Florida and Boston (breakfasts, lunches and dinners) | 152.24 |
| 02/11/03 | Lodging - - VENDOR: LAWRENCE E. FLATLEY TRIP TO NAPLES, FL, and BOSTON, MA 1/29-1/30, 2/3-2/5/03 for depositions and ZAI Trial Strategy meetings | 454.27 |
| 02/11/03 | Taxi Expense - - VENDOR: LAWRENCE E. FLATLEY TRIP TO NAPLES, FL, BOSTON, MA 1/29-1/30, 2/3-2/5/03-taxi from Boston airport to hotel and return to airport; taxi travel to/from airport in Naples, FL; taxi travels between hotels adn offices. | 150.00 |
| 02/11/03 | Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY TRIP TO NAPLES, FL, BOSTON, MA 1/29-1/30, 2/3-2/5/03 for deposition and ZAI Trial strategy meetings-trips to and from Pittsburgh International Airport. | 65.10 |
| 02/11/03 | Lodging Expense - - VENDOR: LAWRENCE E. FLATLEY TRIP TO NAPLES, FL, BOSTON, MA 1/29-1/30, 2/3-2/5/03 TIPS | 5.00 |

172573 W. R. Grace & Co.                    Invoice Number   1019431
60028  ZAI Science Trial                    Page   7
       March 31, 2003

02/11/03  ATTY # 0559; 452 COPIES                        45.20

02/11/03  ATTY # 0349; 8 COPIES                           1.20

02/11/03  Lexis                                          56.54

02/11/03  561-362-1533/BOCA RATON, FL/37                  2.11

02/12/03  Air Travel Expense - - VENDOR: DOUGLAS E.      44.77
          CAMERON ADDITIONAL CHARGES ON TRIP TO NAPLES FL
          FOR DEPOSITION OF F. EATON 2/6/03

02/12/03  Meal Expense - - VENDOR: DOUGLAS E. CAMERON    24.12
          LUNCH FOR MEETING WITH R. FINKE, WITNESS AND
          GRACE LAWYERS FOR DEPOSITION PREPARATION

02/12/03  Meal Expense - - VENDOR: DOUGLAS E. CAMERON    71.82
          LUNCH FOR MEETING WITH WITNESS, COURT REPORTER,
          VIDEOGRAPHER, COUNSEL FOR GRACE AND COUNSEL FOR
          ZAI CLAIMANTS (8 lunches purchased).

02/12/03  Postage Expense                                  .37

02/12/03  ATTY # 0558; 44 COPIES                          6.60

02/12/03  ATTY # 0885; 24 COPIES                          3.60

02/12/03  ATTY # 0559: 1 COPIES                            .15

02/12/03  ATTY # 0559: 15 COPIES                          2.25

02/12/03  302-652-5340/WILMINGTON, DE/1                    .11

02/13/03  Meal Expense - - VENDOR: DOUGLAS E. CAMERON    55.00
          DEPOSITION OF F. EATON (NAPLES FL) 2/5-2/6/03

02/13/03  Lodging - - VENDOR: DOUGLAS E. CAMERON         10.00
          DEPOSITION OF F. EATON (NAPLES FL) 2/5-2/6/03

02/13/03  Mileage Expense - - VENDOR: DOUGLAS E. CAMERON 49.28
          DEPOSITION OF F. EATON (NAPLES FL) 2/5-2/6/03
          -trips to and from Pittsburgh International
          Airport.

02/13/03  Meal Expense - - VENDOR: DOUGLAS E. CAMERON   140.55
          DEPOSITION OF F. EATON (NAPLES FL) 2/5-2/7/03
          (multiple meals)

02/13/03  Lodging - - VENDOR: DOUGLAS E. CAMERON        185.30
          DEPOSITION OF F. EATON (NAPLES FL) 2/5-2/7/03

| | | |
|---|---|---|
| 02/13/03 | Air Travel Expense - - VENDOR: DOUGLAS E. CAMERON DEPOSITION OF F. EATON (NAPLES FL) 2/5-2/7/03-one coach-class (refundable) ticket | 1295.00 |
| 02/13/03 | Telephone - Outside - - VENDOR: DOUGLAS E. CAMERON DEPOSITION OF F. EATON (NAPLES FL) 2/5-2/7/03 | 5.00 |
| 02/13/03 | Air Travel Expense - - VENDOR: DOUGLAS E. CAMERON DEPOSITION OF F. EATON (NAPLES FL) 2/5-2/7/03 TICKET FEE | 25.00 |
| 02/13/03 | Courier Service UPS | 14.22 |
| 02/13/03 | ATTY # 0559; 106 COPIES | 15.90 |
| 02/13/03 | ATTY # 1911; 3 COPIES | .45 |
| 02/13/03 | ATTY # 1911; 8 COPIES | 1.20 |
| 02/13/03 | ATTY # 0559: 7 COPIES | 1.05 |
| 02/13/03 | ATTY # 0856: 17 COPIES | 2.55 |
| 02/13/03 | 302-984-6018/WILMINGTON, DE/2 | .11 |
| 02/13/03 | 302-652-5340/WILMINGTON, DE/2 | .11 |
| 02/14/03 | Outside Duplicating - - - VENDOR: IKON OFFICE SOLUTIONS, INC. -copies of documents produced in hard copy by Casner & Edwards for deposition preparation support | 2323.24 |
| 02/14/03 | Postage Expense | 1.48 |
| 02/14/03 | Postage Expense | 1.11 |
| 02/14/03 | Postage Expense | 1.48 |
| 02/14/03 | RICHARDSON PATRICK WESTBROOK  #63039 12/14/03 DEPOSIT - PHOTOCOPIES | -2323.24 |
| 02/14/03 | ATTY # 1911; 9 COPIES | 1.35 |
| 02/14/03 | ATTY # 1911; 51 COPIES | 7.65 |
| 02/14/03 | ATTY # 0885; 22 COPIES | 3.30 |
| 02/14/03 | ATTY # 0856; 436 COPIES | 43.60 |
| 02/14/03 | ATTY # 1911; 4 COPIES | .60 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

