**Exhibit C**
March Fee Application

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline: May 30, 2003 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCT LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE TWENTY-FIRST MONTHLY INTERIM PERIOD FROM MARCH 1, 2003 THROUGH MARCH 31, 2003

Name of Applicant:  Reed Smith LLP

Authorized to Provide Professional Services to:  W. R. Grace & Co., et al., Debtors and Debtors-in-Possession

Date of Retention:  July 19, 2001, effective as of April 2, 2001

Period for which compensation and reimbursement is sought:  March 1, 2003 through March 31, 2003

Amount of Compensation sought as actual, Reasonable, and necessary:  $124,350.00

This an: _X_ monthly    __ interim    __ final application.

Prior Applications filed: Yes.

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food ⊗N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through 12/31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the twenty-first application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 15 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 31 Years | Litigation | $475.00 | 6.10 | $2,897.50 |
| Lawrence E. Flatley | Partner | 27 Years | Litigation | $440.00 | 21.60 | $9,504.00 |
| Kathy K. Condo | Partner | 22 Years | Litigation | $385.00 | 9.90 | $3,811.50 |
| Douglas E. Cameron | Partner | 18 Years | Litigation | $430.00 | 51.50 | $22,145.00 |
| James W. Bentz | Partner | 14 Years | Litigation | $335.00 | 77.10 | $25,828.50 |
| George L. Stewart, II | Partner | 14 Years | Litigation | $380.00 | 26.80 | $10,184.00 |
| Rosa C. Miller | Associate | 8 Years | Litigation | $230.00 | 11.80 | $2,714.00 |
| Richard A. Keuler | Associate | 3 Years | Litigation | $250.00 | .80 | $200.00 |
| Andrew J. Muha | Associate | 2 Years | Litigation | $200.00 | 64.10 | $12,820.00 |
| Jayme L. Butcher | Associate | 2 Years | Litigation | $200.00 | 58.80 | $11,760.00 |
| Lisa DeMarchi Sleigh | Associate | 2 Years | Litigation | $200.00 | 21.80 | $4,360.00 |
| S. Zarina Baig | Associate | 2 Years | Litigaiton | $200.00 | 44.50 | $8,900.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Maureen L. Atkinson | Paralegal | 26 Years | Litigation | $125.00 | 32.20 | $4,025.00 |
| Christine H. Turkaly | Paralegal | 12 Years | Litigation | $95.00 | 46.50 | $4,417.50 |
| John B. Lord | Paralegal | 9 Years | Litigation | $145.00 | 5.40 | $783.00 |

Total Fees:  $124,350.00

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation and Litigation Counseling | 99.40 | $22,630.50 |
| Travel–Nonworking | 20.40 | $6,536.00 |
| ZAI Science Trial | 338.30 | $91,258.50 |
| Fee Applications | 20.80 | $3,925.00 |
| **Total:** | **478.90** | **$124,350.00** |

## EXPENSE SUMMARY

| Description | Litigation and Litigation Consulting | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $8.25 | $88.18 |
| Telephone -- Outside | ---- | $215.21 |
| Duplicating/Printing | $384.20 | $1,848.70 |
| Outside Duplicating | $1,070.60 | $84.87 |
| Postage Expense | $10.95 | $26.84 |
| Courier Service | $127.50 | $1,725.35 |
| Courier Service -- Outside | ---- | $308.18 |
| Documentation Charge | $59.10 | ---- |
| Binding Charge | ---- | $3.00 |
| Lexis | ---- | $81.00 |
| Westlaw | $969.05 | $294.50 |
| Transcript Expense | ---- | $8,782.96 |
| Lodging | ---- | $2,428.80 |
| Air Travel Expense | ---- | $10,502.99 |
| Automobile Rental | ---- | $266.99 |
| Taxi Expense | ---- | $379.70 |
| Mileage Expense | ---- | $314.98 |
| Meal Expense | ---- | $398.52 |
| SUBTOTAL | $2,629.65 | $27,750.77 |
| TOTAL | | **$30,380.42** |

Dated:  May 7, 2003

REED SMITH LLP

/s/ Richard A. Keuler, Jr.
Richard A. Keuler, Jr., Esquire (No. 4108)
1201 Market Street, Suite 1500
Wilmington, DE  19801
Telephone:  (302) 778-7500
Facsimile:  (302) 778-7575
E-mail: rkeuler@reedsmith.com

and

James J. Restivo, Jr.
Lawrence E. Flatley
Douglas E. Cameron
435 Sixth Avenue
Pittsburgh, PA  15219
Telephone:  412.288.3131
Facsimile:  412.288.3063

Special Asbestos Products Liability Defense
Counsel

# FEE DETAIL

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | | |
|---|---|---|
| W.R Grace & Co. | Invoice Number | 1029169 |
| One Town Center Road | Invoice Date | 05/06/03 |
| Boca Raton, FL   33486 | Client Number | 172573 |

==========================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

     Fees                        22,630.50

                        TOTAL BALANCE DUE UPON RECEIPT     $ 22,630.50
                                                  =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1029169
One Town Center Road                     Invoice Date      05/06/03
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60026

=============================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2003

| Date | Name | | Hours |
|------|------|--|-------|
| 03/04/03 | Restivo | Telephone call with D. Kuchinsky (0.4); review collected material (0.6). | 1.00 |
| 03/06/03 | Butcher | Meeting with K. Condo re: 50 state survey of statutes of limitations. | .20 |
| 03/06/03 | Condo | Extensive research for statute of repose and statute of limitation applicability to traditional asbestos property damage claims. | .60 |
| 03/06/03 | Restivo | Telephone call with D. Cameron re: asbestos property damage. | .50 |
| 03/07/03 | Butcher | Review research collected from various sources re: statutes of limitations for 50 state survey. | .40 |
| 03/07/03 | Condo | Extensive research for statute of repose and statute of limitation applicability to traditional asbestos property damage claims. | 1.90 |
| 03/10/03 | Baig | Meet with K. Condo re: research on nullum tempus applicability to traditional asbestos property damage claims. | .10 |
| 03/10/03 | Butcher | Extensive research of statutes of limitations applicability to traditional asbestos property damage claims (0.9);  meeting with K. Condo re: research (0.2). | 1.10 |

172573 W. R. Grace & Co.                          Invoice Number  1029169
60026  Litigation and Litigation Consulting       Page    2
       May 6, 2003

| Date | Name | | Hours |
|------|------|--|-------|
| 03/10/03 | Condo | Extensive research for statute of repose and statute of limitation applicability to traditional asbestos property damage claims. | .20 |
| 03/10/03 | Condo | Extensive research for statute of repose and statute of limitation applicability to traditional asbestos property damage claims. | .20 |
| 03/11/03 | Butcher | Extensive research of statutes of limitations applicability to traditional asbestos property damage claims. | .30 |
| 03/12/03 | Baig | Extensive research on nullum tempus applicability to traditional asbestos property damage claims. | 1.50 |
| 03/12/03 | Butcher | Extensive research of statutes of repose applicability to traditional asbestos property damage claims. | 2.80 |
| 03/13/03 | Baig | Extensive research on nullum tempus applicability to traditional asbestos property damage claims. | 3.00 |
| 03/13/03 | Butcher | Extensive research of statutes of repose applicability to traditional asbestos property damage claims. | 5.30 |
| 03/13/03 | Condo | Extensive research for statute of repose and statute of limitation applicability to traditional asbestos property damage claims. | .20 |
| 03/14/03 | Baig | Extensive research on nullum tempus applicability to traditional asbestos property damage claims. | 2.00 |
| 03/14/03 | Butcher | Extensive research of statutes of repose applicability to traditional asbestos property damage claim. | .50 |

172573 W. R. Grace & Co.                                    Invoice Number   1029169
60026  Litigation and Litigation Consulting                 Page    3
       May 6, 2003

| Date | Name | | Hours |
|------|------|------|-------|
| 03/15/03 | Baig | Extensive research on nullum tempus applicability to traditional asbestos property damage claims. | 3.50 |
| 03/16/03 | Baig | Extensive research on nullum tempus applicability to traditional asbestos property damage claims. | 5.00 |
| 03/17/03 | Baig | Begin to draft chart of research findings on nullum tempus applicability to traditional asbestos property damage claims. | 4.00 |
| 03/17/03 | Butcher | Extensive research of statutes of repose and statutes of limitations applicability to traditional asbestos property damage claims. | 7.30 |
| 03/17/03 | Cameron | Review legal research summaries of affirmative defenses and e-mails regarding same. | .90 |
| 03/17/03 | Condo | Extensive research for statute of repose and statute of limitation applicability to traditional asbestos property damage claims. | 1.00 |
| 03/18/03 | Atkinson | Reviewing docket for various filings in the bankrtupcy matter. | .70 |
| 03/18/03 | Baig | Finish research (4.7) and continue work on chart of research findings (4.8) on nullum tempus applicability to traditional asbestos property damage claims. | 9.50 |
| 03/18/03 | Butcher | Extensive research of statutes of repose and statutes of limitations applicability to traditional asbestos property damage claims. | 6.80 |
| 03/18/03 | Cameron | Review and revise draft legal research summaries (.5); E-mails to R. Finke regarding same (.6). | 1.10 |

172573 W. R. Grace & Co.                              Invoice Number   1029169
60026  Litigation and Litigation Consulting           Page   4
       May 6, 2003

| Date | Name | | Hours |
|------|------|---|------|
| 03/18/03 | Condo | Extensive research for statute of repose and statute of limitation applicability to traditional asbestos property damage claims. | 5.30 |
| 03/19/03 | Atkinson | Reviewing docket for various filings in bankruptcy matter. | 1.20 |
| 03/19/03 | Baig | Supplementary research (2.3) and completing work on chart listing research findings (8.6) on nullum tempus applicability to traditional asbestos property damage claims. | 10.90 |
| 03/19/03 | Butcher | Extensive research of statutes of limitations applicability to traditional asbestos property damage claims. | 3.40 |
| 03/19/03 | Cameron | Review revised research materials regarding affirmative defenses for property damage cases. | .80 |
| 03/20/03 | Atkinson | Reviewing docket for various filings in bankruptcy matter (0.7) and prepare report re: same (0.4). | 1.10 |
| 03/20/03 | Baig | Make revisions to chart listing research findings on nullum tempus applicability to traditional asbestos property damage claims. | 5.00 |
| 03/20/03 | Butcher | Extensive research of statutes of limitations applicability to traditional asbestos property change claims. | 6.70 |
| 03/21/03 | Butcher | Extensive research re: statutes of limitations applicability to traditional asbestos property damage claims. | .20 |
| 03/23/03 | Cameron | Review legal research summary for statute of limitations in property damage claims. | .90 |

```
172573 W. R. Grace & Co.                        Invoice Number  1029169
60026  Litigation and Litigation Consulting     Page    5
       May 6, 2003
```

| Date | Name | | Hours |
|------|------|--|-------|
| 03/26/03 | Atkinson | Conference call with K. Hindman, K. Coggan (HRO) re: EPA Cost Recovery documents (1.2), and e-mail to D. Cameron re: same (0.1). | 1.30 |
| 03/31/03 | Butcher | Meeting with K. Condo re: statute of limitations survey. | .10 |
| 03/31/03 | Condo | Extensive research for statute of repose and statute of limitation applicability to traditional asbestos property damage claims. | .50 |
| 03/31/03 | Lord | Update 2002 Service Lists. | .40 |

```
                                                       ------
                                        TOTAL HOURS     99.40
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| James J. Restivo Jr. | 1.50 | at $ | 475.00 | = | 712.50 |
| Douglas E. Cameron | 3.70 | at $ | 430.00 | = | 1,591.00 |
| Kathy K. Condo | 9.90 | at $ | 385.00 | = | 3,811.50 |
| Jayme L. Butcher | 35.10 | at $ | 200.00 | = | 7,020.00 |
| S. Zarina Baig | 44.50 | at $ | 200.00 | = | 8,900.00 |
| John B. Lord | .40 | at $ | 145.00 | = | 58.00 |
| Maureen L. Atkinson | 4.30 | at $ | 125.00 | = | 537.50 |

```
                   CURRENT FEES                         22,630.50


                                                     ------------
         TOTAL BALANCE DUE UPON RECEIPT              $ 22,630.50
                                                     ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1029191
5400 Broken Sound Blvd., N.W.        Invoice Date        05/06/03
Boca Raton, FL 33487                 Client Number        172573


==============================================================================

Re: W. R. Grace & Co.


(60027)  Travel-Nonworking

     Fees                         6,536.00


          TOTAL BALANCE DUE UPON RECEIPT        $ 6,536.00
                                                =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1029191
5400 Broken Sound Blvd., N.W.            Invoice Date      05/06/03
Boca Raton, FL 33487                     Client Number      172573
                                         Matter Number       60027


========================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2003

