# PREBILL / CONTROL   REPORT

<u>Client Number:  4642</u>   <u>Grace Asbestos Personal Injury Claimants</u>

Page:

<u>Matter      000</u>         <u>Disbursements</u>

2/12/2003

Invoice #

Attn:

<u>Matter      000</u>                                                     Trans Date Range:  1/1/1950  to: 1/31/2003

<u>Disbursements</u>

Bill Cycle:      Monthly      Style:     i1     Start:   4/16/2001      Last Billed :    1/27/2003         13,655

Trust Amount Available          Total Expenses Billed To Date       $213,995.99     Billing Empl:   0120    Elihu Inselbuch
                                                                                Responsible Empl: 0120   Elihu Inselbuch
                                                                                Alternate Empl: 0120   Elihu Inselbuch
                                                                                Originating Empl: 0120   Elihu Inselbuch

## Summary  by Employee

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G--------- | |
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
|---|---|---|---|---|---|---|
| 0083 | CSR | Christopher S. Rizek | 0.00 | 168.45 | 0.00 | 168.45 |
| 0090 | EJS | Elyssa J. Strug | 0.00 | 92.25 | 0.00 | 92.25 |
| 0101 | RCS | Robert C. Spohn | 0.00 | 95.25 | 0.00 | 95.25 |
| 0120 | EI | Elihu Inselbuch | 0.00 | 20.85 | 0.00 | 20.85 |
| 0141 | KAA | Karen A. Albertelli | 0.00 | 250.20 | 0.00 | 250.20 |
| 0149 | JPC | John P. Cunningham | 0.00 | 7.20 | 0.00 | 7.20 |
| 0187 | NDF | Nathan D. Finch | 0.00 | 79.95 | 0.00 | 79.95 |
| 0197 | TLW | Tracy L. Wantuck | 0.00 | 5.40 | 0.00 | 5.40 |
| 0208 | MP | Mitzie  Patrick | 0.00 | 2.10 | 0.00 | 2.10 |
| 0227 | RH | Roxana  Healy | 0.00 | 1.20 | 0.00 | 1.20 |
| 0232 | LK | Lauren  Karastergiou | 0.00 | 14.10 | 0.00 | 14.10 |
| 0234 | RET | Rita E Tower | 0.00 | 11.55 | 0.00 | 11.55 |
| 0238 | SLG | Stacey L Gandy | 0.00 | 48.15 | 0.00 | 48.15 |
| 0244 | AT | Ann  Taylor | 0.00 | 6.70 | 0.00 | 6.70 |
| 0245 | PT | Paula  Taylor-Brooks | 0.00 | 5.30 | 0.00 | 5.30 |
| 0246 | NO | Nickie  Ochoa | 0.00 | 0.30 | 0.00 | 0.30 |
| 0999 | C&D | Caplin &. Drysdale | 0.00 | 1,814.55 | 0.00 | 1,814.55 |
| **Total Fees** | | | **0.00** | **2,623.50** | **0.00** | **2,623.50** |

## Summary  by Employee

| | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G--------- | |
| Empl | Initials | Name | Rate | Hours | Amount | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|---|

[Total Fees]

Client Number:  4642    Grace Asbestos Personal Injury Claimants

Matter      000         Disbursements

Page:

2/12/2003

Invoice #

Attn:

**Detail Time / Expense  by  Date**

| TransNo. | Description | TransType | Trans Date | Work | Empl | ACTUAL Rate | ACTUAL Hours | ACTUAL Amount | BILLING Rate | BILLING Hours | BILLING Amount | Cumulative |
|----------|-------------|-----------|------------|------|------|------|-------|--------|------|-------|--------|------------|
| 1424330 | Postage from the New York Office for month of January 2003 | E | 01/31/2002 | 0999 | C&D | | 0.00 | $4.75 | | 0.00 | $4.75 | 4.75 |
| 1420936 | Photocopy | E | 11/26/2002 | 0238 | SLG | | 0.00 | $1.80 | | 0.00 | $1.80 | 6.55 |
| 1420943 | Photocopy | E | 11/26/2002 | 0141 | KAA | | 0.00 | $103.80 | | 0.00 | $103.80 | 110.35 |
| 1420952 | Photocopy | E | 11/26/2002 | 0999 | C&D | | 0.00 | $1.50 | | 0.00 | $1.50 | 111.85 |
| 1420953 | Photocopy | E | 11/26/2002 | 0141 | KAA | | 0.00 | $1.80 | | 0.00 | $1.80 | 113.65 |
| 1420965 | Photocopy | E | 11/27/2002 | 0999 | C&D | | 0.00 | $6.45 | | 0.00 | $6.45 | 120.10 |
| 1420976 | Photocopy | E | 11/27/2002 | 0232 | LK | | 0.00 | $4.80 | | 0.00 | $4.80 | 124.90 |
| 1420979 | Photocopy | E | 11/27/2002 | 0232 | LK | | 0.00 | $1.20 | | 0.00 | $1.20 | 126.10 |
| 1420980 | Photocopy | E | 11/27/2002 | 0232 | LK | | 0.00 | $0.60 | | 0.00 | $0.60 | 126.70 |
| 1420991 | Photocopy | E | 12/02/2002 | 0999 | C&D | | 0.00 | $2.10 | | 0.00 | $2.10 | 128.80 |
| 1420992 | Photocopy | E | 12/02/2002 | 0232 | LK | | 0.00 | $0.90 | | 0.00 | $0.90 | 129.70 |
| 1420999 | Photocopy | E | 12/02/2002 | 0999 | C&D | | 0.00 | $3.00 | | 0.00 | $3.00 | 132.70 |
| 1421002 | Photocopy | E | 12/02/2002 | 0999 | C&D | | 0.00 | $0.75 | | 0.00 | $0.75 | 133.45 |
| 1421003 | Photocopy | E | 12/02/2002 | 0090 | EJS | | 0.00 | $0.15 | | 0.00 | $0.15 | 133.60 |
| 1421012 | Photocopy | E | 12/02/2002 | 0141 | KAA | | 0.00 | $3.30 | | 0.00 | $3.30 | 136.90 |
| 1421046 | Photocopy | E | 12/03/2002 | 0999 | C&D | | 0.00 | $9.00 | | 0.00 | $9.00 | 145.90 |
| 1421055 | Photocopy | E | 12/03/2002 | 0999 | C&D | | 0.00 | $1.65 | | 0.00 | $1.65 | 147.55 |
| 1421063 | Photocopy | E | 12/04/2002 | 0999 | C&D | | 0.00 | $3.60 | | 0.00 | $3.60 | 151.15 |
| 1421116 | Photocopy | E | 12/06/2002 | 0090 | EJS | | 0.00 | $0.75 | | 0.00 | $0.75 | 151.90 |
| 1421119 | Photocopy | E | 12/06/2002 | 0090 | EJS | | 0.00 | $0.15 | | 0.00 | $0.15 | 152.05 |
| 1421125 | Photocopy | E | 12/06/2002 | 0232 | LK | | 0.00 | $2.25 | | 0.00 | $2.25 | 154.30 |
| 1421133 | Photocopy | E | 12/06/2002 | 0999 | C&D | | 0.00 | $0.75 | | 0.00 | $0.75 | 155.05 |
| 1421141 | Photocopy | E | 12/09/2002 | 0999 | C&D | | 0.00 | $0.75 | | 0.00 | $0.75 | 155.80 |
| 1421149 | Photocopy | E | 12/09/2002 | 0141 | KAA | | 0.00 | $10.65 | | 0.00 | $10.65 | 166.45 |
| 1421161 | Photocopy | E | 12/09/2002 | 0999 | C&D | | 0.00 | $0.75 | | 0.00 | $0.75 | 167.20 |
| 1421165 | Photocopy | E | 12/09/2002 | 0141 | KAA | | 0.00 | $9.00 | | 0.00 | $9.00 | 176.20 |
| 1421185 | Photocopy | E | 12/10/2002 | 0999 | C&D | | 0.00 | $3.75 | | 0.00 | $3.75 | 179.95 |
| 1421191 | Photocopy | E | 12/10/2002 | 0141 | KAA | | 0.00 | $0.75 | | 0.00 | $0.75 | 180.70 |
| 1421226 | Photocopy | E | 12/12/2002 | 0999 | C&D | | 0.00 | $2.10 | | 0.00 | $2.10 | 182.80 |
| 1421242 | Photocopy | E | 12/12/2002 | 0141 | KAA | | 0.00 | $5.85 | | 0.00 | $5.85 | 188.65 |
| 1421271 | Photocopy | E | 12/13/2002 | 0999 | C&D | | 0.00 | $2.40 | | 0.00 | $2.40 | 191.05 |
| 1421285 | Photocopy | E | 12/16/2002 | 0141 | KAA | | 0.00 | $0.90 | | 0.00 | $0.90 | 191.95 |
| 1421309 | Photocopy | E | 12/16/2002 | 0141 | KAA | | 0.00 | $8.10 | | 0.00 | $8.10 | 200.05 |

Client Number:   4642   Grace Asbestos Personal Injury Claimants

Matter      000            Disbursements

Attn:

Page:

