## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

IN RE:

W.R. GRACE & CO., *et al.*,

                 Debtors.

Chapter 11

Case No. 01-1139 (JKF)

(Jointly Administered)

**Objection Deadline: June 5, 2003 at 4:00 p.m.**
**Hearing Date: September 22, 2003 at 12:00 p.m.**

## QUARTERLY FEE APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF EQUITY HOLDERS, FOR COMPENSATION AND REIMBURSEMENT OF DISBURSEMENTS FOR THE PERIOD FROM JANUARY 1, 2003 THROUGH MARCH 31, 2003

Name of Applicant:     *Kramer Levin Naftalis & Frankel LLP*

Authorized to Provide
Professional Services to:     *Official Committee of Equity Holders*

Date of Retention:     *As of July 18, 2001*

Period for which compensation
and reimbursement is sought:     *January 1, 2003 through and*
                                     *including March 31, 2003*

Amount of Compensation sought as
actual, reasonable and necessary: *$51,487.00*
Amount of Expense Reimbursement sought as
actual, reasonable and necessary: *$1,619.93*

This is a(n):    **_**    monthly        **X**    interim application

**SUMMARY OF MONTHLY FEE STATEMENTS FOR KRAMER LEVIN NAFTALIS &
FRANKEL - JANUARY 1, 2003 THROUGH MARCH 31, 2003**

| Fee Application Filing Date Docket No. | Total Fees Requested | Total Expenses Requested | Certification of No Objection Filing Date Docket No. | Amount of Fees Paid (80%) | Amount of Expenses Paid (100%) | Total Amount of Fees and Expenses Requested |
|---|---|---|---|---|---|---|
| 2/25/03 3430 | $11,100.00 | $927.47 | 3/18/03 3521 | $8,880.00 | $927.47 | $12,027.47 |
| 4/8/03 3633 | $13,418.00 | $240.08 | 4/30/03 3726 | $-0- | $-0- | $13,658.08 |
| 5/6/03 3742 | $26,969.00 | $452.38 | Objection Deadline 5/27/03 | $-0- | $-0- | $27,421.38 |
| **Total** | **$51,487.00** | **$1,619.93** | | **$8,880.00** | **$927.47** | **$53,106.93** |

Currently Unpaid:   Fees        $ 10,734.40
                       Expenses  $ 240.08

                       TOTAL      $10,974.48

**SUMMARY OF TIME FOR BILLING PERIOD**

| Name | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|
| Bentley, Philip | 525.00 | 33.70 | $17,692.50 |
| Horowitz, Gregory A. | 485.00 | 31.20 | $15,132.00 |
| Becker, Gary M. | 455.00 | 11.20 | $5,096.00 |
| Klein, David | 335.00 | 22.40 | $7,504.00 |
| Hamanaka, Keiko | 170.00 | 12.70 | $2,159.00 |
| Mangual, Kathleen | 185.00 | 21.10 | $3,903.50 |
| **Total** | | **132.30** | **$51,487.00** |

## COMPENSATION SUMMARY BY PROJECT CATEGORY

| Project Category | Total Hours for the Period 01/1/03 through 03/31/03 | Total Fees for the Period 01/1/03 through 03/31/03 |
|---|---|---|
| Case Administration | 27.00 | $8,191.00 |
| Claims Analysis Objection | 73.60 | $32,444.50 |
| Creditor Committee | 6.60 | $3,262.00 |
| Fee Applications, Applicant | 15.40 | $3,774.00 |
| Financing | 0.20 | $105.00 |
| Fraudulent Conveyance Adv. Proceeding | 6.50 | $2,310.50 |
| Hearings | 0.20 | $105.00 |
| Plan and Disclosure Statement | 2.50 | $1,137.50 |
| Reorganization Plan | 0.30 | $157.50 |
| **Total** | **132.30** | **$51,487.00** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses For the Period 01/1/03 through 03/31/03 |
|---|---|
| Telecopier | $23.00 |
| Photocopying | $689.55 |
| Research Services | $21.00 |
| Postage | $15.52 |
| Long-Distance Tel. | $414.01 |
| Westlaw On-Line Research | $224.85 |
| Lexis / Nexis On-Line Research | $18.00 |
| Messenger Service | $143.40 |
| Cab Fares | $52.60 |
| Meals | $18.00 |
| **Total** | **$1,619.93** |

KL2 2211635.1

The foregoing summaries are submitted to the Court pursuant to the Amended

Administrative Order under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures For Interim

Compensation and Reimbursement of Expenses for Professionals and Official Committee

Members dated April 17, 2002 (the "Amended Administrative Order").  Pursuant to the

Amended Administrative Order, Kramer Levin respectfully requests that, for the period January

1, 2003 through March 31, 2003, it be allowed the total amount of fees of $51,487.00 and

disbursements $1,619.93, and that the Debtor be directed to pay all unpaid amounts as set forth

above.

KRAMER LEVIN NAFTALIS & FRANKEL LLP

By: _____
     Philip Bentley
     919 Third Avenue
     New York, New York 10022
     (212) 715-9100

     Counsel to the Official Committee of
     Equity Holders

Dated: May 14, 2003

**SCHEDULE OF TIME CHARGES AND RATES**
**FOR THE PERIOD JANUARY 1, 2003 THROUGH MARCH 31, 2003**

*CASE ADMINISTRATION*

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 0.40 | 525.00 | 210.00 |
| KLEIN, DAVID | CRED | 20.40 | 335.00 | 6,834.00 |
| PARAPROFESSIONAL | | | | |
| MANGUAL, KATHLEEN | CRED | 6.20 | 185.00 | 1,147.00 |
| | Subtotal | 27.00 | $ | 8,191.00 |

*CREDITOR COMMITTEE*

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 3.70 | 525.00 | 1,942.50 |
| BECKER, GARY M. | CRED | 2.90 | 455.00 | 1,319.50 |
| | Subtotal | 6.60 | $ | 3,262.00 |

*FINANCING*

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 0.20 | 525.00 | 105.00 |
| | Subtotal | 0.20 | $ | 105.00 |

*REORGANIZATION PLAN*

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 0.30 | 525.00 | 157.50 |
| | Subtotal | 0.30 | $ | 157.50 |

*FEE APPLICATIONS, APPLICANT*

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 0.10 | 525.00 | 52.50 |
| BECKER, GARY M. | CRED | 3.30 | 455.00 | 1,501.50 |
| PARAPROFESSIONAL | | | | |
| MANGUAL, KATHLEEN | CRED | 12.00 | 185.00 | 2,220.00 |
| | Subtotal | 15.40 | $ | 3,774.00 |

KL4:2073284.1

## SCHEDULE OF TIME CHARGES AND RATES
## FOR THE PERIOD JANUARY 1, 2003 THROUGH MARCH 31, 2003

### CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 28.10 | 525.00 | 14,752.50 |
| HOROWITZ, GREGORY A. | LITI | 28.30 | 485.00 | 13,725.50 |
| BECKER, GARY M. | CRED | 2.50 | 455.00 | 1,137.50 |
| KLEIN, DAVID | CRED | 2.00 | 335.00 | 670.00 |
| PARAPROFESSIONAL | | | | |
| HAMANAKA, KEIKO | INT. | 12.70 | 170.00 | 2,159.00 |
| | Subtotal | 73.60 | $ | 32,444.50 |

### FRAUDULENT CONVEYANCE ADV. PROCEEDING

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 0.70 | 525.00 | 367.50 |
| HOROWITZ, GREGORY A. | LITI | 2.90 | 485.00 | 1,406.50 |
| PARAPROFESSIONAL | | | | |
| MANGUAL, KATHLEEN | CRED | 2.90 | 185.00 | 536.50 |
| | Subtotal | 6.50 | $ | 2,310.50 |

### PLAN AND DISCLOSURE STATEMENT

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BECKER, GARY M. | CRED | 2.50 | 455.00 | 1,137.50 |
| | Subtotal | 2.50 | $ | 1,137.50 |

### HEARINGS

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 0.20 | 525.00 | 105.00 |
| | Subtotal | 0.20 | $ | 105.00 |
| | Total | 132.30 | $ | 51,487.00 |

