IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
|  | ) | (Jointly Administered) |
|  | ) |  |
| Debtors. | ) | **Objection Deadline: June 5, 2003** |
|  |  | **Hearing Date: TBD only if necessary** |

## SUMMARY OF THE VERIFIED APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM <u>MARCH 1, 2003 THROUGH MARCH 31, 2003</u>

Name of Applicant:          Richardson Patrick Westbrook
                                           & Brickman, LLC

Authorized to Provide Professional Services to:     Zonolite Attic Insulation Claimants

Date of Appointment:                       July 22, 2002

Period for which compensation and
Reimbursement is sought:                 March 1, 2003 through
                                            March 31, 2003

Amount of Compensation sought as actual,
Reasonable, and necessary:               $ 248,048.00

Amount of Expenses Reimbursement:       $ 66,978.32

This is a: <u>X</u> monthly    _ interim    _ final application

Prior Application filed: Yes

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 10/31/02 | 7/22/2002 - 9/30/2002 | $170,069.50 | $44,005.38 | No objections served on counsel | No objections served on counsel |
| 12/04/02 | 10/01/2002 - 10/31//2002 | $163,682.00 | $35,319.00 | No objections served on counsel | No objections served on counsel |
| 01/08/2003 | 11/01/2002 - 11/30/2002 | $115,319.00 | $5,714.09 | No objections served on counsel | No objections served on counsel |
| 02/17/2003 | 12/01/2002 - 12/31/2002 | $104,018.00 | $32,439.18 | No objections served on counsel | No objections served on counsel |
| 03/19/2003 | 1/1/2003 - 1/31/2003 | $142,944.50 | $68,022.89 | No objections served on counsel | No objections served on counsel |
| 04/09/03 | 2/1/2003 - 2/28/2003 | $217,149.00 | $31,928.29 | No objections served on counsel | No objections served on counsel |

This is the seventh RPWB application for monthly interim compensation of services filed with the Bankruptcy Court in this Chapter 11 case.

The total expended for the preparation of this application is approximately 20 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $7,000.

The Richardson Patrick Westbrook & Brickman attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Edward J. Westbrook | Partner | 25 | Litigation | $650 | 114.4 | $73,612.50 |
| Robert M. Turkewitz | Partner | 17 | Litigation | $400 | 163.6 | $65,440.00 |
| James L. Ward, Jr. | Associate | 5 | Litigation | $265 | 107.8 | $28,567.00 |
| Robert S. Wood | Associate | 3 | Litigation | $240 | 76.10 | $18,264.00 |
| TOTALS | | | | | 461.9 | $185,883.50 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Kim Carr | Paralegal | 13 | Litigation | $125 | 104.6 | $13,075.00 |
| Janet Bakst* | Paralegal | 10 | Litigation | $125 | 153.9 | $19,237.50 |
| Lizzie Kerrison | Paralegal | 17 | Litigation | $125 | 73.4 | $9,175.00 |
| Carrie Hughes | Paralegal | 23 | Litigation | $125 | 122.5 | $15,312.50 |
| Kim Garcia | Lit. Support | 8 | Litigation | $75 | 12.2 | $915.00 |
| Linda Hambleton | Lit. Support | 2 | Litigation | $75 | 53.5 | $4,012.50 |
| Adam Lorenz | Lit. Support | 1 | Litigation | $75 | 4.8 | $360.00 |
| Ian Jones | Comp. Tech | 5 | Litigation | $110 | .7 | $77.00 |
| TOTALS | | | | | 525.6 | $62,164.50 |

* Mrs. Bakst is a licensed attorney who has not yet taken the South Carolina Bar exam and is accordingly working as a senior paralegal and being billed as such.

## Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 11-Fee Applications, Applicant | 12.2 | $1,490.00 |
| 20-Travel–Non-working | | |
| 22-ZAI Science Trial | 975.3 | $246,558.00 |
| TOTALS | 987.5 | $248,048.00 |

## 23-ZAI Science Trial Expenses

| Description | Amount |
|---|---|
| Telephone Expense | |
| Federal Express Overnight Delivery | $962.62 |
| Postage Expense | |
| Telephone Expense – Outside | |
| Duplicating – Internal | $525.00 |
| Documentation Charge | |
| Courier Service | |
| Outside Duplicating | $3,682.69 |
| Lodging | $1,361.02 |
| Parking | $56.00 |
| Air Travel Expense | $4,970.00 |
| Rail Travel Expense | |
| Taxi Expense | $832.90 |
| Mileage Expense | $48.96 |
| Travel Meals | $518.88 |
| General Expense | |
| Expert Services | $41,674.82 |
| Outgoing Faxes | $300.00 |
| Court Reporters | $12,041.96 |
| Office Supplies | $3.47 |
| Total | $66,978.32 |

Dated:  May 16, 2003

ELZUFON AUSTIN REARDON
TARLOV & MONDELL, P.A.

/s/ William D. Sullivan
William D. Sullivan (Bar No. 2820)
Charlie J. Brown, III (Bar No. 3368)
300 Delaware Avenue, Suite 1700
P.O. Box 1630
Wilmington, DE  19899
Phone: (302) 428-3181
FAX: (302) 777-7244

-and-

Edward J. Westbrook, Esq.
Richardson Patrick Westbrook
& Brickman
1037 Chuck Dawley Blvd., Building A
Mount Pleasant, SC 29464
Phone: (843) 727-6513
FAX: (843) 727-6688
LEAD COUNSEL FOR
ZAI CLAIMANTS

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: June 5, 2003** |
| | | **Hearing Date: TBD only if necessary** |

## FEE DETAIL OF THE VERIFIED APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM MARCH 1, 2003 THROUGH MARCH 31, 2003

# Time report

### 03/01/2003 - 03/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|

**Transaction:**          **L106**

**Day:**          **03/03/2003**

| 03/03/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 5.00 | $3,250.00 |
|---|---|---|---|---|---|---|
| ewestbrook | 0000 | | Strategy meeting with Rob Turkewitz, Jay Ward and Bobby Wood regarding review of deposition activity, upcoming deposition, strategic planning for expert discovery phase, distribution of assignments and discussion of responsibilities (3.5); review information for potential expert (.2); meeting with ZAI team regarding strategy and responsibilities (1.3) | | | |

| 03/03/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 8.70 | $3,480.00 |
|---|---|---|---|---|---|---|
| rturkewitz | 0000 | | Dictated summary of contractor depositions (1.5); conferences with Ed Westbrook, Jay Ward, and Bobby Wood re: expert reports (3.5); phone conversation re FOIA request for EPA testing records (.5); left messages for EPA personnel re: Peronard deposition (.3); memos re: status of Volpe production and Peronard Testimony (.2); work on expert issues (2.5); conversation with Jay Ward regarding homeowner depositions (.2). | | | |

| 03/03/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
|---|---|---|---|---|---|---|
| jbakst | 0000 | | Search reasons for use of #3 ore and different processes used to make it marketable. (5.9) ZAI science trial team meeting re expert witness strategy and case management (1.3); meeting with Jay Ward regarding ZAI sales with No. 3 vermiculite (.3) | | | |

| 03/03/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.90 | $862.50 |
|---|---|---|---|---|---|---|
| chughes | 0000 | | Attend meeting regarding ZAI (1.3); Summarize Yang Depo. (5.0); Obtain contract forms re:asbestos disclosure (.5); Conversation with Jay Ward regarding deposition summaries and organization of documents (.1) | | | |

| 03/03/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 6.00 | $1,590.00 |
|---|---|---|---|---|---|---|
| jward | 0000 | | Conference with Ms. Bakst re: sales of ZAI made with number 3 grade vermiculite (0.3); conference with Ms. Hughes re: deposition summaries and organization of documents (0.1); conference with Mr. Turkewitz re: results of homeowner depositions (0.2); draft memo outlining highlights of homeowner depositions (0.6); conference with Messrs. Westbrook, Turkewitz and Wood re: deposition results and strategy for preparation of expert reports (3.5); attend meeting with attorneys and staff regarding strategy and case management (1.3) | | | |

| 03/03/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 5.30 | $1,272.00 |
|---|---|---|---|---|---|---|
| bwood | 0000 | | Meeting with Ed Westbrook, Jay Ward and Rob Turkewitz regarding deposition update and expert reports (3.5); reviewed expert qualifications and experience (.5); attend meeting with ZAI team regarding expert strategy and assignments (1.3) | | | |

| 03/03/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 1.30 | $97.50 |
|---|---|---|---|---|---|---|
| kgarcia | 0000 | | Attend meeting with ZAI team regarding responsibilities of people and case strategy | | | |