| Date | Description | Amount |
|---|---|---|
| 02/14/03 | ATTY # 0856; 47 COPIES | 4.70 |
| 02/14/03 | ATTY # 0856; 104 COPIES | 15.60 |
| 02/14/03 | ATTY # 0856; 60 COPIES | 9.00 |
| 02/14/03 | ATTY # 1911; 17 COPIES | 2.55 |
| 02/14/03 | ATTY # 0559; 14 COPIES | 2.10 |
| 02/14/03 | ATTY # 1911; 1 COPIES | .10 |
| 02/14/03 | ATTY # 1911; 1 COPIES | .15 |
| 02/14/03 | ATTY # 1911; 11 COPIES | 1.65 |
| 02/14/03 | ATTY # 1911; 3 COPIES | .45 |
| 02/14/03 | ATTY # 1911; 82 COPIES | 12.30 |
| 02/14/03 | ATTY # 0396; 35 COPIES | 5.25 |
| 02/14/03 | ATTY # 1911; 10 COPIES | 1.50 |
| 02/14/03 | ATTY # 0885; 11 COPIES | 1.65 |
| 02/14/03 | ATTY # 0856; 192 COPIES | 19.20 |
| 02/14/03 | ATTY # 0885; 4 COPIES | .60 |
| 02/14/03 | ATTY # 0856; 29 COPIES | 4.35 |
| 02/14/03 | ATTY # 0856; 360 COPIES | 36.00 |
| 02/14/03 | ATTY # 0856; 149 COPIES | 14.90 |
| 02/14/03 | ATTY # 1911; 302 COPIES | 30.20 |
| 02/14/03 | ATTY # 1911; 78 COPIES | 7.80 |
| 02/14/03 | ATTY # 1911; 568 COPIES | 56.80 |
| 02/14/03 | ATTY # 0856; 24 COPIES | 3.60 |
| 02/14/03 | ATTY # 0856; 68 COPIES | 10.20 |
| 02/14/03 | ATTY # 0885; 17 COPIES | 2.55 |
| 02/14/03 | ATTY # 0856: 1 COPIES | .15 |
| 02/14/03 | ATTY # 0559: 3 COPIES | .45 |

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        March 31, 2003

| Date | Description | Amount |
|---|---|---|
| 02/14/03 | ATTY # 0396: 4 COPIES | .60 |
| 02/14/03 | ATTY # 0559: 3 COPIES | .45 |
| 02/14/03 | ATTY # 0856: 7 COPIES | 1.05 |
| 02/14/03 | ATTY # 0559: 3 COPIES | .45 |
| 02/14/03 | ATTY # 0559: 6 COPIES | .90 |
| 02/14/03 | ATTY # 0559: 6 COPIES | .90 |
| 02/14/03 | 561-362-1533/BOCA RATON, FL/1 | .11 |
| 02/14/03 | 561-362-1533/BOCA RATON, FL/30 | 1.71 |
| 02/14/03 | 561-362-1533/BOCA RATON, FL/38 | 2.22 |
| 02/15/03 | ATTY # 0559; 61 COPIES | 9.15 |
| 02/15/03 | ATTY # 0856: 18 COPIES | 2.70 |
| 02/15/03 | ATTY # 0559: 8 COPIES | 1.20 |
| 02/15/03 | ATTY # 0559: 12 COPIES | 1.80 |
| 02/15/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/15/03 | ATTY # 0559: 5 COPIES | .75 |
| 02/16/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/16/03 | ATTY # 0559: 6 COPIES | .90 |
| 02/16/03 | ATTY # 0559: 12 COPIES | 1.80 |
| 02/16/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/16/03 | ATTY # 0559: 5 COPIES | .75 |
| 02/16/03 | ATTY # 0559: 63 COPIES | 9.45 |
| 02/16/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/16/03 | ATTY # 0559: 4 COPIES | .60 |
| 02/16/03 | ATTY # 0559: 12 COPIES | 1.80 |
| 02/16/03 | Secretarial Overtime - secretarial support for D. Cameron preparation for depositions | 90.00 |
| 02/17/03 | Postage Expense | .74 |