| Date | Name | | Hours |
|------|------|------|-------|
| 03/02/03 | Stewart | Non-working travel from Pittsburgh to Seattle for depositions (one-half time). | 2.60 |
| 03/04/03 | Stewart | Non-working travel from Seattle to Pittsburgh (one-half time). | 2.10 |
| 03/06/03 | Cameron | Non-working travel to airport from Pittsburgh office and to Naples, Florida for meeting with R. Finke and testifying experts (one half time). | 4.00 |
| 03/07/03 | Cameron | Non-working travel, return to Ft. Myers airport and return to office in Pittsburgh (one-half time). | 3.00 |
| 03/10/03 | Muha | Non-working travel time - travel from Pittsburgh to Moscow, Idaho via flights to Seattle, Washington and Pullman, Washington (one-half time). | 3.40 |
| 03/11/03 | Muha | Non-working travel time -- Drive from Moscow, Idaho to Spokane, Washington for Hatch deposition on March 12 (one-half time). | 1.30 |
| 03/12/03 | Muha | Non-working travel time -- Drive to Spokane airport and fly to Seattle, Washington to catch March 13 return flight to Pittsburgh (one-half time). | 1.40 |

```
172573 W. R. Grace & Co.                    Invoice Number  1029191
60027  Travel-Nonworking                    Page    2
       May 6, 2003
```

```
   Date   Name                                              Hours
-------- -----------                                        -----
03/13/03 Muha          Non-working travel -- Return          2.60
                       flight from Seattle, Washington to
                       Pittsburgh and return to office in
                       Pittsburgh (one-half time).

                                                            ------
                                    TOTAL HOURS              20.40
```

```
TIME SUMMARY               Hours         Rate          Value
------------------------   ----------------------      -------
Douglas E. Cameron         7.00  at  $  430.00  =     3,010.00
George L Stewart           4.70  at  $  380.00  =     1,786.00
Andrew J. Muha             8.70  at  $  200.00  =     1,740.00

                           CURRENT FEES                          6,536.00


                                                         ------------
                       TOTAL BALANCE DUE UPON RECEIPT     $ 6,536.00
                                                         ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      1029186
5400 Broken Sound Blvd., N.W.        Invoice Date      05/06/03
Boca Raton, FL 33487                 Client Number      172573

===============================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

        Fees                          91,258.50


                    TOTAL BALANCE DUE UPON RECEIPT      $ 91,258.50
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1029186
5400 Broken Sound Blvd., N.W.            Invoice Date      05/06/03
Boca Raton, FL 33487                     Client Number       172573
                                         Matter Number        60028


==============================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2003

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 02/14/03 | Miller | Review deposition transcripts of Paul Price and Ralph Busch in preparation for taking ZAI claimant/homeowner depositions. | 2.00 |
| 02/16/03 | Miller | Review deposition transcripts of Paul Price, Rand Hatch, Ralph Busch and Robert Parks along with file documents from the Barbanti litigation in preparation for taking ZAI claimant/homeowner depositions. | 4.00 |
| 03/01/03 | Atkinson | Gather materials for Jayme Butcher re: FOIA requests to EPA | .40 |
| 03/01/03 | Muha | Draft memo summarizing testimony given at February 26 Cohen deposition in Boston. | 2.50 |
| 03/02/03 | Muha | Review Worden deposition notes. | .50 |
| 03/02/03 | Stewart | Preparation for homeowner depositions. | 5.70 |
| 03/03/03 | Bentz | Scheduling depositions (.5); letter to claimants' counsel regarding open discovery issues (.8); review of FOIA requests (.5). | 1.80 |
| 03/03/03 | Butcher | Draft FOIA letters to the EPA. | 2.50 |

172573  W. R. Grace & Co.                              Invoice Number  1029186
60028   ZAI Science Trial                              Page    2
        May 6, 2003

| Date | Name | | Hours |
|------|------|------|-------|
| 03/03/03 | Cameron | Multiple telephone calls with R. Finke regarding expert meetings and report issues (.6); review materials for depositions (.9); review R. Lee expert report issues (.7); review FOIA requests (.9). | 3.10 |
| 03/03/03 | Muha | Draft summary of deposition of Gladwin Worden. · | 2.50 |
| 03/03/03 | Restivo | Update ZAI Science Trial planning memo and schedule. | 1.60 |
| 03/03/03 | Stewart | Final preparation for (2.8), and conducting of (7.2), depositions of Jerri and Sharon Dillon; phone calls with D. Cameron re: same (.4). | 10.40 |
| 03/03/03 | Turkaly | Prepare work-product tools for attorneys to use in homeowner depositions based on historical Grace asbestos litigation files. | .50 |
| 03/04/03 | Atkinson | Gathering documents in preparation for D. Cameron meeting with Morton Corn (2.6); reviewing documents for same from EPA web sites (0.7); gather additional materials for attorneys' preparation for homeowner depositions (1.8). | 5.10 |
| 03/04/03 | Bentz | Conference with G. Stewart regarding Tacoma, Washington depositions. | .50 |
| 03/04/03 | Butcher | Review and revise FOIA letters. | .50 |
| 03/04/03 | Cameron | Prepare and revise draft FOIA requests (1.9); multiple e-mails regarding same (.5); review list of issues and items to provide to consultants (.4); prepare for consultant meetings (1.1); review R. Lee expert issues (.9). | 4.80 |
| 03/04/03 | Flatley | E-mail from/to W. Sparks (.10); e-mails re: Science Trial meeting (.10). | .20 |

```
172573 W. R. Grace & Co.                        Invoice Number  1029186
60028  ZAI Science Trial                        Page    3
       May 6, 2003
```

| Date | Name | | Hours |
|------|------|---|-------|
| 03/04/03 | Stewart | Working on memorandum re: Dillon depositions (2.7); confer with J. Bentz re: Dillon depositions (.4). | 3.10 |
| 03/05/03 | Atkinson | Collecting, organizing deposition summaries and other discovery responses for preparation for D. Cameron meeting with Debtor's expert (4.2); updating homeowners deposition summary files (.5). | 4.70 |
| 03/05/03 | Bentz | Review of decision in EPA cost recovery action and preparation of memo regarding same (1.5); meeting with J. Restivo and D. Cameron regarding claimants' and debtors' experts (1.5); corresponding with claimants' counsel regarding remaining depositions and conclusion of fact discovery (.8); scheduling depositions (.4); review of FOIA requests (.3). | 4.50 |
| 03/05/03 | Butcher | Review and revise FOIA requests (0.6); research re: where to send request (0.8). | 1.40 |
| 03/05/03 | Cameron | Continued preparation for consultant meetings (.9); review materials in preparation for strategy meeting with J. Restivo (.8); meet with J. Restivo and J. Bentz regarding open issues in ZAI Science Trial planning and division of responsibility for same (1.2); finalize FOIA requests (1.3); multiple e-mails with R. Finke regarding testing and other expert issues (.8). | 5.00 |
| 03/05/03 | Muha | Revise memos summarizing Cohen & Worden depositions (2.2); make arrangements for depositions in Spokane, WA/Moscow, ID (0.9). | 3.10 |
| 03/05/03 | Restivo | Preparation and review of materials for expert discovery. | 2.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1029186
60028  ZAI Science Trial                    Page   4
       May 6, 2003
```

| Date | Name | | Hours |
|------|------|------|-------|
| 03/05/03 | Stewart | Drafting and revising memo re: Dillon depositions (2.2); additional revisions to first draft (.3). | 2.50 |
| 03/05/03 | Turkaly | Prepare work-product tools for attorneys to use in homeowner depositions based on historical Grace asbestos litigation files. | 1.50 |
| 03/06/03 | Atkinson | Updating ZAI Science Trial witness files (.7); preparing memo index to J. Bentz regarding documents produced to ZAI claimants at Winthrop Square Repository (.8). | 1.50 |
| 03/06/03 | Bentz | Reviewing and revising FOIA requests (.4); scheduling depositions and letter to claimants' counsel regarding same (.5); conference with L. DeMarchi regarding legal research (.3); letter to claimants' counsel regarding videotapes shown to fact witnesses (.2); review of claimants' request for reports (.5). | 1.90 |
| 03/06/03 | Butcher | Prepare FOIA letters to be mailed out. | .80 |
| 03/06/03 | Cameron | Prepare for meeting with testifying consultant (1.0); meet with R. Finke in Naples, Florida regarding same (1.0). | 2.00 |
| 03/06/03 | DeMarchi Sleigh | Meeting with J. Bentz to discuss assignment. | .40 |
| 03/06/03 | Muha | Attend to logistics for Salibury/Hatch depositions in Moscow, ID and Spokane, WA (respectively). | .60 |
| 03/06/03 | Stewart | Confer with A. Muha re: Dillon depositions. | .40 |
| 03/06/03 | Turkaly | Update and preparation of witness materials for attorney use in depositions. | 2.00 |

```
172573  W. R. Grace & Co.                          Invoice Number  1029186
60028   ZAI Science Trial                          Page    5
        May 6, 2003
     Date   Name                                                   Hours
  --------  -----------                                            -----
```

| Date | Name | | Hours |
|------|------|------|-------|
| 03/07/03 | Atkinson | Reviewing files and producing documents regarding Arthur D. Little 1973 studies per R. Turkewitz letter request to J. Bentz (discovery in Science Trial). | .60 |
| 03/07/03 | Bentz | Conference with M. Murphy regarding document production and related issues (.3); review of claimants' counsel's letter regarding purported remaining fact discovery issues (.9); review of document issues (.8). | 2.00 |
| 03/07/03 | Cameron | Prepare for and meet with R. Finke and testifying consultant in Naples, Florida (3.5); prepare summary of meeting (.9). | 4.40 |
| 03/07/03 | Flatley | Letter to J. Wolter (.20); correspondence and e-mails (.20). | .40 |
| 03/07/03 | Muha | Begin reviewing materials in preparation for trips to Moscow, Idaho and Spokane, Washington for homeowner depositions on March 11 and March 12. | 1.10 |
| 03/07/03 | Turkaly | Prepare work-product tools for attorneys to use in homeowner depositions based on historical Grace asbestos litigation files. | 3.00 |
| 03/09/03 | Atkinson | Reviewing database for documents responsive to R. Turkewitz request for information concerning 1973 Arthur D. Little Study (0.7) and meet with J. Bentz regarding same (0.1). | .80 |
| 03/10/03 | Atkinson | Reviewing files regarding ZAI advertisements. | .30 |
| 03/10/03 | Bentz | Conference with W. Sparks regarding discovery issue raised by claimants' counsel (.5); review of document in preparing response to claimants' inquiry regarding discovery (.6). | 1.20 |

172573 W. R. Grace & Co.                          Invoice Number  1029186
60028  ZAI Science Trial                          Page    6
       May 6, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 03/10/03 | Cameron | E-mails and telephone call with R. Finke regarding open expert issues (.4); meet with J. Restivo regarding open discovery issues (.3). | .70 |
| 03/10/03 | Miller | Review deposition transcript of Dr. Russ. | 1.80 |
| 03/10/03 | Muha | Review various memos and other materials to prepare for Salibury deposition. | 1.80 |
| 03/10/03 | Restivo | Review transcripts of recent depositions taken in Science Trial matter. | 1.00 |
| 03/10/03 | Turkaly | Review documents regarding content of ZAI advertisements. | 1.00 |
| 03/11/03 | Bentz | Call to M. Murphy regarding claimants' requests for documents (.2); review of correspondence regarding outstanding document issues (.5); review of advertising materials (.5). | 1.20 |
| 03/11/03 | Flatley | Call with R. Senftleben re: status of experts' reports (.40); follow up on R. Senftleben call and review correspondence (.50). | .90 |
| 03/11/03 | Muha | Review materials and supplement outline for K. Salibury deposition (2.5); take deposition of K. Salibury in Moscow, Idaho (3.0); review notes from K. Salibury deposition (1.0); review prior depositions transcripts and other materials in preparation for Hatch deposition (2.7). | 9.20 |
| 03/12/03 | Atkinson | Prepare for and attend meeting with J. Bentz and reviewing Summation database for Wolter documents per Mr. Turkewitz request letter (1.1); e-mail to S. Haines, C. Latuda regarding ZAI discovery database (.7). | 1.80 |

172573  W. R. Grace & Co.                          Invoice Number  1029186
60028   ZAI Science Trial                          Page    7
        May 6, 2003

| Date | Name | | Hours |
|------|------|------|------|
| 03/12/03 | Bentz | Preparation of response to claimants' counsel's letter regarding outstanding discovery issues and new requests (2.0); review of documents previously produced (2.1); corresponding with M. Murphy regarding claimants' request for film (.6). | 4.70 |
| 03/12/03 | Cameron | Telephone call with R. Finke regarding outstanding expert issues (.5); review materials from R. Finke re: expert issues (.8). | 1.30 |
| 03/12/03 | Flatley | E-mails and calls re: medical witness testimony for Science Trial (.60); call with R. Senftleben re: same and follow up (.20). | .80 |
| 03/12/03 | Miller | Review of deposition transcripts of Dr. Russ and Mr. Casler. | 1.50 |
| 03/12/03 | Muha | Call D. Cameron re: deposition strategy (0.2); supplement and review deposition outline for Hatch deposition (2.8); take deposition of R. Hatch at office of Lukins & Annis P.S., Spokane, Washington (3.0); review notes from Hatch deposition (1.5). | 7.50 |
| 03/13/03 | Bentz | Conference with W. Sparks regarding factual research issue (.3); conference with M. Murphy regarding document production issues (.3); review of films produced to claimants' counsel (2.0); response to letter to claimants' counsel regarding various discovery issues (1.1). | 3.70 |
| 03/13/03 | Butcher | Analyze Daubert Hearing Transcripts from Armstrong bankruptcy for ZAI hearings. | 1.50 |
| 03/13/03 | Flatley | E-mails and calls re: medical experts situation for Science Trial. | .20 |

172573  W. R. Grace & Co.                          Invoice Number  1029186
60028   ZAI Science Trial                          Page    8
        May 6, 2003

| Date | Name | | Hours |
|------|------|--|-------|
| 03/13/03 | Muha | Review and analyze notes from Salibury and Hatch depositions (0.5); discuss depositions with R. Miller and G. Stewart (0.6). | 1.10 |
| 03/14/03 | Bentz | Conference with W. Sparks regarding discovery response (.5); drafting letter responding to various discovery issues and corresponding with Grace regarding same (1.20); review of documents produced to claimants' counsel (1.0). | 2.70 |
| 03/14/03 | Butcher | Analyze Daubert Hearing Transcripts from Armstrong bankruptcy for ZAI hearings. | 6.90 |
| 03/14/03 | Cameron | E-mails regarding discovery issues in Science Trial. | .60 |
| 03/14/03 | DeMarchi Sleigh | Research of product liability law defenses for Debtor's ZAI Science Trial defense. | 1.80 |
| 03/14/03 | Flatley | Begin review of medical witness information for Science Trial (.40); confer with J. Bentz re: letter on same topic (.20). | .60 |
| 03/14/03 | Miller | Review of case law regarding frequency and proximity in asbestos cases. | 2.50 |
| 03/16/03 | Flatley | Reviewing transcripts re: medical expert witnesses. | .80 |
| 03/16/03 | Muha | Begin drafting summary memo re: Salibury and Hatch depositions. | 1.50 |
| 03/17/03 | Bentz | Conference with M. Murphy regarding documents (.3); review of documents regarding research issue (.5); corresponding with Grace regarding supplemental discovery requests (.6); preparation of response to outstanding discovery issues (1.1). | 2.50 |

172573  W. R. Grace & Co.                          Invoice Number  1029186
60028   ZAI Science Trial                          Page    9
        May 6, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 03/17/03 | Cameron | Telephone call with R. Finke regarding experts (.2); review NIOSH materials (.4). | .60 |
| 03/17/03 | DeMarchi Sleigh | Research of product liability law defenses for Debtor's ZAI Science Trial defense. | 3.50 |
| 03/17/03 | Muha | Draft and revise summaries of Salibury and Hatch depositions (5.0); review transcripts from Cohen, Worden and Salibury depositions (1.2); discuss issues of law for ZAI Science case with L. DeMarchi Sleigh and J. Restivo (0.5). | 6.70 |
| 03/17/03 | Turkaly | Review P. Peronard documents, potential witness for claimants (2.9); compile list of same for use by attorney in preparation for possible deposition (1.1). | 4.00 |
| 03/18/03 | Atkinson | Update ZAI Science Trial deposition files. | 1.30 |
| 03/18/03 | Bentz | Conference with W. Sparks regarding research issue (.3); revising response to claimants' counsel's letter regarding outstanding discovery issues and correspondence regarding same (1.1); conference with L. Flatley regarding trial preparation (.3); review of research regarding Daubert and previous Daubert hearing (2.0). | 3.70 |
| 03/18/03 | DeMarchi Sleigh | Research of product liability law defenses for Debtor's ZAI Science Trial defense. | 2.50 |
| 03/18/03 | Flatley | Reviewing materials in preparation for medical expert's report (3.10); call with J. Bentz re: status of various Science Trial planning issues (.20); call with J. Restivo re: memorandum on medical experts (.10). | 3.40 |