2/12/2003

Invoice #

| 1421378 | Photocopy | E | 12/18/2002 | 0141 | KAA | 0.00 | $0.30 | 0.00 | $0.30 | 200.35 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1421389 | Photocopy | E | 12/18/2002 | 0141 | KAA | 0.00 | $8.40 | 0.00 | $8.40 | 208.75 |
| 1421415 | Photocopy | E | 12/19/2002 | 0232 | LK | 0.00 | $1.50 | 0.00 | $1.50 | 210.25 |
| 1421416 | Photocopy | E | 12/19/2002 | 0141 | KAA | 0.00 | $39.45 | 0.00 | $39.45 | 249.70 |
| 1421422 | Photocopy | E | 12/19/2002 | 0141 | KAA | 0.00 | $0.90 | 0.00 | $0.90 | 250.60 |
| 1421432 | Photocopy | E | 12/19/2002 | 0999 | C&D | 0.00 | $29.25 | 0.00 | $29.25 | 279.85 |
| 1421437 | Photocopy | E | 12/19/2002 | 0999 | C&D | 0.00 | $4.20 | 0.00 | $4.20 | 284.05 |
| 1421459 | Photocopy | E | 12/20/2002 | 0141 | KAA | 0.00 | $27.00 | 0.00 | $27.00 | 311.05 |
| 1421490 | Photocopy | E | 12/23/2002 | 0141 | KAA | 0.00 | $1.35 | 0.00 | $1.35 | 312.40 |
| 1421536 | Photocopy | E | 12/27/2002 | 0141 | KAA | 0.00 | $28.20 | 0.00 | $28.20 | 340.60 |
| 1421563 | Photocopy | E | 12/30/2002 | 0141 | KAA | 0.00 | $0.45 | 0.00 | $0.45 | 341.05 |
| 1421623 | Photocopy | E | 01/02/2003 | 0090 | EJS | 0.00 | $1.20 | 0.00 | $1.20 | 342.25 |
| 1409734 | Equitrac - Long Distance to 3459480528 | E | 01/02/2003 | 0999 | C&D | 0.00 | $63.79 | 0.00 | $63.79 | 406.04 |
| 1409746 | Equitrac - Long Distance to 2123197125 | E | 01/02/2003 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 406.13 |
| 1409814 | Photocopy | E | 01/02/2003 | 0245 | PT | 0.00 | $3.90 | 0.00 | $3.90 | 410.03 |
| 1409827 | Photocopy | E | 01/02/2003 | 0187 | NDF | 0.00 | $0.90 | 0.00 | $0.90 | 410.93 |
| 1409853 | Photocopy | E | 01/02/2003 | 0197 | TLW | 0.00 | $0.30 | 0.00 | $0.30 | 411.23 |
| 1409854 | Photocopy | E | 01/02/2003 | 0234 | RET | 0.00 | $6.15 | 0.00 | $6.15 | 417.38 |
| 1407529 | NYO Long Distance Telephone-Long distance call made in the month of December | E | 01/02/2003 | 0999 | C&D | 0.00 | $1.46 | 0.00 | $1.46 | 418.84 |
| 1407532 | NYO Long Distance Telephone-Long distance call made in the month of December | E | 01/02/2003 | 0999 | C&D | 0.00 | $6.85 | 0.00 | $6.85 | 425.69 |
| 1407543 | NYO Long Distance Telephone-Long distance call made in the month of December | E | 01/02/2003 | 0999 | C&D | 0.00 | $1.37 | 0.00 | $1.37 | 427.06 |
| 1407547 | NYO Long Distance Telephone-Long distance call made in the month of December | E | 01/02/2003 | 0999 | C&D | 0.00 | $7.42 | 0.00 | $7.42 | 434.48 |
| 1407553 | NYO Long Distance Telephone-Long distance call made in the month of December | E | 01/02/2003 | 0999 | C&D | 0.00 | $1.87 | 0.00 | $1.87 | 436.35 |
| 1408770 | Database Research-Westalw research by JPC on 12/17,18,20,21 | E | 01/03/2003 | 0999 | C&D | 0.00 | $706.67 | 0.00 | $706.67 | 1,143.02 |
| 1409930 | Photocopy | E | 01/03/2003 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 1,143.17 |
| 1421677 | Photocopy | E | 01/06/2003 | 0090 | EJS | 0.00 | $0.30 | 0.00 | $0.30 | 1,143.47 |
| 1421688 | Photocopy | E | 01/06/2003 | 0090 | EJS | 0.00 | $28.95 | 0.00 | $28.95 | 1,172.42 |
| 1410533 | Equitrac - Long Distance to 2125945300 | E | 01/06/2003 | 0999 | C&D | 0.00 | $0.98 | 0.00 | $0.98 | 1,173.40 |
| 1410540 | Equitrac - Long Distance to 4107031808 | E | 01/06/2003 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,173.48 |
| 1410541 | Equitrac - Long Distance to 5613621312 | E | 01/06/2003 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 1,173.55 |
| 1410627 | Equitrac - Long Distance to 2126446755 | E | 01/07/2003 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 1,174.15 |
| 1410682 | Equitrac - Long Distance to 2127353000 | E | 01/07/2003 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 1,174.26 |
| 1410191 | Fax Transmission to 12126446755 | E | 01/07/2003 | 0244 | AT | 0.00 | $6.70 | 0.00 | $6.70 | 1,180.96 |
| 1421746 | Photocopy | E | 01/08/2003 | 0090 | EJS | 0.00 | $15.45 | 0.00 | $15.45 | 1,196.41 |
| 1410948 | Equitrac - Long Distance to 3128612000 | E | 01/08/2003 | 0999 | C&D | 0.00 | $0.95 | 0.00 | $0.95 | 1,197.36 |
| 1421782 | Photocopy | E | 01/09/2003 | 0999 | C&D | 0.00 | $1.80 | 0.00 | $1.80 | 1,199.16 |

Attn:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1421791 | Photocopy | E | 01/09/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,199.61 |
| 1412968 | Equitrac - Long Distance to 2149784000 | E | 01/09/2003 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 1,199.81 |
| 1413077 | Equitrac - Long Distance to 8054993572 | E | 01/10/2003 | 0999 | C&D | 0.00 | $0.57 | 0.00 | $0.57 | 1,200.38 |
| 1413116 | Equitrac - Long Distance to 3033127321 | E | 01/10/2003 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 1,200.54 |
| 1413141 | Equitrac - Long Distance to 3053502403 | E | 01/10/2003 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 1,200.60 |
| 1413152 | Equitrac - Long Distance to 3129846480 | E | 01/10/2003 | 0999 | C&D | 0.00 | $3.29 | 0.00 | $3.29 | 1,203.89 |
| 1413305 | Photocopy | E | 01/10/2003 | 0083 | CSR | 0.00 | $11.25 | 0.00 | $11.25 | 1,215.14 |
| 1413354 | Photocopy | E | 01/10/2003 | 0149 | JPC | 0.00 | $7.20 | 0.00 | $7.20 | 1,222.34 |
| 1412879 | Federal Express to Elizabeth Warren from EI on 1/2 | E | 01/10/2003 | 0120 | EI | 0.00 | $11.91 | 0.00 | $11.91 | 1,234.25 |
| 1412906 | Federal Express to Paul Alverez from NDF on 11/15 | E | 01/10/2003 | 0187 | NDF | 0.00 | $12.67 | 0.00 | $12.67 | 1,246.92 |
| 1412913 | CSR luncheon on 1/10 | E | 01/10/2003 | 0083 | CSR | 0.00 | $132.00 | 0.00 | $132.00 | 1,378.92 |
| 1413473 | Equitrac - Long Distance to 8047840331 | E | 01/13/2003 | 0999 | C&D | 0.00 | $1.53 | 0.00 | $1.53 | 1,380.45 |
| 1413509 | Equitrac - Long Distance to 3033127321 | E | 01/13/2003 | 0999 | C&D | 0.00 | $0.21 | 0.00 | $0.21 | 1,380.66 |
| 1413525 | Equitrac - Long Distance to 5613621302 | E | 01/13/2003 | 0999 | C&D | 0.00 | $0.43 | 0.00 | $0.43 | 1,381.09 |
| 1414738 | Equitrac - Long Distance to 2013688643 | E | 01/14/2003 | 0999 | C&D | 0.00 | $6.22 | 0.00 | $6.22 | 1,387.31 |
| 1414794 | Equitrac - Long Distance to 2123198799 | E | 01/14/2003 | 0999 | C&D | 0.00 | $0.85 | 0.00 | $0.85 | 1,388.16 |
| 1414800 | Equitrac - Long Distance to 2123198799 | E | 01/14/2003 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 1,388.22 |
| 1414820 | Equitrac - Long Distance to 3053502403 | E | 01/14/2003 | 0999 | C&D | 0.00 | $2.76 | 0.00 | $2.76 | 1,390.98 |
| 1414822 | Equitrac - Long Distance to 2126446755 | E | 01/14/2003 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 1,391.05 |
| 1414839 | Equitrac - Long Distance to 8054993572 | E | 01/14/2003 | 0999 | C&D | 0.00 | $0.57 | 0.00 | $0.57 | 1,391.62 |
| 1414910 | Fax Transmission to 12126446755 | E | 01/14/2003 | 0234 | RET | 0.00 | $0.80 | 0.00 | $0.80 | 1,392.42 |
| 1414932 | Photocopy | E | 01/14/2003 | 0246 | NO | 0.00 | $0.30 | 0.00 | $0.30 | 1,392.72 |
| 1414960 | Photocopy | E | 01/14/2003 | 0197 | TLW | 0.00 | $0.30 | 0.00 | $0.30 | 1,393.02 |
| 1414965 | Photocopy | E | 01/14/2003 | 0083 | CSR | 0.00 | $25.20 | 0.00 | $25.20 | 1,418.22 |
| 1420851 | Fax Transmission to 12024293301 | E | 01/14/2003 | 0999 | C&D | 0.00 | $1.05 | 0.00 | $1.05 | 1,419.27 |
| 1421855 | Photocopy | E | 01/14/2003 | 0238 | SLG | 0.00 | $22.20 | 0.00 | $22.20 | 1,441.47 |
| 1421911 | Photocopy | E | 01/15/2003 | 0238 | SLG | 0.00 | $13.80 | 0.00 | $13.80 | 1,455.27 |
| 1415056 | Equitrac - Long Distance to 2126446755 | E | 01/15/2003 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 1,455.41 |
| 1415188 | Fax Transmission to 12126446755 | E | 01/15/2003 | 0245 | PT | 0.00 | $1.40 | 0.00 | $1.40 | 1,456.81 |
| 1421933 | Photocopy | E | 01/16/2003 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 1,457.41 |
| 1416252 | Equitrac - Long Distance to 2127353550 | E | 01/16/2003 | 0999 | C&D | 0.00 | $0.39 | 0.00 | $0.39 | 1,457.80 |
| 1416293 | Equitrac - Long Distance to 4107031808 | E | 01/16/2003 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 1,457.91 |
| 1416361 | Equitrac - Long Distance to 3053747580 | E | 01/17/2003 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 1,458.03 |
| 1416388 | Equitrac - Long Distance to 3053747580 | E | 01/17/2003 | 0999 | C&D | 0.00 | $0.19 | 0.00 | $0.19 | 1,458.22 |
| 1416390 | Equitrac - Long Distance to 3128612000 | E | 01/17/2003 | 0999 | C&D | 0.00 | $0.22 | 0.00 | $0.22 | 1,458.44 |
| 1416401 | Equitrac - Long Distance to 2127353000 | E | 01/17/2003 | 0999 | C&D | 0.00 | $0.18 | 0.00 | $0.18 | 1,458.62 |
| 1416446 | Equitrac - Long Distance to 3053747593 | E | 01/17/2003 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 1,458.69 |
| 1416447 | Equitrac - Long Distance to 2127352000 | E | 01/17/2003 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 1,458.75 |
| 1416448 | Equitrac - Long Distance to 2128681229 | E | 01/17/2003 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 1,458.84 |