## SCHEDULE OF TIME CHARGES AND RATES
## FOR THE PERIOD JANUARY 1, 2003 THROUGH MARCH 31, 2003

| ATTORNEY | TITLE | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | PARTNER | 33.70 | 525.00 | 17,692.50 |
| HOROWITZ, GREGORY A. | PARTNER | 31.20 | 485.00 | 15,132.00 |
| BECKER, GARY M. | ASSOCIATE | 11.20 | 455.00 | 5,096.00 |
| KLEIN, DAVID | ASSOCIATE | 22.40 | 335.00 | 7,504.00 |
| HAMANAKA, KEIKO | PARALEGAL | 12.70 | 170.00 | 2,159.00 |
| MANGUAL, KATHLEEN | PARALEGAL | 21.10 | 185.00 | 3,903.50 |
|  | Total | 132.30 |  | $51,487.00 |

KL4:2073284.1

# SCHEDULE OF DISBURSEMENTS
## FOR THE PERIOD JANUARY 1, 2003 THROUGH MARCH 31, 2003

| DISBURSEMENTS | AMOUNT |
|---|---|
| TELECOPIER | 23.00 |
| PHOTOCOPYING | 689.55 |
| RESEARCH SERVICES | 21.00 |
| POSTAGE | 15.52 |
| LONG-DISTANCE TEL. | 414.01 |
| WESTLAW ON - LINE RESEARCH | 224.85 |
| LEXIS/NEXIS ON-LINE RESEARCH | 18.00 |
| MESSENGER SERVICE | 143.40 |
| CAB FARES | 52.60 |
| MEALS | 18.00 |
| Subtotal | $1,619.93 |

KL4:2073284 1

## SCHEDULE OF VOLUNTARY DISBURSMENT REDUCTIONS
### FOR THE PERIOD JANUARY 1, 2003 THROUGH MARCH 31, 2003

| DISBURSEMENTS | AMOUNT |
|---|---|
| TELECOPIER | 11.50 |
| PHOTOCOPYING | 367.76 |
| MANUSCRIPT SERVICE | 72.00 |
| Subtotal | $451.26 |

alp_112c: Billed Charges Analysis

Run Date & Time: 05/09/2003 09:15:29

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    1

Client No: 056772
Client Name : W.R. GRACE & CO.  EQUITY COMMITTEE

Special Billing Instructions: reduce tele. 1.00/photo. 0.15/w/o manu. services

PRE-BILLING SUMMARY REPORT

| | | | |
|---|---|---|---|
| UNBILLED TIME FROM: | 01/01/1901 | TO: | 03/31/2003 |
| UNBILLED DISB FROM: | 01/01/1901 | TO: | 03/31/2003 |

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 51,487.00 | 1,619.93 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | | 03/31/2003 |
| CLOSE MATTER/FINAL BILLING?    YES    OR    NO | | |
| EXPECTED DATE OF COLLECTION: | | |

BILLING PARTNER APPROVAL:

BILLING COMMENTS:

WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

| ACCOUNTS RECEIVABLE TOTALS | | UNAPPLIED CASH | |
|---|---|---|---|
| FEES: | 56,677.74 | UNIDENTIFIED RECEIPTS: | 0.00 |
| DISBURSEMENTS: | 692.46 | PAID FEE RETAINER: | 0.00 |
| FEE RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | TOTAL AVAILABLE FUNDS: | 0.00 |
| TOTAL OUTSTANDING: | 57,370.20 | TRUST BALANCE: | |
| | | BILLING HISTORY | |

| | | | |
|---|---|---|---|
| DATE OF LAST BILL: | 04/29/03 | LAST PAYMENT DATE: | 04/29/03 |
| LAST BILL NUMBER: | 369330 | FEES BILLED TO DATE: | 556,675.50 |
| LAST BILL THRU DATE: | 03/31/03 | FEES WRITTEN OFF TO DATE: | 537,998.18 |

FOR ACCTG USE ONLY:          Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee          (6) Summer Associate
(2) Late Time & Costs Posted    (7) Fixed Fee
(3) Pre-arranged Discount        (8) Premium
(4) Excessive Legal Time         (9) Rounding
(5) Business Development          (10) Client Arrangement

BILL NUMBER: _____    DATE OF BILL: _____    Processed by: _____    FRC: _____    CRC: _____

alp.112c: Billed Charges Analysis
Run Date & Time: 05/09/2003 09:16:12

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 2

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

**B I L L E D   T I M E   S U M M A R Y**

| Emp Id | Employee Name | Group | Oldest | Latest | Billed Hours | Amount |
|---|---|---|---|---|---|---|
| 02495 | BENTLEY, PHILIP | PARTNER | 01/07/03 | 03/21/03 | 33.70 | 17,692.50 |
| 07850 | HOROWITZ, GREGORY A. | PARTNER | 01/14/03 | 03/19/03 | 31.20 | 15,132.00 |
| 05292 | BECKER, GARY M. | ASSOCIATE | 01/08/03 | 03/18/03 | 11.20 | 5,096.00 |
| 05646 | KLEIN, DAVID | ASSOCIATE | 01/02/03 | 03/31/03 | 22.40 | 7,504.00 |
| | PARAPROFESSIONALS | | | | | |
| 04/89 | HAMANAKA, KEIKO | PARALEGAL | 01/02/03 | 01/08/03 | 12.70 | 2,159.00 |
| 05208 | MANCUAL, KATHLEEN | PARALEGAL | 01/06/03 | 03/31/03 | 21.10 | 3,903.50 |
| | Total: | | | | 132.30 | 51,487.00 |

**B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0815 | TELECOPIER | 02/04/03 | 03/13/03 | 23.00 |
| 0820 | PHOTOCOPYING | 01/07/03 | 03/27/03 | 689.95 |
| 0840 | MANUSCRIPT SERVICE | 01/03/03 | 02/26/03 | 0.00 |
| 0841 | RESEARCH SERVICES | 03/19/03 | 03/19/03 | 21.00 |
| 0880 | POSTAGE | 03/13/03 | 03/20/03 | 15.52 |
| 0885 | LONG-DISTANCE TEL. | 01/22/03 | 03/19/03 | 8.45 |
| 0910 | LONG DIST. TELE. | 01/29/03 | 01/29/03 | 405.56 |
| 0917 | WESTLAW ON - LINE RESEARCH | 01/22/03 | 03/19/03 | 224.85 |
| 0921 | LEXIS / NEXIS ON -LINE RESEARCH | 01/19/03 | 03/19/03 | 18.00 |
| 0910 | MESSENGER/COURIER | 03/13/03 | 03/24/03 | 143.40 |
| 0940 | CAB FARES | 02/25/03 | 03/25/03 | 52.60 |
| 0942 | MEALS/IN-HOUSE | 02/25/03 | 02/25/03 | 18.00 |
| | Total | | | 1,619.93 |
| | Grand Total | | | 53,106.93 |

**A C C O U N T S   R E C E I V A B L E**

(Reflects Payments As of 05/09/03 09:16:12)

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Disbursement | Applied From OA | Total Collections | Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| 11/19/02 | 10/31/02 | 361261 | 39,170.00 | 2,124.93 | | 33,317.43 | | 7,977.50 |
| 12/13/02 | 11/30/02 | 362365 | 18,704.00 | 633.86 | | 15,615.32 | 02/18/03 | 3,722.54 |
| 01/31/03 | 12/31/02 | 364671 | 11,853.50 | 816.82 | | 10,299.62 | 03/25/03 | 2,370.70 |
| 02/20/03 | 01/31/03 | 365684 | 11,100.00 | 927.47 | | 9,807.47 | | 2,220.00 |
| 03/19/03 | 02/28/03 | 367178 | 13,418.00 | 240.08 | | .00 | | 13,658.08 |
| 04/29/03 | 03/31/03 | 369330 | 26,969.00 | 452.38 | | .00 | | 27,421.38 |
| | | Total: | 121,214.50 | 5,195.54 | | 69,039.84 | | 57,370.20 |

alp_132r: Billed Charges Analysis
Run Date & Time: 05/09/2003 09:15:15

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    1

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status      : ACTIVE

Special Billing Instructions: reduce tele. 1.00/photo. 0.15/w/o menu. services

PRE-BILLING SUMMARY REPORT

| | FEES | COSTS |
|---|---|---|
| UNBILLED TIME FROM: | 01/02/2003 | TO: | 03/31/2003 |
| UNBILLED DISB FROM: | 01/03/2003 | TO: | 03/27/2003 |

| GROSS BILLABLE AMOUNT: | 8,191.00 | 1,515.57 |

AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:
CLOSE MATTER/FINAL BILLING?    YES   OR   NO
EXPECTED DATE OF COLLECTION:

DEDUCTED FROM PAID RETAINER:   THRU DATE:   03/31/2003   03/27/2003

TOTAL OUTSTANDING:

BILLING PARTNER APPROVAL:

BILLING COMMENTS:

BENTLEY PHILIP - 02495          WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING HISTORY

| | | | |
|---|---|---|---|
| DISBURSEMENTS: | 5,926.50 | UNIDENTIFIED RECEIPTS: | 0.00 |
| FEE RETAINER: | 611.20 | PAID FEE RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| TOTAL OUTSTANDING: | 6,537.70 | TOTAL AVAILABLE FUNDS: | 0.00 |
| | | TRUST BALANCE: | |
| DATE OF LAST BILL: | 04/29/03 | LAST PAYMENT DATE: | 04/11/03 |
| LAST BILL NUMBER: | 369930 | FEES BILLED TO DATE: | 158,396.00 |
| LAST BILL THRU DATE: | 03/31/03 | FEES WRITTEN OFF TO DATE: | 67,546.50 |

ACCOUNTS RECEIVABLE TOTALS

FEES:
DISBURSEMENTS:

UNAPPLIED CASH

Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee          (6) Summer Associate
(2) Late Time & Costs Posted    (7) Fixed Fee
(3) Pre-arranged Discount       (8) Premium
(4) Excessive Legal Time        (9) Rounding
(5) Business Development        (10) Client Arrangement

FOR ACCTG USE ONLY:

BILL NUMBER: _____          DATE OF BILL: _____          Processed by: _____          FRC: _____          CRC: _____

alp_132r: Billed Charges Analysis

Run Date & Time: 05/09/2003 09:15:16

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    2

Matter No: 056772-00001                                    Orig Prtnr : CRED. RGTS - 06975        Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : CASE ADMINISTRATION                          Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                         Status    : ACTIVE

**B I L L E D   T I M E   S U M M A R Y**

| Emp Id | Employee Name | Group | Oldest Entry | Latest Entry | Total Billed Hours | Total Billed Amount |
|---|---|---|---|---|---|---|
| 02495 | BENTLEY, PHILIP | CRED | 02/28/03 | 03/06/03 | 0.40 | 210.00 |
| 05646 | KLEIN, DAVID | CRED | 01/02/03 | 03/31/03 | 20.40 | 6,834.00 |
| 0841 | PARAPROFESSIONALS | | | | | |
| 05208 | MANGUAL, KATHLEEN | CRED | 01/06/03 | 03/31/03 | 6.20 | 1,147.00 |
| | Total: | | | | 27.00 | 8,191.00 |

Sub-Total Hours :    0.40 Partners    0.00 Counsels    20.40 Associates    6.20 Legal Assts    0.00 Others

**B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Oldest Entry | Latest Entry | Total Hours | Total Amount |
|---|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 01/07/03 | 03/27/03 | | 633.75 |
| 0940 | MANUSCRIPT SERVICE | 01/03/03 | 02/26/03 | | 0.00 |
| 0841 | RESEARCH SERVICES | 03/19/03 | 03/19/03 | | 21.00 |
| 0880 | POSTAGE | 03/13/03 | 03/20/03 | | 15.52 |
| 0885 | LONG-DISTANCE TEL. | 01/22/03 | 01/39/03 | | 8.45 |
| 0910 | LONG DIST. TEL. | 01/29/03 | 01/29/03 | | 405.56 |
| 0917 | WESTLAW ON - LINE RESEARCH | 01/22/03 | 01/22/03 | | 224.85 |
| 0921 | LEXIS / NEXIS  ON - LINE RESEAR | 01/19/03 | 01/39/03 | | 18.00 |
| 0930 | MESSENGER/COURIER | 03/13/03 | 03/24/03 | | 117.84 |
| 0940 | CAB FARES | 02/25/03 | 02/25/03 | | 52.60 |
| 0942 | MEALS/IN HOUSE | 02/25/03 | 02/25/03 | | 18.00 |
| | Total | | | | 1,515.57 |
| | Grand Total | | | | 9,706.57 |

**A C C O U N T S   R E C E I V A B L E   S U M M A R Y**    (Reflects Payments As of 05/09/03 09:15:16)

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Disbursement | Applied From OA | Total | Collections Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| 11/19/02 | 10/31/02 | 361261 | 4,217.00 | 1,777.44 | | 5,994.44 | 12/31/02 | |
| 12/13/02 | 11/30/02 | 362365 | 4,769.50 | 353.77 | | 5,123.27 | 02/18/03 | |
| 01/31/03 | 12/31/02 | 364671 | 6,081.00 | 733.32 | | 6,814.32 | 03/25/03 | |
| 02/20/03 | 01/31/03 | 365684 | 2,264.50 | 904.37 | | 3,168.87 | 04/11/03 | |
| 03/19/03 | 02/28/03 | 367178 | 1,726.50 | 175.30 | | .00 | | 1,901.80 |
| 04/29/03 | 03/31/03 | 369330 | 4,200.00 | 435.90 | | .00 | | 4,635.90 |
| Total: | | | 23,258.50 | 4,380.10 | | 21,100.90 | | 6,537.70 |

Alp_132r: Billed Charges Analysis

Run Date & Time: 05/09/2003 09:15:16

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    3

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status : ACTIVE

**BILLED TIME DETAIL**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 02/28/03 | Trade emails re case admin. issues. | 0.10 | 52.50 | 4564053 | 03/09/03 |
| BENTLEY, PHILIP | 03/04/03 | Review papers. | 0.20 | 105.00 | 4607280 | 04/01/03 |
| BENTLEY, PHILIP | 03/06/03 | Review pleadings. | 0.10 | 52.50 | 4607375 | 04/01/03 |
| Total For BENTLEY P - 02495 | | | 0.40 | 210.00 | | |
| KLEIN, DAVID | 01/02/03 | review pleadings/filings, distr same as necessary. | 0.30 | 100.50 | 4497835 | 01/21/03 |
| KLEIN, DAVID | 01/06/03 | review pleadings/filings, distr. same as necessary. | 0.10 | 33.50 | 4501248 | 01/21/03 |
| KLEIN, DAVID | 01/07/03 | review pleadings/filings, distr same as necessary. | 0.20 | 67.00 | 4502231 | 01/21/03 |
| KLEIN, DAVID | 01/09/03 | review electronic filings. | 0.10 | 33.50 | 4511262 | 01/23/03 |
| KLEIN, DAVID | 01/10/03 | reviewed filings. | 0.10 | 33.50 | 4502271 | 01/21/03 |
| KLEIN, DAVID | 01/13/03 | review numerous pleadings/filings, distr same as necessary. | 2.30 | 770.50 | 4511263 | 01/23/03 |
| KLEIN, DAVID | 01/14/03 | review backlog of paper pleadings/filings. distr same as necessary. | 0.90 | 301.50 | 4508001 | 01/22/03 |
| KLEIN, DAVID | 01/15/03 | review pleadings/filings, distr same as necessary. | 0.70 | 234.50 | 4508002 | 01/22/03 |
| KLEIN, DAVID | 01/16/03 | review pleadings/filings, distr same as necessary. | 0.20 | 67.00 | 4508003 | 01/22/03 |
| KLEIN, DAVID | 01/20/03 | review pleadings/filings, distr same as necessary. | 0.10 | 33.50 | 4500321 | 01/21/03 |
| KLEIN, DAVID | 01/21/03 | review pleadings/filings, necessary. | 0.10 | 33.50 | 4508004 | 01/22/03 |
| KLEIN, DAVID | 01/22/03 | review pleadings/filings, distr same as necessary. | 0.10 | 33.50 | 4508078 | 02/03/03 |
| KLEIN, DAVID | 01/30/03 | review pleadings/filings, distr same as necessary. | 0.20 | 67.00 | 4530079 | 02/03/03 |
| KLEIN, DAVID | 01/31/03 | reviewed various filings. | 0.20 | 67.00 | 4530080 | 02/03/03 |
| KLEIN, DAVID | 02/04/03 | review filings. | 0.10 | 33.50 | 4541458 | 02/13/03 |
| KLEIN, DAVID | 02/05/03 | review filings. | 0.10 | 33.50 | 4541459 | 02/13/03 |
| KLEIN, DAVID | 02/06/03 | review pleadings/filings, distr same as necessary. | 0.40 | 134.00 | 4541460 | 02/13/03 |
| KLEIN, DAVID | 02/07/03 | review filings. | 0.20 | 67.00 | 4541461 | 02/13/03 |
| KLEIN, DAVID | 02/08/03 | reviewed filings. | 0.10 | 33.50 | 4541462 | 02/13/03 |
| KLEIN, DAVID | 02/10/03 | review pleadings/filings, distr same as necessary. | 0.20 | 67.00 | 4541463 | 02/13/03 |
| KLEIN, DAVID | 02/12/03 | review pleadings/filings, distr same as necessary. | 0.10 | 33.50 | 4541464 | 02/13/03 |
| KLEIN, DAVID | 02/13/03 | review pleadings/filings, distr same as necessary. | 0.10 | 33.50 | 4546957 | 02/20/03 |

alp_ll2lr: Billed Charges Analysis

Run Date & Time: 05/09/2003 09:15:17

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE   4

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS    - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status    : ACTIVE