# Time report

### 03/01/2003 - 03/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 03/03/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 — ZAI team meeting regarding responsibilities and strategy | $125.00 | 1.30 | $162.50 |
| 03/03/2003 lhambleton | 200106 0000 | Zonolite Science Trial | L106 — Attend ZAI team meeting regarding strategy and responsibilities | $75.00 | 1.30 | $97.50 |

**Day:  03/04/2003**

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 03/04/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 — Phone conversation with expert regarding homeowner testing (.4); review and analyze expert materials (3.7); phone conversation with expert and Rob Turkewitz regarding testing (.7); conversation with Rob Turkewitz regarding authorizations from homeowners (.4) | $240.00 | 5.20 | $1,248.00 |
| 03/04/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 — Tranfer documents from an old Grace database into the new ZAI database (2.0); research expert disclosure information from previous property damage cases for ZAI expert disclosures (1.0); compare testing documents to make sure we have a complete set (3.5); conversation with Rob Turkewitz regarding expert reports (.3) | $125.00 | 6.80 | $850.00 |
| 03/04/2003 jward | 200106 0000 | Zonolite Science Trial | L106 — Review medical articles for use in expert reliance materials. | $265.00 | 4.80 | $1,272.00 |
| 03/04/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 — Conference with Lizzie Kerrison re: preparation of expert reports (.3); received and reviewed previous reports of experts (.4); reviewed and revised memos re: depositions of contractors (.5); reviewed expert reliance materials (1.0); telephone conversation with expert re: expert report and additional testing (.8); conference call with Ed Westbrook and expert re: preparation of expert report and additional testing (.7); conference call with Darrell Scott and ZAI co-counsel re: status of litigation and preparation and strategy for expert reports and discovery (.8); telephone conference call with Bobby Wood and expert regarding additional testing (.5); called and left messages for homeowner re: testing in his home (.1); forwarded to expert pictures of homes for potential testing (.4); telephone conversation with Darrell Scott re: strategy for presenting various issues and expert reports (.3); conversation with Ed Westbrook re: expert issues and discovery (.8); telephone conversations re: production of documents in response to FOIA request (.8); email to Linda Hambleton re: letter to FOIA request with check, and finalized letter (.4); conference with Bobby Wood re: Grace request for signed homeowners authorizations .4). | $400.00 | 8.20 | $3,280.00 |
| 03/04/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 — Collate and finalize history of ore use document (7.2); meeting with Ed Westbrook regawrding ore issue (.3) | $125.00 | 7.50 | $937.50 |
| 03/04/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 — Conversations with Rob Turkewitz regarding numerous expert-related and discovery issues (.8); work on expert issues (1.6); conversation with potential witness (.3); meeting with Janet Bakst regarding her review of documents regarding ZAI ore types (.3); review ZAI documents for relevance to expert issues (1.2); work on expert issues, | $650.00 | 6.90 | $4,485.00 |

05/15/2003

3

# Time report

### 03/01/2003 - 03/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code / Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | review information in preparation for expert reports (2.2); conference call with Rob Turkewitz and expert regarding additional testing and report (.5) | | | |
| 03/04/2003 chughes | 200106 0000 | Zonolite Science Trial | L106<br>Coordinate deposition summary responsibilities (.3); summarize Wolter deposition (7.0) | $125.00 | 7.30 | $912.50 |
| **Day:** | | **03/05/2003** | | | | |
| 03/05/2003 chughes | 200106 0000 | Zonolite Science Trial | L106<br>Review and organize testing documents into database (.3); summarize Casler deposition (4.5) | $125.00 | 4.70 | $587.50 |
| 03/05/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106<br>Review correspondence file to identify open items to discuss with Grace counsel regarding fact discovery (.6); review memo from Rob Turkewitz regarding Grace specific testing (.3); phone conversation with Rob Turkewitz regarding pending discovery and correspondence (.2) | $650.00 | 1.10 | $715.00 |
| 03/05/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106<br>Finalize Peronard depo summary. (7) | $125.00 | 7.00 | $875.00 |
| 03/05/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106<br>Continued reviewing and organizing expert reliance materials (5.5); telephone conversation with EPA re: deposition of Paul Peronard (.4); telephone conversation with Darrel Scott re: Peronard deposition (.3); received and reviewed expert reports in prior similar case (.5); phone conversation with Ed Westbrook re: discovery issues pending and forwarded correspondence (.2); telephone conversations with expert and Bobby Wood re: additional testing and preparation of expert issues (.8); meeting with Bobby Wood re: additional testing (.6). | $400.00 | 8.30 | $3,320.00 |
| 03/05/2003 jward | 200106 0000 | Zonolite Science Trial | L106<br>Analyze medical articles for use as expert reliance materials. | $265.00 | 5.80 | $1,537.00 |
| 03/05/2003 bwood | 200106 0000 | Zonolite Science Trial | L106<br>Phone conversation with homeowner regarding testing (.4); phone conversation with expert and Rob Turkewitz regarding additional testing (.8); additional phone conversation with homeowner regarding testing (.2); meeting with Rob Turkewitz regarding additional testing (.6); received and reviewed memo from Ed Westbrook (.1) | $240.00 | 2.10 | $504.00 |
| 03/05/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106<br>Conversation with Rob Turkewitz regarding discovery issues | $650.00 | 0.20 | $130.00 |
| **Day:** | | **03/06/2003** | | | | |
| 03/06/2003 kgarcia | 200106 0000 | Zonolite Science Trial | L106<br>Attend meeting regarding outstanding items for discovery, projects to be | $75.00 | 1.00 | $75.00 |

05/15/2003

# Time report

### 03/01/2003 - 03/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| | | | completed, assignments and responsibilities of projects | | | |
| 03/06/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 4.90 | $1,176.00 |
| bwood | 0000 | | Attend ZAI meeting with Ed Westbrook and others (1.0); meeting with Ed Westbrook and Rob Turkewitz regarding expert reliance materials (.8); phone conversation with Rob Turkewitz, Darrell Scott regarding homeowners, experts and reliance materials (1.5); phone conversation with homeowner regarding testing (.5); phone conversation with expert regarding testing (.4); meeting with Ed Westbrook, Rob Turkewitz and Jay Ward regarding strategy (.7) | | | |
| 03/06/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
| lkerrison | 0000 | | Attend ZAI meeting with Ed Westbrook and team (1.0); finish comparing testing documents (5.5) | | | |
| 03/06/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.30 | $912.50 |
| kcarr | 0000 | | ZAI team meeting, re: case status, responsibilities, expert reports (1.0); indexed and organized depositions from EPA (6.0); conversation with Carrie Hughes regarding depositions (.3). | | | |
| 03/06/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 1.00 | $75.00 |
| lhambleton | 0000 | | Meeting with Property Damage team. | | | |
| 03/06/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 9.50 | $2,517.50 |
| jward | 0000 | | Analyze issues re: health effects of tremolite exposure (7.6); telephone call with Rob Turkewitz and EPA counsel re: request to depose Peronard (0.2); ZAI team meeting re: case status, depositions, document organization and preparation of expert reports (1.0); meeting with attorneys regarding strategy (.7) | | | |
| 03/06/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 13.10 | $5,240.00 |
| rturkewitz | 0000 | | Telephone conference call with Jay Ward and EPA re: Peronard deposition (.2); conference with property damage team re: organization of expert reliance materials and preparation of expert reports (1.0); telephone conference call with Bobby Wood and Darrell Scott re: expert reports (1.5); received and reviewed emails from co-counsel re: investigation and reliance materials (.4); continued expert report project and gathering and organizing expert reliance materials (8.5); meeting with Ed Westbrook, Jay Ward and Bobby Wood regarding strategy (.7); meeting with Ed Westbrook and Bobby Wood regarding reliance materials (.8) | | | |
| 03/06/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
| jbakst | 0000 | | ZAI science trial team conference re: strategy and case management (1); Review video of Boston newscast re : ZAI (.5); Prepare depo Summary of second Peronard depo (6) | | | |
| 03/06/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 11.10 | $7,215.00 |
| ewestbrook | 0000 | | Meeting with staff regarding major review of outstanding items for fact discovery, projects needed to be completed during expert report preparation phase, assignment to various individuals as specific responsibilities during this phase of the proceedings (1); continued meeting with lawyers regarding strategy issues regarding ZAI Science Trial presentation (.7); work on expert report project (4.5); review | | | |