172573 W. R. Grace & Co.
60028 ZAI Science Trial
       March 31, 2003

Invoice Number   1019431
Page   11

| Date | Description | Amount |
|---|---|---|
| 02/17/03 | Courier Service UPS | 255.25 |
| 02/17/03 | ATTY # 0856; 26 COPIES | 3.90 |
| 02/17/03 | ATTY # 0856; 96 COPIES | 9.60 |
| 02/17/03 | ATTY # 0559; 206 COPIES | 20.60 |
| 02/17/03 | ATTY # 0856; 78 COPIES | 11.70 |
| 02/17/03 | ATTY # 0856; 282 COPIES | 28.20 |
| 02/17/03 | ATTY # 0856; 25 COPIES | 3.75 |
| 02/17/03 | ATTY # 0856; 133 COPIES | 19.95 |
| 02/17/03 | ATTY # 0856; 668 COPIES | 66.80 |
| 02/17/03 | ATTY # 0559; 77 COPIES | 11.55 |
| 02/17/03 | ATTY # 0856; 465 COPIES | 46.50 |
| 02/17/03 | ATTY # 0856; 1098 COPIES | 109.80 |
| 02/17/03 | ATTY # 0559: 16 COPIES | 2.40 |
| 02/17/03 | ATTY # 0559: 17 COPIES | 2.55 |
| 02/17/03 | ATTY # 0559: 6 COPIES | .90 |
| 02/17/03 | ATTY # 0559: 17 COPIES | 2.55 |
| 02/17/03 | ATTY # 0559: 17 COPIES | 2.55 |
| 02/17/03 | ATTY # 0559: 6 COPIES | .90 |
| 02/17/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/17/03 | 561-362-1533/BOCA RATON, FL/13 | .74 |
| 02/17/03 | 561-362-1533/BOCA RATON, FL/75 | 4.28 |
| 02/17/03 | 508-339-9119/MANSFIELD, MA/75 | 4.28 |
| 02/17/03 | 561-362-1533/BOCA RATON, FL/7 | .40 |
| 02/18/03 | Outside Duplicating - - VENDOR: IKON OFFICE SOLUTIONS, INC. -copies of documents produced in paper form form Winthrop Square repository. | 286.85 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        March 31, 2003

Invoice Number  1019431
Page  12

| Date | Description | Amount |
|---|---|---|
| 02/18/03 | Outside Duplicating - - VENDOR: IKON OFFICE SOLUTIONS, INC. -copies of documents produced in hard copy by Casner & Edwards for deposition preparation support | 1605.58 |
| 02/18/03 | Postage Expense | 1.85 |
| 02/18/03 | ATTY # 1911; 1471 COPIES | 147.10 |
| 02/18/03 | ATTY # 0856; 45 COPIES | 6.75 |
| 02/18/03 | ATTY # 0885; 35 COPIES | 5.25 |
| 02/18/03 | ATTY # 1911; 12 COPIES | 1.80 |
| 02/18/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/18/03 | ATTY # 0559: 13 COPIES | 1.95 |
| 02/18/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/18/03 | 561-362-1552/BOCA RATON, FL/1 | .11 |
| 02/18/03 | 843-216-6509/MTPLEASANT, SC/4 | .23 |
| 02/18/03 | Binding Charge | 6.00 |
| 02/18/03 | Lexis | 156.00 |
| 02/19/03 | Postage Expense | .37 |
| 02/19/03 | ATTY # 0504: 1 COPIES | .15 |
| 02/19/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/19/03 | ATTY # 0504: 1 COPIES | .15 |
| 02/19/03 | ATTY # 0710: 2 COPIES | .30 |
| 02/19/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/19/03 | ATTY # 0349: 13 COPIES | 1.95 |
| 02/19/03 | ATTY # 0349: 55 COPIES | 8.25 |
| 02/19/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/19/03 | 703-846-0735/FLS CHURCH, VA/6 | .34 |
| 02/19/03 | 415-788-1234/SAN FRAN, CA/1 | .11 |
| 02/19/03 | 703-849-8888/FLS CHURCH, VA/4 | .29 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