172573 W. R. Grace & Co.                           Invoice Number   1029186
60028  ZAI Science Trial                           Page   10
       May 6, 2003

| Date | Name | | Hours |
|------|------|------|-------|
| 03/18/03 | Turkaly | Review personal documents, potential witness for claimants (2.6); compile list of same for use by attorney in preparation for possible deposition (1.4). | 4.00 |
| 03/19/03 | Bentz | Conference with W. Sparks regarding research issue (.5); conference with J. Butcher and review of drafts regarding Daubert research (.1); review materials regarding prior personal injury case (2.5); corresponding with claimants' counsel regarding expert reports (.7). | 4.80 |
| 03/19/03 | Butcher | Meeting with J. Bentz re: Daubert Hearing Transcript in Armstrong bankruptcy. | .10 |
| 03/19/03 | DeMarchi Sleigh | Research of product liability law defenses for Debtor's ZAI Science Trial defense. | 1.00 |
| 03/19/03 | Flatley | Review medical expert transcripts and other preparation for medical witness reports. | 3.70 |
| 03/19/03 | Turkaly | Extensive review and summary of lengthy transcripts from past depositions of ZAI claimants' proposed witness Peronard for preparation of work-product tools to be used by attorneys in potential deposition. | 5.50 |
| 03/20/03 | Atkinson | Revising Ralph Mold deposition digest for addition to Science Trial file. | .80 |
| 03/20/03 | Bentz | Conference with L. DeMarchi regarding legal research on warning issue (.3); review of materials regarding personal injury case (2.7); corresponding with claimants' counsel regarding outstanding discovery issues (1.0); conference with W. Sparks regarding potential witnesses (.3). | 4.30 |

172573 W. R. Grace & Co.                          Invoice Number   1029186
60028   ZAI Science Trial                         Page   11
        May 6, 2003

| Date | Name | | Hours |
|------|------|------|-------|
| 03/20/03 | DeMarchi Sleigh | Research of product liability law defenses for Debtor's ZAI Science Trial defense. | .70 |
| 03/20/03 | Muha | Analyze materials and draft report on ZAI Science Trial budget situation. | 2.30 |
| 03/20/03 | Turkaly | Extensive review and summary of lengthy transcripts from past depositions of ZAI claimants' proposed witness Peronard for preparation of work-product tools to be used by attorneys in potential deposition. | 7.00 |
| 03/21/03 | Bentz | Conferences with M. Murphy and M. Atkinson regarding claimants' supplemental document requests (.7); conference with W. Sparks regarding potential witness (.5); work relating to claimants' expert reports (.8); review of Grace documents in response to claimants' supplemental requests (1.4). | 3.40 |
| 03/21/03 | Cameron | Telephone call with R. Finke regarding open issues (0.3) and follow-up with Reed Smith attorneys regarding areas of responsibility for open expert issues (0.3). | .60 |
| 03/21/03 | Flatley | E-mails on Science Trial scheduling issues (.30); meet with J. Bentz re: same (.20). | .50 |
| 03/21/03 | Turkaly | Extensive review and summary of lengthy transcripts from past depositions of ZAI claimants' proposed witness Peronard for preparation of work-product tools to be used by attorneys in potential deposition. | 6.50 |
| 03/22/03 | Bentz | Review of claimants' experts' reports (3.9); corresponding with Grace regarding claimants' experts' reports (.3). | 4.20 |

```
172573 W. R. Grace & Co.                    Invoice Number  1029186
60028   ZAI Science Trial                   Page   12
        May 6, 2003
```

| Date | Name | | Hours |
|------|------|------|-------|
| 03/22/03 | Cameron | Review materials relating to ZAI claimants' experts. | .90 |
| 03/23/03 | Cameron | Review ZAI claimants' expert reports. | 1.50 |
| 03/24/03 | Atkinson | Preparation for distribution of claimants' experts' reliance materials and experts reports. | 3.20 |
| 03/24/03 | Bentz | Witness interview and conference with W. Sparks (1.5); preparation of affidavit (2.1); preparation of memorandum regarding privileged documents (1.0); review of correspondence regarding plaintiffs' supplemental requests and work on supplemental requests (1.1); conference with L. Flatley regarding medical expert report (.4); review of claimants' expert reports and reliance materials (1.5). | 7.60 |
| 03/24/03 | Butcher | Phone call to M. Cohn at the EPA re: FOIA request (0.1); e-mail to D. Cameron re: ambiguities in the FOIA requests (0.1). | .20 |
| 03/24/03 | Cameron | Review reliance materials relating to ZAI claimant experts (1.3); multiple e-mails and telephone call with R. Finke and M. Atkinson regarding transmittal of information to Grace experts (.9); review ZAI claimant expert reports (.9); review FOIA request issues (.4). | 3.50 |
| 03/24/03 | Flatley | Call with J. Bentz re: ZAI claimants medical reports (.10); preliminary review of ZAI claimants reports (4.20); call with J. Bentz re: medical and other reports (.20). | 4.50 |
| 03/24/03 | Turkaly | Extensive review and summary of lengthy transcripts from past depositions of ZAI claimants' proposed witness Peronard for | 6.00 |

```
172573  W. R. Grace & Co.                        Invoice Number   1029186
60028  ZAI Science Trial                         Page   13
       May 6, 2003
   Date    Name                                                   Hours
--------  -----------                                             -----
```

|          |                | preparation of work-product tools |  |
|----------|----------------|-----------------------------------|--|

to be used by attorneys in
potential deposition.

| 03/25/03 | Atkinson | Make final revisions to digest of deposition of Ralph Mold (.8); arrangements to provide claimants' expert reports to Grace experts (.8); reviewing files re: Dr. Hughson Declaration and other expert materials (.3). | 1.90 |
|---|---|---|---|
| 03/25/03 | Bentz | Letter to claimants' counsel regarding claimants' experts' reliance materials (.5); conferences with R. Finke and D. Cameron regarding reliance materials (.7); review of outstanding document issues (.7); preparation of affidavit (1.2); review of claimants' experts' reliance materials (1.9); review of privileged document issues with the client (.3). | 5.30 |
| 03/25/03 | Cameron | Review ZAI claimant expert reliance materials and several e-mails regarding same (1.2); multiple e-mails with R. Finke regarding open expert issues (.4) | 1.60 |
| 03/25/03 | DeMarchi Sleigh | Draft memo re:  potential product liability law defenses available to Debtor in ZAI Science Trial. | 6.20 |
| 03/25/03 | Flatley | Call with R. Senftleben on medical reports (.10); follow up on R. Senftleben call and arrange for information to be sent out to Dr. Hughson (.50). | .60 |
| 03/25/03 | Turkaly | Extensive review and summary of lengthy transcripts from past depositions of ZAI claimants' proposed witness Peronard for preparation of work-product tools to be used by attorneys in potential deposition. | 2.00 |

172573  W. R. Grace & Co.                          Invoice Number   1029186
60028   ZAI Science Trial                          Page   14
        May 6, 2003

| Date | Name | | Hours |
|------|------|--|-------|
| 03/26/03 | Bentz | Review of record in personal injury action relating to claims made by ZAI claimants (1.5); conference call with Debtors' expert witness (1.7); corresponding with Grace regarding affidavit and reviewing same (.9); review of claimant's expert's reliance materials and correspondence regarding supplying same to debtor's experts (1.4); review of outstanding document issues (.2). | 5.70 |
| 03/26/03 | Cameron | Telephone call with EPA counsel regarding FOIA requests (.4); review FOIA requests (.4); review e-mails relating to discovery issues (.3). | 1.10 |
| 03/26/03 | DeMarchi Sleigh | Continue drafting memo re: potential product liability law defenses available to Debtor in ZAI Science Trial. | 5.70 |
| 03/26/03 | Flatley | E-mails re: status (.20); preparation for medical witness conference call (1.90); conference call with medical witness and Grace attorneys (1.1)' follow-up with Grace attorneys re: conference call (0.5). | 3.70 |
| 03/26/03 | Turkaly | Extensive review and summary of lengthy transcripts from past depositions of ZAI claimants' proposed witness Peronard for preparation of work-product tools to be used by attorneys in potential deposition. | 1.00 |
| 03/27/03 | Atkinson | Transcribing corrections to February 5, 2003 deposition of Elwood Wood. | 1.20 |
| 03/27/03 | Bentz | Reviewing record in personal injury claim relied upon by claimants and corresponding with Grace regarding same (1.8); conference with witness regarding | 4.10 |

172573  W. R. Grace & Co.                        Invoice Number   1029186
60028   ZAI Science Trial                        Page   15
        May 6, 2003

   Date    Name                                              Hours
-------- -----------                                         -----
                        affidavit, reviewing affidavit and
                        letter regarding affidavit (1.1);
                        review of legal research (.8);
                        correspondence regarding expert
                        reliance materials (.4).

03/27/03 Cameron        Multiple e-mails from J. Bentz          .60
                        regarding expert discovery issues.

03/27/03 Turkaly        Extensive review and summary of        2.00
                        lengthy transcripts from past
                        depositions of ZAI claimants'
                        proposed witness Peronard for
                        preparation of work-product tools
                        to be used by attorneys in
                        potential deposition.

03/28/03 Atkinson       Drafting letters to Debtors'            .80
                        experts sending materials relied
                        upon by ZAI claimants' experts.

03/28/03 Bentz          Conferences with D. Cameron and R.     3.10
                        Finke regarding ZAI claimants'
                        experts (.7); continued review of
                        claimants' experts' reliance
                        materials (1.1); review of
                        correspondence from claimants'
                        counsel (.2); review of legal
                        research (1.1).

03/28/03 Butcher        Extensive review of lengthy            9.80
                        Daubert hearing transcripts from
                        Armstrong bankruptcy to prepare
                        for ZAI Daubert hearings.

03/28/03 Cameron        Review expert reliance materials       2.30
                        and telephone call with R. Finke
                        regarding same (1.1); telephone
                        call with R. Finke regarding
                        several Science Trial issues (.5);
                        letters to Debtors' experts (.3);
                        review e-mails regarding expert
                        discovery (.4).

03/30/03 Cameron        Continued review of claimant           1.50
                        expert reports and reliance
                        materials.

172573  W. R. Grace & Co.                          Invoice Number   1029186
60028   ZAI Science Trial                          Page   16
        May 6, 2003

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 03/31/03 | Atkinson | Create indexes to ZAI Claimants' reliance materials files (.5); prepare materials to be forwarded to Dr. Hughson for review (.8); telephone call to Science International (.3) and draft letter (.5) sending Claimants' reliance materials; letter to W. Sparks re: ZAI Claimants' Kilpatrick reliance materials (.5); memo to R. Finke re: Mold deposition transcript and summary (.3); e-mails to EPA/D. Cameron re: FOIA documents (.6). | 3.50 |
| 03/31/03 | Bentz | Confer with Debtors' experts regarding claimants' experts' reliance materials and corresponding with client regarding same (2.6); review of correspondence regarding document issues (.4); review of case file regarding personal injury action and corresponding with client regarding same (1.0); conference with client regarding various discovery issues (.2). | 4.20 |
| 03/31/03 | Cameron | Review expert reports and reliance materials to be used for expert reports (1.8); telephone call with R. Finke regarding same (.4); multiple e-mails to client regarding expert reliance materials (.6); review testing data for expert materials (1.9). | 4.70 |
| 03/31/03 | Flatley | Preparing claimants' medical experts' reliance materials for review by Debtor's medical expert (.80); e-mails and call with J. Bentz re: same (.30); letter to Debtor's medical expert re: same (.20). | 1.30 |
| 03/31/03 | Turkaly | Extensive review and summary of lengthy transcripts from past depositions of ZAI claimants' proposed witness Peronard for preparation of work-product tools | .50 |

```
172573 W. R. Grace & Co.                    Invoice Number  1029186
60028  ZAI Science Trial                     Page  17
       May 6, 2003

    Date   Name                                           Hours
    ------ -----------                                    -----
                            to be used by attorneys in
                            potential deposition.

                                                          ------
                                   TOTAL HOURS            338.30


    TIME SUMMARY                 Hours          Rate           Value
    ------------------------     ----------------------       -------
    James J. Restivo Jr.         4.60  at  $  475.00  =      2,185.00
    Lawrence E. Flatley         21.60  at  $  440.00  =      9,504.00
    Douglas E. Cameron          40.80  at  $  430.00  =     17,544.00
    George L Stewart            22.10  at  $  380.00  =      8,398.00
    James W Bentz               77.10  at  $  335.00  =     25,828.50
    Lisa D. DeMarchi Sleigh     21.80  at  $  200.00  =      4,360.00
    Jayme L. Butcher            23.70  at  $  200.00  =      4,740.00
    Andrew J. Muha              40.40  at  $  200.00  =      8,080.00
    Rosa Copeland Miller        11.80  at  $  230.00  =      2,714.00
    Maureen L. Atkinson         27.90  at  $  125.00  =      3,487.50
    Christine H. Turkaly        46.50  at  $   95.00  =      4,417.50

                             CURRENT FEES                    91,258.50
                                                            ------------
                    TOTAL BALANCE DUE UPON RECEIPT         $ 91,258.50
                                                            ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1029192
5400 Broken Sound Blvd., N.W.        Invoice Date        05/06/03
Boca Raton, FL 33487                 Client Number        172573


===========================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

       Fees                        3,925.00


              TOTAL BALANCE DUE UPON RECEIPT      $ 3,925.00
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1029192
5400 Broken Sound Blvd., N.W.        Invoice Date       05/06/03
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60029


===============================================================================

Re: (60029)   Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 03/04/03 | Lord | E-mails to/from P. Lykens re: monthly fee application (.2); draft certificate of service and prepare service for same (.5). | .70 |
| 03/05/03 | Muha | Review Reed Smith's Retention Application to draft notice of rate changes (1.0); make final revisions to fee application (0.7). | 1.70 |
| 03/06/03 | Keuler | Reviewed and revised January monthly fee application (0.3); e-messages wtih D. Cameron re: outstanding fee application (0.5). | .50 |
| 03/06/03 | Lord | Review and revise Reed Smith January 2002 fee application (.7); discuss with R. Keuler re: rates (.2); e-file same (.6); e-mail service for same (.7). | 2.20 |
| 03/06/03 | Muha | Review Fee Auditor's Summary Chart for 6th Quarterly Fee Application. | .20 |
| 03/14/03 | Keuler | Reviewed e-messages re: 7th Quarterly Fee Application and responded to same. | .30 |
| 03/14/03 | Lord | Research docket and draft CNO for Reed Smith Quarterly fee application (.3); e-file same (.3); prepare and perfect service for same (.3); e-mail to A. Muha re: same (.1). | 1.00 |

```
172573  W. R. Grace & Co.                        Invoice Number  1029192
60029   Fee Applications-Applicant               Page    2
        May 6, 2003
```

| Date | Name | | Hours |
|------|------|---|-------|
| 03/14/03 | Muha | Review materials to resolve Science Trial budgeting and billing issues for 20th Monthly Fee Application. | 1.50 |
| 03/15/03 | Muha | Revise portions of February 2003 DBR for 20th Monthly Fee Application. | 2.00 |
| 03/18/03 | Lord | Research docket and respond e-mails from D. Cameron and A. Muha re: Order approving 6th interim fee application. | .40 |
| 03/18/03 | Muha | Revise portions of February 2003 DBR for incorporation into 20th monthly fee application. | 2.00 |
| 03/24/03 | Muha | Revise fee/expense detail for 20th Monthly Fee Application. | 1.30 |
| 03/25/03 | Muha | Revise fee/expense details for 20th Monthly Fee Application. | 1.80 |
| 03/26/03 | Lord | Draft CNO for Reed Smith's January monthly fee application (.3); prepare service for same (.2). | .50 |
| 03/27/03 | Muha | Make additional revisions to fee/expense details for February 2003 fee application. | 2.10 |
| 03/31/03 | Lord | E-mail to/from P. Lykens re: status of fee application. | .20 |
| 03/31/03 | Muha | Gather information from timekeepers to supplement fee/expense details for 20th monthly fee application (1.3); revise fee/expense detail (1.1). | 2.40 |