(n000849:1 )

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1416449 | Equitrac - Long Distance to 3128612200 | E | 01/17/2003 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 1,458.91 |
| 1416464 | Equitrac - Long Distance to 3033127321 | E | 01/17/2003 | 0999 | C&D | 0.00 | $0.23 | 0.00 | $0.23 | 1,459.14 |
| 1416465 | Equitrac - Long Distance to 2127353000 | E | 01/17/2003 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 1,459.29 |
| 1416466 | Equitrac - Long Distance to 2127353000 | E | 01/17/2003 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 1,459.44 |
| 1416821 | Fax Transmission to 13053747593 | E | 01/17/2003 | 0234 | RET | 0.00 | $0.70 | 0.00 | $0.70 | 1,460.14 |
| 1416822 | Fax Transmission to 12127352000 | E | 01/17/2003 | 0234 | RET | 0.00 | $0.70 | 0.00 | $0.70 | 1,460.84 |
| 1416823 | Fax Transmission to 12128681229 | E | 01/17/2003 | 0234 | RET | 0.00 | $1.00 | 0.00 | $1.00 | 1,461.84 |
| 1416824 | Fax Transmission to 13128612200 | E | 01/17/2003 | 0234 | RET | 0.00 | $0.70 | 0.00 | $0.70 | 1,462.54 |
| 1416858 | Photocopy | E | 01/17/2003 | 0234 | RET | 0.00 | $1.50 | 0.00 | $1.50 | 1,464.04 |
| 1416878 | Photocopy | E | 01/17/2003 | 0101 | RCS | 0.00 | $10.50 | 0.00 | $10.50 | 1,474.54 |
| 1416931 | Photocopy | E | 01/17/2003 | 0227 | RH | 0.00 | $1.20 | 0.00 | $1.20 | 1,475.74 |
| 1421946 | Photocopy | E | 01/17/2003 | 0999 | C&D | 0.00 | $3.60 | 0.00 | $3.60 | 1,479.34 |
| 1421953 | Photocopy | E | 01/17/2003 | 0238 | SLG | 0.00 | $1.80 | 0.00 | $1.80 | 1,481.14 |
| 1421962 | Photocopy | E | 01/17/2003 | 0238 | SLG | 0.00 | $1.35 | 0.00 | $1.35 | 1,482.49 |
| 1421982 | Photocopy | E | 01/21/2003 | 0238 | SLG | 0.00 | $6.30 | 0.00 | $6.30 | 1,488.79 |
| 1421989 | Photocopy | E | 01/21/2003 | 0090 | EJS | 0.00 | $31.65 | 0.00 | $31.65 | 1,520.44 |
| 1422009 | Photocopy | E | 01/21/2003 | 0232 | LK | 0.00 | $0.60 | 0.00 | $0.60 | 1,521.04 |
| 1415898 | NDF expenses in Los Angeles for meeting with Peterson and Bates on 1/13-17 for phone calls made from hotel | E | 01/21/2003 | 0187 | NDF | 0.00 | $42.92 | 0.00 | $42.92 | 1,563.96 |
| 1416566 | Equitrac - Long Distance to 6172321704 | E | 01/21/2003 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 1,564.07 |
| 1416588 | Equitrac - Long Distance to 5612129435 | E | 01/21/2003 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 1,564.16 |
| 1416608 | Equitrac - Long Distance to 5613621302 | E | 01/21/2003 | 0999 | C&D | 0.00 | $2.23 | 0.00 | $2.23 | 1,566.39 |
| 1417229 | Air Freight & Express Mail - refund from Federal Express delivery | E | 01/22/2003 | 0999 | C&D | 0.00 | -$46.50 | 0.00 | -$46.50 | 1,519.89 |
| 1417237 | MLQ document retrieval US Court of Appeals in Philadelphia on 11/15 | E | 01/22/2003 | 0999 | C&D | 0.00 | $144.75 | 0.00 | $144.75 | 1,664.64 |
| 1417690 | Equitrac - Long Distance to 3053747580 | E | 01/22/2003 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 1,664.73 |
| 1417697 | Equitrac - Long Distance to 4103328870 | E | 01/22/2003 | 0999 | C&D | 0.00 | $0.19 | 0.00 | $0.19 | 1,664.92 |
| 1417798 | Fax Transmission to 14103328870 | E | 01/22/2003 | 0208 | MP | 0.00 | $2.10 | 0.00 | $2.10 | 1,667.02 |
| 1417858 | Photocopy | E | 01/22/2003 | 0197 | TLW | 0.00 | $4.80 | 0.00 | $4.80 | 1,671.82 |
| 1422045 | Photocopy | E | 01/22/2003 | 0999 | C&D | 0.00 | $26.10 | 0.00 | $26.10 | 1,697.92 |
| 1422046 | Photocopy | E | 01/22/2003 | 0999 | C&D | 0.00 | $6.75 | 0.00 | $6.75 | 1,704.67 |
| 1422049 | Photocopy | E | 01/22/2003 | 0999 | C&D | 0.00 | $13.50 | 0.00 | $13.50 | 1,718.17 |
| 1418092 | Equitrac - Long Distance to 3129847759 | E | 01/23/2003 | 0999 | C&D | 0.00 | $6.50 | 0.00 | $6.50 | 1,724.67 |
| 1418215 | Photocopy | E | 01/23/2003 | 0101 | RCS | 0.00 | $11.70 | 0.00 | $11.70 | 1,736.37 |
| 1417586 | Charge & Ride Cab expenses in New York for NDF on 1/3 | E | 01/23/2003 | 0187 | NDF | 0.00 | $23.46 | 0.00 | $23.46 | 1,759.83 |
| 1419195 | Photocopy | E | 01/24/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,760.13 |
| 1422989 | Photocopy | E | 01/24/2003 | 0999 | C&D | 0.00 | $14.85 | 0.00 | $14.85 | 1,774.98 |
| 1422121 | Photocopy | E | 01/27/2003 | 0090 | EJS | 0.00 | $0.15 | 0.00 | $0.15 | 1,775.13 |

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1422145 | Photocopy | E | 01/27/2003 | 0999 | C&D | 0.00 | $12.60 | 0.00 | $12.60 | 1,787.73 |
| 1422164 | Photocopy | E | 01/27/2003 | 0232 | LK | 0.00 | $2.25 | 0.00 | $2.25 | 1,789.98 |
| 1424706 | Equitrac - Long Distance to 3129847794 | E | 01/27/2003 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 1,790.03 |
| 1424707 | Equitrac - Long Distance to 3129847759 | E | 01/27/2003 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 1,790.12 |
| 1424757 | Equitrac - Long Distance to 3129847759 | E | 01/27/2003 | 0999 | C&D | 0.00 | $1.36 | 0.00 | $1.36 | 1,791.48 |
| 1424826 | Equitrac - Long Distance to 7862471666 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.25 | 0.00 | $0.25 | 1,791.73 |
| 1424893 | Equitrac - Long Distance to 4107521100 | E | 01/28/2003 | 0999 | C&D | 0.00 | $4.22 | 0.00 | $4.22 | 1,795.95 |
| 1420895 | Fax Transmission to 12145239159 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,796.25 |
| 1420896 | Fax Transmission to 12145239157 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,796.55 |
| 1420897 | Fax Transmission to 12145239158 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,796.85 |
| 1420898 | Fax Transmission to 12145991171 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,797.15 |
| 1420899 | Fax Transmission to 17136501400 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,797.45 |
| 1420900 | Fax Transmission to 13125516759 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,797.75 |
| 1420901 | Fax Transmission to 18432169450 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,798.05 |
| 1420903 | Fax Transmission to 12148248100 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,798.35 |
| 1420905 | Fax Transmission to 14067527124 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,798.65 |
| 1420906 | Fax Transmission to 18432169290 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,798.95 |
| 1420907 | Fax Transmission to 13026565875 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,799.25 |
| 1420908 | Fax Transmission to 15108354913 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,799.55 |
| 1420909 | Fax Transmission to 12165750799 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,799.85 |
| 1420910 | Fax Transmission to 13053796222 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,800.15 |
| 1420911 | Fax Transmission to 14124718308 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,800.45 |
| 1420912 | Fax Transmission to 12123440994 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,800.75 |
| 1420913 | Fax Transmission to 12123445461 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,801.05 |
| 1420914 | Fax Transmission to 16179510679 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,801.35 |
| 1420915 | Fax Transmission to 12024293329 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,801.65 |
| 1420916 | Fax Transmission to 12024293301 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,801.95 |
| 1420917 | Fax Transmission to 13024269947 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,802.25 |
| 1420918 | Fax Transmission to 14122615066 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 1,802.40 |
| 1420919 | Fax Transmission to 14122615066 | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 1,802.55 |
| 1422199 | Photocopy | E | 01/28/2003 | 0090 | EJS | 0.00 | $13.50 | 0.00 | $13.50 | 1,816.05 |
| 1422223 | Photocopy | E | 01/28/2003 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 1,816.65 |
| 1422235 | Photocopy | E | 01/28/2003 | 0101 | RCS | 0.00 | $3.45 | 0.00 | $3.45 | 1,820.10 |
| 1425422 | Photocopy | E | 01/29/2003 | 0101 | RCS | 0.00 | $63.90 | 0.00 | $63.90 | 1,884.00 |
| 1425535 | Fax Transmission to 12145239159 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,884.30 |
| 1425536 | Fax Transmission to 12145239157 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,884.60 |
| 1425537 | Fax Transmission to 12145239158 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,884.90 |
| 1425538 | Fax Transmission to 12145991171 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,885.20 |
| 1425539 | Fax Transmission to 12148248100 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,885.65 |