**BILLED TIME DETAIL**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| KLEIN, DAVID | 02/14/03 | review pleadings/filings, distr same as necessary. | 0.70 | 234.50 | 4546970 | 02/20/03 |
| KLEIN, DAVID | 02/20/03 | review pleadings/filings, distr same as necessary. | 0.10 | 33.50 | 4551045 | 02/25/03 |
| KLEIN, DAVID | 02/24/03 | review pleadings/filings, distr same as necessary; read/summarize J. Wolin's opinion. | 1.10 | 368.50 | 4566060 | 03/03/03 |
| KLEIN, DAVID | 02/25/03 | review pleadings/filings, distr same as necessary; voicemail to GMB re same. | 0.80 | 268.00 | 4566117 | 03/03/03 |
| KLEIN, DAVID | 02/26/03 | review pleadings/filings, distr same as necessary. | 0.30 | 100.50 | 4566204 | 03/03/03 |
| KLEIN, DAVID | 02/27/03 | review pleadings/filings, distr same as necessary. | 0.10 | 33.50 | 4566321 | 03/03/03 |
| KLEIN, DAVID | 02/28/03 | review pleadings/filings, distr same as necessary. | 0.10 | 33.50 | 4566341 | 03/03/03 |
| KLEIN, DAVID | 03/03/03 | review pleadings/filings, distr same as necessary. | 0.20 | 67.00 | 4578192 | 03/14/03 |
| KLEIN, DAVID | 03/04/03 | extensive review of pleadings/filings (0.9), distr same as necessary. | 1.10 | 368.50 | 4581585 | 03/17/03 |
| KLEIN, DAVID | 03/05/03 | review pleadings/filings (0.2), distr same as necessary. | 0.40 | 134.00 | 4581586 | 03/17/03 |
| KLEIN, DAVID | 03/06/03 | review pleadings/filings, distr same as necessary. | 0.30 | 100.50 | 4581587 | 03/17/03 |
| KLEIN, DAVID | 03/07/03 | review filings. | 0.10 | 33.50 | 4581588 | 03/17/03 |
| KLEIN, DAVID | 03/11/03 | review pleadings/filings, distr same as necessary. | 0.80 | 268.00 | 4581590 | 03/17/03 |
| KLEIN, DAVID | 03/12/03 | review pleadings/filings, distr same as necessary. | 0.40 | 134.00 | 4581591 | 03/17/03 |
| KLEIN, DAVID | 03/13/03 | review pleadings/filings, distr same as necessary. | 0.20 | 67.00 | 4581592 | 03/17/03 |
| KLEIN, DAVID | 03/14/03 | review filings and distribute same. | 0.20 | 67.00 | 4593210 | 03/27/03 |
| KLEIN, DAVID | 03/16/03 | review pleadings/filings, distr same as necessary. | 0.50 | 167.50 | 4593211 | 03/27/03 |
| KLEIN, DAVID | 03/17/03 | review pleadings/filings, distr same as necessary. | 0.20 | 67.00 | 4593212 | 03/27/03 |
| KLEIN, DAVID | 03/19/03 | review pleadings/filings, distr same as necessary. | 0.30 | 100.50 | 4593213 | 03/27/03 |
| KLEIN, DAVID | 03/20/03 | review pleadings/filings, distr same as necessary. | 0.60 | 201.00 | 4601321 | 04/01/03 |
| KLEIN, DAVID | 03/21/03 | review pleadings/filings, distr same as necessary. | 0.10 | 33.50 | 4601322 | 04/01/03 |
| KLEIN, DAVID | 03/23/03 | review filings. | 0.10 | 33.50 | 4610560 | 04/04/03 |

alp_132r: Billed Charges Analysis

Run Date & Time: 05/09/2003 09:15:17

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE    5

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975          Proforma Number:
Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Supv Prtnr : MAYER THOMAS MOERS - 03976

Status : ACTIVE

**BILLED TIME DETAIL**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| KLEIN, DAVID | 03/24/03 | review pleadings/filings, distr same as necessary | 0.20 | 67.00 | 4608156 | 04/02/03 |
| KLEIN, DAVID | 03/25/03 | review pleadings/filings, distr same as necessary | 0.10 | 33.50 | 4608157 | 04/02/03 |
| KLEIN, DAVID | 03/26/03 | review pleadings/filings, distr same as necessary (0.5). | 0.50 | 167.50 | 4593214 | 03/27/03 |
| KLEIN, DAVID | 03/27/03 | review pleadings/filings, distr same as necessary (0.8); reviewed docket and subsequent filings re outstanding issues (1.2), voicemails to PB, OMB re same; return voicemail from PB re followup issues (0.7); file organization (0.5). | 3.20 | 1,072.00 | 4608158 | 04/02/03 |
| KLEIN, DAVID | 03/31/03 | review pleadings/filings, distr same as necessary. | 0.80 | 268.00 | 4601324 | 04/01/03 |
| Total For KLEIN D - 05646 | | | 20.40 | 6,834.00 | | |
| MANGUAL, KATHLEEN | 01/06/03 | docket retrieval of recent pleadings (.80) | 0.80 | 148.00 | 4529334 | 02/03/03 |
| MANGUAL, KATHLEEN | 01/17/03 | update pleadings index and correspondence (.70) | 0.70 | 129.50 | 4520101 | 01/31/03 |
| MANGUAL, KATHLEEN | 01/29/03 | review documents, pacer search (.60) | 0.60 | 111.00 | 4529337 | 02/03/03 |
| MANGUAL, KATHLEEN | 02/18/03 | organization of files and update pleadings index (.90) | 0.90 | 166.50 | 4568505 | 03/04/03 |
| MANGUAL, KATHLEEN | 03/14/03 | organization of files, update pleadings index and correspondence (1.4) | 1.40 | 259.00 | 4602223 | 04/01/03 |
| MANGUAL, KATHLEEN | 03/20/03 | draft ltr and produce interim to committee members (.40) | 0.40 | 74.00 | 4596392 | 03/31/03 |
| MANGUAL, KATHLEEN | 03/31/03 | update pleadings index, organization of articles, corporate docs (1.4) | 1.40 | 259.00 | 4606674 | 04/01/03 |
| Total For MANGUAL, K - 05208 | | | 6.20 | 1,147.00 | | |
| | | Fee Total | 27.00 | 8,191.00 | | |

**BILLED COSTS DETAIL**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING | | | | | | |
| PHOTOCOPYING 0820 | MANGUAL, K M | 01/07/03 | 16.95 | 5933603 | 91360 | 01/14/03 |
| MANGUAL, KATHLEEN | | | | | | |
| PHOTOCOPYING | MANGUAL, K M | 01/09/03 | 7.05 | 5932820 | 91359 | 01/14/03 |
| MANGUAL, KATHLEEN | | | | | | |
| PHOTOCOPYING | KLEIN, D K | 01/13/03 | 15.75 | 5937210 | 91392 | 01/15/03 |
| KLEIN DAVID | | | | | | |

alp_112lr: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL, LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE   5