05/15/2003

# Time report

### 03/01/2003 - 03/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | discovery file to identify outstanding items to bring to Grace's attention (1.6); review government regulations concerning asbestos for information concerning exposure levels related matters, preparing memos regarding same (2.5); meeting with Rob Turkewitz and Bobby Wood regarding expert reliance materials (.8) | | | |
| 03/06/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 Attend meeting regarding strategy, schedule and responsibilities (1); organize specific documents for Rob Turkewitz (.3); input testing documents into database (1.5); review previously corrupt ZAI documents produced by Grace (3.0); conversation with co-counsel regarding documents used in previous case to incorporate into our documents (.2); conversation with Kim Carr regarding depositions (.3); organize prior depositions (.7) | $125.00 | 7.00 | $875.00 |
| **Day:** | | **03/07/2003** | | | | |
| 03/07/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 Summarize Kalman deposition (3.6); summarize Dr. Russ deposition (3.7) | $125.00 | 7.30 | $912.50 |
| 03/07/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 Finish second Peronard depo summary (3); Start third Peronard Depo summary(2); Prepare index off of disc (.5); Search contaminant issues (2) | $125.00 | 7.50 | $937.50 |
| 03/07/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Continued expert report project (2.5); continued gathering and organizing expert reliance materials (3.5); telephone conversations with expert and witness re: additional testing (.8). | $400.00 | 6.80 | $2,720.00 |
| 03/07/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Analyze articles re: health effects from ZAI exposure (4.8); conference with Mr. Westbrook re: same (0.1); telephone call with EPA counsel re: request to depose Peronard (0.1). | $265.00 | 5.00 | $1,325.00 |
| 03/07/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 Organized documents received from EPA; compiled and organized documents for expert reliance materials. | $125.00 | 7.00 | $875.00 |
| 03/07/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 Review expert materials (.8); compile and review supporting documents for expert reliance materials (3.5); phone conversation with homeowner regarding testing (.4) | $240.00 | 4.70 | $1,128.00 |
| 03/07/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 Conference with Jay Ward regarding health effects from ZAI exposure | $650.00 | 0.10 | $65.00 |
| **Day:** | | **03/08/2003** | | | | |
| 03/08/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 6.20 | $465.00 |

05/15/2003

6

# Time report

### 03/01/2003 - 03/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| lhambleton | 0000 | | Compile, organize and index reliance materials. | | | |
| 03/08/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 7.00 | $2,800.00 |
| rturkewitz | 0000 | | Continued reviewing and organizing expert reliance materials and work on expert report project | | | |
| 03/08/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.00 | $750.00 |
| chughes | 0000 | | Begin Summarizing Hamilton Depo | | | |
| **Day:** | | **03/09/2003** | | | | |
| 03/09/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 3.20 | $2,080.00 |
| ewestbrook | 0000 | | Review ZAI documents, dictate memos regarding same with reference to their applicability to expert testimony | | | |
| 03/09/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 3.00 | $1,200.00 |
| rturkewitz | 0000 | | Continued reviewing and organizing expert reliance materials. | | | |
| 03/09/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 8.20 | $1,968.00 |
| bwood | 0000 | | Research and analysis of experts and reliance materials (8.2) | | | |
| **Day:** | | **03/10/2003** | | | | |
| 03/10/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 1.10 | $264.00 |
| bwood | 0000 | | Meeting with Ed Westbrook and Rob Turkewitz regarding experts (1.0); review legal memo from Ed Westbrook (.1) | | | |
| 03/10/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| kcarr | 0000 | | Compiling and organizing documents to be included in expert reliance materials list. | | | |
| 03/10/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 3.20 | $400.00 |
| lkerrison | 0000 | | Review and organize Grace testing documents for expert materials | | | |
| 03/10/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 5.50 | $412.50 |
| lhambleton | 0000 | | Organize and index reliance materilas. | | | |
| 03/10/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 8.70 | $3,480.00 |
| rturkewitz | 0000 | | Conference with Bobby Wood and Ed Westbrook re: experts (1.0); telephone conversation with expert re: ZAI (.5); telephone conversation with Darrell Scott re: expert .(5); continued reviewing and organizing reliance materials and working on expert report project(6.5); additional conversation with Ed Westbrook regarding expert matters (.2). | | | |
| 03/10/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 1.40 | $371.00 |
| jward | 0000 | | Review deposition summaries and important Grace documents (0.6); telephone call with expert (0.2); continue review of medical articles (0.6). | | | |
| 03/10/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |

05/15/2003                                                                                                          7

# Time report

### 03/01/2003 - 03/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name<br>Description | Transaction Code | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| jbakst | 0000 | | Prepare report on the use of contaminant when describing the tremolite in vermiculite ( 6); Research foreseeability of home renovation projects (1.5) | | | |
| 03/10/2003  200106<br>ewestbrook | 0000 | Zonolite Science Trial | L106<br>Additional review of ZAI documents, dictate memos regarding expert issues (1.7); Conversation with Bobby Wood and Rob Turkewitz regarding experts (1.0); conversation with Rob Turkewitz regarding expert matters (.2) | $650.00 | 2.90 | $1,885.00 |

| Day: | | 03/11/2003 | | | | |
|---|---|---|---|---|---|---|
| 03/11/2003  200106<br>jbakst | 0000 | Zonolite Science Trial | L106<br>Prepare report on rennovations (2.5); Review and highlight fact depositions (2); Continue with Peronard depo summary (3); conversation with Jay Ward regarding homeowner testimony (.2) | $125.00 | 7.70 | $962.50 |
| 03/11/2003  200106<br>ewestbrook | 0000 | Zonolite Science Trial | L106<br>Review scientific test results and information regarding building renovations, analyze and prepare memos regarding same (2.2); review ZAI documents regarding renovations and memos regarding same (.4); review information regarding ZAI medical issues (.3); meeting with Jay Ward regarding ZAI medical issues (.4); additional work categorizing ZAI documents for expert phase (.5) | $650.00 | 3.80 | $2,470.00 |
| 03/11/2003  200106<br>jward | 0000 | Zonolite Science Trial | L106<br>Review medical articles (1.8); review testing documents (0.6); review important Grace documents re: health effects of tremolite (0.4); conference with Mr. Westbrook regarding  medical issues (0.4); receive and review letter re: pending discovery issues (0.1); multiple telephone calls and e-mail messages with expert (0.4); conference with Mr. Turkewitz re: expert reports, medical articles and testing documents (0.2); continue analysis of expert reliance materials (3.3); conference with Ms. Bakst re: identification of homeowner testimony re: ZAI disturbances (0.2); review homeowner deposition transcripts re: same (0.3); review memo from co-counsel outlining individuals with health effects from ZAI (0.2); compile documents for expert review (0.2). | $265.00 | 8.10 | $2,146.50 |
| 03/11/2003  200106<br>rturkewitz | 0000 | Zonolite Science Trial | L106<br>Received and reviewed photographs of ZAI from home (.2); continued reviewing and organizing expert reliance materials for all experts (2.5); conversation with Jay Ward regarding medical articles and testing documents (.2). | $400.00 | 2.90 | $1,160.00 |
| 03/11/2003  200106<br>chughes | 0000 | Zonolite Science Trial | L106<br>Summarize Ralph Mold Deposition (4); Summarize Edward Lindholm Deposition (5) | $125.00 | 9.00 | $1,125.00 |
| 03/11/2003  200106<br>lhambleton | 0000 | Zonolite Science Trial | L106<br>Organize and index reliance materials. | $75.00 | 2.00 | $150.00 |
| 03/11/2003  200106<br>lkerrison | 0000 | Zonolite Science Trial | L106<br>Review and organize Grace testing documents for expert reliance | $125.00 | 6.50 | $812.50 |

05/15/2003 11:15:23 AM Garcia, Kimberly A.