Invoice Number  1019431
Page  13

| | | |
|---|---|---:|
| 02/19/03 | ATTY # 1911; 271 COPIES | 27.10 |
| 02/19/03 | ATTY # 0856; 6 COPIES | .90 |
| 02/19/03 | ATTY # 1911; 2 COPIES | .20 |
| 02/19/03 | ATTY # 0349; 37 COPIES | 5.55 |
| 02/19/03 | ATTY # 0559; 16 COPIES | 2.40 |
| 02/19/03 | ATTY # 0349; 9 COPIES | 1.35 |
| 02/19/03 | ATTY # 0349; 5 COPIES | .75 |
| 02/19/03 | ATTY # 0701; 5 COPIES | .75 |
| 02/19/03 | ATTY # 0885; 12 COPIES | 1.80 |
| 02/19/03 | ATTY # 0856; 46 COPIES | 6.90 |
| 02/19/03 | Lexis | 63.00 |
| 02/20/03 | Meal Expense - - VENDOR: KATHY CONDO LUNCH DURING TRAVEL TO MINNEAPOLIS, MN TO ATTEND DEPOSITION 2/19/03 | 13.16 |
| 02/20/03 | Taxi Expense - - VENDOR: KATHY CONDO TRAVEL TO MINNEAPOLIS, MN TO ATTEND DEPOSITION 2/19/03-cab fare from Minneapolis airport to deposition site, and retun to airport | 60.00 |
| 02/20/03 | Mileage Expense - - VENDOR: KATHY CONDO TRAVEL TO MINNEAPOLIS, MN TO ATTEND DEPOSITION 2/19/03-travel to and from Pittsburgh Int'l airport | 37.80 |
| 02/20/03 | Postage Expense | 1.85 |
| 02/20/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/20/03 | ATTY # 0856: 2 COPIES | .30 |
| 02/20/03 | ATTY # 1213: 1 COPIES | .15 |
| 02/20/03 | ATTY # 0349: 13 COPIES | 1.95 |
| 02/20/03 | ATTY # 4219: 2 COPIES | .30 |
| 02/20/03 | ATTY # 0349: 4 COPIES | .60 |
| 02/20/03 | ATTY # 1213: 2 COPIES | .30 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

| Date | Description | Amount |
|---|---|---|
| 02/20/03 | ATTY # 4219: 2 COPIES | .30 |
| 02/20/03 | ATTY # 1213: 1 COPIES | .15 |
| 02/20/03 | ATTY # 0504: 1 COPIES | .15 |
| 02/20/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/20/03 | 415-788-1234/SAN FRAN, CA/1 | .11 |
| 02/20/03 | 781-674-7374/LEXINGTON, MA/3 | .23 |
| 02/20/03 | 202-337-8100/WASHINGTON, DC/4 | .23 |
| 02/20/03 | 617-426-5900/BOSTON, MA/2 | .11 |
| 02/20/03 | 617-423-0500/BOSTON, MA/3 | .23 |
| 02/20/03 | 617-426-5900/BOSTON, MA/2 | .17 |
| 02/20/03 | ATTY # 0559; 30 COPIES | 4.50 |
| 02/20/03 | ATTY # 0885; 51 COPIES | 7.65 |
| 02/20/03 | ATTY # 0885; 20 COPIES | 3.00 |
| 02/20/03 | ATTY # 0885; 4 COPIES | .60 |
| 02/21/03 | Outside Duplicating - - VENDOR: DITTO DOCUMENT SERVICES, INC. -print documents for preparation for depositon from Reed Smith database | 1073.60 |
| 02/21/03 | Postage Expense | 1.85 |
| 02/21/03 | Postage Expense | 1.85 |
| 02/21/03 | Postage Expense | 1.11 |
| 02/21/03 | ATTY # 0856: 2 COPIES | .30 |
| 02/21/03 | ATTY # 0885: 3 COPIES | .45 |
| 02/21/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/21/03 | ATTY # 0856: 2 COPIES | .30 |
| 02/21/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/21/03 | ATTY # 0856: 2 COPIES | .30 |
| 02/21/03 | ATTY # 0856: 2 COPIES | .30 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

Invoice Number  1019431
Page  15

| Date | Description | Amount |
|------|-------------|--------|
| 02/21/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/21/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/21/03 | ATTY # 0396: 3 COPIES | .45 |
| 02/21/03 | ATTY # 0559: 8 COPIES | 1.20 |
| 02/21/03 | 617-565-8950/BOSTON, MA/2 | .17 |
| 02/21/03 | ATTY # 0856; 30 COPIES | 3.00 |
| 02/21/03 | ATTY # 0885; 5 COPIES | .75 |
| 02/21/03 | ATTY # 0885; 12 COPIES | 1.80 |
| 02/21/03 | ATTY # 0885; 13 COPIES | 1.95 |
| 02/21/03 | ATTY # 4219; 3 COPIES | .45 |
| 02/21/03 | ATTY # 0885; 1 COPIES | .15 |
| 02/24/03 | Courier Service - Outside - - VENDOR: FEDERAL EXPRESS CORP 1/24/03 - J. BENTZ TO EDWARD J. WESTBROOK, ESQ., RICHARDSON PATRICK WESTBROOK & BRICKMAN, MOUNT PLEASANT, SC 29464 | 2.61 |
| 02/24/03 | Postage Expense | 1.85 |
| 02/24/03 | 617-426-8810/BOSTON, MA/2 | .11 |
| 02/24/03 | ATTY # 0349; 102 COPIES | 15.30 |
| 02/24/03 | ATTY # 0885; 16 COPIES | 2.40 |
| 02/24/03 | ATTY # 1911; 65 COPIES | 9.75 |
| 02/24/03 | ATTY # 1911; 15 COPIES | 2.25 |
| 02/24/03 | ATTY # 1911; 22 COPIES | 3.30 |
| 02/24/03 | ATTY # 1911; 75 COPIES | 11.25 |
| 02/24/03 | ATTY # 1911; 1 COPIES | .15 |
| 02/24/03 | ATTY # 1911; 12 COPIES | 1.80 |
| 02/24/03 | ATTY # 0856; 35 COPIES | 5.25 |
| 02/24/03 | ATTY # 0559; 14 COPIES | 2.10 |
| 02/24/03 | ATTY # 1911; 74 COPIES | 11.10 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