```
                                                          ------
                                        TOTAL HOURS        20.80
```

```
TIME SUMMARY              Hours        Rate          Value
-----------------------   ---------    ----------    -------
Andrew J. Muha            15.00  at  $ 200.00  =    3,000.00
Richard A. Jr. Keuler       .80  at  $ 250.00  =      200.00
John B. Lord               5.00  at  $ 145.00  =      725.00
```

```
172573  W. R. Grace & Co.                    Invoice Number  1029192
60029   Fee Applications-Applicant           Page    3
        May 6, 2003
```

```
                        CURRENT FEES                        3,925.00


                                                         ------------
                TOTAL BALANCE DUE UPON RECEIPT         $ 3,925.00
                                                         ============
```

# EXPENSE DETAIL

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number        1029212
One Town Center Road                     Invoice Date        05/06/03
Boca Raton, FL    33486                  Client Number         172573


===============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting


    Expenses                        2,629.65

                    TOTAL BALANCE DUE UPON RECEIPT      $ 2,629.65
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1029212 |
| Invoice Date | 05/06/03 |
| Client Number | 172573 |
| Matter Number | 60026 |

==============================================================================

Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Telephone Expense | 8.25 |
| Documentation Charge | 59.10 |
| Duplicating/Printing | 384.20 |
| Westlaw | 969.05 |
| Postage Expense | 10.95 |
| Courier Service | 127.50 |
| Outside Duplicating | 1,070.60 |

CURRENT EXPENSES                 2,629.65
                             -------------

TOTAL BALANCE DUE UPON RECEIPT    $ 2,629.65
                             =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1029212
One Town Center Road                     Invoice Date      05/06/03
Boca Raton, FL   33486                   Client Number       172573
                                         Matter Number        60026

==============================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|------|-------------|--------|
| 01/08/03 | 561-362-1533/BOCA RATON, FL/16 | .91 |
| 01/08/03 | 609-514-5947/PRINCETON, NJ/8 | .51 |
| 01/08/03 | 609-514-5947/PRINCETON, NJ/2 | .11 |
| 01/09/03 | 609-514-5947/PRINCETON, NJ/12 | .68 |
| 01/09/03 | 609-514-5947/PRINCETON, NJ/2 | .17 |
| 01/14/03 | 561-362-1533/BOCA RATON, FL/22 | 1.25 |
| 01/16/03 | 561-362-1533/BOCA RATON, FL/1 | .11 |
| 01/16/03 | 724-387-1869/EXPORT, PA/18 | 1.33 |
| 01/30/03 | 646-658-1286/NEW YORK, NY/7 | .46 |
| 02/07/03 | 646-658-1289/NEW YORK, NY/1 | .11 |
| 02/18/03 | 215-851-8250/PHILA, PA/5 | .29 |
| 02/28/03 | Courier Service PARCELS 02/24/03 15539 J.LORD | 40.00 |
| 03/03/03 | ATTY # 0559; 37 COPIES | 5.55 |
| 03/03/03 | ATTY # 0349: 1 COPIES | .15 |
| 03/03/03 | ATTY # 0349: 25 COPIES | 3.75 |
| 03/03/03 | ATTY # 0349: 27 COPIES | 4.05 |
| 03/03/03 | ATTY # 0349: 55 COPIES | 8.25 |
| 03/03/03 | ATTY # 0349: 17 COPIES | 2.55 |

172573 W. R. Grace & Co.                          Invoice Number  1029212
60026  Litigation and Litigation Consulting       Page   2
       May 6, 2003

| | | |
|---|---|---|
| 03/03/03 | ATTY # 0559: 5 COPIES | .75 |
| 03/03/03 | ATTY # 0559: 5 COPIES | .75 |
| 03/04/03 | ATTY # 0349: 30 COPIES | 4.50 |
| 03/04/03 | 215-851-8250/PHILA, PA/8 | .52 |
| 03/05/03 | ATTY # 0396: 2 COPIES | .30 |
| 03/05/03 | ATTY # 0885: 1 COPIES | .15 |
| 03/05/03 | ATTY # 0349: 20 COPIES | 3.00 |
| 03/05/03 | ATTY # 0349: 9 COPIES | 1.35 |
| 03/05/03 | ATTY # 0349: 3 COPIES | .45 |
| 03/05/03 | ATTY # 0349: 27 COPIES | 4.05 |
| 03/06/03 | ATTY # 0718; 10 COPIES | 1.50 |
| 03/06/03 | ATTY # 0718; 168 COPIES | 25.20 |
| 03/06/03 | ATTY # 0718; 5 COPIES | .75 |
| 03/06/03 | ATTY # 0718; 63 COPIES | 9.45 |
| 03/06/03 | ATTY # 0718; 3 COPIES | .45 |
| 03/06/03 | ATTY # 0559: 1 COPIES | .15 |
| 03/06/03 | ATTY # 0349: 2 COPIES | .30 |
| 03/06/03 | ATTY # 0710: 1 COPIES | .15 |
| 03/06/03 | ATTY # 0349: 2 COPIES | .30 |
| 03/06/03 | ATTY # 0559: 12 COPIES | 1.80 |
| 03/06/03 | ATTY # 0718: 27 COPIES | 4.05 |
| 03/06/03 | ATTY # 0718: 6 COPIES | .90 |
| 03/07/03 | CALLER: JOHN LORD INVOICE #6195 10/1/02-<br>Documentation Charge - - VENDOR: PARCELS,<br>INC.-D D R | 50.35 |
| 03/07/03 | CALLER: JOHN LORD INVOICE #1997 2/11/03-<br>Outside Duplicating - - VENDOR: PARCELS, INC.-D<br>D R-SERVICE BY MAIL OF NOTICE OF QUARTERLY FEE<br>APPLICATION FILING ON LARGE R. 2002 SERVICE LIST | 616.60 |

```
172573 W. R. Grace & Co.                          Invoice Number  1029212
60026 Litigation and Litigation Consulting        Page   3
      May 6, 2003
```

| Date | Description | Amount |
|---|---|---|
| 03/07/03 | CALLER: JOHN LORD INVOICE #1997 2/11/03- Outside Duplicating - - VENDOR: PARCELS, INC.-D D R-SERVICE BY MAIL OF QUARTERLY FEE APPLICATION TO OFFICIAL LIST PARTIES | 415.18 |
| 03/07/03 | Postage Expense | .60 |
| 03/07/03 | ATTY # 0885: 10 COPIES | 1.50 |
| 03/07/03 | ATTY # 0718: 1 COPIES | .15 |
| 03/09/03 | PARCELS 03/06/03 15655 | 7.50 |
| 03/11/03 | PACER CHARGES FOR JANUARY 2003 - Documentation Charge - - VENDOR: PACER SERVICE CENTER | 6.72 |
| 03/11/03 | ATTY # 0701: 3 COPIES | .45 |
| 03/11/03 | ATTY # 0701: 3 COPIES | .45 |
| 03/11/03 | ATTY # 0701: 3 COPIES | .45 |
| 03/11/03 | ATTY # 0701: 3 COPIES | .45 |
| 03/11/03 | ATTY # 0701: 3 COPIES | .45 |
| 03/11/03 | ATTY # 0701: 3 COPIES | .45 |
| 03/11/03 | ATTY # 0701: 6 COPIES | .90 |
| 03/11/03 | ATTY # 0701: 3 COPIES | .45 |
| 03/11/03 | ATTY # 0701: 2 COPIES | .30 |
| 03/11/03 | ATTY # 0701: 3 COPIES | .45 |
| 03/12/03 | ATTY # 0885: 2 COPIES | .30 |
| 03/12/03 | ATTY # 0559: 3 COPIES | .45 |
| 03/12/03 | ATTY # 0701: 5 COPIES | .75 |
| 03/12/03 | ATTY # 0701: 3 COPIES | .45 |
| 03/12/03 | ATTY # 0349; 85 COPIES | 12.75 |
| 03/13/03 | Postage Expense | 5.05 |
| 03/13/03 | ATTY # 0396: 1 COPIES | .15 |
| 03/13/03 | ATTY # 0396: 1 COPIES | .15 |

172573 W. R. Grace & Co.                          Invoice Number  1029212
60026  Litigation and Litigation Consulting       Page    4
       May 6, 2003

| 03/13/03 | ATTY # 0701: 8 COPIES | 1.20 |
|---|---|---|
| 03/13/03 | ATTY # 0396: 1 COPIES | .15 |
| 03/13/03 | ATTY # 0701; 172 COPIES | 25.80 |
| 03/13/03 | Westlaw -Research of nullum tempus in various jurisdictions issue. | 80.66 |
| 03/14/03 | ATTY # 0701: 16 COPIES | 2.40 |
| 03/14/03 | ATTY # 0718; 12 COPIES | 1.80 |
| 03/16/03 | PARCELS 03/14/03 15765 J.LORD | 40.00 |
| 03/17/03 | ATTY # 0559: 3 COPIES | .45 |
| 03/17/03 | ATTY # 0701: 55 COPIES | 8.25 |
| 03/18/03 | ATTY # 0701: 30 COPIES | 4.50 |
| 03/18/03 | ATTY # 0701: 30 COPIES | 4.50 |
| 03/18/03 | ATTY # 0701: 14 COPIES | 2.10 |
| 03/18/03 | ATTY # 0701: 14 COPIES | 2.10 |
| 03/18/03 | ATTY # 0701: 16 COPIES | 2.40 |
| 03/18/03 | ATTY # 0701: 16 COPIES | 2.40 |
| 03/18/03 | ATTY # 0701: 14 COPIES | 2.10 |
| 03/18/03 | Westlaw --Research of nullum tempus in various jurisdictions issue. | 873.60 |
| 03/20/03 | PACER CHARGES FEBRUARY 2003 - Documentation Charge | 2.03 |
| 03/20/03 | Postage Expense | 2.40 |
| 03/20/03 | ATTY # 0701: 13 COPIES | 1.95 |
| 03/20/03 | ATTY # 0396: 3 COPIES | .45 |
| 03/20/03 | Westlaw --Research of nullum tempus in various jurisdictions issue. | 14.79 |
| 03/21/03 | Postage Expense | 2.90 |
| 03/21/03 | ATTY # 0701: 13 COPIES | 1.95 |

172573 W. R. Grace & Co.                          Invoice Number  1029212
60026  Litigation and Litigation Consulting       Page   5
       May 6, 2003

| 03/21/03 | ATTY # 0710: 2 COPIES | .30 |
| 03/21/03 | ATTY # 0710: 1 COPIES | .15 |
| 03/21/03 | ATTY # 0396; 631 COPIES | 63.10 |
| 03/21/03 | ATTY # 0396; 216 COPIES | 21.60 |
| 03/21/03 | ATTY # 0396; 541 COPIES | 54.10 |
| 03/21/03 | ATTY # 0710; 3 COPIES | .45 |
| 03/21/03 | ATTY # 0710; 67 COPIES | 10.05 |
| 03/21/03 | 215-851-8250/PHILA, PA/30 | 1.80 |
| 03/24/03 | ATTY # 0885: 1 COPIES | .15 |
| 03/24/03 | ATTY # 0885: 1 COPIES | .15 |
| 03/25/03 | ATTY # 0856; 38 COPIES | 5.70 |
| 03/25/03 | ATTY # 0885: 1 COPIES | .15 |
| 03/25/03 | ATTY # 0885: 3 COPIES | .45 |
| 03/25/03 | ATTY # 0885: 1 COPIES | .15 |
| 03/26/03 | ATTY # 1911: 2 COPIES | .30 |
| 03/26/03 | ATTY # 0718: 3 COPIES | .45 |
| 03/27/03 | ATTY # 0856: 1 COPIES | .15 |
| 03/27/03 | ATTY # 0856: 1 COPIES | .15 |
| 03/27/03 | ATTY # 0349; 30 COPIES | 4.50 |
| 03/28/03 | ATTY # 0710: 13 COPIES | 1.95 |
| 03/28/03 | ATTY # 3984; 6 COPIES | .90 |
| 03/31/03 | CALLER: JOHN LORD INVOICE #2031 2/25/03-<br>Outside Duplicating - - VENDOR: PARCELS, INC.-D<br>D R | 20.22 |
| 03/31/03 | ATTY # 0718; 8 COPIES | 1.20 |
| 03/31/03 | ATTY # 0396: 1 COPIES | .15 |

172573 W. R. Grace & Co.                          Invoice Number  1029212
 60026 Litigation and Litigation Consulting       Page   6
       May 6, 2003

| | | |
|---|---|---|
| 03/31/03 | ATTY # 0701: 13 COPIES | 1.95 |
| 03/31/03 | ATTY # 0856: 2 COPIES | .30 |
| 03/31/03 | ATTY # 0559: 6 COPIES | .90 |
| 03/31/03 | ATTY # 0710: 3 COPIES | .45 |
| 03/31/03 | PARCELS 03/28/03 15970 J.LORD | 40.00 |
| 03/31/03 | ATTY # 3608; 10 COPIES | 1.50 |
| 04/01/03 | ATTY # 0559: 6 COPIES | .90 |
| 04/01/03 | ATTY # 0349: 36 COPIES | 5.40 |
| 04/01/03 | ATTY # 0349: 3 COPIES | .45 |
| 04/01/03 | ATTY # 0349: 40 COPIES | 6.00 |
| 04/01/03 | ATTY # 0559; 82 COPIES | 12.30 |
| 04/02/03 | ATTY # 0349: 5 COPIES | .75 |
| 04/02/03 | ATTY # 0559: 6 COPIES | .90 |
| 04/02/03 | ATTY # 0718: 6 COPIES | .90 |
| 04/04/03 | ATTY # 0710: 8 COPIES | 1.20 |
| 04/04/03 | ATTY # 0559; 66 COPIES | 9.90 |
| 04/07/03 | JOB NO. 11659, 12/24/02 CALLER: JOHN B. LORD Outside Duplicating - - VENDOR: PARCELS, INC.-D D R | 18.60 |
| 04/07/03 | ATTY # 0710: 9 COPIES | 1.35 |
| 04/24/03 | ATTY # 0718: 3 COPIES | .45 |
| 04/29/03 | ATTY # 0718; 12 COPIES | 1.80 |

                              CURRENT EXPENSES              2,629.65
                                                          ------------
                    TOTAL BALANCE DUE UPON RECEIPT         $ 2,629.65
                                                          ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                              Invoice Number      1029213
5400 Broken Sound Blvd., N.W.            Invoice Date      05/06/03
Boca Raton, FL 33487                     Client Number        172573

========================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

    Expenses                    27,750.77

              TOTAL BALANCE DUE UPON RECEIPT      $ 27,750.77
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| W. R. Grace | | |
| 5400 Broken Sound Blvd., N.W. | | |
| Boca Raton, FL 33487 | | |

| | | |
|---|---|---|
| Invoice Number | 1029213 |
| Invoice Date | 05/06/03 |
| Client Number | 172573 |
| Matter Number | 60028 |

===============================================================================

Re: ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Binding Charge | 3.00 |
| Telephone Expense | 88.18 |
| Duplicating/Printing | 1,848.70 |
| Lexis | 81.00 |
| Westlaw | 294.50 |
| Postage Expense | 26.84 |
| Courier Service | 1,725.35 |
| Transcript Expense | 8,782.96 |
| Courier Service - Outside | 308.18 |
| Outside Duplicating | 84.87 |
| Lodging | 2,428.80 |
| Air Travel Expense | 10,502.99 |
| Automobile  Rental | 266.99 |
| Taxi Expense | 379.70 |
| Mileage Expense | 314.98 |
| Meal Expense | 398.52 |
| Telephone - Outside | 215.21 |

|                    |            |
|--------------------|-----------:|
| CURRENT EXPENSES   | 27,750.77  |
|                    | ---------- |
| TOTAL BALANCE DUE UPON RECEIPT | $ 27,750.77 |
|                    | ========== |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number        1029213
5400 Broken Sound Blvd., N.W.        Invoice Date        05/06/03
Boca Raton, FL 33487                 Client Number          172573
                                     Matter Number           60028

===========================================================================

Re: (60028)  ZAI Science Trial

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|------|-------------|--------|
| 02/04/03 | Telephone Expense | 16.83 |
| 02/04/03 | Telephone Expense | 27.28 |
| 02/05/03 | Telephone Expense | 8.17 |
| 02/06/03 | ATTY # 0559: 15 COPIES | 2.25 |
| 02/06/03 | Courier Service FEDEX | 28.39 |
| 02/06/03 | Courier Service FEDEX | 28.39 |
| 02/07/03 | ATTY # 0856; 13 COPIES | 1.95 |
| 02/10/03 | ATTY # 4219: 3 COPIES | .45 |
| 02/10/03 | ATTY # 0559: 2 COPIES | .30 |
| 02/12/03 | ATTY # 0885; 24 COPIES | 3.60 |
| 02/12/03 | FLATLEY/LAWRENCE E 24FEB PIT BOS PIT-COACH-CLASS AIRFARE TO BOSTON, MA FOR DEPOSITION | 990.00 |
| 02/18/03 | 612-339-6900/MINNEAPOLS, MN/1 | .11 |
| 02/18/03 | 561-362-1532/BOCA RATON, FL/8 | .46 |
| 02/18/03 | 617-426-0135/BOSTON, MA/2 | .17 |
| 02/18/03 | 612-341-2122/MINNEAPOLS, MN/2 | .11 |
| 02/18/03 | CONDO/KATHY 19FEB PIT MSP-COACH-CLASS AIRFARE TO MINNEAPOLIS, MN FOR DEPOSITION | 571.50 |

172573 W. R. Grace & Co.                    Invoice Number  1029213
60028  ZAI Science Trial                    Page   2
       May 6, 2003

02/18/03   CONDO/KATHY 19FEB MSP PIT-COACH-CLASS AIRFARE        573.00
           FROM MINNEAPOLIS, MN TO PITTSBURGH RETURNING
           FROM DEPOSITION

02/19/03   612-341-2122/MINNEAPOLS, MN/2                           .11

02/19/03   561-362-1552/BOCA RATON, FL/2                           .17

02/19/03   Courier Service-FEDERAL EXPRESS PRIO OVERNT -         85.03
           YOUR PACKAGING TIM AHRIGAN To: DOUG CAMERON -
           (PITTSBURGH, PA 15219).

02/20/03   315-428-9311/SYRACUSE, NY/4                             .29

02/20/03   303-861-7000/DENVER, CO/2                               .11

02/20/03   757-481-2583/VIRGINABCH, VA/4                           .23

02/20/03   717-626-1401/LITITZ, PA/1                               .12

02/20/03   302-652-5340/WILMINGTON, DE/25                         1.43

02/20/03   315-689-3657/JORDAN, NY/2                               .11

02/20/03   Courier Service -Federal Express Corp. PRIO          62.07
           OVERNT - YOUR PACKAGING DOUG CAMERON To: DOUG
           CAMERON - (PITTSBURGH, PA 15219) .

02/20/03   RESTIVO/JAMES J 24FEB PIT DCA CHS RDU               1042.50
           PIT-COACH-CLASS AIRFARE TO AND FROM FOR
           DEPOSITION

02/21/03   617-426-0135/BOSTON, MA/2                               .11

02/21/03   617-426-0135/BOSTON, MA/9                               .51

02/21/03   717-626-1401/LITITZ, PA/5                               .29

02/21/03   917-319-2202/NEW YORK, NY/3                             .23

02/21/03   MILLER/ROSA 22FEB PIT ORF PIT-COACH-CLASS            986.00
           AIRFARE FOR DEPOSITION IN VIRGINA  BEACH, VA

02/21/03   MUHA/ANDREW 26FEB PIT BOS DCA PIT-COACH-CLASS       1242.00
           AIRFARE  FOR DEPOSITIONS IN BOSTON, MA AND
           WASHINGTON, DC

02/24/03   802-863-2375/BURLINGTON, VT/2                          .11

02/24/03   617-426-0135/BOSTON, MA/14                             .80

02/24/03   843-856-3900/MTPLEASANT, SC/3                          .23