{D0000849:1 }

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1425540 | Fax Transmission to 17136501400 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,885.95 |
| 1425541 | Fax Transmission to 13125516759 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,886.25 |
| 1425542 | Fax Transmission to 18432169450 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,886.55 |
| 1425543 | Fax Transmission to 18432169290 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,886.85 |
| 1425544 | Fax Transmission to 14067527124 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,887.15 |
| 1425545 | Fax Transmission to 13026565875 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,887.45 |
| 1425546 | Fax Transmission to 15108354913 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,887.75 |
| 1425547 | Fax Transmission to 13053796222 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,888.05 |
| 1425548 | Fax Transmission to 12165750799 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,888.35 |
| 1425549 | Fax Transmission to 14124718308 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,888.65 |
| 1425550 | Fax Transmission to 12123440994 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,888.95 |
| 1425551 | Fax Transmission to 12123445461 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,889.25 |
| 1425552 | Fax Transmission to 16179510679 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,889.55 |
| 1425553 | Fax Transmission to 12024293329 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,889.85 |
| 1425554 | Fax Transmission to 12024293301 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,890.15 |
| 1425555 | Fax Transmission to 13024269947 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 1,890.30 |
| 1425556 | Fax Transmission to 14122615066 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,890.60 |
| 1425557 | Fax Transmission to 13024269947 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 1,890.75 |
| 1425675 | Photocopy | E | 01/29/2003 | 0238 | SLG | 0.00 | $0.60 | 0.00 | $0.60 | 1,891.35 |
| 1424981 | Equitrac - Long Distance to 8054993572 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.75 | 0.00 | $0.75 | 1,892.10 |
| 1424985 | Equitrac - Long Distance to 8054993572 | E | 01/29/2003 | 0999 | C&D | 0.00 | $0.76 | 0.00 | $0.76 | 1,892.86 |
| 1425037 | Equitrac - Long Distance to 5613621302 | E | 01/29/2003 | 0999 | C&D | 0.00 | $4.53 | 0.00 | $4.53 | 1,897.39 |
| 1425120 | Equitrac - Long Distance to 3053747580 | E | 01/30/2003 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 1,897.48 |
| 1425123 | Equitrac - Long Distance to 2125945300 | E | 01/30/2003 | 0999 | C&D | 0.00 | $0.38 | 0.00 | $0.38 | 1,897.86 |
| 1425154 | Equitrac - Long Distance to 2128065562 | E | 01/30/2003 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 1,897.91 |
| 1425230 | Equitrac - Long Distance to 2128065562 | E | 01/30/2003 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 1,897.97 |
| 1425762 | Photocopy | E | 01/30/2003 | 0101 | RCS | 0.00 | $0.90 | 0.00 | $0.90 | 1,898.87 |
| 1425763 | Photocopy | E | 01/30/2003 | 0101 | RCS | 0.00 | $4.80 | 0.00 | $4.80 | 1,903.67 |
| 1425988 | Photocopy | E | 01/30/2003 | 0999 | C&D | 0.00 | $1.80 | 0.00 | $1.80 | 1,905.47 |
| 1419606 | Database Research; Quarterly charges from Pacer Service Center for Docket report | E | 01/30/2003 | 0999 | C&D | 0.00 | $637.35 | 0.00 | $637.35 | 2,542.82 |
| 1419619 | Database Research-Westlaw research by JPC on 1/10 | E | 01/30/2003 | 0999 | C&D | 0.00 | $71.44 | 0.00 | $71.44 | 2,614.26 |
| 1426074 | Photocopy | E | 01/31/2003 | 0238 | SLG | 0.00 | $0.30 | 0.00 | $0.30 | 2,614.56 |
| 1422365 | Federal Express to Marla Eskin from EI on 1/21 | E | 01/31/2003 | 0120 | EI | 0.00 | $4.89 | 0.00 | $4.89 | 2,619.45 |
| 1422367 | Federal Express to Marla Eskin from EI on 1/22 | E | 01/31/2003 | 0120 | EI | 0.00 | $4.05 | 0.00 | $4.05 | 2,623.50 |
| **Total Expenses** | | | | | | **0.00** | **$2,623.50** | **0.00** | **$2,623.50** | |

|  |  |  |  |
|---|---|---|---|
| Matter Total Fees | | 0.00 | 0.00 |
| Matter Total Expenses | | 2,623.50 | 2,623.50 |
| Matter Total | 0.00 | 2,623.50 | 0.00 | 2,623.50 |

{D0009849:1 }

## PREBILL / CONTROL REPORT

Client Number: 4642   Grace Asbestos Personal Injury Claimants

Matter       000         Disbursements

Page:

3/11/2003

| | | | | | | |
|---|---|---|---|---|---|---|
| Prebill Total Expenses | | | 0.00 | $2,662,355.50 | 0.00 | $2,623.50 |

Attn:

Invoice #

Previous Billing   Matter       000                                                     Trans Date Range:  1/1/1950  to: 2/28/2003

**Disbursements**

| Invoice No.: | Invoice Date | Style: | Invoice Total | Open Total | | Last Billed : | 2/22/2003 | 13,655 |
|---|---|---|---|---|---|---|---|---|
| 36,593 | 07/26/2002 | | 121,163.25 | 13,975.99 | | | | |
| 36,950 | 08/22/2002 | | 231,722.75 | 46,344.55 | | | | |
| 37,197 | 09/25/2002 | | 246,726.25 | 49,345.25 | | | | |
| 37,197 | 09/25/2002 | | 101,024.17 | 101,024.17 | Total Expenses Billed To Date | $216,619.49 | Billing Empl:   0120 | Elihu Inselbuch |
| 37,665 | 10/31/2002 | | 153,308.00 | 30,661.60 | | | Responsible Empl:0120 | Elihu Inselbuch |
| 37,961 | 11/30/2002 | | 54,113.22 | 54,113.22 | | | Alternate Empl:0120 | Elihu Inselbuch |
| 37,962 | 11/30/2002 | | 137,754.50 | 137,754.50 | | | Originating Empl:0120 | Elihu Inselbuch |
| 38,222 | 12/26/2002 | | 48,094.60 | 48,094.60 | | | | |
| 38,223 | 12/26/2002 | | 155,061.50 | 155,061.50 | | | | |
| 40,448 | 01/27/2003 | | 20,299.58 | 20,299.58 | | | | |
| | | | 1,269,267.82 | 656,674.96 | | | | |

**Summary by Employee**

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G --------- | |
|---|---|---|---|---|---|---|
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
| 0020 | PVL | Peter Van N. Lockwood | 0.00 | 354.25 | 0.00 | 354.25 |
| 0083 | CSR | Christopher S. Rizek | 0.00 | 148.55 | 0.00 | 148.55 |
| 0090 | EJS | Elyssa J. Strug | 0.00 | 304.16 | 0.00 | 304.16 |
| 0101 | RCS | Robert C. Spohn | 0.00 | 252.79 | 0.00 | 252.79 |
| 0120 | EI | Elihu Inselbuch | 0.00 | 116.23 | 0.00 | 116.23 |
| 0149 | JPC | John P. Cunningham | 0.00 | 1.80 | 0.00 | 1.80 |
| 0187 | NDF | Nathan D. Finch | 0.00 | 454.80 | 0.00 | 454.80 |
| 0197 | TLW | Tracy L. Wantuck | 0.00 | 1.35 | 0.00 | 1.35 |
| 0238 | SLG | Stacey L Gandy | 0.00 | 7.05 | 0.00 | 7.05 |
| 0246 | NO | Nickie  Ochoa | 0.00 | 2.25 | 0.00 | 2.25 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 488.29 | 0.00 | 488.29 |
| **Total Fees** | | | **0.00** | **2,131.52** | **0.00** | **2,131.52** |

**Summary by Employee**

| | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G --------- | | |
|---|---|---|---|---|---|---|---|---|
| Empl | Initials | Name | Rate | Hours | Amount | Rate | Hours | Amount |

**Total Fees**

**Detail Time / Expense by Date**

{D0009849:1 }

Client Number:  4642   Grace Asbestos Personal Injury Claimants
Matter    000       Disbursements