Run Date & Time: 05/09/2003 09:15:19

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status  : ACTIVE

**BILLED COSTS DETAIL**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING KLEIN DAVID | KLEIN, D K | 01/15/03 | 21.30 | 5939513 | 91491 | 01/17/03 |
| PHOTOCOPYING M | BENTLEY, P | 01/15/03 | 170.85 | 5971832 | 92754 | 02/11/03 |
| PHOTOCOPYING | BENTLEY, P | 01/21/03 | 1.50 | 5947687 | 91664 | 01/23/03 |
| PHOTOCOPYING BENTLEY PHILIP | BENTLEY, P | 01/29/03 | 0.45 | 5957693 | 92025 | 01/30/03 |
| B PHOTOCOPYING B | BENTLEY, P | 01/29/03 | 3.30 | 5957694 | 92025 | 01/30/03 |
| PHOTOCOPYING O BRIEN MARIEILEEN | O'BRIEN, M O | 02/03/03 | 2.70 | 5971833 | 92754 | 02/11/03 |
| PHOTOCOPYING MANGUAL KATHLEEN | MANGUAL, K M | 02/06/03 | 21.60 | 5966820 | 92635 | 02/07/03 |
| PHOTOCOPYING BENTLEY PHILIP | BENTLEY, P | 02/10/03 | 10.80 | 5972816 | 92756 | 02/11/03 |
| PHOTOCOPYING KLEIN DAVID | KLEIN, D K | 02/14/03 | 5.40 | 5978483 | 93044 | 02/19/03 |
| PHOTOCOPYING BENTLEY PHILIP | BENTLEY, P | 02/19/03 | 9.60 | 5980542 | 93112 | 02/20/03 |
| PHOTOCOPYING BENTLEY PHILIP | BENTLEY, P | 02/21/03 | 10.50 | 5983179 | 93220 | 02/24/03 |
| PHOTOCOPYING BENTLEY PHILIP | BENTLEY, P | 02/21/03 | 3.90 | 5983180 | 93220 | 02/24/03 |
| PHOTOCOPYING MANGUAL KATHLEEN | MANGUAL, X M | 02/24/03 | 20.25 | 5985641 | 93264 | 02/25/03 |
| PHOTOCOPYING PHOTOCOPYING KLEIN DAVID | KLEIN, D K | 02/25/03 | 8.10 | 5988712 | 93228 | 02/26/03 |
| PHOTOCOPYING | BENTLEY, P | 02/28/03 | 7.65 | 5994460 | 93551 | 03/03/03 |
| PHOTOCOPYING PHOTOCOPYING BENTLEY PHILIP | BENTLEY, P | 03/04/03 | 3.00 | 5998454 | 94256 | 03/06/03 |
| PHOTOCOPYING KLEIN DAVID | KLEIN, D K | 03/05/03 | 3.60 | 5998456 | 94256 | 03/06/03 |
| PHOTOCOPYING BENTLEY PHILIP | BENTLEY, P | 03/05/03 | 5.70 | 5998455 | 94256 | 03/06/03 |
| PHOTOCOPYING PHOTOCOPYING | BENTLEY, P | 03/07/03 | 2.25 | 6005921 | 94443 | 03/11/03 |
| PHOTOCOPYING PHOTOCOPYING BENTLEY PHILIP | BENTLEY, P | 03/10/03 | 2.40 | 6006558 | 94447 | 03/11/03 |
| PHOTOCOPYING PHOTOCOPYING BENTLEY PHILIP | BENTLEY, P | 03/10/03 | 53.10 | 6006559 | 94447 | 03/11/03 |
| PHOTOCOPYING KLEIN DAVID | KLEIN, D K | 03/11/03 | 7.50 | 6007555 | 94467 | 03/12/03 |

```
alp_132r: Billed Charges Analysis                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                                    PAGE   7

Run Date & Time: 05/09/2003 09:15:21                            *PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00001                Orig Prtnr : CRED. RGTS - 06975              Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE   Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CASE ADMINISTRATION      Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                         Status   : ACTIVE
```

BILLED COSTS DETAIL

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| PHOTOCOPYING | | | | | | | |
| ? | | | | | | | |
| PHOTOCOPYING | | BENTLEY, P | 03/13/03 | 49.50 | 6012005 | 94657 | 03/17/03 |
| PHOTOCOPYING | | | | | | | |
| 01/03/2003 | | | | | | | |
| PHOTOCOPYING | | BENTLEY, P | 03/14/03 | 30.15 | 6012006 | 94657 | 03/17/03 |
| BENTLEY PHILIP | | | | | | | |
| PHOTOCOPYING | | O'BRIEN, M O | 03/19/03 | 7.50 | 6016662 | 94849 | 03/20/03 |
| O BRIEN MARIEILEEN | | | | | | | |
| PHOTOCOPYING | | MANUAL, K M | 03/20/03 | 9.75 | 6027967 | 95373 | 03/27/03 |
| MANUAL KATHLEEN | | | | | | | |
| PHOTOCOPYING | | KLEIN D K | 03/20/03 | 9.60 | 6027968 | 95373 | 03/27/03 |
| KLEIN DAVID | | | | | | | |
| PHOTOCOPYING | | KLEIN D K | 03/26/03 | 7.20 | 6027030 | 95339 | 03/27/03 |
| KLEIN DAVID | | | | | | | |
| PHOTOCOPYING | | KLEIN D K | 03/27/03 | 6.90 | 6029051 | 95406 | 03/28/03 |
| KLEIN DAVID | | | | | | | |
| PHOTOCOPYING | | KLEIN D K | 03/27/03 | 97.95 | 6029052 | 95406 | 03/28/03 |
| KLEIN DAVID | | | | | | | |
| | | | 0820 PHOTOCOPYING Total : | 633.75 | | | |
| MANUSCRIPT SERVICE | 0840 | | | | | | |
| MANUSCRIPT SERVICE | | SEAWRIGHT, J | 01/03/03 | 0.00 | 5942609 | 91561 | 01/21/03 |
| 01/03/2003 | | | | | | | |
| MANUSCRIPT SERVICE | | SEAWRIGHT, J | 02/10/03 | 0.00 | 5974354 | 92792 | 02/11/03 |
| 02/10/2003 | | | | | | | |
| MANUSCRIPT SERVICE | | SEAWRIGHT, J | 02/14/03 | 0.00 | 5977829 | 92985 | 02/17/03 |
| 02/14/2003 | | | | | | | |
| MANUSCRIPT SERVICE | | SEAWRIGHT, J | 02/19/03 | 0.00 | 5987899 | 93311 | 02/25/03 |
| 02/19/2003 | | | | | | | |
| MANUSCRIPT SERVICE | | SEAWRIGHT, J | 02/21/03 | 0.00 | 5984017 | 93238 | 02/24/03 |
| 02/21/2003 | | | | | | | |
| MANUSCRIPT SERVICE | | SEAWRIGHT, J | 02/24/03 | 0.00 | 5992314 | 93480 | 02/28/03 |
| 02/24/2003 | | | | | | | |
| MANUSCRIPT SERVICE | | SEAWRIGHT, J | 02/26/03 | 0.00 | 5991634 | 93430 | 02/27/03 |
| 02/26/2003 | | | | | | | |
| | | | 0840 MANUSCRIPT SERVICE Total : | 0.00 | | | |
| RESEARCH SERVICES | 0841 | | | | | | |
| RESEARCH SERVICES | | GRGAS, A G | 03/19/03 | 21.00 | 6034525 | 95676 | 04/01/03 |
| 03/19/2003 | | | | | | | |
| | | | 0841 RESEARCH SERVICES Total : | 21.00 | | | |
| POSTAGE | 0880 | | | | | | |
| POSTAGE | | BENTLEY, P | 03/13/03 | 12.20 | 6010833 | 94617 | 03/14/03 |
| Nerys M. Garcia | | | | | | | |
| POSTAGE | | MANUAL, K M | 03/20/03 | 3.32 | 6019903 | 95089 | 03/21/03 |
| Nerys M. Garcia | | | | | | | |
| | | | 0880 POSTAGE Total : | 15.52 | | | |