05/15/2003

# Time report

### 03/01/2003 - 03/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | materials | | | |
| 03/11/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Compiling and organizing documents to be included in expert reliance materials list. | $125.00 | 8.00 | $1,000.00 |
| 03/11/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Reviewed homeowner deposition with notes (1.8); reviewed ZAI disturbance report and explanation (2.3) | $240.00 | 4.10 | $984.00 |
| **Day:** | | **03/12/2003** | | | | |
| 03/12/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Reviewed homeowner deposition with notes (2.2); respond to Ed Westbrook's memo regarding reliance materials (2.4); analyzing homeowner depositions and documents for reliance materials (3.3); received and reviewed memo regarding settled dust (.4) | $240.00 | 8.30 | $1,992.00 |
| 03/12/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Gathering and adding documents to reliance materials list (7.8); meeting with Jay Ward regarding medical articles (.2). | $125.00 | 8.00 | $1,000.00 |
| 03/12/2003<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Review and organize Grace testing documents for expert reliance materials | $125.00 | 2.70 | $337.50 |
| 03/12/2003<br>lhambleton | 200106<br>0000 | Zonolite Science Trial | L106<br>Organize and index ads, and added to reliance materials. | $75.00 | 3.00 | $225.00 |
| 03/12/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Summarize John Szufnarowski Deposition | $125.00 | 4.00 | $500.00 |
| 03/12/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Conference with Janet Bakst re: Grace's production of films (.2); dictated and finalized letter to Jim Bentz re: Grace's discovery and production of "Savings in the Attic" Film Strip on ZAI (.3); dictated and finalized letter to Jim Bentz, forwarding video (.2); received and reviewed test results from homeowner (.1); email to Kristy Berglund re: homeowner test results (.1); continued reviewing and organizing expert reliance materials (6.0); conversation with Jay Ward regarding expert (.1); conversation with Ed Westbrook regarding expert issues (.4) | $400.00 | 7.40 | $2,960.00 |
| 03/12/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Work on expert report project (0.4); conference with Ms. Carr re: compilation of medical articles for expert report (0.2); conference with Mr. Turkewitz re: expert (0.1); exchange e-mail messages with Dr. Anderson re: expert report (0.2); review additional homeowner deposition testimony re: ZAI disturbances (0.2); compile additional information for Dr. Anderson's review (0.2). | $265.00 | 1.30 | $344.50 |
| 03/12/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Review numerous ZAI documents and prepare memos regarding expert | $650.00 | 5.50 | $3,575.00 |

# Time report

### 03/01/2003 - 03/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | issues (4.1); conversation with Darrell Scott regarding expert issues (.4); review recent case with probability to ZAI damage question and dictate memo regarding same (.6); conversations with Rob Turkewitz regarding expert issues (.4) | | | |
| 03/12/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 8.00 | $1,000.00 |
| | | | PC from Mike Murphy re hard to copy ZAI film (.2); Review and highlight fact witness depo for forwrding to expert (.8); Continue with Peronard summary (6.8); meeting with Rob Turkewitz regarding Grace's production of films (.2) | | | |
| Day: | | 03/13/2003 | | | | |
| 03/13/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 8.50 | $1,062.50 |
| | | | Read, analyze, highlight critical facts for seven depositions for forwarding to expert witness (7.5); Highlight documents for expert witness (1). | | | |
| 03/13/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 | $650.00 | 7.20 | $4,680.00 |
| | | | Review numerous Grace documents, select those relevant to expert issues, memos regarding same (6.7); conversation with Rob Turkewitz, Bobby Wood and Jay Ward regarding various aspects of the expert discovery (.5) | | | |
| 03/13/2003 jward | 200106 0000 | Zonolite Science Trial | L106 | $265.00 | 6.20 | $1,643.00 |
| | | | Conference with Messrs. Turkewitz,  Westbrook and Wood re: expert discovery (0.5); review additional medical articles re: health effects of tremolite (1.6); review Westbrook memo re: damage theories (0.1); continue analysis of medical articles for expert reliance materials (0.8); multiple conferences with Ms. Carr re: assistance needed compiling medical articles (0.2); multiple conferences and telephone calls with Ms. Hughes and Mr. Jones re: EPA documents (0.4); compile testing documents for review by experts (0.2); review EPA administrative record (2.4). | | | |
| 03/13/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 | $400.00 | 9.60 | $3,840.00 |
| | | | Telephone conversations with experts (Longo and Hatfield) re: preparation of expert reports (1.2); gathered expert reports and forwarded to experts (Longo, Hatfield, and Gobbell)  (2.5); continued reviewing documents for expert reliance materials (5.4); conversation with attorneys regarding expert discovery (.5) | | | |
| 03/13/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 4.40 | $550.00 |
| | | | Summarize Leon Cohen deposition (3.0); begin summarizing McMurchie deposition (1.0); conversation with Jay Ward and Ian Jones regarding EPA documents (.4) | | | |
| 03/13/2003 lhambleton | 200106 0000 | Zonolite Science Trial | L106 | $75.00 | 0.50 | $37.50 |
| | | | Organize and index reliance materials. | | | |
| 03/13/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 8.50 | $1,062.50 |
| | | | Review and organize Grace testing documents for expert reliance materials | | | |

05/15/2003

10

# Time report

### 03/01/2003 - 03/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 03/13/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Sent documents to experts for review and gathered and added documents to expert reliance materials list (8.0); conversation with Jay Ward regarding medical articles (.2) | $125.00 | 8.20 | $1,025.00 |
| 03/13/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Phone conversation with homeowner regarding deposition and claims procedure (.6); conversation with attorneys regarding expert discovery (.5) | $240.00 | 1.10 | $264.00 |
| 03/13/2003<br>ljones | 200106<br>0000 | Zonolite Science Trial | L106<br>Conversation with Jay Ward and Carrie Hughes regarding EPA documents | $110.00 | 0.40 | $44.00 |
| **Day:** | | **03/14/2003** | | | | |
| 03/14/2003<br>ljones | 200106<br>0000 | Zonolite Science Trial | L106<br>Conversations with Jay Ward regarding review of EPA documents | $110.00 | 0.20 | $22.00 |
| 03/14/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Review various memos from Ed Westbrook regarding ZAI issues (.3); review EPA documents (4.0); conversation with Ed Westbrook regarding ZAI issues (.2) | $240.00 | 4.50 | $1,080.00 |
| 03/14/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Obtained and organized medical articles to be included in expert reliance materials (8.0); conversation with Jay Ward regarding reliance materials (.3). | $125.00 | 8.30 | $1,037.50 |
| 03/14/2003<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Review and organize Grace testing documents for expert reliance materials | $125.00 | 2.00 | $250.00 |
| 03/14/2003<br>lhambleton | 200106<br>0000 | Zonolite Science Trial | L106<br>Organize and index reliance materials. | $75.00 | 2.00 | $150.00 |
| 03/14/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Summarizing Thomas Hamilton Deposition | $125.00 | 3.00 | $375.00 |
| 03/14/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Telephone conversation with expert re: results of testing (.5); continued reviewing and organizing expert reliance materials (2.5); telephone conversation with expert re: report (.4); telephone conversation with Darrell Scott re: expert reports (.6); conversation with Jay Ward regarding EPA document review (.2); conversation with Ed Westbrook regarding ZAI issues (.2). | $400.00 | 4.40 | $1,760.00 |
| 03/14/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Multiple conferences with Rob re: review of EPA documents (0.2); multiple telephone calls and e-mail messages re: expert issues (0.3); conference with Ms. Carr re: same (0.3); review additional medical articles (0.6); multiple telephone calls and conferences with Mr. Jones | $265.00 | 6.20 | $1,643.00 |

05/15/2003 11:15:23 AM Garcia, Kimberly A.