| Date | Description | Amount |
|---|---|---|
| 02/24/03 | ATTY # 0856; 5 COPIES | .75 |
| 02/24/03 | ATTY # 0856; 1490 COPIES | 149.00 |
| 02/24/03 | ATTY # 0349; 2 COPIES | .30 |
| 02/24/03 | ATTY # 1911; 3 COPIES | .45 |
| 02/24/03 | ATTY # 0856; 65 COPIES | 6.50 |
| 02/24/03 | ATTY # 1911; 19 COPIES | 2.85 |
| 02/24/03 | ATTY # 1911; 10 COPIES | 1.50 |
| 02/24/03 | ATTY # 0559; 165 COPIES | 24.75 |
| 02/24/03 | ATTY # 0856; 28 COPIES | 4.20 |
| 02/24/03 | ATTY # 0856; 48 COPIES | 4.80 |
| 02/24/03 | ATTY # 0559; 2 COPIES | .30 |
| 02/24/03 | ATTY # 0349: 4 COPIES | .60 |
| 02/24/03 | ATTY # 0856: 2 COPIES | .30 |
| 02/24/03 | ATTY # 0396: 5 COPIES | .75 |
| 02/24/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/24/03 | ATTY # 0349: 4 COPIES | .60 |
| 02/24/03 | ATTY # 0349: 13 COPIES | 1.95 |
| 02/24/03 | ATTY # 0349: 13 COPIES | 1.95 |
| 02/24/03 | ATTY # 0349: 3 COPIES | .45 |
| 02/24/03 | ATTY # 0396: 5 COPIES | .75 |
| 02/24/03 | ATTY # 0856: 3 COPIES | .45 |
| 02/24/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/24/03 | ATTY # 0856: 20 COPIES | 3.00 |
| 02/24/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/24/03 | ATTY # 0349: 4 COPIES | .60 |
| 02/24/03 | ATTY # 0856: 2 COPIES | .30 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 02/24/03 | ATTY # 0856: 3 COPIES | .45 |
| 02/24/03 | ATTY # 0559: 5 COPIES | .75 |
| 02/24/03 | ATTY # 0559: 5 COPIES | .75 |
| 02/24/03 | ATTY # 0559: 11 COPIES | 1.65 |
| 02/25/03 | Outside Duplicating - - VENDOR: DITTO DOCUMENT SERVICES, INC. CD -print documents for prepartation for depositon from ReedSmith database | 53.50 |
| 02/25/03 | Outside Duplicating - - VENDOR: IKON OFFICE SOLUTIONS, INC-copies of documents produced in hard copy by Casner & Edwards for deposition preparation support | 700.61 |
| 02/25/03 | Outside Duplicating - - VENDOR: IKON OFFICE SOLUTIONS, INC. -copies of documents produced in hard copy by Casner & Edwards for deposition preparation support | 1621.11 |
| 02/25/03 | Mileage Expense - - VENDOR: PETTY CASH CUSTODIAN MILEAGE & PARKING A. SIRIANNI 2/16/03-secretarial overtime for support work for D.Cameron in preparation for depositions | 24.60 |
| 02/25/03 | Mileage Expense - - VENDOR: PETTY CASH CUSTODIAN MILEAGE & PARKING A. SIRIANNI 2/15/03-secretarial overtime for support work for D.Cameron in preparation for depositions | 24.60 |
| 02/25/03 | Postage Expense | 1.85 |
| 02/25/03 | ATTY # 1911; 66 COPIES | 9.90 |
| 02/25/03 | ATTY # 0559; 24 COPIES | 3.60 |
| 02/25/03 | ATTY # 1911; 556 COPIES | 55.60 |
| 02/25/03 | ATTY # 1911; 27 COPIES | 4.05 |
| 02/25/03 | ATTY # 1911; 33 COPIES | 4.95 |
| 02/25/03 | ATTY # 1911; 78 COPIES | 11.70 |
| 02/25/03 | ATTY # 1911; 221 COPIES | 22.10 |
| 02/25/03 | ATTY # 0856; 122 COPIES | 12.20 |
| 02/25/03 | ATTY # 1911; 30 COPIES | 4.50 |