```
172573 W. R. Grace & Co.                    Invoice Number  1029213
60028  ZAI Science Trial                    Page    3
       May 6, 2003
```

| Date | Description | Amount |
|------|-------------|--------|
| 02/24/03 | 617-451-1900/BOSTON, MA/12 | .68 |
| 02/24/03 | 315-428-9311/SYRACUSE, NY/1 | .11 |
| 02/24/03 | 802-863-2375/BURLINGTON, VT/8 | .51 |
| 02/24/03 | 843-727-6672/CHARLESTON, SC/2 | .17 |
| 02/24/03 | Courier Service UPS | 73.71 |
| 02/24/03 | Courier Service UPS | 39.49 |
| 02/24/03 | MILLER/ROSA 25FEB PIT SYR PIT-COACH-CLASS AIRFARE FOR DEPOSITION NEAR SYRACUSE, NY | 911.50 |
| 02/24/03 | Telephone Expense | 1.02 |
| 02/26/03 | Courier Service UPS | 29.97 |
| 02/26/03 | 617-426-0135/BOSTON, MA/3 | .23 |
| 02/26/03 | 617-426-0135/BOSTON, MA/12 | .68 |
| 02/26/03 | 509-242-2225/SPOKANE, WA/1 | .11 |
| 02/26/03 | RESTIVO/JAMES J 26FEB CHS CLT PIT-COACH-CLASS AIRFARE FOR RETURN TRIP FROM DEPOSITIONS (SEE LATER CREDITS) | 570.00 |
| 02/26/03 | Binding Charge | 3.00 |
| 02/27/03 | 617-426-0135/BOSTON, MA/2 | .11 |
| 02/28/03 | 612-672-6000/MINNEAPOLS, MN/5 | .34 |
| 02/28/03 | 952-993-5000/MINNEAPOLS, MN/4 | .23 |
| 02/28/03 | 507-284-2111/ROCHESTER, MN/3 | .17 |
| 02/28/03 | STEWART/GEORGE L 02MAR PIT SEA PIT-REFUNDABLE COACH-CLASS AIRFARE FOR DEPOSITION IN TACOMA, WA | 1948.50 |
| 03/01/03 | ATTY # 0856; 65 COPIES | 9.75 |
| 03/01/03 | ATTY # 0559; 49 COPIES | 7.35 |
| 03/01/03 | ATTY # 0559: 2 COPIES | .30 |
| 03/01/03 | ATTY # 0559: 2 COPIES | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1029213
60028  ZAI Science Trial                          Page   4
       May 6, 2003

| | | |
|---|---|---|
| 03/01/03 | ATTY # 0856; 96 COPIES | 14.40 |
| 03/01/03 | ATTY # 0559; 6 COPIES | .90 |
| 03/01/03 | ATTY # 0559; 5 COPIES | .75 |
| 03/01/03 | ATTY # 0559: 2 COPIES | .30 |
| 03/01/03 | ATTY # 0856; 16 COPIES | 2.40 |
| 03/01/03 | ATTY # 0559; 38 COPIES | 5.70 |
| 03/02/03 | ATTY # 0710: 30 COPIES | 4.50 |
| 03/02/03 | RESTIVO/JAMES J-REFUND OF PORTION OF AIRFARE OF UNUSED TICKET | -505.01 |
| 03/02/03 | RESTIVO/JAMES J 26FEB CHS CLT PIT-REFUND OF PORTION OF AIRFARE FOR UNUSED TICKET | -545.00 |
| 03/03/03 | 561-362-1583/BOCA RATON, FL/6 | .40 |
| 03/03/03 | ATTY # 0559; 3 COPIES | .45 |
| 03/03/03 | ATTY # 0856; 653 COPIES | 65.30 |
| 03/03/03 | ATTY # 0559; 4 COPIES | .60 |
| 03/03/03 | ATTY # 0349: 6 COPIES | .90 |
| 03/03/03 | ATTY # 0885: 2 COPIES | .30 |
| 03/03/03 | ATTY # 0885: 2 COPIES | .30 |
| 03/03/03 | ATTY # 0819: 4 COPIES | .60 |
| 03/03/03 | ATTY # 0559: 2 COPIES | .30 |
| 03/03/03 | ATTY # 0710: 16 COPIES | 2.40 |
| 03/03/03 | ATTY # 0710: 32 COPIES | 4.80 |
| 03/03/03 | ATTY # 0885: 2 COPIES | .30 |
| 03/03/03 | 561-362-1533/BOCA RATON, FL/3 | .23 |
| 03/03/03 | 561-362-1533/BOCA RATON, FL/23 | 1.37 |
| 03/03/03 | 516-745-6830/GARDENCITY, NY/2 | .11 |
| 03/03/03 | 253-591-4105/TACOMA, WA/2 | .11 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       May 6, 2003

Invoice Number  1029213
Page   5

| Date | Description | Amount |
|------|-------------|-------:|
| 03/04/03 | 239-262-8311/ | .11 |
| 03/04/03 | 239-262-8311/ | .11 |
| 03/04/03 | ATTY # 0856; 13 COPIES | 1.95 |
| 03/04/03 | ATTY # 0856; 82 COPIES | 12.30 |
| 03/04/03 | ATTY # 0856; 42 COPIES | 4.20 |
| 03/04/03 | ATTY # 0819: 4 COPIES | .60 |
| 03/04/03 | ATTY # 0559: 1 COPIES | .15 |
| 03/04/03 | ATTY # 0819: 4 COPIES | .60 |
| 03/04/03 | ATTY # 0856: 20 COPIES | 3.00 |
| 03/04/03 | ATTY # 0819: 4 COPIES | .60 |
| 03/04/03 | ATTY # 0819: 4 COPIES | .60 |
| 03/04/03 | ATTY # 0559: 1 COPIES | .15 |
| 03/04/03 | 561-362-1533/BOCA RATON, FL/2 | .17 |
| 03/04/03 | 212-310-8761/NEW YORK, NY/1 | .11 |
| 03/05/03 | Telephone - Outside - - VENDOR: LAWRENCE E. FLATLEY TELEPHONE CHARGES DURING BOSTON TRIP | 54.60 |
| 03/05/03 | Postage Expense | 2.22 |
| 03/05/03 | 843-722-8414/CHARLESTON, SC/2 | .17 |
| 03/05/03 | 561-362-1583/BOCA RATON, FL/3 | .17 |
| 03/05/03 | ATTY # 0701; 20 COPIES | 3.00 |
| 03/05/03 | ATTY # 0856; 1000 COPIES | 100.00 |
| 03/05/03 | ATTY # 0856; 1 COPIES | .10 |
| 03/05/03 | ATTY # 0856; 64 COPIES | 6.40 |
| 03/05/03 | ATTY # 0856; 41 COPIES | 6.15 |
| 03/05/03 | ATTY # 0559; 1 COPIES | .15 |
| 03/05/03 | ATTY # 0856; 84 COPIES | 8.40 |
| 03/05/03 | ATTY # 0559; 14 COPIES | 2.10 |

172573 W. R. Grace & Co.                    Invoice Number  1029213
60028  ZAI Science Trial                    Page   6
       May 6, 2003

| 03/05/03 | ATTY # 0559; 50 COPIES | 7.50 |
|---|---|---|
| 03/05/03 | ATTY # 1048; 6 COPIES | .90 |
| 03/05/03 | ATTY # 0856; 3 COPIES | .30 |
| 03/05/03 | ATTY # 0856; 234 COPIES | 35.10 |
| 03/05/03 | ATTY # 0396; 37 COPIES | 5.55 |
| 03/05/03 | ATTY # 0885; 1 COPIES | .15 |
| 03/05/03 | ATTY # 1048; 21 COPIES | 3.15 |
| 03/05/03 | ATTY # 0885; 22 COPIES | 3.30 |
| 03/05/03 | ATTY # 0559; 40 COPIES | 6.00 |
| 03/05/03 | ATTY # 0856; 30 COPIES | 4.50 |
| 03/05/03 | Courier Service UPS | 35.03 |
| 03/05/03 | Courier Service UPS | 212.01 |
| 03/05/03 | ATTY # 0885: 7 COPIES | 1.05 |
| 03/05/03 | ATTY # 0885: 1 COPIES | .15 |
| 03/05/03 | ATTY # 0885: 1 COPIES | .15 |
| 03/05/03 | ATTY # 0885: 3 COPIES | .45 |
| 03/05/03 | ATTY # 0396: 1 COPIES | .15 |
| 03/05/03 | ATTY # 0856: 18 COPIES | 2.70 |
| 03/05/03 | ATTY # 0559: 1 COPIES | .15 |
| 03/05/03 | ATTY # 0559: 1 COPIES | .15 |
| 03/05/03 | ATTY # 0559: 1 COPIES | .15 |
| 03/05/03 | ATTY # 0710: 12 COPIES | 1.80 |
| 03/05/03 | ATTY # 0396: 1 COPIES | .15 |
| 03/05/03 | ATTY # 0885: 1 COPIES | .15 |
| 03/05/03 | ATTY # 0819: 1 COPIES | .15 |
| 03/05/03 | ATTY # 0856: 18 COPIES | 2.70 |