Page:
3/11/2003
Print Time:  4:29
Invoice #

Attn:

| TransNo. | Description | TransType | Trans Date | Work | Empl | ACTUAL Rate | ACTUAL Hours | ACTUAL Amount | BILLING Rate | BILLING Hours | BILLING Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1426753 | Photocopy | E | 02/03/2003 | 0101 | RCS | | 0.00 | $21.15 | | 0.00 | $21.15 | 21.15 |
| 1426843 | Photocopy | E | 02/03/2003 | 0090 | EJS | | 0.00 | $4.80 | | 0.00 | $4.80 | 25.95 |
| 1426878 | Photocopy | E | 02/03/2003 | 0999 | C&D | | 0.00 | $3.60 | | 0.00 | $3.60 | 29.55 |
| 1427012 | Photocopy | E | 02/04/2003 | 0238 | SLG | | 0.00 | $1.35 | | 0.00 | $1.35 | 30.90 |
| 1427089 | Photocopy | E | 02/04/2003 | 0999 | C&D | | 0.00 | $2.70 | | 0.00 | $2.70 | 33.60 |
| 1426300 | ADA Travel; NDF coach fare to New York on 1/31 | E | 02/04/2003 | 0187 | NDF | | 0.00 | $306.60 | | 0.00 | $306.60 | 340.20 |
| 1426301 | ADA Travel; Agency fee on NDF 1/31 travel to New York | E | 02/04/2003 | 0187 | NDF | | 0.00 | $40.00 | | 0.00 | $40.00 | 380.20 |
| 1426302 | ADA Travel; PVNL coach fare to New York on 1/31 | E | 02/04/2003 | 0020 | PVL | | 0.00 | $306.60 | | 0.00 | $306.60 | 686.80 |
| 1426303 | ADA Travel; Agency fee on NDF 1/31 travel to NYC | E | 02/04/2003 | 0187 | NDF | | 0.00 | $40.00 | | 0.00 | $40.00 | 726.80 |
| 1426558 | Equitrac - Long Distance to 8054993572 | E | 02/04/2003 | 0999 | C&D | | 0.00 | $0.06 | | 0.00 | $0.06 | 726.86 |
| 1426562 | Equitrac - Long Distance to 8479756434 | E | 02/04/2003 | 0999 | C&D | | 0.00 | $0.57 | | 0.00 | $0.57 | 727.43 |
| 1426635 | Petty Cash; Cabs for NDF in Dc and nin New York for meeting on 1/31 | E | 02/05/2003 | 0187 | NDF | | 0.00 | $42.00 | | 0.00 | $42.00 | 769.43 |
| 1426637 | Petty Cash;  Cabs and parking expenses for PVNL for New York travel on 1/31 | E | 02/05/2003 | 0020 | PVL | | 0.00 | $46.00 | | 0.00 | $46.00 | 815.43 |
| 1426640 | Petty Cash;  Late night dinner for NDF on 2/3 | E | 02/05/2003 | 0187 | NDF | | 0.00 | $26.20 | | 0.00 | $26.20 | 841.63 |
| 1426643 | Petty Cash; To reimburse CSR for cell phone usage on 1/10 | E | 02/05/2003 | 0083 | CSR | | 0.00 | $15.95 | | 0.00 | $15.95 | 857.58 |
| 1427522 | Photocopy | E | 02/05/2003 | 0999 | C&D | | 0.00 | $3.30 | | 0.00 | $3.30 | 860.88 |
| 1427618 | Equitrac - Long Distance to 3053756156 | E | 02/06/2003 | 0999 | C&D | | 0.00 | $0.09 | | 0.00 | $0.09 | 860.97 |
| 1427666 | Equitrac - Long Distance to 3053502403 | E | 02/06/2003 | 0999 | C&D | | 0.00 | $3.20 | | 0.00 | $3.20 | 864.17 |
| 1427668 | Equitrac - Long Distance to 3053756156 | E | 02/06/2003 | 0999 | C&D | | 0.00 | $0.13 | | 0.00 | $0.13 | 864.30 |
| 1427672 | Equitrac - Long Distance to 3129847759 | E | 02/06/2003 | 0999 | C&D | | 0.00 | $0.65 | | 0.00 | $0.65 | 864.95 |
| 1427696 | Equitrac - Long Distance to 3024261900 | E | 02/06/2003 | 0999 | C&D | | 0.00 | $0.31 | | 0.00 | $0.31 | 865.26 |
| 1427698 | Equitrac - Long Distance to 2149784984 | E | 02/06/2003 | 0999 | C&D | | 0.00 | $0.07 | | 0.00 | $0.07 | 865.33 |
| 1427709 | Equitrac - Long Distance to 3024269947 | E | 02/06/2003 | 0999 | C&D | | 0.00 | $0.28 | | 0.00 | $0.28 | 865.61 |
| 1427883 | Fax Transmission to 13024269947 | E | 02/06/2003 | 0149 | JPC | | 0.00 | $1.80 | | 0.00 | $1.80 | 867.41 |
| 1428299 | Recall Total Information; Courier delivery business cartons | E | 02/07/2003 | 0120 | EI | | 0.00 | $116.23 | | 0.00 | $116.23 | 983.64 |
| 1428319 | Equitrac - Long Distance to 3053747580 | E | 02/07/2003 | 0999 | C&D | | 0.00 | $0.10 | | 0.00 | $0.10 | 983.74 |
| 1428328 | Equitrac - Long Distance to 3024261900 | E | 02/07/2003 | 0999 | C&D | | 0.00 | $0.50 | | 0.00 | $0.50 | 984.24 |
| 1428388 | Equitrac - Long Distance to 2125585508 | E | 02/07/2003 | 0999 | C&D | | 0.00 | $0.29 | | 0.00 | $0.29 | 984.53 |
| 1428565 | Photocopy | E | 02/07/2003 | 0999 | C&D | | 0.00 | $3.60 | | 0.00 | $3.60 | 988.13 |
| 1429046 | Photocopy | E | 02/10/2003 | 0101 | RCS | | 0.00 | $117.90 | | 0.00 | $117.90 | 1,106.03 |
| 1430240 | Fax Transmission to 13053747593 | E | 02/11/2003 | 0238 | SLG | | 0.40 | $0.60 | | 0.40 | $0.60 | 1,106.63 |
| 1430241 | Fax Transmission to 12024293301 | E | 02/11/2003 | 0238 | SLG | | 0.00 | $0.60 | | 0.00 | $0.60 | 1,107.23 |
| 1430389 | Photocopy | E | 02/11/2003 | 0090 | EJS | | 0.00 | $4.35 | | 0.00 | $4.35 | 1,111.58 |
| 1430393 | Photocopy | E | 02/11/2003 | 0246 | NO | | 0.00 | $2.25 | | 0.00 | $2.25 | 1,113.83 |

Client Number:   4642    Grace Asbestos Personal Injury Claimants

Matter      000              Disbursements

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1428864 | Pacer Service quarterly statement October 2002 thru December 2002 | E | 02/11/2003 | 0090 | EJS | 0.00 | $287.21 | 0.00 | $287.21 | 1,401.04 |
| 1430566 | Equitrac - Long Distance to 6172321704 | E | 02/12/2003 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 1,401.13 |
| 1434008 | Long Distance-Equitrac In-House on 2/13 | E | 02/13/2003 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 1,401.49 |
| 1432255 | Photocopy | E | 02/13/2003 | 0999 | C&D | 0.00 | $2.40 | 0.00 | $2.40 | 1,403.89 |
| 1432275 | Photocopy | E | 02/13/2003 | 0238 | SLG | 0.00 | $3.30 | 0.00 | $3.30 | 1,407.19 |
| 1432457 | Photocopy | E | 02/14/2003 | 0999 | C&D | 0.00 | $25.80 | 0.00 | $25.80 | 1,432.99 |
| 1432460 | Photocopy | E | 02/14/2003 | 0999 | C&D | 0.00 | $2.70 | 0.00 | $2.70 | 1,435.69 |
| 1432497 | Photocopy | E | 02/14/2003 | 0999 | C&D | 0.00 | $1.35 | 0.00 | $1.35 | 1,437.04 |
| 1432504 | Photocopy | E | 02/14/2003 | 0090 | EJS | 0.00 | $0.75 | 0.00 | $0.75 | 1,437.79 |
| 1432513 | Photocopy | E | 02/14/2003 | 0090 | EJS | 0.00 | $0.45 | 0.00 | $0.45 | 1,438.24 |
| 1431452 | Equitrac - Long Distance to 2128065562 | E | 02/14/2003 | 0999 | C&D | 0.00 | $3.36 | 0.00 | $3.36 | 1,441.60 |
| 1431460 | Equitrac - Long Distance to 2123199240 | E | 02/14/2003 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 1,441.65 |
| 1431510 | Equitrac - Long Distance to 2123199240 | E | 02/14/2003 | 0999 | C&D | 0.00 | $0.19 | 0.00 | $0.19 | 1,441.84 |
| 1431318 | CSR luncheon meeting on 1/14 | E | 02/14/2003 | 0083 | CSR | 0.00 | $122.45 | 0.00 | $122.45 | 1,564.29 |
| 1431349 | Outside Local Deliveries  United Parcel Service delivery service on 1/21/03 | E | 02/15/2003 | 0101 | RCS | 0.00 | $15.19 | 0.00 | $15.19 | 1,579.48 |
| 1432650 | Equitrac - Long Distance to 2128062562 | E | 02/19/2003 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 1,579.62 |
| 1432679 | Equitrac - Long Distance to 6172321704 | E | 02/19/2003 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 1,579.67 |
| 1432699 | Equitrac - Long Distance to 3129847759 | E | 02/19/2003 | 0999 | C&D | 0.00 | $1.46 | 0.00 | $1.46 | 1,581.13 |
| 1432799 | Fax Transmission to 12128062562 | E | 02/19/2003 | 0020 | PVL | 0.00 | $0.90 | 0.00 | $0.90 | 1,582.03 |
| 1432848 | Photocopy | E | 02/19/2003 | 0999 | C&D | 0.00 | $3.00 | 0.00 | $3.00 | 1,585.03 |
| 1432874 | Photocopy | E | 02/19/2003 | 0020 | PVL | 0.00 | $0.75 | 0.00 | $0.75 | 1,585.78 |
| 1432893 | Photocopy | E | 02/19/2003 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 1,586.68 |
| 1433492 | Photocopy | E | 02/20/2003 | 0999 | C&D | 0.00 | $3.60 | 0.00 | $3.60 | 1,590.28 |
| 1433803 | Photocopy | E | 02/21/2003 | 0101 | RCS | 0.00 | $32.40 | 0.00 | $32.40 | 1,622.68 |
| 1433815 | Photocopy | E | 02/21/2003 | 0101 | RCS | 0.00 | $32.85 | 0.00 | $32.85 | 1,655.53 |
| 1433822 | Photocopy | E | 02/21/2003 | 0101 | RCS | 0.00 | $13.20 | 0.00 | $13.20 | 1,668.73 |
| 1433901 | Photocopy | E | 02/21/2003 | 0999 | C&D | 0.00 | $0.75 | 0.00 | $0.75 | 1,669.48 |
| 1434355 | Fax Transmission to 12024293301 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,669.93 |
| 1434357 | Fax Transmission to 12024293329 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,670.38 |
| 1434358 | Fax Transmission to 14122615066 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 1,670.53 |
| 1434360 | Fax Transmission to 14122615066 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,670.83 |
| 1434362 | Fax Transmission to 12145239159 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,671.28 |
| 1434365 | Fax Transmission to 13024269947 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,671.73 |
| 1434366 | Fax Transmission to 12145239157 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,672.18 |
| 1434367 | Fax Transmission to 12145239158 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,672.63 |
| 1434368 | Fax Transmission to 12145991171 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,673.08 |
| 1434369 | Fax Transmission to 12148248100 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,673.53 |
| 1434370 | Fax Transmission to 17136501400 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,673.98 |