alp_132r: Billed Charges Analysis

Run Date & Time: 05/09/2003 09:15:21

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    8

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status    : ACTIVE

**B I L L E D    C O S T S    D E T A I L**

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| LONG-DISTANCE TEL. | | | | | | | |
| LONG-DISTANCE TEL. | 0885 | BENTLEY, P | 01/22/03 | 1.48 | 5949325 | 91673 | 01/23/03 |
| 3024261900 | | | | | | | |
| LONG-DISTANCE TEL. | | BENTLEY, P | 02/03/03 | 0.59 | 5973700 | 92757 | 02/11/03 |
| 3128612000 | | | | | | | |
| LONG-DISTANCE TEL. | | BENTLEY, P | 02/03/03 | 4.43 | 6035702 | 95704 | 04/02/03 |
| 3128612460 | | | | | | | |
| LONG-DISTANCE TEL. | | MANGUAL, K M | 03/07/03 | 0.89 | 6005083 | 94444 | 03/11/03 |
| 3025524238 | | | | | | | |
| LONG-DISTANCE TEL. | | BENTLEY, P | 03/12/03 | 0.23 | 6038913 | 96319 | 04/04/03 |
| 3128612422 | | | | | | | |
| LONG-DISTANCE TEL. | | BENTLEY, P | 03/17/03 | 0.23 | 6038914 | 96319 | 04/04/03 |
| 3128612422 | | | | | | | |
| LONG-DISTANCE TEL. | | BENTLEY, P | 03/18/03 | 0.30 | 6038915 | 96319 | 04/04/03 |
| 3128612422 | | | | | | | |
| LONG-DISTANCE TEL. | | BENTLEY, P | 03/19/03 | 0.30 | 6038916 | 96319 | 04/04/03 |
| 3128612422 | | | | | | | |
| | | 0885 LONG-DISTANCE TEL. Total : | | 8.45 | | | |
| LONG DIST. TELE. | 0910 | | | | | | |
| DERAVENTURES, INC. | | BENTLEY, P | 01/29/03 | 405.56 | 5956877 | 91960 | 01/29/03 |
| LONG DIST. TELE. - VENDOR-DERAVENTURES, INC. | | | | | | | |
| | | 0910 LONG DIST. TELE. Total : | | 405.56 | | | |
| WESTLAW ON - LINE RE | 0917 | | | | | | |
| WESTLAW ON - LINE RE | | KLEIN, D K | 01/22/03 | 224.85 | 5962534 | 92232 | 02/03/03 |
| | | 0917 WESTLAW ON - LINE RE Total : | | 224.85 | | | |
| LEXIS / NEXIS ON -L | 0921 | | | | | | |
| LEXIS / NEXIS ON -L | | CROAS, A G | 03/19/03 | 18.00 | 6026083 | 95263 | 03/26/03 |
| LEXIS / NEXIS ON - LINE RESEARCH | | | | | | | |
| | | 0921 LEXIS / NEXIS ON -L Total : | | 18.00 | | | |
| MESSENGER/COURIER | 0930 | | | | | | |
| FEDERAL EXPRESS CORPORAT | | MANGUAL, K M | 01/13/03 | 13.50 | 5942240 | 91551 | 01/21/03 |
| FEDERAL EXPRESS CORPORAT | | MANGUAL, K M | 01/28/03 | 13.73 | 5954612 | 91876 | 01/28/03 |
| MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION | | | | | | | |
| FEDERAL EXPRESS CORPORAT | | MANGUAL, K M | 01/28/03 | 2.68 | 5954613 | 91876 | 01/28/03 |
| MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION | | | | | | | |
| FEDERAL EXPRESS CORPORAT | | MANGUAL, K M | 01/28/03 | 2.71 | 5954648 | 91876 | 01/28/03 |
| MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION | | | | | | | |

alp_132r: Billed Charges Analysis

Run Date & Time: 05/09/2003 09:15:22

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    9

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prnt : CRED. RGTS  - 06975
Bill Prnt : BENTLEY PHILIP - 02495
Supv Prnt : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status    : ACTIVE

**B I L L E D   C O S T S   D E T A I L**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORAT MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION | MANGUAL, K M | 01/28/03 | 2.71 | 5955838 | 91876 | 01/28/03 |
| FEDERAL EXPRESS CORPORAT | MANGUAL, K M | 02/06/03 | 12.08 | 5974235 | 92781 | 02/11/03 |
| FEDERAL EXPRESS CORPORAT | MANGUAL, K M | 02/24/03 | 10.05 | 5992225 | 93470 | 02/27/03 |
| FEDERAL EXPRESS CORPORAT | MANGUAL, K M | 02/24/03 | 12.08 | 5992226 | 93470 | 02/27/03 |
| FEDERAL EXPRESS CORPORAT | MANGUAL, K M | 03/07/03 | 10.09 | 6008832 | 94491 | 03/12/03 |
| FEDERAL EXPRESS CORPORAT | MANGUAL, K M | 03/24/03 | 8.81 | 6020285 | 95098 | 03/24/03 |
| MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION | MANGUAL, K M | 03/24/03 | 19.35 | 6020526 | 95098 | 03/24/03 |
| FEDERAL EXPRESS CORPORAT MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION | | | | | | |
| FEDERAL EXPRESS CORPORAT MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION | MANGUAL, K M | 03/24/03 | 10.05 | 6021090 | 95106 | 03/24/03 |
| | **0930 MESSENGER/COURIER Total :** | | **117.84** | | | |
| CAB FARES | | | | | | |
| CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER 02/03/03 | BENTLEY, P | 02/25/03 | 11.00 | 5988421 | 93286 | 02/25/03 |
| CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER 01/31/03 | BENTLEY, P | 02/25/03 | 11.00 | 5988423 | 93286 | 02/25/03 |
| CAB FARES - VENDOR DIAL CAR INC. DIAL CAR INC. | MANGUAL, K M | 03/31/03 | 30.60 | 6023624 | 95182 | 03/25/03 |
| | **0940 CAB FARES Total :** | | **52.60** | | | |
| MEALS/IN-HOUSE  0942 | | | | | | |
| MARIANNE FERGUSON, CASHI MEALS/IN-HOUSE - VENDOR-MARIANNE FERGUSON, CASHIER 02/03/03 | BENTLEY, P | 02/25/03 | 4.00 | 5988420 | 93286 | 02/25/03 |
| MARIANNE FERGUSON, CASHI MEALS/IN-HOUSE - VENDOR-MARIANNE FERGUSON, CASHIER 01/31/03 | BENTLEY, P | 02/25/03 | 14.00 | 5988422 | 93286 | 02/25/03 |
| | **0942 MEALS/IN-HOUSE Total :** | | **18.00** | | | |

Costs Total :                                                    1,515.57

alp_132r: Billed Charges Analysis
Run Date & Time: 05/09/2003 09:15:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 10

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status : ACTIVE

**BILLED TIME SUMMARY**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To    Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 0.40 | 210.00 | | | | |
| KLEIN, DAVID | 20.40 | 6,834.00 | | | | |
| MANGUAL, KATHLEEN | 6.20 | 1,147.00 | | | | |
| Total: | 27.00 | 8,191.00 | | | | |

**BILLED COSTS SUMMARY**

| Code Description | Amount | Bill | W/o / W/u | Transfer To    Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|
| 0820 PHOTOCOPYING | 633.75 | | | | |
| 0840 MANUSCRIPT SERVICE | 0.00 | | | | |
| 0841 RESEARCH SERVICES | 21.00 | | | | |
| 0880 POSTAGE | 15.52 | | | | |
| 0885 LONG-DISTANCE TEL. | 8.45 | | | | |
| 0910 LONG DIST. TELE. | 405.56 | | | | |
| 0917 WESTLAW ON - LINE RESEARC | 224.85 | | | | |
| 0921 LEXIS / NEXIS ON -LINE R | 18.00 | | | | |
| 0930 MESSENGER/COURIER | 117.84 | | | | |
| 0940 CAB FARES | 52.60 | | | | |
| 0942 MEALS/IN-HOUSE | 18.00 | | | | |

Costs Total : 1,515.57

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    11

Run Date & Time: 05/09/2003 09:15:23

Matter No: 056772-00002                                    Orig Prtnr : CRED. RGTS  - 06975        Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : CREDITOR COMMITTEE                           Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                         Status    : ACTIVE

Special Billing Instructions:

----------------------------------------------------------- PRE-BILLING SUMMARY REPORT -----------------------------------------------------------

                                            FEES                                       COSTS

UNBILLED TIME FROM:   02/24/2003                            TO:   03/19/2003
UNBILLED DISB FROM:   02/04/2003                            TO:   03/13/2003

          GROSS BILLABLE AMOUNT:            3,262.00                                   53.00
          AMOUNT WRITTEN DOWN:
                    PREMIUM:
          ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
          DISB RETAINER:
          AMOUNT BILLED:
          THRU DATE:                                                                   03/13/2003
CLOSE MATTER/FINAL BILLING?   YES   OR   NO                 03/19/2003
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:

          BENTLEY PHILIP - 02495                            WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

---------------------------------------------------------------------------------------------------------------------------------------------

          ACCOUNTS RECEIVABLE TOTALS                                                   UNAPPLIED CASH

          FEES:                             3,262.00        UNIDENTIFIED RECEIPTS:                  0.00
          DISBURSEMENTS:                       53.00        PAID FEE RETAINER:                      0.00
          FEE RETAINER:                         0.00        PAID DISB RETAINER:                     0.00
          DISB RETAINER:                        0.00        TOTAL AVAILABLE FUNDS:                  0.00
          TOTAL OUTSTANDING:                3,315.00        TRUST BALANCE:
                                                            BILLING HISTORY