# Time report

### 03/01/2003 - 03/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | re: review of EPA documents (0.2); review defense expert report and deposition in EPA case (0.6); review multiple memos from Mr. Westbrook re: important Grace documents (0.4); review homeowner and EPA personnel deposition summaries (0.4); review EPA documents (2.8); research scientific articles re: Libby tremolite (0.2); conversation with Ed Westbrook regarding ZAI issues (.2) | | | |
| 03/14/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 | $650.00 | 7.90 | $5,135.00 |
| | | | Review numerous ZAI documents for usefulness in expert phase of the proceedings, dictate memos regarding same (6.9); conversations with experts regarding ZAI issues (.4); conversation with Bobby Wood regarding ZAI issues (.2); conversation with Jay Ward regarding ZAI issues (.2); conversation with Rob Turkewitz regarding ZAI issues (.2) | | | |
| 03/14/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
| | | | Finalize Peronard Depo summary (6.5) | | | |

### Day: 03/15/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 03/15/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 | $400.00 | 5.80 | $2,320.00 |
| | | | Reviewed documents from EPA administrative record re: vermiculite. | | | |
| 03/15/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| | | | Review and organize Grace testing documents for expert reliance materials | | | |

### Day: 03/16/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 03/16/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 6.00 | $750.00 |
| | | | Review and organize Grace testing documents for expert reliance materials | | | |
| 03/16/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 | $240.00 | 6.20 | $1,488.00 |
| | | | Reviewed EPA documents regarding ZAI | | | |
| 03/16/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 | $400.00 | 6.00 | $2,400.00 |
| | | | Continued reviewing EPA documents from EPA administrative record for expert reliance materials. | | | |
| 03/16/2003 jward | 200106 0000 | Zonolite Science Trial | L106 | $265.00 | 7.10 | $1,881.50 |
| | | | Review and summarize EPA administrative record. | | | |
| 03/16/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 | $650.00 | 3.20 | $2,080.00 |
| | | | Review ZAI documents for those relevant to expert issues and dicate memos concerning same | | | |

### Day: 03/17/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 03/17/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 | $650.00 | 6.90 | $4,485.00 |
| | | | Review ZAI documents, select those relevant to expert issues and dictate memos regarding same (3.6); conversations with expert | | | |

05/15/2003

# Time report

### 03/01/2003 - 03/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code / Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | regarding ZAI issues (.4); meeting with Rob Turkewitz regarding ZAI expert reliance materials (.5); conversation with Jay Ward and Rob Turkewitz regarding ZAI expert issues (.4); continue to work on reviewing Grace documents, selecting memos useful for expert phase (2.0) | | | |
| 03/17/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 Begin deposition summary of Brody in EPA case (7.5) | $125.00 | 7.50 | $937.50 |
| 03/17/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Multiple conferences with Mr. Turkewitz re: documents found in EPA administrative record (0.2); review additional medical articles from Dr. Anderson (0.8); review Dr. Whitehouse deposition transcript (0.8); conference with Messrs. Westbrook and Turkewitz re: expert issues (0.4); review and summarize EPA administrative record (3.2); research and draft memo outlining Grace's use of discriminatory counting (2.1); review documents and deposition exhibits for inclusion in expert reliance materials (1.3). | $265.00 | 8.80 | $2,332.00 |
| 03/17/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Continued reviewing EPA administrative record and Grace documents for expert reliance materials (6.5); telephone conversation with experts re: expert reports (.8); conferences with Ed Westbrook and Jay Ward re: ZAI expert issues (.4); telephone conversations with Allan McGarvey's office re: EPA transcript (.3); conversations with Jay Ward regarding documents in EPA Administrative Record (.2); conversation with Ed Westbrook regarding reliance materials (.5); conversation with Carrie Hughes regarding ZAI bag photos (.3) | $400.00 | 9.00 | $3,600.00 |
| 03/17/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 Sumarize Hamilton deposition (5.5); summarize McMurchie deposition (3.3)' conversation with Rob Turkewitz regarding ZAI bag photos (.3) | $125.00 | 9.10 | $1,137.50 |
| 03/17/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 Review and analyze potential expert materials | $240.00 | 0.60 | $144.00 |
| 03/17/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 Review and organize Grace testing documents for expert reliance materials | $125.00 | 5.50 | $687.50 |
| 03/17/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 Obtained and organized medical articles from Anderson; gathered and added documents to expert reliance materials list. | $125.00 | 8.00 | $1,000.00 |
| 03/17/2003 lhambleton | 200106 0000 | Zonolite Science Trial | L106 Organize and index testing docs/reliance materials. | $75.00 | 7.50 | $562.50 |
| **Day:** | **03/18/2003** | | | | | |
| 03/18/2003 lhambleton | 200106 0000 | Zonolite Science Trial | L106 Organize and index testing docs/reliance materials. | $75.00 | 4.00 | $300.00 |
| 03/18/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 8.50 | $1,062.50 |

05/15/2003

# Time report

### 03/01/2003 - 03/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| kcarr | 0000 | | Compiled, organized, and added documents to expert reliance materials list. | | | |
| 03/18/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 11.70 | $1,462.50 |
| lkerrison | 0000 | | Review and organize Grace testing documents for expert reliance materials | | | |
| 03/18/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 6.70 | $1,608.00 |
| bwood | 0000 | | Various phone conversations with Kristy Bergland at Darrell Scott's office regarding homeowner depositions and summaries (.9); reviewed documents regarding extent of ZAI use and sales (.3); gather and review reliance materials for experts (2.5); review homeowner deposition for reliance materials (1.1); review homeowner deposition summary materials (.5); review memo from Ed Westbrook regarding ZAI issues (.1); conversation with Rob Turkewitz regarding fact testimony for expert reliance materials (1.0); conversation with Carrie Hughes regarding deposition summaries to send to experts (.3) | | | |
| 03/18/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.80 | $975.00 |
| chughes | 0000 | | Prepare letter to expert regarding deposition (.2); Summarize Gladwin Worden Deposition (7.3); Conf. w/Bobby Wood re: Depo Summaries and Mini-Transcripts to Experts (.3). | | | |
| 03/18/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 13.90 | $5,560.00 |
| rturkewitz | 0000 | | Continued reviewing and adding expert reliance materials (10.0); telephone conversations with experts (1.0); conferences with Ed Westbrook re: ZAI expert issues (.8); conferences with Bobby Wood re: fact testimony for expert reliance materials (1.0); received and reviewed chart re: number of homes with ZAI (.3); memo to Ed Westbrook re: number of homes with ZAI (.5); conversation with Jay Ward regarding study (.1); conversation with Jay Ward regarding health effects of tremolite exposure (.2). | | | |
| 03/18/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 8.10 | $2,146.50 |
| jward | 0000 | | Review Kilpatrick expert report (0.2); review numerous deposition summaries (0.5); conference with Mr. Turkewitz re: study needed (0.1); research EPA Administrative Record for same (0.2); telephone call with Mr. Jones re: same (0.1); research discriminatory counting issues and draft memo re: same (2.5); conference with Ed re: same (0.2); review EPA Administrative Record (1.2); review expert report (0.3); review Yang exhibits for inclusion in reliance materials (0.2); conference with Mr. Turkewitz re: health effects of tremolite exposure (0.2); receive and review e-mail message re: persons experiencing health effects from ZAI exposure (0.2); research Rule 26 requirements for expert reports and draft e-mail message re: same (0.2); conf. with Mr. Westbrook re: expert report (0.2); research documents re: Grace field and fiber length counting procedures and draft memo re: same (0.6). | | | |
| 03/18/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.00 | $500.00 |
| jbakst | 0000 | | Finish Brody depo summary (4) | | | |
| 03/18/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 9.90 | $6,435.00 |
| ewestbrook | 0000 | | Conversations with several experts individually regarding expert issues in preparation for submission of expert reports (3.2); meetings with Bobby Wood regarding homeowner activities around ZAI (.6); meetings | | | |