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        March 31, 2003

| 02/25/03 | ATTY # 1911; 229 COPIES | 22.90 |
| 02/25/03 | ATTY # 1911; 508 COPIES | 50.80 |
| 02/25/03 | ATTY # 4219; 5 COPIES | .75 |
| 02/25/03 | ATTY # 0885; 26 COPIES | 3.90 |
| 02/25/03 | ATTY # 1911; 4 COPIES | .60 |
| 02/25/03 | ATTY # 1911; 29 COPIES | 4.35 |
| 02/25/03 | ATTY # 0885: 9 COPIES | 1.35 |
| 02/25/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/25/03 | ATTY # 4219: 1 COPIES | .15 |
| 02/25/03 | ATTY # 0885: 10 COPIES | 1.50 |
| 02/25/03 | ATTY # 0856: 3 COPIES | .45 |
| 02/25/03 | ATTY # 0710: 30 COPIES | 4.50 |
| 02/25/03 | ATTY # 0885: 5 COPIES | .75 |
| 02/25/03 | ATTY # 0559: 1 COPIES | .15 |
| 02/25/03 | ATTY # 0885: 5 COPIES | .75 |
| 02/25/03 | 315-539-2148/WATERLOO, NY/2 | .11 |
| 02/26/03 | Postage Expense | 1.85 |
| 02/26/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/26/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/26/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/26/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/26/03 | ATTY # 0885: 4 COPIES | .60 |
| 02/26/03 | ATTY # 0885: 3 COPIES | .45 |
| 02/26/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/26/03 | ATTY # 0559: 2 COPIES | .30 |
| 02/26/03 | ATTY # 0559: 2 COPIES | .30 |

172573 W. R. Grace & Co.
60028    ZAI Science Trial
         March 31, 2003

Invoice Number   1019431
Page   19

| Date | Description | Amount |
|---|---|---|
| 02/26/03 | ATTY # 0559: 2 COPIES | .30 |
| 02/26/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/26/03 | ATTY # 0559: 2 COPIES | .30 |
| 02/26/03 | ATTY # 0559: 2 COPIES | .30 |
| 02/26/03 | ATTY # 0885; 8 COPIES | 1.20 |
| 02/26/03 | ATTY # 1911; 7 COPIES | 1.05 |
| 02/26/03 | ATTY # 0856; 277 COPIES | 27.70 |
| 02/26/03 | ATTY # 1911; 46 COPIES | 6.90 |
| 02/26/03 | ATTY # 0885; 9 COPIES | 1.35 |
| 02/27/03 | Outside Duplicating - - VENDOR: IKON OFFICE SOLUTIONS, INC.- -copies of documents produced in hard copy by Casner & Edwards for deposition preparation support | 27.48 |
| 02/27/03 | Outside Duplicating - - VENDOR: DITTO DOCUMENT SERVICES, INC. --copies of documents produced in hard copy by Casner & Edwards for deposition preparation support | 750.75 |
| 02/27/03 | Outside Duplicating - - VENDOR: DITTO DOCUMENT SERVICES, INC-copies of documents produced in hard copy by Casner & Edwards for deposition preparation support | 153.76 |
| 02/27/03 | ATTY # 1922: 4 COPIES | .60 |
| 02/27/03 | ATTY # 0710: 16 COPIES | 2.40 |
| 02/27/03 | ATTY # 0396: 3 COPIES | .45 |
| 02/27/03 | ATTY # 0396: 3 COPIES | .45 |
| 02/27/03 | ATTY # 0396: 3 COPIES | .45 |
| 02/27/03 | ATTY # 0349: 7 COPIES | 1.05 |
| 02/27/03 | ATTY # 0349: 6 COPIES | .90 |
| 02/27/03 | ATTY # 0396: 3 COPIES | .45 |
| 02/27/03 | ATTY # 0396: 15 COPIES | 2.25 |
| 02/27/03 | ATTY # 4219; 7 COPIES | 1.05 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

Invoice Number  1019431
Page  20

| Date | Description | Amount |
|---|---|---|
| 02/27/03 | ATTY # 0885; 22 COPIES | 3.30 |
| 02/27/03 | ATTY # 0710; 18 COPIES | 2.70 |
| 02/27/03 | 843-722-8414/CHARLESTON, SC/3 | .17 |
| 02/28/03 | Postage Expense | .83 |
| 02/28/03 | ATTY # 0710: 2 COPIES | .30 |
| 02/28/03 | ATTY # 0710: 13 COPIES | 1.95 |
| 02/28/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/28/03 | ATTY # 0710: 14 COPIES | 2.10 |
| 02/28/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/28/03 | ATTY # 0885: 2 COPIES | .30 |
| 02/28/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/28/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/28/03 | ATTY # 1922: 10 COPIES | 1.50 |
| 02/28/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/28/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/28/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/28/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/28/03 | ATTY # 0885: 4 COPIES | .60 |
| 02/28/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/28/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/28/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/28/03 | ATTY # 0710: 7 COPIES | 1.05 |
| 02/28/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/28/03 | ATTY # 0885: 3 COPIES | .45 |
| 02/28/03 | ATTY # 0885: 1 COPIES | .15 |
| 02/28/03 | ATTY # 0885: 1 COPIES | .15 |