```
172573 W. R. Grace & Co.                      Invoice Number  1029213
60028  ZAI Science Trial                      Page   7
       May 6, 2003
```

| Date | Description | Amount |
|---|---|---|
| 03/05/03 | ATTY # 0885: 1 COPIES | .15 |
| 03/05/03 | ATTY # 0819: 9 COPIES | 1.35 |
| 03/05/03 | ATTY # 0396: 2 COPIES | .30 |
| 03/05/03 | ATTY # 0559: 1 COPIES | .15 |
| 03/05/03 | ATTY # 0559: 1 COPIES | .15 |
| 03/05/03 | ATTY # 0885: 2 COPIES | .30 |
| 03/05/03 | ATTY # 0885: 1 COPIES | .15 |
| 03/05/03 | ATTY # 0885: 1 COPIES | .15 |
| 03/05/03 | ATTY # 0819: 9 COPIES | 1.35 |
| 03/05/03 | ATTY # 0819: 1 COPIES | .15 |
| 03/05/03 | ATTY # 0710: 12 COPIES | 1.80 |
| 03/05/03 | ATTY # 0559: 1 COPIES | .15 |
| 03/05/03 | ATTY # 0819: 4 COPIES | .60 |
| 03/05/03 | ATTY # 0856: 2 COPIES | .30 |
| 03/05/03 | ATTY # 0701: 2 COPIES | .30 |
| 03/05/03 | Lexis | 81.00 |
| 03/05/03 | 410-531-4514/COLUMBIA, MD/6 | .40 |
| 03/06/03 | Postage Expense | 1.11 |
| 03/06/03 | Postage Expense | 2.40 |
| 03/06/03 | Postage Expense | 1.66 |
| 03/06/03 | 208-882-8580/MOSCOW, ID/3 | .17 |
| 03/06/03 | 208-926-4789/KOOSKIA, ID/2 | .11 |
| 03/06/03 | 239-263-0703//3 | .23 |
| 03/06/03 | ATTY # 0856; 52 COPIES | 5.20 |
| 03/06/03 | ATTY # 0701; 54 COPIES | 8.10 |
| 03/06/03 | ATTY # 0504; 2 COPIES | .30 |

172573 W. R. Grace & Co.                    Invoice Number  1029213
60028  ZAI Science Trial                     Page    8
       May 6, 2003

03/06/03    ATTY # 0885; 8 COPIES                          1.20

03/06/03    ATTY # 1911; 40 COPIES                         6.00

03/06/03    ATTY # 0856; 92 COPIES                         9.20

03/06/03    ATTY # 0885; 11 COPIES                         1.65

03/06/03    ATTY # 0856; 143 COPIES                       14.30

03/06/03    ATTY # 0710; 10 COPIES                         1.50

03/06/03    ATTY # 0856; 54 COPIES                         5.40

03/06/03    ATTY # 0559; 44 COPIES                         6.60

03/06/03    ATTY # 0885: 2 COPIES                           .30

03/06/03    ATTY # 0701: 1 COPIES                           .15

03/06/03    ATTY # 0701: 8 COPIES                          1.20

03/06/03    ATTY # 0885: 1 COPIES                           .15

03/06/03    ATTY # 0701: 8 COPIES                          1.20

03/06/03    ATTY # 0856: 1 COPIES                           .15

03/06/03    ATTY # 0819: 9 COPIES                          1.35

03/06/03    ATTY # 0885: 1 COPIES                           .15

03/06/03    ATTY # 0710: 1 COPIES                           .15

03/06/03    ATTY # 0559: 1 COPIES                           .15

03/06/03    ATTY # 0819: 9 COPIES                          1.35

03/06/03    ATTY # 0885: 1 COPIES                           .15

03/06/03    ATTY # 1799: 1 COPIES                           .15

03/06/03    ATTY # 0559: 1 COPIES                           .15

03/06/03    ATTY # 0701: 2 COPIES                           .30

03/06/03    ATTY # 0701: 8 COPIES                          1.20

03/06/03    610-371-6342/READING, PA/2                      .12

172573 W. R. Grace & Co.                          Invoice Number  1029213
60028  ZAI Science Trial                          Page    9
       May 6, 2003

| | | |
|---|---|---:|
| 03/07/03 | Taxi Expense - - VENDOR: ANDREW J. MUHA TRAVEL TO BOSTON FOR DEPOSITIONS IN W.R. GRACE MATTER 2/26/03-TRAVEL FROM AIRPORT TO DEPOSITION AND RETURN TO AIRPORT. | 44.75 |
| 03/07/03 | Postage Expense | 1.85 |
| 03/07/03 | ATTY # 1911; 9 COPIES | 1.35 |
| 03/07/03 | ATTY # 0396; 2 COPIES | .30 |
| 03/07/03 | ATTY # 0885; 14 COPIES | 2.10 |
| 03/07/03 | ATTY # 1911; 13 COPIES | 1.95 |
| 03/07/03 | ATTY # 0710; 1 COPIES | .15 |
| 03/07/03 | ATTY # 0396; 123 COPIES | 18.45 |
| 03/07/03 | ATTY # 0396: 1 COPIES | .15 |
| 03/07/03 | ATTY # 0396: 1 COPIES | .15 |
| 03/07/03 | ATTY # 0710: 16 COPIES | 2.40 |
| 03/07/03 | ATTY # 0710: 6 COPIES | .90 |
| 03/07/03 | ATTY # 0710: 1 COPIES | .15 |
| 03/07/03 | ATTY # 0396: 2 COPIES | .30 |
| 03/07/03 | ATTY # 0885: 1 COPIES | .15 |
| 03/07/03 | ATTY # 0396: 1 COPIES | .15 |
| 03/07/03 | ATTY # 0710: 6 COPIES | .90 |
| 03/07/03 | ATTY # 0885: 2 COPIES | .30 |
| 03/07/03 | ATTY # 0885: 3 COPIES | .45 |
| 03/07/03 | ATTY # 0885: 1 COPIES | .15 |
| 03/07/03 | ATTY # 0710: 4 COPIES | .60 |
| 03/07/03 | Courier Service UPS | 23.49 |
| 03/07/03 | MUHA/ANDREW 10MAR PIT SEA SEA PIT-COACH-CLASS AIRFARE FOR DEPOSITION IN MOSCOW, ID AND SPOKANE, WA | 666.00 |

172573 W. R. Grace & Co.                          Invoice Number  1029213
60028  ZAI Science Trial                          Page   10
       May 6, 2003

03/07/03   MUHA/ANDREW 10MAR SEA PUW-AIRFARE FROM SEATTLE       267.00
           TO PULLMAN, WA TO ATTEND DEPOSITION IN MOSCOW,
           ID

03/07/03   Courier Service UPS                                     .61

03/08/03   ATTY # 0856: 3 COPIES                                   .45

03/09/03   ATTY # 0856; 4 COPIES                                   .60

03/10/03   Meal Expense - - VENDOR: DOUGLAS E. CAMERON           72.98
           DEPOSITION PREPARATION AND DEPOSITION OF JULIE
           YANG 2/18-2/21/03 SAN FRANCISCO, CA: MULTIPLE
           MEALS DURING FOUR-DAY TRIP.

03/10/03   Mileage Expense - - VENDOR: DOUGLAS E. CAMERON        81.28
           DEPOSITION PREPARATION AND DEPOSITION OF JULIE
           YANG 2/18-2/21/03 SAN FRANCISCO, CA

03/10/03   Lodging Expense - - DOUGLAS E. CAMERON                10.00
           DEPOSITION PREPARATION AND DEPOSITION OF JULIE
           YANG 2/18-2/21/03 SAN FRANCISCO, CA TIPS

03/10/03   Taxi Expense - - VENDOR: DOUGLAS E. CAMERON--         14.00
           TRAVEL TO   DEPOSITION OF JULIE YANG
           2/18-2/21/03 SAN FRANCISCO, CA

03/10/03   ATTY # 0710; 2 COPIES                                   .30

03/10/03   ATTY # 0559: 2 COPIES                                   .30

03/10/03   ATTY # 0559: 1 COPIES                                   .15

03/10/03   ATTY # 0559: 1 COPIES                                   .15

03/10/03   ATTY # 0559: 2 COPIES                                   .30

03/10/03   561-362-1533/BOCA RATON, FL/15                          .86

03/10/03   415-659-5968/SAN FRAN, CA/4                             .29

03/11/03   Meal Expense - - VENDOR: GEORGE L. STEWART W.R.      19.11
           GRACE/ZAI TRIAL DEPOSITIONS 3/2-3/4/03 IN
           SEATTLE

03/11/03   Lodging - - VENDOR: GEORGE L. STEWART W.R.          280.07
           GRACE/ZAI TRIAL DEPOSITIONS 3/2-3/4/03 IN
           SEATTLE

172573 W. R. Grace & Co.                          Invoice Number  1029213
60028 ZAI Science Trial                           Page  11
       May 6, 2003

| | | |
|---|---|---|
| 03/11/03 | Taxi Expense - - VENDOR: GEORGE L. STEWART W.R. GRACE/ZAI TRIAL DEPOSITIONS 3/2-3/4/03-TRAVEL FROM SEATTLE, WA TO TACOMA, WA AND RETURN TO SEATTLE | 179.00 |
| 03/11/03 | Mileage Expense - - VENDOR: GEORGE L. STEWART W.R. GRACE/ZAI TRIAL DEPOSITIONS 3/2-3/4/03 | 32.00 |
| 03/11/03 | Telephone - Outside - - VENDOR: GEORGE L. STEWART W.R. GRACE/ZAI TRIAL DEPOSITIONS 3/2-3/4/03 | 21.90 |
| 03/11/03 | Lodging Expense - - VENDOR: GEORGE L. STEWART W.R. GRACE/ZAI TRIAL DEPOSITIONS 3/2-3/4/03 --HOTEL FAX CHARGES FOR DEPOSITION SUPPORT MATERIALS TRANSMITTED FROM PITTSBURGH TO SEATTLE; BEVERAGES DURING STAY AT HOTEL | 118.85 |
| 03/11/03 | Lodging - - VENDOR: ANDREW J. MUHA GRACE - TRAVEL TO WASH DC TO CONDUCT DEPOSITION 2/26-2/28/03--TWO NIGHTS' STAY IN WASHINGTON, D.C. | 554.40 |
| 03/11/03 | Taxi Expense - - VENDOR: ANDREW J. MUHA GRACE - TRAVEL TO HOTEL FROM AIRPORT AND RETURN TO AIRPORT DURING DEPOSITION TRIP 2/26-2/28/03 | 30.00 |
| 03/11/03 | Mileage Expense - - VENDOR: ANDREW J. MUHA | 40.50 |
| 03/11/03 | 202-772-2259/WASHINGTON, DC/1 | .11 |
| 03/11/03 | 561-362-1551/BOCA RATON, FL/15 | .91 |
| 03/12/03 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON TRIP TO NAPLES, FL FOR MEETING WITH R. FINKE AND TESTIFYING EXPERTS 3/6-3/7/03: ONE LUNCH (3/6) AND ONE DINNER (3/7). | 39.00 |
| 03/12/03 | Taxi Expense - - VENDOR: DOUGLAS E. CAMERON TRIP TO NAPLES, FL FOR MEETING WITH R. FINKE AND TESTIFYING EXPERTS 3/6-3/7/03-TAXIS TO AND FROM HOTEL TO AIRPORT | 72.95 |
| 03/12/03 | Mileage Expense - - VENDOR: DOUGLAS E. CAMERON TRIP TO NAPLES, FL FOR MEETING WITH R. FINKE AND TESTIFYING EXPERTS 3/6-3/7/03 | 49.28 |
| 03/12/03 | Lodging Expense - - VENDOR: DOUGLAS E. CAMERON TRIP TO NAPLES, FL FOR MEETING WITH R. FINKE AND TESTIFYING EXPERTS 3/6-3/7/03 TIPS | 10.00 |