{00000099:1 }

Client Number:   4642   Grace Asbestos Personal Injury Claimants

Matter      000          Disbursements

Page:

3/11/2003
Print Time:   4:29

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1434371 | Fax Transmission to 13125516759 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,674.43 |
| 1434372 | Fax Transmission to 18432169450 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,674.88 |
| 1434373 | Fax Transmission to 18432169290 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,675.33 |
| 1434374 | Fax Transmission to 14067527124 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,675.78 |
| 1434375 | Fax Transmission to 13026565875 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,676.23 |
| 1434376 | Fax Transmission to 15108354913 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,676.68 |
| 1434377 | Fax Transmission to 12165750799 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,677.13 |
| 1434378 | Fax Transmission to 14124718308 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,677.58 |
| 1434379 | Fax Transmission to 13053796222 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,678.03 |
| 1434380 | Fax Transmission to 12123440994 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,678.48 |
| 1434381 | Fax Transmission to 12123445461 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,678.93 |
| 1434382 | Fax Transmission to 16179510679 | E | 02/24/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,679.38 |
| 1434485 | Photocopy | E | 02/24/2003 | 0999 | C&D | 0.00 | $10.80 | 0.00 | $10.80 | 1,690.18 |
| 1434486 | Photocopy | E | 02/24/2003 | 0238 | SLG | 0.00 | $1.20 | 0.00 | $1.20 | 1,691.38 |
| 1434608 | Petty Cash; To reimburse CSR for use of cell phone 1/13-2/10 | E | 02/25/2003 | 0083 | CSR | 0.00 | $10.15 | 0.00 | $10.15 | 1,701.53 |
| 1435495 | Equitrac - Long Distance to 8054993572 | E | 02/25/2003 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 1,701.58 |
| 1435496 | Equitrac - Long Distance to 8052088595 | E | 02/25/2003 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,701.66 |
| 1435621 | Photocopy | E | 02/25/2003 | 0090 | EJS | 0.00 | $6.60 | 0.00 | $6.60 | 1,708.26 |
| 1435658 | Photocopy | E | 02/25/2003 | 0101 | RCS | 0.00 | $1.50 | 0.00 | $1.50 | 1,709.76 |
| 1435680 | Photocopy | E | 02/25/2003 | 0197 | TLW | 0.00 | $1.35 | 0.00 | $1.35 | 1,711.11 |
| 1436930 | Equitrac - Long Distance to 8054993572 | E | 02/26/2003 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 1,711.21 |
| 1436941 | Equitrac - Long Distance to 2035699095 | E | 02/26/2003 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 1,711.31 |
| 1436957 | Equitrac - Long Distance to 2035699102 | E | 02/27/2003 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 1,711.41 |
| 1437446 | Photocopy | E | 02/27/2003 | 0999 | C&D | 0.00 | $2.70 | 0.00 | $2.70 | 1,714.11 |
| 1435955 | NYO Long Distance Telephone-Long distance call made in the month of January | E | 02/27/2003 | 0999 | C&D | 0.00 | $1.14 | 0.00 | $1.14 | 1,715.25 |
| 1435974 | NYO Long Distance Telephone-Committee Conference call w/ dial in during the month of December | E | 02/27/2003 | 0999 | C&D | 0.00 | $325.48 | 0.00 | $325.48 | 2,040.73 |
| 1436000 | Long Distance Telephone Chge-Credit Card-Long distance call made in the month of January | E | 02/27/2003 | 0999 | C&D | 0.00 | $18.49 | 0.00 | $18.49 | 2,059.22 |
| 1437701 | Photocopy | E | 02/28/2003 | 0999 | C&D | 0.00 | $5.40 | 0.00 | $5.40 | 2,064.62 |
| 1437708 | Photocopy | E | 02/28/2003 | 0101 | RCS | 0.00 | $18.60 | 0.00 | $18.60 | 2,083.22 |
| 1439209 | Research Material; Pacer Service usage in NY office during January | E | 02/28/2003 | 0999 | C&D | 0.00 | $6.50 | 0.00 | $6.50 | 2,089.72 |
| 1439222 | Database Research Pacer Service usage by New York office during January | E | 02/28/2003 | 0999 | C&D | 0.00 | $40.67 | 0.00 | $40.67 | 2,130.39 |
| 1437089 | Equitrac - Long Distance to 2123197125 | E | 02/28/2003 | 0999 | C&D | 0.00 | $0.91 | 0.00 | $0.91 | 2,131.30 |
| 1437102 {D0009849:1 } | Equitrac - Long Distance to 2125585508 | E | 02/28/2003 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 2,131.36 |
| 1437122 | Equitrac - Long Distance to 2125585508 | E | 02/28/2003 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 2,131.52 |

Client Number:  4642   Grace Asbestos Personal Injury Claimants

Matter     000   Disbursements

Page:

2/12/2003

Invoice #

Attn:

**Total Expenses Matter Total Expenses**                                         0.00     $2,131.52     0.00     $2,131.52

Prebill Total Fees

Prebill Total Expenses                                                  $2,131.52                    $2,131.52

Prebill Total                                               0.00     $2,131.52     0.00     $2,131.52

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|-----------|-------------|--------------|-----------|
| 36,593 | 07/26/2002 | 121,163.25 | 13,975.99 |
| 36,950 | 08/22/2002 | 231,722.75 | 46,344.55 |
| 37,197 | 09/25/2002 | 246,726.25 | 49,345.25 |
| 37,497 | 10/24/2002 | 101,024.17 | 101,024.17 |
| 37,665 | 10/31/2002 | 153,308.00 | 30,661.60 |
| 37,961 | 11/30/2002 | 54,113.22 | 54,113.22 |
| 37,962 | 11/30/2002 | 137,754.50 | 27,550.90 |
| 38,222 | 12/26/2002 | 48,094.60 | 48,094.60 |
| 38,223 | 12/26/2002 | 155,061.50 | 155,061.50 |
| 40,448 | 01/27/2003 | 20,299.58 | 20,299.58 |
| 40,704 | 02/22/2003 | 17,632.50 | 17,632.50 |
| 40,965 | 03/11/2003 | 31,418.00 | 31,418.00 |
| 40,966 | 03/11/2003 | 43,961.50 | 43,961.50 |
|        |            | 1,362,279.82 | 639,483.36 |

{D0009849:1 }

Client Number:   4642    Grace Asbestos Personal Injury Claimants

Page:

Matter      000          Disbursements                    PREBILL    / CONTROL   REPORT

Matter      000                                                     Trans Date Range:  1/1/1950  to: 3/31/2003        2/12/2003

Disbursements

Bill  Cycle:      Monthly        Style:      i1        Start:   4/16/2001                                            Invoice #

Last Billed : 3/20/2003                                13,655

Trust Amount Available

Total Expenses Billed To Date          $218,751.01

Billing Empl:       0120    Elihu Inselbuch
Responsible Empl:   0120    Elihu Inselbuch
Alternate Empl:     0120    Elihu Inselbuch
Originating Empl:   0120    Elihu Inselbuch

**Summary  by  Employee**

| Empl | Initials | Name | ---------- A C T U A L ---------- Hours | Amount | ---------- B I L L I N G--------- Hours | Amount |
|------|----------|------|------|------|------|------|
| 0020 | PVL | Peter Van N. Lockwood | 0.00 | 1.65 | 0.00 | 1.65 |
| 0090 | EJS | Elyssa J. Strug | 0.00 | 79.65 | 0.00 | 79.65 |
| 0101 | RCS | Robert C. Spohn | 0.00 | 2.70 | 0.00 | 2.70 |
| 0120 | EI | Elihu Inselbuch | 0.00 | 16.32 | 0.00 | 16.32 |
| 0149 | JPC | John P. Cunningham | 0.00 | 0.45 | 0.00 | 0.45 |
| 0227 | RH | Roxana  Healy | 0.00 | 4.50 | 0.00 | 4.50 |
| 0232 | LK | Lauren  Karastergiou | 0.00 | 0.75 | 0.00 | 0.75 |
| 0238 | SLG | Stacey L Gandy | 0.00 | 11.40 | 0.00 | 11.40 |
| 0999 | C&D | Caplin &. Drysdale | 0.00 | 384.01 | 0.00 | 384.01 |
| | | | **0.00** | **501.43** | **0.00** | **501.43** |