          DATE OF LAST BILL:      04/29/03            LAST PAYMENT DATE:         03/25/03
          LAST BILL NUMBER:         369330           FEES BILLED TO DATE:       50,713.00
          LAST BILL THRU DATE:    03/31/03     FEES WRITTEN OFF TO DATE:        17,454.00

FOR ACCTG USE ONLY:          Write Down/Up Reason Codes:

          (1)  Exceeded Fixed Fee          (6)  Summer Associate
          (2)  Late Time & Costs Posted    (7)  Fixed Fee
          (3)  Pre-arranged Discount       (8)  Premium
          (4)  Excessive Legal Time        (9)  Rounding
          (5)  Business Development         (10) Client Arrangement

BILL NUMBER:_____    DATE OF BILL:_____    Processed by:_____    FRC:_____    CRC:_____

alp.132r: Billed Charges Analysis
Run Date & Time: 05/09/2003 09:15:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 12

Matter No: 056772-00002
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CREDITOR COMMITTEE
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975          Proforma Number:
Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Supv Prtnr : MAYER THOMAS MORS - 03976

Status : ACTIVE

### BILLED TIME SUMMARY

| Emp Id | Employee Name | Group | Oldest | Latest | Billed Hours | Amount |
|---|---|---|---|---|---|---|
| 02495 | BENTLEY, PHILLIP | CRED | 02/25/03 | 03/19/03 | 3.70 | 1,942.50 |
| 05292 | BECKER, GARY M. | CRED | 02/24/03 | 03/22/03 | 2.90 | 1,319.50 |
| | | | | Total: | 6.60 | 3,262.00 |

Sub-Total Hours :   3.70 Partners   0.00 Counsels   2.90 Associates   0.00 Legal Assts   0.00 Others

### BILLED COSTS SUMMARY

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0815 | TELECOPIER | 02/04/03 | 03/13/03 | 23.00 |
| 0820 | PHOTOCOPYING | 02/14/03 | 02/14/03 | 30.00 |
| 0840 | MANUSCRIPT SERVICE | 02/25/03 | 02/25/03 | 0.00 |
| | | | Total | 53.00 |

Grand Total   3,315.00

### ACCOUNTS RECEIVABLE   (Reflects Payments As of 05/09/03 09:15:23)

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Disbursement | Applied From OA | Total Collections | Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| 11/19/02 | 10/31/02 | 361261 | 4,587.50 | 49.00 | | 4,636.50 | 12/31/02 | |
| 11/13/02 | 11/30/02 | 362365 | 498.00 | .00 | | 498.00 | 02/18/03 | |
| 01/31/03 | 12/31/02 | 364671 | 1,341.00 | .00 | | 1,341.00 | 03/25/03 | |
| 03/19/03 | 02/28/03 | 367178 | 1,123.50 | .00 | | | | 1,173.50 |
| 04/29/03 | 03/31/03 | 369330 | 2,138.50 | 3.00 | | | | 2,141.50 |
| | | Total: | 9,688.50 | 102.00 | | 6,475.50 | | 3,315.00 |

```
aip_132r: Billed Charges Analysis                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                                              PAGE   13
Run Date & Time: 05/09/2003 09:15:23                          *PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00002                              Orig Prtnr : CRED. RGTS - 06975              Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE      Bill Prtnr : BENTLEY PHILIP - 02495          Bill Frequency: M
Matter Name : CREDITOR COMMITTEE                     Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                        Status     : ACTIVE
```

```
B I L L E D   T I M E   D E T A I L

Employee Name              Work Date    Description                              Hours     Amount    Index#    Batch Date
-------------              ---------    -----------                              -----     ------    ------    ----------

BENTLEY, PHILIP            02/25/03     Memo to Committee re Judge Wolin's USG    1.10      577.50    4557702   02/27/03
                                        decision.
BENTLEY, PHILIP            03/19/03     Committee conference call, prep. for      2.60    1,365.00    4607519   04/01/03
                                        same, and discs. TW, GAH and K. Margual re same.

Total For BENTLEY P - 02495                                                      3.70    1,942.50

BECKER, GARY M.           02/24/03     Prepare memo to committee re relevant USG 1.00      455.00    4553874   02/26/03
                                        decision.
BECKER, GARY M.           02/25/03     Conf. with Bentley re memo to committee   0.20       91.00    4560365   02/28/03
                                        (0.2).
BECKER, GARY M.           03/12/03     Prepare memo to committee re Norfolk &    1.70      773.50    4589411   03/25/03
                                        Western case (1.2); conf. with Bentley re same (0.5)

Total For BECKER G - 05292                                                       2.90    1,319.50


                                                                    Fee Total                       6.60    3,262.00
```

```
B I L L E D   C O S T S   D E T A I L

Description/Code                        Employee           Date       Amount    Index#   Batch No   Batch Date
----------------                        --------           ----       ------    ------   --------   ----------

TELECOPIER
 04-542-1423                            BENTLEY, P         02/04/03      4.00    5967765  92639      02/07/03
 04-542-1423                            BENTLEY, P         02/26/03     16.00    5991389  93412      02/27/03
 04-542-1423                            BENTLEY, P         03/13/03      3.00    6010565  94605      03/14/03

                                        0815 TELECOPIER Total :                 23.00

PHOTOCOPYING
 PHOTOCOPYING                           BENTLEY, P         02/14/03     27.60    5978484  93044      02/19/03
 PHOTOCOPYING                           BENTLEY, P         02/14/03      2.40    5978485  93044      02/19/03

                                        0820 PHOTOCOPYING Total :              30.00

MANUSCRIPT SERVICE
 MANUSCRIPT SERVICE                     SEAWRIGHT, J       02/25/03      0.00    5992315  93480      02/28/03
 02/25/2003

                                        0840 MANUSCRIPT SERVICE Total :         0.00
```

alp_132r: Billed Charges Analysis                                                                      PAGE  14

Run Date & Time: 05/09/2003 09:15:23

                                        KRAMER LEVIN NAFTALIS & FRANKEL LLP
                                            *PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00002                          Orig Prtnr : CRED. RGTS    - 06975          Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : BENTLEY PHILIP - 02495         Bill Frequency: M
Matter Name : CREDITOR COMMITTEE                 Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                   Status   : ACTIVE

B I L L E D   C O S T S   D E T A I L

Description/Code                  Employee          Date          Amount          Index#  Batch No  Batch Date
------------------                --------          ----          ------          ------  --------  ----------

          Costs Total :                                           53.00

```
alp_132r: Billed Charges Analysis                          KRAMER LEVIN NAFTALIS & FRANKEL, LLP                                        PAGE    15
Run Date & Time: 05/09/2003 09:15:23                              *PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00002                                     Orig Prtnr : CRED. RGTS  - 06975           Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE             Bill Prtnr : BENTLEY PHILIP - 02495        Bill Frequency: M
Matter Name : CREDITOR COMMITTEE                            Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                             Status      : ACTIVE

B I L L E D   T I M E   S U M M A R Y
Employee Name              Hours      Amount       Bill       W/o / W/u      Transfer  To    Clnt/Mtr      Carry Forward

BENTLEY, PHILIP            3.70      1,942.50
BECKER, GARY M.           2.90      1,319.50
     Total:               6.60      3,262.00


B I L L E D   C O S T S   S U M M A R Y
Code Description            Amount                 Bill       W/o / W/u      Transfer  To    Clnt/Mtr      Carry Forward

0815 TELECOPIER              23.00
0820 PHOTOCOPYING           30.00
0840 MANUSCRIPT SERVICE      0.00

     Costs Total :         53.00
```

```
e1p.132r: Billed Charges Analysis                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                                              PAGE  16
Run Date & Time: 05/09/2003 09:15:23                          *PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00003                                    Orig Prtnr : CRED. RGTS - 06975              Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495          Bill Frequency: M
Matter Name : FINANCING                                    Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                              Status    : ACTIVE

------------------------------------------------------------------------------------------------------------------------------------
Special Billing Instructions:
------------------------------------------------------------------------------------------------------------------------------------

                                                    PRE-BILLING SUMMARY REPORT

                  UNBILLED TIME FROM:  02/21/2003         TO:                                  TO:
                  UNBILLED DISB FROM:                     TO:

                                        FEES                                                  COSTS

    GROSS BILLABLE AMOUNT:                  105.00                                               0.00
    AMOUNT WRITTEN DOWN:
            PREMIUM:
       ON ACCOUNT BILLED:
          FEE RETAINER:
    DEDUCTED FROM PAID RETAINER:
          DISB RETAINER:
         AMOUNT BILLED:
           THRU DATE:
    TOTAL OUTSTANDING:

    CLOSE MATTER/FINAL BILLING?     YES    OR    NO
    EXPECTED DATE OF COLLECTION:

    BILLING PARTNER APPROVAL:
                                    BENTLEY PHILIP - 02495              WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

    BILLING COMMENTS:

------------------------------------------------------------------------------------------------------------------------------------
                  ACCOUNTS RECEIVABLE TOTALS                                       UNAPPLIED CASH

                  FEES:                    105.00         UNIDENTIFIED RECEIPTS:         0.00
    DISBURSEMENTS:                           0.00              PAID FEE RETAINER:        0.00
    FEE RETAINER:                            0.00              PAID DISB RETAINER:       0.00
    DISB RETAINER:                           0.00         TOTAL AVAILABLE FUNDS:         0.00
    TOTAL OUTSTANDING:                     105.00              TRUST BALANCE:

                                                                  BILLING HISTORY

    DATE OF LAST BILL:       03/19/03       LAST PAYMENT DATE:      02/18/03
    LAST BILL NUMBER:        367178         FEES BILLED TO DATE:      105.00
    LAST BILL THRU DATE:     02/28/03       FEES WRITTEN OFF TO DATE:   0.00

                                Write Down/Up Reason Codes:

FOR ACCT'G USE ONLY:        (1) Exceeded Fixed Fee          (6) Summer Associate
                            (2) Late Time & Costs Posted    (7) Fixed Fee
                            (3) Pre-arranged Discount        (8) Premium
                            (4) Excessive Legal Time         (9) Rounding
                            (5) Business Development        (10) Client Arrangement


BILL NUMBER:_____  DATE OF BILL:_____  Processed by:_____  FRC:_____  CRC:_____
```