05/15/2003

# Time report

### 03/01/2003 - 03/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | with Jay Ward regarding ZAI analytical techniques (.4); conversations with Rob Turkewitz regarding ZAI expert issues (.8); continue work reviewing ZAI documents and selecting those relevant to expert issues (4.7); conversation with Jay Ward regarding discriminatory counting issues (.2); conversation with Jay Ward regarding expert report issues (.2) | | | |
| 03/18/2003 ijones | 200106 0000 | Zonolite Science Trial | L106 | $110.00 | 0.10 | $11.00 |
| | | | Conversation with Jay Ward regarding EPA Administrative Record research | | | |
| **Day:** | | **03/19/2003** | | | | |
| 03/19/2003 alorenz | 200106 0000 | Zonolite Science Trial | L106 | $75.00 | 0.50 | $37.50 |
| | | | Conversation with Carrie Hughes regarding Concordance database for ZAI issues | | | |
| 03/19/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 | $650.00 | 11.50 | $7,475.00 |
| | | | Continue review of ZAI documents, select those relevant to expert issues (6.4); conversations with experts regarding expert issues (1.2); discussion with Rob Turkewitz regarding ZAI documents, government documents relevant to vermiculite and potential use in expert proceedings (.6); conversation with Jay Ward and Rob Turkewitz regarding discriminatory counting and expert issues (.3); conversation with Bobby Wood regarding building renovation and maintenance activity issues (.3); review correspondence from Grace counsel regarding outstanding discovery matters, review file and prepare draft response (.7); review numerous government documents concerning ZAI issues to select those relevant to expert proceedings (2.0) | | | |
| 03/19/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 8.50 | $1,062.50 |
| | | | Research protocol for testing soil or dust (2.5); Research size and weights of bags (1); Research number of homes with ZAI (5) | | | |
| 03/19/2003 jward | 200106 0000 | Zonolite Science Trial | L106 | $265.00 | 8.20 | $2,173.00 |
| | | | Continue review of EPA Administrative Record (1.5); review documents re: discriminatory counting (0.9); revise memo re: same (0.6); draft e-mail message to Messrs. Westbrook and Turkewitz re: discriminatory counting (0.2); conference with Mr. Turkewitz re: compilation of reliance materials (0.2); conference with Messrs. Westbrook and Turkewitz re: discriminatory counting, expert reports and reliance materials (0.3); review medical articles for reliance materials (1.7); draft e-mail message to expert re: reliance materials needed (0.2); receive and review numerous memos re: fact and expert issues (0.3); review Liebsch medical records and depositions (0.8); review Yang deposition transcripts re: discriminatory counting and other counting procedures (0.6); draft e-mail message to Mr. Westbrook summarizing testimony (0.3); review Wolter and Yang deposition exhibits for inclusion in reliance materials (0.6). | | | |
| 03/19/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 | $400.00 | 12.10 | $4,840.00 |
| | | | Telephone conversations with experts re: expert reports and reliance materials (1.5); continued reviewing, gathering, and organizing expert reliance materials (9.5); conversation with Jay Ward regarding discriminatory counting (.2); conference with Ed Westbrook and Jay Ward regarding discriminatory counting, expert reports and reliance | | | |

# Time report

### 03/01/2003 - 03/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | materials (.3); conversation with Ed Westbrook regarding ZAI documents, government documents regarding vermiculite and potential use (.6) | | | |
| 03/19/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 <br> Review Dillon Deposition for Bobby Wood (1.5); Research potential defense experts for Ed Westbrook (1.0); Review all advertisements searching for pictures of bags and attempt to "date" bag ads for RMT (1.5); Begin Summarizing Dr. William Hughson Deposition (.3); Begin Summarizing J. Dillon Deposition (2.0); Conf. w/Adam Lorenze re: Concordance Program (.5) | $125.00 | 6.80 | $850.00 |
| 03/19/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 <br> Review homeowner deposition transcripts for reliance materials (2.8); review fiber counting memo (.2); analyzed homeowner depositions and discovery for reliance materials (2.0); review memo on Superfund method (.4); review expert report memo (.1); conversation with Ed Westbroook regarding building renovations and maintenance issues (.3) | $240.00 | 5.80 | $1,392.00 |
| 03/19/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 <br> Review and organize Grace testing documents for expert reliance materials | $125.00 | 2.50 | $312.50 |
| 03/19/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 <br> Compiled, organized, and added documents to expert reliance materials list. | $125.00 | 9.00 | $1,125.00 |
| 03/19/2003 lhambleton | 200106 0000 | Zonolite Science Trial | L106 <br> Summarize Eschenbach deposition. | $75.00 | 5.50 | $412.50 |
| **Day:** | | **03/20/2003** | | | | |
| 03/20/2003 lhambleton | 200106 0000 | Zonolite Science Trial | L106 <br> Summarize Eschenbach deposition (3.5); organize and index testing docs/reliance materials (3.0). | $75.00 | 6.50 | $487.50 |
| 03/20/2003 jward | 200106 0000 | Zonolite Science Trial | L106 <br> Review Yang deposition transcripts re: friability of Libby vermiculite and draft memo to Mr. Turkewitz re: same (0.6); multiple telephone calls with expert re: expert report (0.3); review additional medical articles re: health effects of tremolite (0.5); review expert report and work on reliance materials (0.6); conference with Ms. Carr re: expert reliance materials and medical articles (0.3). | $265.00 | 2.30 | $609.50 |
| 03/20/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 <br> Work on expert issues, reviewing documents for expert-related subjects, reviewing potential expert reliance materials and Grace documents (6.7); finalize correspondence to Grace Counsel regarding open matters in discovery and response to Grace letter (.4); conversations with experts regarding expert issues (.8); further work on expert issues (1.5) | $650.00 | 9.40 | $6,110.00 |
| 03/20/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 9.30 | $1,162.50 |

05/15/2003

# Time report

### 03/01/2003 - 03/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| kcarr | 0000 | | Compiled, organized, and added documents to expert reliance materials list (9.0) conversation with Jay Ward regarding reliance materials (.3) | | | |
| 03/20/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
| lkerrison | 0000 | | Review and organize Grace testing documents for expert reliance materials | | | |
| 03/20/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 4.70 | $1,128.00 |
| bwood | 0000 | | Phone conversation with Alan McGarvey regarding homeowner discovery (.5); review various depositions for reliance materials (4.2) | | | |
| 03/20/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 1.90 | $237.50 |
| chughes | 0000 | | Conf. w/Adam Lorenz re: Concordance ZAI Deposition Database (.3); LD TeleConf w/Kristy Berland; scan ZAI bag photos and email Kristy (.6); Compile Hatfield Reports (.5); Work on J. Dillon Deposition Summary (.5); | | | |
| 03/20/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 14.00 | $5,600.00 |
| rturkewitz | 0000 | | Telephone conversations with experts re: expert reports and reliance materials (2.5); continued reviewing, gathering, and organizing expert reliance materials (6.5); telephone conversation with expert re: expert report and reliance materials (5.0). | | | |
| 03/20/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
| jbakst | 0000 | | Prepare chart estimating number of homes using ZAI in the US from 1962-1984 (4.5) ; Start depo summary of Chatfield (3) | | | |
| 03/20/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 0.30 | $22.50 |
| alorenz | 0000 | | Conversation with Carrie Hughes regarding Concordance ZAI deposition database | | | |
| **Day:** | | **03/21/2003** | | | | |
| 03/21/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 8.30 | $3,320.00 |
| rturkewitz | 0000 | | Received and reviewed expert reports and added to reliance materials (1.0); telephone conversations with experts re: finalization of reports and reliance materials (2.0); reviewed and finalized expert reliance materials (4.5); conversation with Ed Westbrook regarding expert issues (.8). | | | |
| 03/21/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 8.50 | $5,525.00 |
| ewestbrook | 0000 | | Work on expert issues regarding ZAI including reviewing scientific articles for use in expert phase (5.6); discussions with Rob Turkewitz regarding expert issues (.8); discussions with Jay Ward regarding expert issues (.5); discussion with Bobby Wood regarding expert issues and renovation investigation (.4); conversations with experts regarding expert issues (1.2) | | | |
| 03/21/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 9.00 | $1,125.00 |
| chughes | 0000 | | Summarize S. Dillon Deposition (4.5); Organize Renovations Exhibits (2.0); assist in the organization of the reliance materials being sent to | | | |