172573 W. R. Grace & Co.                        Invoice Number   1019431
60028   ZAI Science Trial                       Page   21
        March 31, 2003

| | | |
|---|---|---:|
| 02/28/03 | ATTY # 0559; 60 COPIES | 9.00 |
| 02/28/03 | ATTY # 0885; 14 COPIES | 2.10 |
| 02/28/03 | ATTY # 0885; 6 COPIES | .90 |
| 02/28/03 | Documentation charge- - VENDOR: IRON MOUNTAIN EMERGENCY TRIP/1 FILE FOR J. BENTZ | 20.00 |
| 02/28/03 | Mileage Expense - - VENDOR: ROSA COPELAND MILLER TRAVEL TO/FROM VIRGINIA BEACH, VA FOR DEPOSITION OF DR. CLARKE RUSS ON 2/24/03 | 48.60 |
| 02/28/03 | Deposition Expense: RENTAL OF HOTEL CONFERENCE ROOM WHERE DEPOSITION OF DR. RUSS WAS TAKEN | 156.75 |
| 02/28/03 | 612-371-1600/MINNEAPOLS, MN/2 | .11 |
| 02/28/03 | 561-362-1583/BOCA RATON, FL/4 | .23 |
| 02/28/03 | Meal Expense - - VENDOR: ROSA COPELAND MILLER TRAVEL TO/FROM WATERLOO, NY FOR DEPOSITION OF HARLOW CASLER ON 2/26/03 | 22.00 |
| 02/28/03 | Lodging - - VENDOR: ROSA COPELAND MILLER ACCOMMODATIONS IN WATERLOO, NY FOR DEPOSITION OF HARLOW CASLER ON 2/26/03 | 77.69 |
| 02/28/03 | Mileage Expense - - VENDOR: ROSA COPELAND MILLER TRAVEL TO/FROM WATERLOO, NY FOR DEPOSITION OF HARLOW CASLER ON 2/26/03-trips to and from Pittsburgh International Airport. | 39.60 |
| 02/28/03 | Deposition Expense: RENTAL OF HOTEL CONFERENCE ROOM WHERE DEPOSITION OF MR. CASLER WAS TAKEN | 129.60 |
| 02/28/03 | Transcript Expense - - VENDOR: A. WILLIAM ROBERTS, JR. & ELWOOD S. WOOD DEPOSITIONS | 549.20 |
| 02/28/03 | Meal Expense - - VENDOR: JAMES J. RESTIVO, JR. DEPOSITIONS IN W.R. GRACE CASE IN CHARLESTON SC ON 2/25-26/03 | 10.37 |
| 02/28/03 | Taxi Expense - - VENDOR: JAMES J. RESTIVO, JR. DEPOSITIONS IN W.R. GRACE CASE IN CHARLESTON SC ON 2/25-26/03 | 48.00 |
| 02/28/03 | Mileage Expense - - VENDOR: JAMES J. RESTIVO, JR. DEPOSITIONS IN W.R. GRACE CASE IN CHARLESTON SC ON 2/25-26/03 | 40.00 |

172573 W. R. Grace & Co.                    Invoice Number  1019431
60028  ZAI Science Trial                    Page   22
        March 31, 2003

| | | |
|---|---|---|
| 02/28/03 | Telephone - Outside - - VENDOR: JAMES J. RESTIVO, JR. DEPOSITIONS IN W.R. GRACE CASE IN CHARLESTON SC ON 2/25-26/03 | 16.00 |
| 02/28/03 | Lodging - - VENDOR: DOUGLAS E. CAMERON HOTEL EXPENSES FOR TRIP TO SAN FRANCISCO FOR MEETINGS WITH R. FINKE AND EXPERTS 2/24-2/26/03 | 560.88 |
| 02/28/03 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON HOTEL EXPENSES FOR TRIP TO SAN FRANCISCO FOR MEETINGS WITH R. FINKE AND EXPERTS 2/24-2/26/03 -DINNER VIA ROOM SERVICE (FOR WORKING MEAL). | 40.33 |
| 02/28/03 | Lodging - - VENDOR: DOUGLAS E. CAMERON DEPOSITION PREPARATION AND DEPOSITION OF JULIE YANG 2/18-2/20/03 | 718.56 |
| 02/28/03 | Air Travel Expense - - VENDOR: DOUGLAS E. CAMERON DEPOSITION PREPARATION AND DEPOSITION OF JULIE YANG 2/18-2/20/03 SAN FRANCISCO-coach-class airfare Pittsburgh to San Fransico | 722.50 |
| 02/28/03 | Air Travel Expense - - VENDOR: DOUGLAS E. CAMERON DEPOSITION PREPARATION AND DEPOSITION OF JULIE YANG 2/18-2/20/03 SAN FRANCISCO AIRLINE TICKET CHARGE | 25.00 |
| 02/28/03 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON MEETING IN SAN FRANCISCO WITH R. FINKE AND EXPERTS AND DEPOSITION OF R. BUSCH IN SPOKANE(multiple dinners) | 85.42 |
| 02/28/03 | Taxi Expense - - VENDOR: DOUGLAS E. CAMERON MEETING IN SAN FRANCISCO WITH R. FINKE AND EXPERTS AND DEPOSITION OF R. BUSCH IN SPOKANE-taxi trips in San Francisco and in Spokane, WA (multiple trips between hotels and airports, hotels and sites of deposition.) | 206.00 |
| 02/28/03 | Lodging Expense - - VENDOR: DOUGLAS E. CAMERON MEETING IN SAN FRANCISCO WITH R. FINKE AND EXPERTS AND DEPOSITION OF R. BUSCH IN SPOKANE-TIPS | 5.00 |
| 02/28/03 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON DINNER IN SAN FRANCISCO WITH RICHARD FINKE AND EXPERTS 2/25/03 (multiple dinners). | 205.40 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       March 31, 2003