```
172573  W. R. Grace & Co.                  Invoice Number  1029213
60028   ZAI Science Trial                  Page  12
        May 6, 2003
```

| | | |
|---|---|---|
| 03/12/03 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON TRIP TO NAPLES, FL FOR MEETING WITH R. FINKE AND TESTIFYING EXPERTS 3/6/03: ONE DINNER | 25.13 |
| 03/12/03 | Lodging - - VENDOR: DOUGLAS E. CAMERON TRIP TO NAPLES, FL FOR MEETING WITH R. FINKE AND TESTIFYING EXPERTS 3/6/03 | 184.21 |
| 03/12/03 | Telephone - Outside - - VENDOR: DOUGLAS E. CAMERON TRIP TO NAPLES, FL FOR MEETING WITH R. FINKE AND TESTIFYING EXPERTS 3/6/03 | 12.55 |
| 03/12/03 | Air Travel Expense - -DOUGLAS E. CAMERON TRIP TO NAPLES, FL FOR MEETING WITH R.FINKE AND TESTIFYING EXPERTS 3/6/03--REFUNDABLE COACH-CLASS AIRFARE | 1240.00 |
| 03/12/03 | Transcript Expense - - VENDOR: NAEGELI REPORTING CORPORATION COD DELIVERY OF TRANSCRIPTS OF JERRI AND SHAWN DILLON DEPOSITIONS | 2171.50 |
| 03/12/03 | ATTY # 0559: 4 COPIES | .60 |
| 03/12/03 | ATTY # 0559; 70 COPIES | 10.50 |
| 03/12/03 | ATTY # 0349; 17 COPIES | 2.55 |
| 03/12/03 | ATTY # 0559; 16 COPIES | 2.40 |
| 03/12/03 | ATTY # 0559; 1 COPIES | .15 |
| 03/12/03 | ATTY # 0559; 2 COPIES | .30 |
| 03/12/03 | 561-362-1533/BOCA RATON, FL/16 | .97 |
| 03/12/03 | 561-362-1551/BOCA RATON, FL/6 | .34 |
| 03/13/03 | ATTY # 0885: 4 COPIES | .60 |
| 03/13/03 | ATTY # 0885: 2 COPIES | .30 |
| 03/13/03 | ATTY # 0885: 2 COPIES | .30 |
| 03/13/03 | ATTY # 0710: 1 COPIES | .15 |
| 03/13/03 | ATTY # 0710: 1 COPIES | .15 |
| 03/13/03 | ATTY # 0710: 1 COPIES | .15 |
| 03/13/03 | ATTY # 0710: 1 COPIES | .15 |

172573 W. R. Grace & Co.                          Invoice Number  1029213
60028  ZAI Science Trial                          Page   13
        May 6, 2003

| Date | Description | Amount |
|---|---|---|
| 03/13/03 | ATTY # 0710; 39 COPIES | 5.85 |
| 03/13/03 | ATTY # 0710; 14 COPIES | 2.10 |
| 03/13/03 | 952-857-7732/MINNEAPOLS, MN/1 | .11 |
| 03/13/03 | 617-426-5900/BOSTON, MA/6 | .34 |
| 03/14/03 | Postage Expense | .37 |
| 03/14/03 | Courier Service -  FEDERAL EXPRESS CORP: J. BENTZ TO R.M. TURKEWITZ, RICHARDSON PATRICK WESTBROOK, 1037 CHUCK DAWLEY BLVD. MOUNT PLEASANT, SC 29464 | 11.90 |
| 03/14/03 | Courier Service - FEDERAL EXPRESS CORP: S. BATORSON, LUKINS & ANNIS, PS, 717 W. SPRAGUE AVE., STE 1600, SPOKANE, WA 99201-0466 TO D. CAMERON | 26.09 |
| 03/14/03 | ATTY # 0885: 2 COPIES | .30 |
| 03/14/03 | ATTY # 0710: 1 COPIES | .15 |
| 03/14/03 | ATTY # 0710: 1 COPIES | .15 |
| 03/14/03 | ATTY # 0885; 4 COPIES | .60 |
| 03/14/03 | ATTY # 0710; 6 COPIES | .90 |
| 03/14/03 | ATTY # 0559; 3 COPIES | .45 |
| 03/14/03 | ATTY # 0885; 7 COPIES | 1.05 |
| 03/14/03 | 952-857-7732/MINNEAPOLS, MN/3 | .17 |
| 03/17/03 | Transcript Expense - - VENDOR: NAEGELI REPORTING CORPORATION C.O.D. DEPO. OF KURT SALISBURY | 900.73 |
| 03/17/03 | Transcript Expense - - VENDOR: MARK D. HEGLE:TRANSCRIPT  OF JAMES MCMURCHIE DEPO | 390.88 |
| 03/17/03 | Transcript Expense - - VENDOR: DORIS O. WONG ASSOCIATES, INC.JACK W. WOLTER DEPO. | 613.52 |
| 03/17/03 | Postage Expense | 1.75 |
| 03/17/03 | ATTY # 0559; 4 COPIES | .60 |
| 03/17/03 | ATTY # 0559; 870 COPIES | 87.00 |

172573  W. R. Grace & Co.                       Invoice Number  1029213
60028  ZAI Science Trial                        Page  14
       May 6, 2003

| | | |
|---|---|---|
| 03/17/03 | ATTY # 0710; 2 COPIES | .30 |
| 03/17/03 | ATTY # 0710; 77 COPIES | 11.55 |
| 03/17/03 | ATTY # 0559; 66 COPIES | 9.90 |
| 03/17/03 | ATTY # 0559; 674 COPIES | 67.40 |
| 03/17/03 | ATTY # 0710; 23 COPIES | 3.45 |
| 03/17/03 | ATTY # 0710; 42 COPIES | 6.30 |
| 03/17/03 | 561-362-1533/BOCA RATON, FL/6 | .34 |
| 03/17/03 | 561-362-1533/BOCA RATON, FL/10 | .63 |
| 03/17/03 | ATTY # 0885: 2 COPIES | .30 |
| 03/17/03 | ATTY # 0885: 2 COPIES | .30 |
| 03/17/03 | ATTY # 0885: 10 COPIES | 1.50 |
| 03/17/03 | ATTY # 0559: 4 COPIES | .60 |
| 03/17/03 | ATTY # 0710: 11 COPIES | 1.65 |
| 03/17/03 | ATTY # 1911: 2 COPIES | .30 |
| 03/17/03 | ATTY # 0710: 22 COPIES | 3.30 |
| 03/17/03 | 617-426-0135/BOSTON, MA/3 | .17 |
| 03/18/03 | Transcript Expense - - VENDOR: A. WILLIAM ROBERTS, JR. & TRANSCRIPT AND VIDEOTAPE COPY OF F. W. EATON DEPOSITION | 470.40 |
| 03/18/03 | Meal Expense - - VENDOR: LAWRENCE E. FLATLEY TRIP TO BOSTON MA 2/24-2/26/03: MULTIPLE BREAKFASTS, LUNCHES AND DINNERS OVER THREE-DAY PERIOD OF TRIP TO BOSTON. | 154.66 |
| 03/18/03 | Lodging - - VENDOR: LAWRENCE E. FLATLEY TRIP TO BOSTON MA 2/24-2/26/03 | 507.02 |
| 03/18/03 | Taxi Expense - - VENDOR: LAWRENCE E. FLATLEY TRIP TO BOSTON MA 2/24-2/26/03--TAXIS BETWEEN HOTEL, AIRPORT AND CASNER & EDWARDS OFFICES. | 39.00 |
| 03/18/03 | Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY TRIP TO BOSTON MA 2/24-2/26/03 | 48.60 |

172573  W. R. Grace & Co.                         Invoice Number  1029213
60028   ZAI Science Trial                         Page   15
        May 6, 2003

| | | |
|---|---|---|
| 03/18/03 | Transcript Expense - - VENDOR: A. WILLIAM ROBERTS, JR. & TRANSCRIPT, MINUSCRIPT AND DISK OF JULIE YANG DEPOSITION | 609.70 |
| 03/18/03 | Postage Expense | 1.29 |
| 03/18/03 | Postage Expense | 1.48 |
| 03/18/03 | ATTY # 1911; 2 COPIES | .30 |
| 03/18/03 | ATTY # 0559; 99 COPIES | 14.85 |
| 03/18/03 | ATTY # 1911; 2 COPIES | .30 |
| 03/18/03 | ATTY # 1911; 7 COPIES | 1.05 |
| 03/18/03 | ATTY # 0885; 27 COPIES | 4.05 |
| 03/18/03 | ATTY # 4219; 5 COPIES | .75 |
| 03/18/03 | ATTY # 0559; 72 COPIES | 10.80 |
| 03/18/03 | ATTY # 0885; 42 COPIES | 6.30 |
| 03/18/03 | ATTY # 1911; 4 COPIES | .60 |
| 03/18/03 | ATTY # 0710; 4 COPIES | .60 |
| 03/18/03 | ATTY # 1911; 141 COPIES | 14.10 |
| 03/18/03 | ATTY # 3658; 168 COPIES | 16.80 |
| 03/18/03 | ATTY # 1911; 106 COPIES | 10.60 |
| 03/18/03 | ATTY # 0559; 3 COPIES | .45 |
| 03/18/03 | ATTY # 1911; 5 COPIES | .75 |
| 03/18/03 | Courier Service UPS | 9.07 |
| 03/18/03 | Courier Service UPS | 40.90 |
| 03/18/03 | ATTY # 0885: 2 COPIES | .30 |
| 03/18/03 | ATTY # 0885: 6 COPIES | .90 |
| 03/18/03 | ATTY # 0885: 2 COPIES | .30 |
| 03/18/03 | ATTY # 0885: 4 COPIES | .60 |
| 03/18/03 | ATTY # 0559: 4 COPIES | .60 |

172573 W. R. Grace & Co.                    Invoice Number  1029213
60028  ZAI Science Trial                    Page  16
       May 6, 2003

03/18/03    ATTY # 0559: 4 COPIES                           .60

03/18/03    ATTY # 0856: 1 COPIES                           .15

03/18/03    ATTY # 1911: 4 COPIES                           .60

03/18/03    ATTY # 4219: 2 COPIES                           .30

03/18/03    ATTY # 0856: 3 COPIES                           .45

03/18/03    ATTY # 0856: 1 COPIES                           .15

03/18/03    ATTY # 0559: 4 COPIES                           .60

03/18/03    ATTY # 0856: 1 COPIES                           .15

03/18/03    ATTY # 0710: 12 COPIES                         1.80

03/18/03    ATTY # 0856: 1 COPIES                           .15

03/18/03    ATTY # 0856: 1 COPIES                           .15

03/18/03    ATTY # 1911: 11 COPIES                         1.65

03/18/03    ATTY # 0710: 11 COPIES                         1.65

03/18/03    ATTY # 0856: 3 COPIES                           .45

03/18/03    ATTY # 1911: 3 COPIES                           .45

03/18/03    ATTY # 0710: 26 COPIES                         3.90

03/18/03    ATTY # 0559: 4 COPIES                           .60

03/18/03    ATTY # 0710: 11 COPIES                         1.65

03/18/03    Westlaw                                       294.50

03/18/03    617-236-5800/BOSTON, MA/3                       .23

03/19/03    Meal Expense - - VENDOR: ANDREW J. MUHA        87.64
            DEPOSITIONS IN MOSCOW, IDAHO AND SPOKANE, WASH.
            3/10-3/13/03: TWO BREAKFASTS, TWO LUNCHES AND
            THREE DINNERS DURING FOUR-DAY TRIP FOR ZAI
            SCIENCE TRIAL DEPOSITIONS.

03/19/03    Lodging - - VENDOR: ANDREW J. MUHA DEPOSITION  611.07
            IN MOSCOW, IDAHO AND SPOKANE, WASHINGTON
            3/10-3/13/03 (THREE NIGHTS' STAYPLUS COST OF
            SUITE IN WHICH TO TAKE DEPOSITION IN MOSCOW,
            ID)

172573 W. R. Grace & Co.                      Invoice Number  1029213
60028  ZAI Science Trial                      Page  17
       May 6, 2003

03/19/03   Automobile  Rental - - VENDOR: ANDREW J. MUHA        266.99
           CAR RENTAL FOR TRAVEL FROM PULLMAN, WA TO
           MOSCOW, ID AND FROM MOSCOW, IDAHO TO SPOKANE,
           WASHINGTON 3/10-3/13/03

03/19/03   Mileage Expense - - VENDOR: ANDREW J. MUHA           63.32
           DEPOSITION IN MOSCOW, IDAHO AND SPOKANE,
           WASHINGTON 3/10-3/13/03

03/19/03   Postage Expense                                       1.11

03/19/03   Postage Expense                                        .37

03/19/03   ATTY # 0885: 1 COPIES                                  .15

03/19/03   ATTY # 0885: 3 COPIES                                  .45

03/19/03   ATTY # 0885: 15 COPIES                                2.25

03/19/03   ATTY # 0396: 1 COPIES                                  .15

03/19/03   ATTY # 0856: 2 COPIES                                  .30

03/19/03   ATTY # 0856: 1 COPIES                                  .15

03/19/03   ATTY # 0856: 1 COPIES                                  .15

03/19/03   ATTY # 0349: 1 COPIES                                  .15

03/19/03   ATTY # 0856: 5 COPIES                                  .75

03/19/03   ATTY # 0856: 5 COPIES                                  .75

03/19/03   ATTY # 0885: 1 COPIES                                  .15

03/19/03   ATTY # 0885; 11 COPIES                                1.65

03/19/03   ATTY # 0559; 12 COPIES                                1.80

03/19/03   ATTY # 0856; 139 COPIES                              13.90

03/19/03   ATTY # 0349; 11 COPIES                                1.65

03/19/03   617-236-5800/BOSTON, MA/3                              .23

03/20/03   Courier Service UPS                                  40.90

03/20/03   ATTY # 0856: 1 COPIES                                  .15

03/20/03   ATTY # 0856: 2 COPIES                                  .30

03/20/03   ATTY # 3658: 2 COPIES                                  .30