**Total Fees**

**Summary  by  Employee**

| Empl | Initials | Name | ---------- A C T U A L ---------- Rate | Hours | Amount | ---------- B I L L I N G--------- Rate | Hours | Amount |
|------|----------|------|------|------|------|------|------|------|

**Total Fees**

**Detail Time / Expense  by  Date**

| TransNo. | Description | TransType | Trans Date | Work | Empl | ---------- A C T U A L ---------- Rate | Hours | Amount | ---------- B I L L I N G--------- Rate | Hours | Amount | Cumulative |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1439450 | Equitrac - Long Distance to 2125585838 | E | 03/03/2003 | 0999 | C&D | 0.00 | $1.40 | 0.00 | $1.40 | 1.40 |
| 1439906 | Photocopy | E | 03/03/2003 | 0238 | SLG | 0.00 | $1.20 | 0.00 | $1.20 | 2.60 |
| 1439936 | Photocopy | E | 03/03/2003 | 0090 | EJS | 0.00 | $6.60 | 0.00 | $6.60 | 9.20 |
| 1439976 | Photocopy | E | 03/03/2003 | 0999 | C&D | 0.00 | $31.95 | 0.00 | $31.95 | 41.15 |
| 1440004 | Photocopy | E | 03/03/2003 | 0149 | JPC | 0.00 | $0.15 | 0.00 | $0.15 | 41.30 |
| 1438395 | Database Research-Westlaw research by JPC on 02/13 | E | 03/03/2003 | 0999 | C&D | 0.00 | $5.42 | 0.00 | $5.42 | 46.72 |
| 1441068 | Federal Express to Marla Eskin from EI on 2/14 | E | 03/04/2003 | 0120 | EI | 0.00 | $4.93 | 0.00 | $4.93 | 51.65 |
| 1440089 | Photocopy | E | 03/04/2003 | 0101 | RCS | 0.00 | $2.70 | 0.00 | $2.70 | 54.35 |
| 1440307 | Photocopy | E | 03/05/2003 | 0090 | EJS | 0.00 | $4.05 | 0.00 | $4.05 | 58.40 |
| 1440338 | Photocopy | E | 03/05/2003 | 0149 | JPC | 0.00 | $0.15 | 0.00 | $0.15 | 58.55 |
| 1439265 | NYO Long Distance Telephone-Grace attorneys conf call, NDF, S. Baena, B. Friedman, CSR | E | 03/05/2003 | 0999 | C&D | 0.00 | $241.63 | 0.00 | $241.63 | 300.18 |
| 1440467 | Fax Transmission to 12145239157 | E | 03/06/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 300.48 |
| 1440468 | Fax Transmission to 12123440994 | E | 03/06/2003 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 300.78 |
| 1440502 | Fax Transmission to 12145239157 | E | 03/06/2003 | 0999 | C&D | 0.00 | $1.65 | 0.00 | $1.65 | 302.43 |
| 1440505 | Fax Transmission to 12145239159 | E | 03/06/2003 | 0999 | C&D | 0.00 | $1.65 | 0.00 | $1.65 | 304.08 |
| 1440506 | Fax Transmission to 12145239158 | E | 03/06/2003 | 0999 | C&D | 0.00 | $1.65 | 0.00 | $1.65 | 305.73 |
| 1440508 | Fax Transmission to 12145991171 | E | 03/06/2003 | 0999 | C&D | 0.00 | $1.65 | 0.00 | $1.65 | 307.38 |
| 1440511 | Fax Transmission to 17136501400 | E | 03/06/2003 | 0999 | C&D | 0.00 | $1.65 | 0.00 | $1.65 | 309.03 |
| 1440514 | Fax Transmission to 12148248100 | E | 03/06/2003 | 0999 | C&D | 0.00 | $1.80 | 0.00 | $1.80 | 310.83 |
| 1440515 | Fax Transmission to 13125516759 | E | 03/06/2003 | 0999 | C&D | 0.00 | $1.65 | 0.00 | $1.65 | 312.48 |
| 1440516 | Fax Transmission to 15108354913 | E | 03/06/2003 | 0999 | C&D | 0.00 | $1.65 | 0.00 | $1.65 | 314.13 |