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    17

Run Date & Time: 05/09/2003 09:15:23

Matter No: 056772-00003                                                   Orig Prtnr : CRED. RGTS  - 06975         Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                           Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : FINANCING                                                   Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                         Status    : ACTIVE

**B I L L E D   T I M E   S U M M A R Y**                  **------ Total ------**    **Billed ------------**
Emp Id Employee Name                Group         Oldest        Latest      Hours        Amount
                                                  --------      --------    --------     --------

02495  BENTLEY, PHILIP              CRED          02/21/03      02/21/03      0.20        105.00

              Total:                                                          0.20        105.00

Sub-Total Hours :     0.20 Partners        0.00 Counsels       0.00 Associates       0.00 Legal Assts       0.00 Others

**A C C O U N T S   R E C E I V A B L E**     (Reflects Payments As of 05/09/03 09:15:23)
                                            ------ Billed ------      Applied  ----- Collections -----
Bill Date Thru Date Bill#     Fee & OA   Billed      Disbursement    From OA      Total      Date          Balance
                                                                                                          Due
12/13/02 11/30/02  362365          .00    31.64            .00                   31.64  02/18/03
03/19/03 02/28/03  367178      105.00    105.00            .00                  105.00                     105.00

                   Total:      105.00    105.00            .00                  105.00                     105.00

alp_132r: Billed Charges Analysis                                                                    PAGE    18

Run Date & Time: 05/09/2003 09:15:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00003                          Orig Prtnr : CRED. RGTS    - 06975            Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : BENTLEY PHILIP - 02495           Bill Frequency: M
Matter Name : FINANCING                          Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                     Status     : ACTIVE

B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 02/21/03 | Review debtor's DIP motion. | 0.20 | 105.00 | 4564354 | 03/03/03 |
| Total For BENTLEY P - 02495 | | | 0.20 | 105.00 | | |
| | | Fee Total | 0.20 | 105.00 | | |

Alp 132r: Billed Charges Analysis

Run Date & Time: 05/09/2003 09:15:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   19

Matter No: 056772-00003
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FINANCING
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status   : ACTIVE

| B I L L E D   T I M E   S U M M A R Y | | | Bill | W/o / W/u | Transfer   To   Clnt/Mtr   Carry Forward |
| Employee Name | Hours | Amount | | | |
|---|---|---|---|---|---|
| BENTLEY, PHILIP | 0.20 | 105.00 | | | |
| Total: | 0.20 | 105.00 | | | |

alp_132r: Billed Charges Analysis                    KRAMER LEVIN NAFTALIS & FRANKEL LLP                                        PAGE   20

Run Date & Time: 05/09/2003 09:15:23                      *PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00007                        Orig Prtnr : CRED. RGTS - 06975          Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE    Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : REORGANIZATION PLAN              Supp Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                               Status    : ACTIVE

**************************************************** PRE-BILLING SUMMARY REPORT ****************************************************

Special Billing Instructions:

UNBILLED TIME FROM: 02/04/2003                  TO:          02/04/2003
UNBILLED DISB FROM:                             TO:

-------------------                             ------------------- -------------------  -------------------
            FEES                                          COSTS

GROSS BILLABLE AMOUNT:       157.50                       0.00
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:
CLOSE MATTER/FINAL BILLING?    YES  OR   NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:

BILLING COMMENTS:          BENTLEY PHILIP - 02495          WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

-----------------------------------------------------------------------------------------------------
ACCOUNTS RECEIVABLE TOTALS                            UNIDENTIFIED RECEIPTS:       0.00
                                                     PAID FEE RETAINER:           0.00
            FEES:          157.50                    PAID DISB RETAINER:          0.00
DISBURSEMENTS:                                       TOTAL AVAILABLE FUNDS:       0.00
FEE RETAINER:                0.00                    TRUST BALANCE:
DISB RETAINER:               0.00
TOTAL OUTSTANDING:         157.50

                                                     BILLING HISTORY
                                                     ---------------
DATE OF LAST BILL:       03/19/03                    LAST PAYMENT DATE:
LAST BILL NUMBER:          367178                    FEES BILLED TO DATE:        157.50
LAST BILL THRU DATE:     02/28/03                    FEES WRITTEN OFF TO DATE:     0.00

FOR ACCTG USE ONLY:                    Write Down/Up Reason Codes:

                (1) Exceeded Fixed Fee          (6)  Summer Associate
                (2) Late Time & Costs Posted    (7)  Fixed Fee
                (3) Pre-arranged Discount       (8)  Premium
                (4) Excessive Legal Time        (9)  Rounding
                (5) Business Development        (10) Client Arrangement

BILL NUMBER: _____    DATE OF BILL: _____    Processed by: _____    FRC: _____    CRC: _____

alp_112r: Billed Charges Analysis

Run Date & Time: 05/09/2003 09:15:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE  21

Matter No: 056772-00007
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : REORGANIZATION PLAN
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status    : ACTIVE

**B I L L E D   T I M E   S U M M A R Y**   ------- Total -------   ------- Billed -------

| Emp Id Employee Name | Group | Oldest | Latest | Hours | Amount |
|---|---|---|---|---|---|
| 02495  BENTLEY, PHILIP | CRED | 02/04/03 | 02/04/03 | 0.30 | 157.50 |
| Total: | | | | 0.30 | 157.50 |

| Sub-Total Hours : | 0.30 Partners | 0.00 Counsels | 0.00 Associates | 0.00 Legal Assts | 0.00 Others |
|---|---|---|---|---|---|

**A C C O U N T S   R E C E I V A B L E**   (Reflects Payments As of 05/09/03 09:15:23)

| Bill Date | Thru Date | Bill# | Billed Fee & OA | Billed Disbursement | Applied From OA | ----- Collections ----- Total     Date | Balance Due |
|---|---|---|---|---|---|---|---|
| 03/19/03 | 02/28/03 | 367178 | 157.50 | .00 | .00 | .00 | 157.50 |
| Total: | | | 157.50 | .00 | | .00 | 157.50 |

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    22

Run Date & Time: 05/09/2003 09:15:23

Matter No: 056772-00007                                     Orig Prtnr : CRED. RGTS  - 06975         Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE             Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : REORGANIZATION PLAN                           Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                            Status     : ACTIVE

B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 02/04/03 | Review and edit response to debtors' exclusivity motion. | 0.30 | 157.50 | 4564355 | 03/03/03 |

Fee Total                    0.30    157.50

Total For BENTLEY P - 02495                    0.30    157.50

alp_132r: Billed Charges Analysis

Run Date & Time: 05/09/2003 09:15:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    23

Matter No: 056772-00007
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : REORGANIZATION PLAN
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status    : ACTIVE

| B I L L E D   T I M E   S U M M A R Y | | | | | | |
| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To    Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 0.30 | 157.50 | | | | |
| Total: | 0.30 | 157.50 | | | | |