05/15/2003

17

# Time report

### 03/01/2003 - 03/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| | | | defense and co-counsel (2.5) | | | |
| 03/21/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
| jbakst | 0000 | | Chatfield Depo summary( 5.5): Review and highlight depo summaries for critical info(1.0) | | | |
| 03/21/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 2.50 | $600.00 |
| bwood | 0000 | | Legal research regarding Federal Hazardous Substance Labeling Act (2.1); conversation with Ed Westbrook regarding expert issues and renovation investigation (.4) | | | |
| 03/21/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.00 | $875.00 |
| kcarr | 0000 | | Compiled, organized, and added documents to expert reliance materials. | | | |
| 03/21/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 3.60 | $954.00 |
| jward | 0000 | | Review Yang deposition transcripts re: fiber counting issues and draft e-mail message to Mr. Westbrook re: same (0.3); review Wolter deposition transcript re: fines and summarize testimony re: same (0.3); review numerous memos from Mr. Westbrook re: factual issues (0.3); review medical articles supporting expert opinion (1.3); draft memo to Mr. Turkewitz re: medical cases involving ZAI exposure (0.2); multiple conferences with Mr. Westbrook re: expert report project (0.5); finalize expert report project (0.4); exchange e-mail messages with expert re: medical articles needed for inclusion in reliance materials (0.2); finalize compilation of expert reliance materials (0.3). | | | |
| 03/21/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 7.00 | $525.00 |
| lhambleton | 0000 | | Work with Kim Carr and Carrie Hughes to organize and prepare reliance materials. | | | |
| **Day:** | | **03/24/2003** | | | | |
| 03/24/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 4.10 | $1,086.50 |
| jward | 0000 | | Review Whitehouse deposition from EPA case (0.8); research discriminatory counting issues (0.5); review homeowner and EPA deposition summaries (1.2); research EPA documents relied upon in Libby action (0.4); research Interam paper and draft e-mail message to Mr. Westbrook re: same (0.4); receive and review EPA response to request for Paul Peronard testimony (0.2); research MacArthur OSHA citation and Grace involvement with same (0.3); multiple conferences with Ms. Bakst re: same (0.2); telephone call with Mr. Turkewitz re: scheduling expert depositions (0.1). | | | |
| 03/24/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 1.60 | $200.00 |
| chughes | 0000 | | Work on Dr. Hugheson Summary (1.0); Compile and organize excerpts from Elwood Wood depo for RMT(.3). Conf. w/Kim Carr re: setting up testimony files for ZAI experts (.3) | | | |
| 03/24/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.80 | $975.00 |
| jbakst | 0000 | | Research OSHA citation (1); Start Whitehouse depo summary (6.5); conversation with Jay Ward regarding MacArthur OSHA citation and Grace involvement (.3) | | | |

# Time report

### 03/01/2003 - 03/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 03/24/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106<br>Discussions with Rob Turkewitz regarding deposition testimony concerning ZAI testing and review deposition excerpts (.5) | $650.00 | 0.50 | $325.00 |
| 03/24/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106<br>Organized expert reliance materials (5.0); conversation with Carrie Hughes regarding expert testimony files (.3) | $125.00 | 5.30 | $662.50 |
| 03/24/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106<br>Telephone conversation with Ed Westbrook re: deposition testimony regarding ZAI testing (.5); reviewed materials for expert scheduling (.4); telephone conversation with Jay Ward regarding scheduling expert depositions (.1) | $400.00 | 1.00 | $400.00 |
| **Day:** | | **03/25/2003** | | | | |
| 03/25/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106<br>Review letter from Grace counsel regarding plaintiffs reliance materials and draft response to same (.6); review information regarding ZAI from government sources (.3); conversation with Rob Turkewit regarding letter from Jim Bentz regarding reliance materials (.1) | $650.00 | 1.00 | $650.00 |
| 03/25/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106<br>Received from Darrell Scott and reviewed a brochure re: the Libby asbestos Superfund site (.5); letter to Darrell Scott, forwarding deposition transcripts and summaries for ZAI witnesses (.2); telephone conversation with Ed Westbrook re: letter from James Bentz re: reliance materials (.1); reviewed draft letter to James Bentz re: reliance materials (.3); telephone conference call with Jay Ward, Darrell Scott, re: status of expert discovery and strategy (.6); telephone conversation with witness re: review of his deposition transcript and information on ZAI (.4); memo to file re: telephone conversation with witness (.3). | $400.00 | 2.40 | $960.00 |
| 03/25/2003 chughes | 200106 0000 | Zonolite Science Trial | L106<br>Worked on Dr. Hughson deposition summary (3.5); Conf. w/K. Carr re: expert reliance documents (.2); Update Deposition Index and Email same to PD (.3) | $125.00 | 4.00 | $500.00 |
| 03/25/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106<br>Research OSHA citation (1); Continue Whitehouse depo summary (6.5) | $125.00 | 7.50 | $937.50 |
| 03/25/2003 jward | 200106 0000 | Zonolite Science Trial | L106<br>Research MacArthur OSHA labeling citation and draft memo re: same (0.5); research EPA Guidelines for Cancer Risk Assessment and draft memo to Mr. Westbrook re: same (1.2); research for discriminatory counting cases and legal articles (0.3); review Eschenbach deposition transcript (0.3); telephone call with Messrs. Turkewitz and Scott re: case status (0.6). | $265.00 | 2.90 | $768.50 |
| 03/25/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106<br>Conversation with Carrie Hughes regarding expert reliance materials | $125.00 | 0.20 | $25.00 |

# Time report

### 03/01/2003 - 03/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| **Day:** | | **03/26/2003** | | | | |
| 03/26/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Conference with Ed Westbrook and Jay Ward re: scheduling for ZAI depositions and strategy (1.5); telephone conversations with expertre: scheduling of his availability for deposition (.3); telephone conversation with another expertl re: deposition schedule (.2); telephone conversation with Darrell Scott re: status (.3). | $400.00 | 2.30 | $920.00 |
| 03/26/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Conference with Messrs. Westbrook and Turkewitz re: case status and expert depositions (1.5); telephone call with Mr. Scott re: same (0.2); multiple telephone calls with experts re: same (0.2); telephone call with expert re: availability for meeting and deposition (0.1); e-mail message with Mr. Westbrook re: same (0.1); research OSHA FOIA regulations (0.2); draft FOIA request to OSHA seeking MacArthur citation documents (0.4); research discriminatory counting (0.4). | $265.00 | 3.00 | $795.00 |
| 03/26/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Create template re factual excerpts of fact witnesses. Review depo of Cohen and create new document of critical excerpts from depo for expert witness review (7.5) | $125.00 | 7.50 | $937.50 |
| 03/26/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Continue working on Dr. Hughson deposition summary (5.0) | $125.00 | 5.00 | $625.00 |
| 03/26/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Strategy meeting with Rob Turkewitz and Jay Ward regarding expert reports, deposition preparation, planning and strategic decisions (1.5); conversations with Darrell Scott regarding expert issues (.5); review correspondence regarding ZAI dangers (.2); discussions with expert regarding ZAI (.2) | $650.00 | 2.40 | $1,560.00 |
| 03/26/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Continue to organize expert reliance materials. | $125.00 | 4.00 | $500.00 |
| **Day:** | | **03/27/2003** | | | | |
| 03/27/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Finish Summarizing Dr. Hughson Deposition Summary (2.8); Work w/Adam Lorenz, Janet Bakst & Linda Hambleton on Concordance for downloading and viewing depos (1.5); Summarizing John Holbrook Depo (1.4) | $125.00 | 5.70 | $712.50 |
| 03/27/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Create document of critical depo excerpts of fact witnesses for expert witness review (5); conversations with Jay Ward regarding information needed from depositions (.2); work with other staff on Concordance for downloading deposition (1.5) | $125.00 | 6.70 | $837.50 |