Invoice Number  1019431
Page  23

02/28/03   Air Travel Expense - - VENDOR: DOUGLAS E.           1594.00
           CAMERON MEETINGS IN SAN FRANCISCO WITH R FINKE
           AND EXPERTS AND DEPOSITION OF R. BUSCH IN
           SPOKANE 2/24, 2/27/03-coach-class air travel
           (purchased at last minute for timely return to
           Pittsburgh, to avoid addition night's lodging
           in Spokane or Seattle) from San Fransico to
           Spokane (via Seattle), and Spokane to
           Pittsburgh (via Seattle)

02/28/03   Air Travel Expense - - VENDOR: DOUGLAS E.            100.00
           CAMERON MEETINGS IN SAN FRANCISCO WITH R FINKE
           AND EXPERTS AND DEPOSITION OF R. BUSCH IN
           SPOKANE 2/24, 2/27/03 TICKET FEES

                       CURRENT EXPENSES              20,652.89
                                                   ------------
                       TOTAL BALANCE DUE UPON RECEIPT   $ 20,652.89
                                                   ============

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors | ) | |

## CERTIFICATE OF SERVICE

I, Richard A. Keuler, Jr., certify that I am over 18 years of age and that on this 2nd day of April,

2003, I caused a true and correct copy of the Summary of Application of Reed Smith LLP for

Compensation for Services and Reimbursement of Expenses as Special Asbestos Liability Defense

Counsel to Debtors for the Twentieth Monthly Interim Period from February 1, 2003 Through

February 28, 2003 (with attached Fee and Expense Detail) to be served upon the parties on the attached

service list in the manner indicated.

/s/ Richard A. Keuler, Jr.
Richard A. Keuler, Jr. (No. 4108)
REED SMITH LLP
1201 Market Street, Suite 1500
Wilmington, DE 19801
Phone:    (302) 778-7500
Facsimile: (302) 778-7575
E-mail: rkeuler@reedsmith.com

Special Asbestos Product Liability Defense
Counsel

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food ⊕N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

## SERVICE LIST

## VIA FIRST CLASS MAIL AND ELECTRONIC MAIL

W.R. Grace & Co.
Attn: David B. Siegel, Esq.
Senior V.P. and General Counsel
7500 Grace Drive
Columbia, MD  21044
E-mail:  william.sparks@grace.com

Warren H. Smith
Warren H. Smith and Associates
9000 Jackson Street
120 Founders Square
Dallas, TX 75202
E-mail:  feeaudit@whsmithlaw.com

## VIA HAND DELIVERY

Frank J. Perch, Esq.
Office of the United States Trustee
844 King Street, Suite 2311
Wilmington, DE  19801

## VIA ELECTRONIC MAIL

James H.M. Sprayegen, Esq.
Kirkland & Ellis
E-mail:  james_kapp@chicago.kirkland.com

Laura Davis Jones, Esq.
Pachulski, Stang, Ziehl, Young & Jones P.C.
E-mail: dcarickhoff@pszyj.com

J. Douglas Bacon, Esq.
Latham & Watkins
E-mail:  david.heller@lw.com
             carol.hennessey@lw.com

Steven M. Yoder, Esq.
The Bayard Firm
E-mail:  syoder@bayardfirm.com

Lewis Kruger, Esq.
Stroock & Stroock & Lavan LLP
E-mail: rserrette@stroock.com

Michael R. Lastowski, Esq.
Duane Morris LLP
Email: mlastowski@duanemorris.com

Scott L. Baena, Esq.
Bilzen, Sumberg, Dunn Baena, Pric
  & Axelrod
E-mail: jsakalo@bilzin.com

Michael B. Joseph, Esq.
Ferry & Joseph, P.A.
E-mail: ttacconelli@ferryjoseph.com

Elihu Inselbuch, Esq.
Caplin & Drysdale
E-mail: pvnl@capdale.com

Aileen F. Maguire, Esq.
Campbell & Levine, LLC
E-mail: afm@del.camlev.com

Philip Bentley, Esq.
Kramer Levin Naftalis & Frankel LLP
E-mail: pbentley@kramerlevin.com

Teresa K. D. Currier, Esq.
Klett Rooney Lieber & Schorling
E-mail: jwaxman@klettrooney.com
         currier@klettrooney