```
172573 W. R. Grace & Co.                      Invoice Number  1029213
60028  ZAI Science Trial                      Page  18
       May 6, 2003
```

| Date | Description | Amount |
|---|---|---|
| 03/20/03 | ATTY # 0396: 1 COPIES | .15 |
| 03/20/03 | ATTY # 0856: 1 COPIES | .15 |
| 03/20/03 | ATTY # 0856: 12 COPIES | 1.80 |
| 03/20/03 | ATTY # 0856: 1 COPIES | .15 |
| 03/20/03 | ATTY # 0885: 2 COPIES | .30 |
| 03/20/03 | ATTY # 3658: 83 COPIES | 12.45 |
| 03/20/03 | ATTY # 0856: 6 COPIES | .90 |
| 03/20/03 | ATTY # 0856: 1 COPIES | .15 |
| 03/20/03 | ATTY # 0856: 1 COPIES | .15 |
| 03/20/03 | ATTY # 0856: 1 COPIES | .15 |
| 03/20/03 | ATTY # 0856: 1 COPIES | .15 |
| 03/20/03 | ATTY # 0856: 1 COPIES | .15 |
| 03/20/03 | ATTY # 0396: 7 COPIES | 1.05 |
| 03/20/03 | ATTY # 3658; 100 COPIES | 10.00 |
| 03/20/03 | ATTY # 3658; 667 COPIES | 66.70 |
| 03/20/03 | ATTY # 0559; 9 COPIES | 1.35 |
| 03/20/03 | 561-362-1551/BOCA RATON, FL/12 | .74 |
| 03/20/03 | ATTY # 0396: 1 COPIES | .15 |
| 03/21/03 | ATTY # 4219: 5 COPIES | .75 |
| 03/21/03 | ATTY # 0559: 1 COPIES | .15 |
| 03/21/03 | ATTY # 0885: 2 COPIES | .30 |
| 03/21/03 | ATTY # 0885: 1 COPIES | .15 |
| 03/21/03 | Courier Service UPS | 32.33 |
| 03/21/03 | Courier Service UPS | 26.73 |
| 03/21/03 | Courier Service UPS | 240.00 |
| 03/21/03 | ATTY # 0856; 1139 COPIES | 113.90 |

172573  W. R. Grace & Co.                          Invoice Number  1029213
60028   ZAI Science Trial                          Page   19
        May 6, 2003

| Date | Description | Amount |
|---|---|---|
| 03/21/03 | ATTY # 0856; 1 COPIES | .10 |
| 03/21/03 | Courier Service UPS | 643.95 |
| 03/21/03 | 561-362-1533/BOCA RATON, FL/15 | .91 |
| 03/24/03 | Transcript Expense - - VENDOR: YOST ASSOCIATES, INC. DEPOSITION OF CLARKE ROSS, MD ON 2/24/03 | 559.00 |
| 03/24/03 | Transcript Expense - - VENDOR: ACTION REPORTING DEPOSITION OF HARLOW CASLER ON 2/26/03 | 530.25 |
| 03/24/03 | Lodging - - VENDOR: JAMES J. RESTIVO, JR. CLIENT CHARGES CHARGED TO PERSONAL VISA ACCOUNT CHARLESTON SC 2/24-2/26/03 | 153.18 |
| 03/24/03 | Air Travel Expense - - VENDOR: JAMES J. RESTIVO, JR. CLIENT CHARGES CHARGED TO PERSONAL VISA ACCOUNT CHARLESTON SC 2/24-2/26/03 | 545.00 |
| 03/24/03 | Telephone - Outside - - VENDOR: JAMES J. RESTIVO, JR. CLIENT CHARGES CHARGED TO PERSONAL VISA ACCOUNT CHARLESTON SC 2/24-2/26/03 | 20.86 |
| 03/24/03 | Transcript Expense - - VENDOR: A. WILLIAM ROBERTS, JR. & CERTIFIED DEPOSITION TRANSCRIPT OF THOMAS E. HAMILTON | 675.40 |
| 03/24/03 | Transcript Expense - - VENDOR: A. WILLIAM ROBERTS, JR. & CERTIFIED DEPOSITION TRANSCRIPT OF KEVIN KALMAN | 477.40 |
| 03/24/03 | 617-236-5800/BOSTON, MA/1 | .11 |
| 03/24/03 | 617-236-5800/BOSTON, MA/3 | .17 |
| 03/24/03 | ATTY # 0856; 6 COPIES | .60 |
| 03/24/03 | ATTY # 0559; 6 COPIES | .90 |
| 03/24/03 | ATTY # 0885; 20 COPIES | 3.00 |
| 03/24/03 | ATTY # 0710; 68 COPIES | 10.20 |
| 03/24/03 | ATTY # 0856; 17 COPIES | 2.55 |
| 03/24/03 | ATTY # 0559; 24 COPIES | 3.60 |
| 03/24/03 | ATTY # 0856; 2 COPIES | .30 |
| 03/24/03 | ATTY # 0559: 4 COPIES | .60 |

172573 W. R. Grace & Co.                        Invoice Number  1029213
60028  ZAI Science Trial                        Page  20
       May 6, 2003

| 03/24/03 | ATTY # 0885: 2 COPIES | .30 |
|---|---|---|
| 03/24/03 | ATTY # 0885: 4 COPIES | .60 |
| 03/24/03 | ATTY # 0559: 2 COPIES | .30 |
| 03/24/03 | ATTY # 0559: 3 COPIES | .45 |
| 03/24/03 | ATTY # 0710: 1 COPIES | .15 |
| 03/24/03 | ATTY # 0559: 2 COPIES | .30 |
| 03/24/03 | ATTY # 0559: 2 COPIES | .30 |
| 03/24/03 | ATTY # 0885: 2 COPIES | .30 |
| 03/24/03 | ATTY # 0885: 2 COPIES | .30 |
| 03/24/03 | ATTY # 0885: 1 COPIES | .15 |
| 03/24/03 | ATTY # 0885: 2 COPIES | .30 |
| 03/24/03 | ATTY # 0885: 2 COPIES | .30 |
| 03/24/03 | ATTY # 0559: 2 COPIES | .30 |
| 03/24/03 | ATTY # 0559: 2 COPIES | .30 |
| 03/24/03 | ATTY # 0710: 1 COPIES | .15 |
| 03/24/03 | ATTY # 0856: 6 COPIES | .90 |
| 03/24/03 | ATTY # 0885: 2 COPIES | .30 |
| 03/24/03 | ATTY # 0559: 1 COPIES | .15 |
| 03/24/03 | 302-652-5340/WILMINGTON, DE/83 | 4.73 |
| 03/24/03 | 561-362-1533/BOCA RATON, FL/46 | 2.68 |
| 03/24/03 | 561-362-1533/BOCA RATON, FL/13 | .74 |
| 03/24/03 | Courier Service UPS | 85.88 |
| 03/25/03 | Postage Expense | .60 |
| 03/25/03 | Postage Expense | 1.48 |
| 03/25/03 | ATTY # 0856; 11 COPIES | 1.65 |
| 03/25/03 | ATTY # 0856; 78 COPIES | 7.80 |

172573  W. R. Grace & Co.                          Invoice Number  1029213
60028   ZAI Science Trial                          Page   21
        May 6, 2003

| | | |
|---|---|---|
| 03/25/03 | ATTY # 0396; 14 COPIES | 2.10 |
| 03/25/03 | ATTY # 0856; 1648 COPIES | 164.80 |
| 03/25/03 | ATTY # 0885; 3 COPIES | .45 |
| 03/25/03 | ATTY # 0885; 7 COPIES | 1.05 |
| 03/25/03 | ATTY # 0856; 29 COPIES | 4.35 |
| 03/25/03 | ATTY # 0856; 201 COPIES | 20.10 |
| 03/25/03 | ATTY # 0559; 25 COPIES | 3.75 |
| 03/25/03 | ATTY # 0856; 1 COPIES | .10 |
| 03/25/03 | ATTY # 0856; 435 COPIES | 43.50 |
| 03/25/03 | ATTY # 0885; 8 COPIES | 1.20 |
| 03/25/03 | Courier Service UPS | 36.65 |
| 03/25/03 | Courier Service UPS | 18.63 |
| 03/25/03 | ATTY # 0885: 1 COPIES | .15 |
| 03/25/03 | ATTY # 0885: 2 COPIES | .30 |
| 03/25/03 | ATTY # 0885: 3 COPIES | .45 |
| 03/25/03 | ATTY # 0856: 24 COPIES | 3.60 |
| 03/25/03 | ATTY # 0885: 3 COPIES | .45 |
| 03/25/03 | ATTY # 0559: 2 COPIES | .30 |
| 03/25/03 | ATTY # 0559: 3 COPIES | .45 |
| 03/25/03 | ATTY # 0885: 3 COPIES | .45 |
| 03/25/03 | ATTY # 0559: 2 COPIES | .30 |
| 03/25/03 | ATTY # 0559: 2 COPIES | .30 |
| 03/25/03 | ATTY # 0396: 1 COPIES | .15 |
| 03/25/03 | ATTY # 0396: 2 COPIES | .30 |
| 03/25/03 | ATTY # 0559: 1 COPIES | .15 |
| 03/25/03 | 561-362-1583/BOCA RATON, FL/2 | .11 |

172573 W. R. Grace & Co.                          Invoice Number  1029213
60028  ZAI Science Trial                          Page  22
       May 6, 2003

| Date | Description | Amount |
|---|---|---|
| 03/25/03 | 561-362-1533/BOCA RATON, FL/7 | .40 |
| 03/25/03 | ATTY # 0396: 7 COPIES | 1.05 |
| 03/25/03 | ATTY # 0396: 14 COPIES | 2.10 |
| 03/26/03 | ATTY # 0856: 3 COPIES | .45 |
| 03/26/03 | ATTY # 0856: 2 COPIES | .30 |
| 03/26/03 | ATTY # 0396: 1 COPIES | .15 |
| 03/26/03 | ATTY # 0856: 2 COPIES | .30 |
| 03/26/03 | ATTY # 0559; 3 COPIES | .45 |
| 03/26/03 | ATTY # 0559; 16 COPIES | 2.40 |
| 03/26/03 | ATTY # 0559; 81 COPIES | 12.15 |
| 03/26/03 | ATTY # 0559; 48 COPIES | 7.20 |
| 03/26/03 | 352-753-7380/LADY LAKE, FL/47 | 2.68 |
| 03/26/03 | 561-362-1551/BOCA RATON, FL/17 | .97 |
| 03/27/03 | Postage Expense | 1.06 |
| 03/27/03 | Postage Expense | .37 |
| 03/27/03 | Postage Expense | .37 |
| 03/27/03 | ATTY # 0885: 3 COPIES | .45 |
| 03/27/03 | ATTY # 0885: 1 COPIES | .15 |
| 03/27/03 | ATTY # 0856: 7 COPIES | 1.05 |
| 03/27/03 | ATTY # 0856: 2 COPIES | .30 |
| 03/27/03 | ATTY # 0856: 2 COPIES | .30 |
| 03/27/03 | ATTY # 0856: 9 COPIES | 1.35 |
| 03/27/03 | ATTY # 0856: 2 COPIES | .30 |
| 03/27/03 | ATTY # 0856: 1 COPIES | .15 |
| 03/27/03 | ATTY # 0856: 2 COPIES | .30 |

172573  W. R. Grace & Co.                          Invoice Number  1029213
60028   ZAI Science Trial                          Page   23
        May 6, 2003

| Date | Description | Amount |
|---|---|---|
| 03/27/03 | ATTY # 0885: 3 COPIES | .45 |
| 03/27/03 | ATTY # 0885: 1 COPIES | .15 |
| 03/27/03 | ATTY # 0885: 12 COPIES | 1.80 |
| 03/27/03 | ATTY # 0885: 1 COPIES | .15 |
| 03/27/03 | ATTY # 0856: 3 COPIES | .45 |
| 03/27/03 | ATTY # 0885: 3 COPIES | .45 |
| 03/27/03 | ATTY # 0885: 6 COPIES | .90 |
| 03/27/03 | ATTY # 0885: 6 COPIES | .90 |
| 03/27/03 | ATTY # 0856; 16 COPIES | 2.40 |
| 03/27/03 | ATTY # 0885; 3 COPIES | .45 |
| 03/27/03 | ATTY # 0856; 30 COPIES | 4.50 |
| 03/27/03 | ATTY # 0856; 3 COPIES | .45 |
| 03/27/03 | ATTY # 0856; 4 COPIES | .60 |
| 03/27/03 | Courier Service UPS | 16.15 |
| 03/27/03 | 770-486-8176/ATLANTA SO, GA/17 | .97 |
| 03/27/03 | ATTY # 0396: 1 COPIES | .15 |
| 03/27/03 | 843-722-8414/CHARLESTON, SC/1 | .11 |
| 03/28/03 | Telephone - Outside - - VENDOR: GEORGE L. STEWART-CALLS TO PITTSBURGH OFFICE FORM SEATTLE/TACOMA RE: CLAIMANT DEPOSITIONS | 66.30 |
| 03/28/03 | Courier Service -  FEDERAL EXPRESS CORP: D. CAMERON FROM CHRISTINE, CUMMINGS & LOCKWOOD, NAPLES, FL 34103-2799 ( 3 PACKAGES ) | 123.09 |
| 03/28/03 | Outside Duplicating - - VENDOR: DITTO DOCUMENT SERVICES, INC. DOC. PRODUCTION(PRODUCTION OF CERTAIN DOCUMENTS IN HARD COPY TO ZAI CLAIMANTS' COUNSEL) | 84.87 |
| 03/28/03 | ATTY # 0856: 2 COPIES | .30 |
| 03/28/03 | ATTY # 0856: 2 COPIES | .30 |

```
172573 W. R. Grace & Co.                    Invoice Number  1029213
60028  ZAI Science Trial                    Page   24
       May 6, 2003
```

| | | |
|---|---|---:|
| 03/28/03 | ATTY # 0856: 2 COPIES | .30 |
| 03/28/03 | ATTY # 0559: 2 COPIES | .30 |
| 03/28/03 | ATTY # 0856: 2 COPIES | .30 |
| 03/28/03 | ATTY # 0856: 3 COPIES | .45 |
| 03/28/03 | ATTY # 0856: 2 COPIES | .30 |
| 03/28/03 | ATTY # 0856: 4 COPIES | .60 |
| 03/28/03 | ATTY # 0856: 2 COPIES | .30 |
| 03/28/03 | ATTY # 0856: 4 COPIES | .60 |
| 03/28/03 | ATTY # 0856: 2 COPIES | .30 |
| 03/28/03 | ATTY # 0856: 3 COPIES | .45 |
| 03/28/03 | ATTY # 0559: 2 COPIES | .30 |
| 03/28/03 | ATTY # 0856: 2 COPIES | .30 |
| 03/28/03 | ATTY # 0710; 17 COPIES | 2.55 |
| 03/28/03 | ATTY # 0856; 2172 COPIES | 217.20 |
| 03/28/03 | ATTY # 0856; 88 COPIES | 13.20 |
| 03/28/03 | Courier Service UPS | 14.48 |
| 03/28/03 | Courier Service UPS | 7.86 |
| 03/28/03 | Courier Service UPS | 7.86 |
| 03/28/03 | Courier Service UPS | 7.53 |
| 03/28/03 | Courier Service UPS | .64 |
| 03/29/03 | ATTY # 0856; 70 COPIES | 10.50 |
| 03/30/03 | 703-684-2223/ARLINGTON, VA/2 | .11 |
| 03/31/03 | Transcript Expense - - VENDOR: GREGORY*EDWARDS LLC DEPO. OF GLADWIN WORDEN 2/27/03 | 1027.70 |
| 03/31/03 | Postage Expense | 7.35 |
| 03/31/03 | ATTY # 0559; 18 COPIES | 2.70 |
| 03/31/03 | ATTY # 0856; 701 COPIES | 70.10 |

172573 W. R. Grace & Co.                    Invoice Number  1029213
60028  ZAI Science Trial                    Page  25
       May 6, 2003

03/31/03    ATTY # 0885; 397 COPIES                      59.55

03/31/03    ATTY # 0856; 4 COPIES                          .60

03/31/03    ATTY # 0396; 314 COPIES                      47.10

03/31/03    ATTY # 0856; 75 COPIES                        7.50

03/31/03    ATTY # 0856; 92 COPIES                        9.20

03/31/03    ATTY # 0856; 390 COPIES                      39.00

03/31/03    ATTY # 0856; 10 COPIES                        1.50

03/31/03    Courier Service UPS                          24.70

03/31/03    Telephone - Outside - - VENDOR: ANDREW J. MUHA    39.00
            TELEPHONE EXPENSE WHILE TRAVELING TO IDAHO AND
            WASHINGTON FOR DEPOSITIONS

03/31/03    Transcript Expense - - VENDOR: LEGALINK      356.48
            CORPORATION DEPO. OF LEON COHEN 2/26/03

03/31/03    ATTY # 0856: 2 COPIES                          .30

03/31/03    ATTY # 0885: 2 COPIES                          .30

03/31/03    ATTY # 0559: 1 COPIES                          .15

03/31/03    ATTY # 0856: 2 COPIES                          .30

03/31/03    ATTY # 0885: 6 COPIES                          .90

03/31/03    ATTY # 0559: 1 COPIES                          .15

03/31/03    ATTY # 0885: 1 COPIES                          .15

03/31/03    ATTY # 0559: 1 COPIES                          .15

03/31/03    ATTY # 0856: 6 COPIES                          .90

03/31/03    ATTY # 0559: 1 COPIES                          .15

03/31/03    ATTY # 0559: 3 COPIES                          .45

03/31/03    ATTY # 0856: 2 COPIES                          .30

03/31/03    ATTY # 0885: 2 COPIES                          .30

03/31/03    561-362-1551/BOCA RATON, FL/9                  .51

03/31/03    561-362-1551/BOCA RATON, FL/2                  .11

172573 W. R. Grace & Co.
60028  ZAI Science Trial
May 6, 2003

Invoice Number  1029213
Page  26

CURRENT EXPENSES                              27,750.77
                                          - - - - - - - - - - - -
TOTAL BALANCE DUE UPON RECEIPT           $ 27,750.77
                                          =============

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors | ) | |

### CERTIFICATE OF SERVICE

I, Richard A. Keuler, Jr., certify that I am over 18 years of age and that on this 7th day of May,

2003, I caused a true and correct copy of the Summary of Application of Reed Smith LLP for

Compensation for Services and Reimbursement of Expenses as Special Asbestos Liability Defense

Counsel to Debtors for the Twenty-First Monthly Interim Period from March 1, 2003 Through

March 31, 2003 (with attached Fee and Expense Detail) to be served upon the parties on the attached

service list in the manner indicated.

*/s/ Richard A. Keuler, Jr.*
Richard A. Keuler, Jr. (No. 4108)
REED SMITH LLP
1201 Market Street, Suite 1500
Wilmington, DE 19801
Phone:     (302) 778-7500
Facsimile: (302) 778-7575
E-mail: rkeuler@reedsmith.com

Special Asbestos Product Liability Defense
Counsel

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food ⊗N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

## SERVICE LIST

### VIA FIRST CLASS MAIL AND ELECTRONIC MAIL

W.R. Grace & Co.
Attn: David B. Siegel, Esq.
Senior V.P. and General Counsel
7500 Grace Drive
Columbia, MD  21044
E-mail:  william.sparks@grace.com

Warren H. Smith
Warren H. Smith and Associates
9000 Jackson Street
120 Founders Square
Dallas, TX 75202
E-mail:  feeaudit@whsmithlaw.com

### VIA HAND DELIVERY

Frank J. Perch III, Esq.
Office of the United States Trustee
844 King Street, Suite 2311
Wilmington, DE  19801

### VIA ELECTRONIC MAIL

James H.M. Sprayegen, Esq.
Kirkland & Ellis
E-mail:  james_kapp@chicago.kirkland.com

Laura Davis Jones, Esq.
Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C.
E-mail:  dcarickhoff@pszyj.com

J. Douglas Bacon, Esq.
Latham & Watkins
E-mail:  david.heller@lw.com
            carol.hennessey@lw.com

Steven M. Yoder, Esq.
The Bayard Firm
E-mail:  syoder@bayardfirm.com

Lewis Kruger, Esq.
Stroock & Stroock & Lavan LLP
E-mail:  rserrette@stroock.com

Michael R. Lastowski, Esq.
Duane Morris LLP
Email:  mlastowski@duanemorris.com

Scott L. Baena, Esq.
Bilzen, Sumberg, Dunn Baena, Pric
   & Axelrod
E-mail:  jsakalo@bilzin.com

Michael B. Joseph, Esq.
Ferry Joseph & Pearce, P.A.
E-mail:  ttacconelli@ferryjoseph.com

Elihu Inselbuch, Esq.
Caplin & Drysdale
E-mail:  pvnl@capdale.com

Aileen F. Maguire, Esq.
Campbell & Levine, LLC
E-mail:  afm@del.camlev.com

Philip Bentley, Esq.
Kramer Levin Naftalis & Frankel LLP
E-mail:  pbentley@kramerlevin.com

Teresa K. D. Currier, Esq.
Klett Rooney Lieber & Schorling
E-mail:  jwaxman@klettrooney.com
          currier@klettrooney