{D0009849:1 }

Client Number:   4642    Grace Asbestos Personal Injury Claimants

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1440518 | Fax Transmission to 18432169450 | E | 03/06/2003 | 0999 | C&D | 0.00 | $1.65 | 0.00 | $1.65 |
| 1440519 | Fax Transmission to 12165750752 | E | 03/06/2003 | 0999 | C&D | 0.00 | $1.65 | 0.00 | $1.65 |
| 1440520 | Fax Transmission to 18432169290 | E | 03/06/2003 | 0999 | C&D | 0.00 | $1.65 | 0.00 | $1.65 |
| 1440521 | Fax Transmission to 13053796222 | E | 03/06/2003 | 0999 | C&D | 0.00 | $1.65 | 0.00 | $1.65 |
| 1440522 | Fax Transmission to 14067527124 | E | 03/06/2003 | 0999 | C&D | 0.00 | $1.65 | 0.00 | $1.65 | 322.38 |
| 1440524 | Fax Transmission to 13026565875 | E | 03/06/2003 | 0999 | C&D | 0.00 | $1.65 | 0.00 | $1.65 | 324.03 |
| 1440525 | Fax Transmission to 14124718308 | E | 03/06/2003 | 0999 | C&D | 0.00 | $1.65 | 0.00 | $1.65 | 325.68 |
| 1440526 | Fax Transmission to 16179510679 | E | 03/06/2003 | 0999 | C&D | 0.00 | $1.65 | 0.00 | $1.65 | 327.33 |
| 1440527 | Fax Transmission to 12123440994 | E | 03/06/2003 | 0999 | C&D | 0.00 | $1.65 | 0.00 | $1.65 | 328.98 |
| 1440528 | Fax Transmission to 12024293329 | E | 03/06/2003 | 0999 | C&D | 0.00 | $1.65 | 0.00 | $1.65 | 330.63 |
| 1440529 | Fax Transmission to 12123445461 | E | 03/06/2003 | 0999 | C&D | 0.00 | $1.65 | 0.00 | $1.65 | 332.28 |
| 1440530 | Fax Transmission to 12024293301 | E | 03/06/2003 | 0999 | C&D | 0.00 | $1.65 | 0.00 | $1.65 | 333.93 |
| 1440531 | Fax Transmission to 13024269947 | E | 03/06/2003 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 334.08 |
| 1440533 | Fax Transmission to 13024269947 | E | 03/06/2003 | 0999 | C&D | 0.00 | $1.50 | 0.00 | $1.50 | 335.58 |
| 1440534 | Fax Transmission to 14122615066 | E | 03/06/2003 | 0999 | C&D | 0.00 | $1.20 | 0.00 | $1.20 | 336.78 |
| 1440535 | Fax Transmission to 14122615066 | E | 03/06/2003 | 0999 | LK | 0.00 | $0.45 | 0.00 | $0.45 | 337.23 |
| 1440618 | Photocopy | E | 03/06/2003 | 0232 | LK | 0.00 | $0.75 | 0.00 | $0.75 | 337.98 |
| 1440689 | Photocopy | E | 03/06/2003 | 0238 | SLG | 0.00 | $4.65 | 0.00 | $4.65 | 342.63 |
| 1442648 | Fax Transmission to 17136501400 | E | 03/10/2003 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 343.23 |
| 1442649 | Fax Transmission to 14067527124 | E | 03/10/2003 | 0999 | C&D | 0.00 | $2.85 | 0.00 | $2.85 | 346.08 |
| 1442650 | Fax Transmission to 17136501400 | E | 03/10/2003 | 0999 | C&D | 0.00 | $1.80 | 0.00 | $1.80 | 347.88 |
| 1442653 | Fax Transmission to 16179510679 | E | 03/10/2003 | 0999 | C&D | 0.00 | $2.85 | 0.00 | $2.85 | 350.73 |
| 1442654 | Fax Transmission to 17136501400 | E | 03/10/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 351.18 |
| 1442658 | Fax Transmission to 12024293301 | E | 03/10/2003 | 0999 | C&D | 0.00 | $2.85 | 0.00 | $2.85 | 354.03 |
| 1442659 | Fax Transmission to 13024269947 | E | 03/10/2003 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 354.18 |
| 1442660 | Fax Transmission to 13024269947 | E | 03/10/2003 | 0999 | C&D | 0.00 | $2.25 | 0.00 | $2.25 | 356.43 |
| 1442664 | Fax Transmission to 14122615066 | E | 03/10/2003 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 356.58 |
| 1442667 | Fax Transmission to 13024269947 | E | 03/10/2003 | 0238 | SLG | 0.00 | $0.15 | 0.00 | $0.15 | 356.73 |
| 1442669 | Fax Transmission to 13024269947 | E | 03/10/2003 | 0238 | SLG | 0.00 | $0.15 | 0.00 | $0.15 | 356.88 |
| 1442671 | Fax Transmission to 13024269947 | E | 03/10/2003 | 0238 | SLG | 0.00 | $0.15 | 0.00 | $0.15 | 357.03 |
| 1442674 | Fax Transmission to 13024269947 | E | 03/10/2003 | 0238 | SLG | 0.00 | $0.15 | 0.00 | $0.15 | 357.18 |
| 1442675 | Fax Transmission to 14122615066 | E | 03/10/2003 | 0999 | C&D | 0.00 | $1.65 | 0.00 | $1.65 | 358.83 |
| 1442678 | Fax Transmission to 14122615066 | E | 03/10/2003 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 358.98 |
| 1442681 | Fax Transmission to 14122615066 | E | 03/10/2003 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 359.88 |
| 1442691 | Fax Transmission to 13024269947 | E | 03/10/2003 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 360.03 |
| 1442694 | Fax Transmission to 13024269947 | E | 03/10/2003 | 0999 | C&D | 0.00 | $0.75 | 0.00 | $0.75 | 360.78 |
| 1442695 | Fax Transmission to 13024269947 | E | 03/10/2003 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 360.93 |
| 1442697 | Fax Transmission to 13024269947 | E | 03/10/2003 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 361.53 |
| 1442700 | Fax Transmission to 13024269947 | E | 03/10/2003 | 0999 | C&D | 0.00 | $1.20 | 0.00 | $1.20 | 362.73 |
| 1442802 | Photocopy | E | 03/10/2003 | 0999 | C&D | 0.00 | $1.80 | 0.00 | $1.80 | 364.53 |
| 1442837 | Photocopy | E | 03/10/2003 | 0999 | C&D | 0.00 | $3.60 | 0.00 | $3.60 | 368.13 |
| 1442867 | Photocopy | E | 03/10/2003 | 0149 | JPC | 0.00 | $0.15 | 0.00 | $0.15 | 368.28 |
| 1442869 | Photocopy | E | 03/10/2003 | 0238 | SLG | 0.00 | $0.30 | 0.00 | $0.30 | 368.58 |
| 1442874 | Photocopy | E | 03/10/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 369.03 |
| 1442886 | Photocopy | E | 03/10/2003 | 0999 | C&D | 0.00 | $0.75 | 0.00 | $0.75 | 369.78 |
| 1442324 | Equitrac - Long Distance to 2123198798 | E | 03/10/2003 | 0999 | C&D | 0.00 | $0.13 | 0.00 | $0.13 | 369.91 |
| 1442394 | Equitrac - Long Distance to 2123199240 | E | 03/10/2003 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 369.96 |
| 1442395 | Equitrac - Long Distance to 2125585508 | E | 03/10/2003 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 370.01 |
| 1442396 | Equitrac - Long Distance to 2123199240 | E | 03/10/2003 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 370.07 |
| 1442434 | Equitrac - Long Distance to 2123199240 | E | 03/11/2003 | 0999 | C&D | 0.00 | $0.29 | 0.00 | $0.29 | 370.36 |
| 1442437 | Equitrac - Long Distance to 2123199240 | E | 03/11/2003 | 0999 | C&D | 0.00 | $0.32 | 0.00 | $0.32 | 370.68 |
| 1442448 | Equitrac - Long Distance to 2123199240 | E | 03/11/2003 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 370.76 |
| 1442451 | Equitrac - Long Distance to 2147408000 | E | 03/11/2003 | 0999 | C&D | 0.00 | $0.85 | 0.00 | $0.85 | 371.61 |
| 1442981 | Photocopy | E | 03/11/2003 | 0238 | SLG | 0.00 | $2.40 | 0.00 | $2.40 | 374.01 |
| 1443025 | Photocopy | E | 03/11/2003 | 0090 | EJS | 0.00 | $5.40 | 0.00 | $5.40 | 379.41 |
| 1443026 | Photocopy | E | 03/11/2003 | 0090 | EJS | 0.00 | $0.45 | 0.00 | $0.45 | 379.86 |
| 1443087 | Photocopy | E | 03/11/2003 | 0090 | EJS | 0.00 | $15.15 | 0.00 | $15.15 | 395.01 |
| 1443304 | Equitrac - Long Distance to 3053502403 | E | 03/12/2003 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 395.06 |
| 1443352 | Equitrac - Long Distance to 3053502403 | E | 03/12/2003 | 0999 | C&D | 0.00 | $1.35 | 0.00 | $1.35 | 396.41 |
| 1443572 | Photocopy | E | 03/12/2003 | 0090 | EJS | 0.00 | $2.70 | 0.00 | $2.70 | 399.11 |
| 1444362 | Equitrac - Long Distance to 3053502403 | E | 03/13/2003 | 0090 | EJS | 0.00 | $7.65 | 0.00 | $7.65 | 406.76 |
| 1444610 | Equitrac - Long Distance to 3053502403 | E | 03/13/2003 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 406.81 |
| 1445405 | Photocopy | E | 03/14/2003 | 0227 | RH | 0.00 | $4.50 | 0.00 | $4.50 | 411.31 |
| 1446129 | Photocopy | E | 03/17/2003 | 0238 | SLG | 0.00 | $2.25 | 0.00 | $2.25 | 413.56 |
| 1446140 | Photocopy | E | 03/17/2003 | 0090 | EJS | 0.00 | $7.05 | 0.00 | $7.05 | 420.61 |
| 1445821 | Equitrac - Long Distance to 3053502403 | E | 03/18/2003 | 0999 | C&D | 0.00 | $0.41 | 0.00 | $0.41 | 421.02 |
| 1445823 | Equitrac - Long Distance to 3129847759 | E | 03/18/2003 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 421.08 |
| 1445856 | Equitrac - Long Distance to 8479756434 | E | 03/18/2003 | 0999 | C&D | 0.00 | $0.85 | 0.00 | $0.85 | 421.93 |
| 1446004 | Equitrac - Long Distance to 2123199240 | E | 03/19/2003 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 421.98 |
| 1446674 | Photocopy | E | 03/19/2003 | 0090 | EJS | 0.00 | $16.65 | 0.00 | $16.65 | 438.63 |
| 1446742 | Photocopy | E | 03/19/2003 | 0999 | C&D | 0.00 | $1.80 | 0.00 | $1.80 | 440.43 |
| 1446753 | Photocopy | E | 03/19/2003 | 0020 | PVL | 0.00 | $0.75 | 0.00 | $0.75 | 441.18 |
| 1445521 | Database Research; Pacer Service DC office for month of February 2003 | E | 03/19/2003 | 0999 | C&D | 0.00 | $1.82 | 0.00 | $1.82 | 443.00 |
| 1445576 | Federal Express to Marla Eskin from EI on 3/11 | E | 03/20/2003 | 0120 | EI | 0.00 | $11.39 | 0.00 | $11.39 | 454.39 |
| 1446863 | Equitrac - Long Distance to 3129847700 | E | 03/20/2003 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 454.50 |

{D0009849:1 }

| | Client Number:  4642   Grace Asbestos Personal Injury Claimants | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1447813 | Fax Transmission to 13129847700 | E | 03/20/2003 | 0020 | PVL | 0.00 | $0.90 | 0.00 | $0.90 | 455.40 |
| 1448185 | Matter   000          Disbursements | E | 03/21/2003 | 0090 | EJS | 0.00 | $0.90 | 0.00 | $0.90 | 456.30 |
| 1446995 | Equitrac - Long Distance to 3053756156 | E | 03/21/2003 | 0999 | C&D | 0.00 | $1.67 | 0.00 | $1.67 | 457.97 |
| 1448587 | Photocopy | E | 03/24/2003 | 0090 | EJS | 0.00 | $7.05 | 0.00 | $7.05 | 465.02 |
| 1448621 | Photocopy | E | 03/24/2003 | 0999 | C&D | 0.00 | $2.70 | 0.00 | $2.70 | 467.72 |
| 1450792 | Equitrac - Long Distance to 2127353550 | E | 03/26/2003 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 468.28 |
| 1453695 | Photocopy | E | 03/28/2003 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 468.73 |
| 1453900 | Photocopy | E | 03/31/2003 | 0090 | EJS | 0.00 | $8.70 | 0.00 | $8.70 | 477.43 |
| 1453997 | Photocopy | E | 03/31/2003 | 0999 | C&D | 0.00 | $24.00 | 0.00 | $24.00 | 501.43 |
| **Total Expenses** | | | | | | **0.00** | **$501.43** | **0.00** | **$501.43** | |

Matter Total Fees                                            0.00                    0.00

Matter Total Expenses                                      501.43                  501.43

Matter Total                                    0.00       501.43       0.00       501.43

Prebill Total Fees

Prebill Total Expenses                                    $501.43                $501.43

Prebill Total                                   0.00     $501.43       0.00     $501.43

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 36,593 | 07/26/2002 | 121,163.25 | 13,975.99 |
| 36,950 | 08/22/2002 | 231,722.75 | 24,660.40 |
| 37,197 | 09/25/2002 | 246,726.25 | 35,891.10 |
| 37,665 | 10/31/2002 | 153,308.00 | 30,661.60 |
| 37,961 | 11/30/2002 | 36,076.50 | 7,215.30 |
| 37,962 | 11/30/2002 | 137,754.50 | 27,550.90 |
| 38,222 | 12/26/2002 | 36,910.00 | 7,382.00 |
| 38,223 | 12/26/2002 | 155,061.50 | 31,012.30 |
| 40,448 | 01/27/2003 | 20,299.58 | 20,299.58 |
| 40,704 | 02/22/2003 | 17,632.50 | 17,632.50 |
| 40,965 | 03/11/2003 | 31,418.00 | 6,283.60 |
| 40,966 | 03/11/2003 | 43,961.50 | 43,961.50 |
| 41,070 | 03/20/2003 | 12,194.52 | 12,194.52 |
| 41,071 | 03/20/2003 | 27,076.50 | 27,076.50 |
| | | 1,271,305.35 | 305,797.79 |