05/15/2003

20

# Time report

### 03/01/2003 - 03/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 03/27/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Multiple conferences with Ms. Bakst re: summary information to be pulled from homeowner and contractor depositions (0.2); continue research re: discriminatory counting, NIOSH and OSHA counting methods (0.6). | $265.00 | 0.80 | $212.00 |
| 03/27/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Review real estate expert reliance materials and conversations with Adam Lorenz regarding organization of reliance materials (.5); correspondence to Grace counsel regarding reliance materials and expert deposition scheduling (.3); conversation with co-counsel regarding ZAI expert issues (.3); memo to Jay Ward regarding legal memo on dust testing (.2). | $650.00 | 1.30 | $845.00 |
| 03/27/2003<br>alorenz | 200106<br>0000 | Zonolite Science Trial | L106<br>Conversation with Ed Westbrook regarding organization of reliance materials (.3); work with other staff regarding downloading depositions into database (1.5). | $75.00 | 1.80 | $135.00 |
| 03/27/2003<br>lhambleton | 200106<br>0000 | Zonolite Science Trial | L106<br>Work on downloading depositions into database | $75.00 | 1.50 | $112.50 |
| **Day:** | | **03/28/2003** | | | | |
| 03/28/2003<br>alorenz | 200106<br>0000 | Zonolite Science Trial | L106<br>Conversation with Ed Westbrook regarding expert reliance materials | $75.00 | 0.20 | $15.00 |
| 03/28/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Review recent information on EPA activities regarding vermiculite, dictate memo concerning same (.7); work on case planning including expert deposition issues (.4); correspondence to expert regarding reliance materials and correspondence to Grace regarding same (.2); discussions with Adam Lorenz regarding review of expert reliance materials (.2) | $650.00 | 1.50 | $975.00 |
| 03/28/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Review expert witness deposition schedule (0.1); multiple conferences with Ms. Bakst re: identifying significant testimony in homeowner and contractor depositions (0.2); continue research re: discriminatory counting, NIOSHA and OSHA counting methods (0.4); receive and review INSERM report .2); multiple e-mail messages to Mr. Jones re: documents missing from EPA Administrative Record (0.2); receive and review Wiley letter to EPA advising against ZAI warning (0.1). | $265.00 | 1.20 | $318.00 |
| 03/28/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Create documents of critical excerpts of fact witnesses for expert witness review (7.5); conversation with Jay Ward regarding homeowner and contractor testimony (.2) | $125.00 | 7.70 | $962.50 |
| 03/28/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Review Kalman Depo (.5); Email Adam w/Kalman Transcript with instructions for Concordance (.2); Summarize Holbrook Deposition (2.3); Summarize Margery Prebil Deposition (2); Summarize Paul Price Deposition (2) | $125.00 | 7.00 | $875.00 |

# Time report

### 03/01/2003 - 03/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| **Day:** | | **03/31/2003** | | | | |
| 03/31/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 — Create documents of critical excerpts of fact witnesses (Mold, Worden) for expert witness review.(7.5) | $125.00 | 7.50 | $937.50 |
| 03/31/2003 jward | 200106 0000 | Zonolite Science Trial | L106 — E-mail messages to Messrs. Turkewitz and Jones re: documents missing from EPA Administrative Record database (0.2); receive and review memo and related documents from Mr. Westbrook re: research needed on dust testing (0.2); conference with Mr. Wood re: same (0.1); review numerous homeowner deposition summaries (0.4); research NIOSH 7400 and discriminatory counting issues (1.6); obtain and review Addison article re: fibers released from soils (0.4); draft memo to Mr. Westbrook re: same (0.1); research EPA and OPPT documents re: Libby vermiculite (0.4) | $265.00 | 3.40 | $901.00 |
| 03/31/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 — Reviewed summary of testing by Versar (.3); telephone conversation with a consultant (Jim Millette) re: results (.4) | $400.00 | 0.70 | $280.00 |
| 03/31/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 — Review ASTM documents (.2); conversation with Kim Carr regarding expert materials and reliance materials (.2); work on strategic planning for science trial (.4); prepare memo regarding expert discovery (.3) | $650.00 | 1.10 | $715.00 |
| 03/31/2003 alorenz | 200106 0000 | Zonolite Science Trial | L106 — Compile and organize reliance material documents | $75.00 | 2.00 | $150.00 |
| 03/31/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 — Conversation with Jay Ward regarding research needed on dust testing | $240.00 | 0.10 | $24.00 |
| 03/31/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 — Conversation with Ed Westbrook regarding expert reliance materials | $125.00 | 0.20 | $25.00 |
| 03/31/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 — Work on Summarizing J. Prebil Deposition | $125.00 | 5.00 | $625.00 |
| **Transaction:** | | **L150** | | | | |
| **Day:** | | **03/04/2003** | | | | |
| 03/04/2003 kgarcia | 200106 0000 | Zonolite Science Trial | L150 — Work on January 2003 billing issues | $75.00 | 2.00 | $150.00 |
| **Day:** | | **03/06/2003** | | | | |
| 03/06/2003 | 200106 | Zonolite Science Trial | L150 | $75.00 | 1.70 | $127.50 |

05/15/2003                                                                                                    22

# Time report

### 03/01/2003 - 03/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| kgarcia | 0000 | | Work on January 2003 billing issues | | | |
| **Day:** | | **03/08/2003** | | | | |
| 03/08/2003 | 200106 | Zonolite Science Trial | L150 | $75.00 | 2.00 | $150.00 |
| kgarcia | 0000 | | Work on January 2003 billing issues | | | |
| **Day:** | | **03/10/2003** | | | | |
| 03/10/2003 | 200106 | Zonolite Science Trial | L150 | $75.00 | 3.00 | $225.00 |
| kgarcia | 0000 | | Inputting various time entries for February (2); work on January monthly bill (1) | | | |
| **Day:** | | **03/11/2003** | | | | |
| 03/11/2003 | 200106 | Zonolite Science Trial | L150 | $75.00 | 1.20 | $90.00 |
| kgarcia | 0000 | | Finalize January 2003 monthly bill and send to local counsel to file | | | |
| 03/11/2003 | 200106 | Zonolite Science Trial | L150 | $325.00 | 2.30 | $747.50 |
| ewestbrook | 0000 | | Review and revise January 2003 monthly bill (billed at half rate) | | | |

|  |  |
|---|---|
| **Grand Total:** | **$248,048.00** |
| **Expense Grand Total:** | **$0.00** |
| **Time Grand Total:** | **$248,048.00** |
| **Total Hours/Report:** | **987.50** |
| **Count:** | **189** |

## VERIFICATION

STATE OF SOUTH CAROLINA    )
                                                   )
COUNTY OF CHARLESTON    )

Edward J. Westbrook, after being duly sworn according to law, deposes and says:

a)    I am counsel with the applicant law firm Richardson, Patrick, Westbrook & Brickman, and have been admitted to appear before this Court.

b)    I have personally performed many of the legal services rendered by Richardson, Patrick, Westbrook & Brickman and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Richardson, Patrick, Westbrook & Brickman.

c)    I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

Edward J. Westbrook, Esq.

SWORN AND SUBSCRIBED
Before me this 5TH day of May , 2003.

Kimberly M. Anderson

Notary Public for South Carolina
My Commission Expires: March 31, 2004

## CERTIFICATE OF SERVICE

I, William D. Sullivan, hereby certify that I caused a copy of the foregoing

*Verified Application of Richardson Patrick Westbrook & Brickman, LLC for*

*Compensation for Services and Reimbursement of Expenses as ZAI Lead Special Counsel*

*for the Interim Period from March 1, 2003 through March 31, 2003* to be served upon

those parties identified on the attached service list via hand delivery or US Mail.

Dated: May 16, 2003                                      */s/ William D. Sullivan*
                                                         William D. Sullivan

## SERVICE LIST

Laura Davis Jones, Esquire
David Carickoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
Wilmington, DE 19899-8705

Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones
10100 Santa Monica Boulevard
Los Angeles, CA 90067-4100

David M. Bernick, Esquire
James Kapp, III, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, IL 60601

David B. Seigel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

Michael R. Lastowski, Esquire
Duane Morris & Heckscher LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801-1246

Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

William S. Katchen, Esquire
Duane, Morris & Heckscher LLP
One Riverfront Plaza, 2nd Floor
Newark, NJ 07102

J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL 60606

Steven M. Yoder, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899

Michael B. Joseph, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena
   Price & Axelrod, LLP
First Union Financial Center
200 South Biscayne Boulevard, Suite 2500
Miami, FL 33131

Matthew G. Zaleski, III, Esquire
Campbell & Levine
800 King Street, Suite 300
Wilmington, DE 19801

Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
399 Park Avenue, 27th Floor
New York, NY 10022

Peter Van N. Lockwood, Esquire
Julie W. Davis, Esquire
Trevor W. Swett, III, Esquire
Nathan D. Finch, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC 20005

Teresa K.D. Currier, Esquire
Klett, Rooney, Lieber & Schorling
1000 West Street, Suite 1410
Wilmington, DE  19801

Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2313
Lockbox 35
Wilmington, DE  19801

James J. Restivo, Jr., Esquire
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA  15219-1886

Warren H. Smith
Warren H. Smith and Associates
900 Jackson Street
120 Founders Square
Dallas, TX 75202

Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP
919 Third Avenue
New York, NY  10022

Mark D. Collins, Esquire
Deborah E. Spivack, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE  19899

William J.A. Sparks, Esquire
W.R. Grace & Company
919 N. Market, Suite 460
Wilmington, DE  19899