IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: June 9, 2003 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## FEE DETAIL FOR BANKRUPTCY MANAGEMENT CORPORATION' MONTHLY FEE APPLICATION FOR THE PERIOD FROM FEBRUARY 1, 2003 THROUGH FEBRUARY 28, 2003

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

**Bankruptcy Management Corporation**
6096 Upland Terrace S  Seattle, WA 98118
206/725-5405

**WR Grace**
**Invoice #: WRG030228**
**Amount Due: $83,842.80**

**Period Ending  2/28/2003**

| | Billable | | Travel | | |
|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Hours** | **Rate** | **Invoice Amount** |
| ***Case Administration Support*** | | | | | |
| Roy Baez | 0.1 | $65.00 | | | $6.50 |
| Trina Carter. | 0.2 | $45.00 | | | $9.00 |
| Yvette Hassman | 3.3 | $95.00 | | | $313.50 |
| James Myers | 4.8 | $65.00 | | | $312.00 |
| Lisa Ruppaner | 12.3 | $95.00 | | | $1,168.50 |
| Eva Valles | 8.5 | $90.00 | | | $765.00 |
| Heather Walker | 1.5 | $65.00 | | | $97.50 |
| Anna Wick | 4.4 | $110.00 | | | $484.00 |
| ***Case Management Services*** | | | | | |
| Martha Araki | 113.1 | $210.00 | | | $23,751.00 |
| Lauri Bogue | 45.4 | $110.00 | | | $4,994.00 |
| Mike Booth | 8.2 | $165.00 | | | $1,353.00 |
| Brendan Bosack | 11.0 | $175.00 | | | $1,925.00 |
| Steffanie Cohen | 13.4 | $110.00 | | | $1,474.00 |
| Brad Daniel | 0.4 | $200.00 | | | $80.00 |
| Diane George | 6.1 | $140.00 | | | $854.00 |
| Mike Grimmett | 19.8 | $175.00 | | | $3,465.00 |
| Julia Hasenzahl | 13.0 | $275.00 | | | $3,575.00 |
| Susan Herrschaft | 171.3 | $210.00 | | | $35,973.00 |
| Myrtle John | 0.9 | $195.00 | | | $175.50 |
| Terri Marshall | 0.2 | $185.00 | | | $37.00 |
| ***Technology Support*** | | | | | |
| Trevor Allen | 0.5 | $175.00 | | | $87.50 |
| Steven Heathcock | 11.4 | $150.00 | | | $1,710.00 |
| **WR Grace Total** | **449.8** | | | | **$82,610.00** |

***Average Billing Rate this Period  $183.66***

| | |
|---|---|
| **Total Hours:** | 449.8 |
| **Billed Total:** | **$82,610.00** |
| **Expense Total:** | **$1,232.80** |
| **Total:** | **$83,842.80** |

**EXHIBIT "1"**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **February 2003** | | | | | | |
| **Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/5/2003 | 0.3 | $63.00 | Call w/ F Zaremby re: asbestos claim |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/14/2003 | 0.9 | $189.00 | Analysis of August fee app and exhibits for missing info/conformity |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/18/2003 | 0.3 | $82.50 | sherrschaft regarding asbestos claims and module customization in prep for her trip to client site |
| ANNA WICK - DATA | | $110.00 | 2/25/2003 | 0.1 | $11.00 | Request claims data files for Property Damage and Medical Monitoring claims from RUST by email |
| | | Asbestos Claims Total: | | 1.6 | $345.50 | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/2/2003 | 2.5 | $525.00 | Review amended/supplemental schedules and compared to revised reports and Sched F (2.0); report findings/recommended revisions to J Hasenzahl, B Bosack (.5) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/2/2003 | 0.2 | $55.00 | review records amended to $0, review samples of potential variances prepared by sherrshaft |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/3/2003 | 4.3 | $903.00 | Review revised amendments, compare to original repors and Sched F, verify accuracy, identify open items (4.1), send amendments to Grace (.2) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/3/2003 | 4.0 | $840.00 | Transfer claims - investigate Rust discrepancies (3.5);  meet w/ J Hasenzahl, L Ruppaner re: process (.5) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/3/2003 | 0.1 | $27.50 | review drafts of formatted finalized schedule amendments |
| LISA RUPPANER - CASE | | $95.00 | 2/4/2003 | 0.5 | $47.50 | Meetings with Data Manager to further discuss transfer project how to best achieve goals of the client. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/4/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: schedule amendment and notices |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/4/2003 | 0.5 | $105.00 | Call w/ F Zaremby re: asbestos module, property damage claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/4/2003 | 0.1 | $27.50 | prepare/respond to emails re approval and signature on amended schedules |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/4/2003 | 0.1 | $27.50 | review/respond to inquiries regarding amendments to Zhagras schedule record |
| BRENDAN BOSACK - SR_DATA | | $175.00 | 2/4/2003 | 3.5 | $612.50 | convert PDF to usable data file for purposes of amended scheduled analysis and custom amended schedule notice generation |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/4/2003 | 0.5 | $137.50 | Meet w/SHerrschaft regarding amendment and notice  - review ongoing issues with specific creditor issues |
| LISA RUPPANER - CASE | | $95.00 | 2/5/2003 | 1.0 | $95.00 | Provide detailed review of docket listing and pull all pleadings effecting claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/5/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: Grace issues |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/5/2003 | 2.0 | $420.00 | Meet w/ J Hasenzahl, B Bosack - formulate next steps/timeline for claims reconciliation, communicate to Grace |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/5/2003 | 2.2 | $462.00 | Identify inactive claims with possible amendments and compare to claimed amount |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **February 2003** | | | | | | |
| Case Administration | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/5/2003 | 0.4 | $110.00 | determine next steps for incorporating schedule amendment detail into blinx data, organize review of filed claims related to schedules |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/5/2003 | 0.1 | $27.50 | Meet w/ LRuppaner re coordinating filing/noticing of amendments |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/5/2003 | 0.3 | $82.50 | identify/review potential amendment of schedules matched to filed claimed |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/5/2003 | 0.1 | $27.50 | draft amendment/supp pleading |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/5/2003 | 0.9 | $247.50 | revisions to amendment/supp pleading, prepare drafts for Dseigel review |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/5/2003 | 0.2 | $55.00 | prepare/coordinate signature pages with debtor |
| LISA RUPPANER - CASE | | $95.00 | 2/6/2003 | 0.5 | $47.50 | Provide several updates to the Mailing List, or the CMPT power tool. |
| LISA RUPPANER - CASE | | $95.00 | 2/6/2003 | 0.1 | $9.50 | Meet with Data Consultant to discuss data issues with b-linx. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/6/2003 | 1.0 | $210.00 | Review amended matched schedules |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/6/2003 | 0.2 | $42.00 | Call w/ M Brown re: amendment open items |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/6/2003 | 0.8 | $168.00 | Review/print current schedules for comparison to amendments |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/6/2003 | 0.5 | $105.00 | Correspondence to Grace re: amendments/notices |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/6/2003 | 0.4 | $110.00 | Review notice drafts for creditor custom amendment notice |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/6/2003 | 0.1 | $27.50 | complete draft of sched/supp documents to KE for review |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/6/2003 | 0.1 | $27.50 | review/respond to jBaer emails re amendments |
| BRENDAN BOSACK - SR_DATA | | $175.00 | 2/6/2003 | 3.0 | $525.00 | prepare customized notice for amended schedules to display schedule records as printed (discrepant per PwC) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/7/2003 | 0.5 | $105.00 | Review amdendment draft notice |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/7/2003 | 0.5 | $105.00 | Review final amendment changes |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/7/2003 | 2.0 | $420.00 | Review Rust data extract and assign claim for reconciliation by BMC and Grace teams |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/7/2003 | 1.5 | $315.00 | Identify and flag incorrectly transferred schedules and claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/7/2003 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/7/2003 | 0.5 | $105.00 | Review monthly liability reports. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/7/2003 | 3.1 | $852.50 | prepare/review monthly claim type, total liability and amount classification reports |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/7/2003 | 0.1 | $27.50 | Discussions w/ JBaer re noticing of amended schedule parties |
| LISA RUPPANER - CASE | | $95.00 | 2/10/2003 | 0.1 | $9.50 | Respond to Inquiry from Attorney re SOFA covering pre-petition payments. |
| JAMES MYERS - CAS | | $65.00 | 2/10/2003 | 0.1 | $6.50 | Review & respond to email from J Hasenzahl re Sched Amend |
| JAMES MYERS - CAS | | $65.00 | 2/10/2003 | 0.1 | $6.50 | Prep Noticing system re Sched Amend |
| JAMES MYERS - CAS | | $65.00 | 2/10/2003 | 0.1 | $6.50 | Prep Production Folder re Sched Amend |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **February 2003** | | | | | | |
| **Case Administration** | | | | | | |
| JAMES MYERS - CAS | | $65.00 | 2/10/2003 | 0.1 | $6.50 | Review & respond to email from J Hasenzahl re Sched Amend |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/10/2003 | 2.0 | $420.00 | Review revised monthly liability reports and claim type reports and send to Grace |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/10/2003 | 1.0 | $210.00 | Review and print bLinx views in preparation for new invoice extraction |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/10/2003 | 0.8 | $168.00 | Review bLinx trade schedules and vendor files in preparation for amendment and supplement noticing process |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/10/2003 | 6.0 | $1,260.00 | Review draft notices for Grace-Conn, Darex and Remedium amendments and Grace-Conn supplements; compare to amended schedules and Schedule F and communicate changes. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/10/2003 | 0.1 | $27.50 | Discussion w/JBaer re converting filed Sofa 3 pdfs to data for comparison against preference reporting |
| LISA RUPPANER - CASE | | $95.00 | 2/11/2003 | 1.0 | $95.00 | Provide detailed review of Court Docket Listing. |
| LISA RUPPANER - CASE | | $95.00 | 2/11/2003 | 0.5 | $47.50 | Assist Legal Assistant from K&E in locating pre-petition SOFA. |
| LISA RUPPANER - CASE | | $95.00 | 2/11/2003 | 0.6 | $57.00 | Provide Updates to the Case Calendar and notify Project Manager of any changes. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/11/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: Grace amendment and asbestos issues |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/11/2003 | 2.0 | $420.00 | Search Schedule F for additional items that were not included in PwC electronic schedule data |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/11/2003 | 3.0 | $630.00 | Review revised notices for Grace-Conn, Darex and Remedium amendments and Grace-Conn supplements and communicate changes |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/11/2003 | 1.0 | $210.00 | Review court docket from 2/5 - 2/11 |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/11/2003 | 0.2 | $55.00 | identify originally filed schedules for lruppaner/aanderson(KE) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/11/2003 | 0.5 | $137.50 | sherrschaft regarding amendments, review current status, unresolved issues to push back to Grace AP team |
| ANNA WICK - DATA | | $110.00 | 2/12/2003 | 0.3 | $33.00 | Review MF2401-2403 data for noticing |
| ANNA WICK - DATA | | $110.00 | 2/12/2003 | 0.4 | $44.00 | Update COA's to b-Linx, 442 records resolved |
| ANNA WICK - DATA | | $110.00 | 2/12/2003 | 1.0 | $110.00 | Update COA's to b-Linx, 6014 records resolved |
| JAMES MYERS - CAS | | $65.00 | 2/12/2003 | 0.1 | $6.50 | Prepare email to J Hasenzahl re Sched Amend Suppl Ntc |
| JAMES MYERS - CAS | | $65.00 | 2/12/2003 | 0.1 | $6.50 | Confer w/ S Herrschaft re Sched Amend |
| JAMES MYERS - CAS | | $65.00 | 2/12/2003 | 0.1 | $6.50 | Confer w/ M John re Amend Sched issues |
| JAMES MYERS - CAS | | $65.00 | 2/12/2003 | 0.1 | $6.50 | Confer w/ Y Hassman re Amend Sched |
| JAMES MYERS - CAS | | $65.00 | 2/12/2003 | 0.1 | $6.50 | Confer w/ S Herrschaft re Amend Sched |
| JAMES MYERS - CAS | | $65.00 | 2/12/2003 | 0.1 | $6.50 | Confer w/ M John re Amend Sched format |
| JAMES MYERS - CAS | | $65.00 | 2/12/2003 | 0.1 | $6.50 | Confer w/ B Bosack re Amend Sched format |
| JAMES MYERS - CAS | | $65.00 | 2/12/2003 | 0.1 | $6.50 | Review Amend Sched F custom merge |
| JAMES MYERS - CAS | | $65.00 | 2/12/2003 | 0.1 | $6.50 | Review & respond to email from B Bosack re Amend Sched F |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **February 2003** | | | | | | |
| Case Administration | | | | | | |
| JAMES MYERS - CAS | | $65.00 | 2/12/2003 | 0.1 | $6.50 | Print & review custom Amend Sched F (5k+ images) |
| JAMES MYERS - CAS | | $65.00 | 2/12/2003 | 0.3 | $19.50 | Confer w/ B Bosack re custom Amend Sched F |
| JAMES MYERS - CAS | | $65.00 | 2/12/2003 | 0.2 | $13.00 | Confer w/ M John re Custom Amend Sched F |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/12/2003 | 0.5 | $105.00 | Meet w/ J Myers re: noticing process for amendments and supplements |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/12/2003 | 0.5 | $105.00 | Phone call w/ B Bosack re: noticing process for amendments and supplements |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/12/2003 | 1.0 | $210.00 | Review final Grace-Conn amendment notice and approve for production |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/12/2003 | 2.0 | $420.00 | Review draft Remedium amendment notice and communicate changes |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/12/2003 | 0.8 | $168.00 | Review final Remedium amendment notice and approve for production |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/12/2003 | 1.0 | $210.00 | Review draft Darex amendment notice, compare to Schedule F and final amedments and communicate changes |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/12/2003 | 0.7 | $147.00 | Review final Darex amendment notice and approve for production |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/12/2003 | 0.5 | $105.00 | Correspondence to J Hasenzahl and B Bosack re: noticing for supplemental schedules and 2002 list |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/12/2003 | 1.0 | $210.00 | Review matched schedules to determine whether unmatching is required prior to amended schedule and new invoice extraction |
| BRENDAN BOSACK - SR_DATA | | $175.00 | 2/12/2003 | 2.5 | $437.50 | Preparation of custom amendment notices for case 01-01140 and 01-01194 |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/13/2003 | 3.2 | $672.00 | Prepare notices for mailing and verify mailing addresses - approx 1500 notices |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/13/2003 | 1.0 | $210.00 | Review newly extracted amended schedules and verify deletion of old schedules - communicate changes |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/13/2003 | 0.8 | $168.00 | Check previoulsy matched amended schedules to verify b-Linx changes |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/13/2003 | 0.8 | $168.00 | Check previously matched claims to verify bLinx changes |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/13/2003 | 1.0 | $210.00 | Review notice for supplemental schedules and communicate changes |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/13/2003 | 0.7 | $147.00 | Print previoulsy matched claim images in preparation for rematching schedules and invoice level reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/13/2003 | 1.0 | $210.00 | Review amended tranferred claims to verify bLinx changes. |
| JAMES MYERS - CAS | | $65.00 | 2/13/2003 | 0.1 | $6.50 | Confer w/ S Herrschaft re Amend Sched F |
| JAMES MYERS - CAS | | $65.00 | 2/13/2003 | 0.1 | $6.50 | Confer w/ B Bosack re Amend Sched F |
| JAMES MYERS - CAS | | $65.00 | 2/13/2003 | 0.1 | $6.50 | Review & respond to email from J Hasenzahl re Amend Sched F |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/13/2003 | 0.3 | $82.50 | Discussions w/ JBaer regarding custom noticing (.1) confcall with Pgalbraith regarding noticing and transfer agent notice (.2) |

EXHIBIT "1"

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **February 2003** | | | | | | |
| **Case Administration** | | | | | | |
| ANNA WICK - DATA | | $110.00 | 2/14/2003 | 0.1 | $11.00 | Copy claims images and claims data to server from Rust CD |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/14/2003 | 0.1 | $19.50 | Review custom notices re supplement to schedules F, for quality control and production |
| JAMES MYERS - CAS | | $65.00 | 2/14/2003 | 0.1 | $6.50 | Confer w/ B Bosack re Amend Sched F |
| JAMES MYERS - CAS | | $65.00 | 2/14/2003 | 0.1 | $6.50 | Confer w/ S Herrschaft re Amend Sched F |
| JAMES MYERS - CAS | | $65.00 | 2/14/2003 | 0.3 | $19.50 | Print docs re Amend Sched F |
| JAMES MYERS - CAS | | $65.00 | 2/14/2003 | 0.1 | $6.50 | Confer w M John re Amend Sched F |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/14/2003 | 2.0 | $420.00 | Review newly extracted invoices in bLinx and communicate changes to B Bosack |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/14/2003 | 0.5 | $105.00 | Conf call prep re: schedule matching and invoice level reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/14/2003 | 0.5 | $105.00 | Conf call w/ J Hasenzahl, L Bogue re: schedule matching and invoice level reconciliation. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/14/2003 | 1.0 | $210.00 | Review supplement notice for Grace-Conn and communicate changes to B Bosack |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/14/2003 | 1.5 | $315.00 | Review revised vendor codes in bLinx; identify duplicate and incorrect vendor codes. Communicate to B Bosack |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/14/2003 | 1.0 | $210.00 | Review case status and substatus from Farmland to use as reference for Grace |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/14/2003 | 0.5 | $105.00 | Review final supplement notice for Grace-Conn and approve for production |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/14/2003 | 0.4 | $84.00 | Review re-printed notices for Grace-Conn, Darex and Remedium amendments; approve for production |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/17/2003 | 1.0 | $210.00 | Review bLinx for vendor code changes and supplement additions |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/17/2003 | 1.2 | $252.00 | Prepare list of Grace open items re: amendments, noticing, bLinx updates and communicate to J Hasenzahl & B Bosack |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/17/2003 | 1.5 | $315.00 | Create step by step outline of invoice level reconciliatioin process; test in bLinx; send to L Bogue & M Booth |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/17/2003 | 0.5 | $105.00 | Phone conversation with L Bogue re: invoice level reconciliation and timing |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/17/2003 | 0.5 | $105.00 | Conversation with S Cohen re: invoice level reconciliation and timing |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/17/2003 | 1.0 | $210.00 | Review list of schedules with AP name changes - compare to bLinx to verify changes |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/17/2003 | 0.9 | $189.00 | Prepare list of proposed status and substatus changes in bLinx to assist in reconciliation tracking. Send to J Hasenzahl for review and comments. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/17/2003 | 1.5 | $315.00 | Review newly added vendor codes; identify errors and communicate changes to B Bosack. Phone conversation re: timing. |
| JAMES MYERS - CAS | | $65.00 | 2/17/2003 | 0.3 | $19.50 | Review & finalize addresses re Sched Amend/Suppl ntc |
| JAMES MYERS - CAS | | $65.00 | 2/17/2003 | 0.3 | $19.50 | Prepare & finalize declaration of service re Sched Amend/Suppl Ntc |

**EXHIBIT "1"**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **February 2003** | | | | | | |
| **Case Administration** | | | | | | |
| BRENDAN BOSACK - SR_DATA | | $175.00 | 2/17/2003 | 1.5 | $262.50 | removed for multi-vendor schedules and updated vendor codes for non-amended schedules |
| TRINA CARTER. - CI | | $45.00 | 2/18/2003 | 0.1 | $4.50 | Telephone with Freda Moore at (423) 266-6118 / RE: Wanted to know the status of the case |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/18/2003 | 0.2 | $42.00 | Phone call to touch base w/ F Zaremby re: 3/5-6 trip to Boca Raton |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/18/2003 | 2.0 | $420.00 | Review newly added vendor codes to non-amended schedules. Verify no duplicate vendor codes |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/18/2003 | 1.0 | $210.00 | Review claims in Assign Module. Identify schedules that wsere updated incorrectly |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/18/2003 | 3.0 | $630.00 | Report re: amendment process outlining steps taken/obstacles/outcome |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/18/2003 | 0.3 | $63.00 | Email to M Dalisn re: administrative claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/18/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: Asbestos Module and trip to Grace on 3/5-6 |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/18/2003 | 0.5 | $105.00 | Phone conversation w/ B Bosack re: vendor codes, Assign function and invoice extract |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/18/2003 | 1.0 | $210.00 | Meet w/ J Hasenzahl re: invoice extraction and invoice level reconciliation process |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/18/2003 | 0.5 | $105.00 | Forward expandable medical monitoring section extraction and instructions to S Heathcock and M Grimmett |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/19/2003 | 0.1 | $19.50 | Respond to inquiries from Anna Wick, data analyst re claim status and classification for report requested by Julia |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/19/2003 | 0.1 | $19.50 | Review and revise James Myers' declaration of service and attachment re notice of amendments to Schedules F, for quality control and processing |
| JAMES MYERS - CAS | | $65.00 | 2/19/2003 | 0.1 | $6.50 | Electronically document notarized proof of servcie re Sched Amend |
| JAMES MYERS - CAS | | $65.00 | 2/19/2003 | 0.2 | $13.00 | Prepare correspondence transmitting proof of service re Sched Amend to counsel |
| LAURI BOGUE - REC | | $110.00 | 2/19/2003 | 0.7 | $77.00 | Review email instructions from SHerrschaft regarding schedule matching project, print suggested claims and look at process in claims database. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/19/2003 | 1.0 | $210.00 | Review b-Linx changes re: Assign function and invoice additions |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/19/2003 | 1.2 | $252.00 | Correct improperly matched schedules as a result of amended schedules |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/19/2003 | 1.0 | $210.00 | Compare inactive claims to amendments to verify no change |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/19/2003 | 0.5 | $105.00 | Review final modifications to b-Linx by B Bosack and invoice extract |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/19/2003 | 0.7 | $147.00 | Review additional b-Linx modifications and communicate changes to D George |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/19/2003 | 1.0 | $210.00 | Discuss b-Linx modifications and timing w/ J Hasenzahl, B Bosack and D George |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **February 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/19/2003 | 3.0 | $630.00 | Work w/ J Hasenzahl re: Assignment function modifications and status/substatus additions and changes. Implement changes |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/19/2003 | 1.0 | $275.00 | Review proposed changes to assign and refer functionality, claim types, objection types and status as requested by client |
| LAURI BOGUE - REC | | $110.00 | 2/20/2003 | 0.4 | $44.00 | Phone discussion with SHerrschaft and MBooth regarding schedule match procedures. |
| LAURI BOGUE - REC | | $110.00 | 2/20/2003 | 2.5 | $275.00 | Identify assingned claims and review schedule match process in claims database. |
| LISA RUPPANER - CASE | | $95.00 | 2/20/2003 | 0.1 | $9.50 | Review and Process Returned Mail for Client. |
| LISA RUPPANER - CASE | | $95.00 | 2/20/2003 | 1.1 | $104.50 | Review Court Docket Listing and update Case Calendar. New Information communicated to Project Manager via e-mail. |
| ROY BAEZ - CAS | | $65.00 | 2/20/2003 | 0.1 | $6.50 | Prep return mail with coa -1 |
| LAURI BOGUE - REC | | $110.00 | 2/20/2003 | 0.4 | $44.00 | Read, reply and draft emails regarding schedule match procedures. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/20/2003 | 1.0 | $210.00 | Phone call w/ L Bogue, M Booth re: invoice level reconciliation procedures |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/20/2003 | 0.8 | $168.00 | Meet w/ J Hasenzahl to resolve reconciliation open items and questions. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/20/2003 | 1.1 | $231.00 | Phone calls w/ B Bosack re: b-Linx modifications in claims reconciliation functions. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/20/2003 | 1.2 | $252.00 | Assign claims that had been previously matched to amended schedules to S Herrschaft |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/20/2003 | 0.7 | $147.00 | Communication w/ A Schrepfer re: Grace amendments and supplements and potential creditor inquiries to call center. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/20/2003 | 1.0 | $210.00 | Investigate and respond to questions from reconciliation team. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/20/2003 | 1.5 | $315.00 | Re-match invoices on matched non-amended claims (.8). Refer based on invoice business area (.3) Revise claim status and substatus (.4). |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/20/2003 | 2.0 | $420.00 | Review claims reconciled by L Bogue. Communicate changes, assign and refer to Grace user and change status and substatus. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/20/2003 | 0.3 | $82.50 | Discussion w/Tdelbrugge re pref SOFA Conversion |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/20/2003 | 0.2 | $55.00 | sherrschaft re prioritizing invoice detail review of amended schedules |
| MIKE BOOTH - REC | | $165.00 | 2/20/2003 | 0.8 | $132.00 | Review Grace project scope and anayze sample claims, assign claims to team as appropriate |
| MIKE BOOTH - REC | | $165.00 | 2/20/2003 | 0.4 | $66.00 | Phone conference with SHerrschaft & LBogue regarding claims review. |
| MIKE BOOTH - REC | | $165.00 | 2/20/2003 | 0.3 | $49.50 | Phone confernce w/ SHerrschaft regarding project sources, deadline. |
| HEATHER WALKER - CI | | $65.00 | 2/21/2003 | 0.1 | $6.50 | Telephone with Mary Boyea at (617) 426-5900 / RE: questions regarding amended schedules |
| HEATHER WALKER - CI | | $65.00 | 2/21/2003 | 0.1 | $6.50 | Telephone with Trudy at (917) 351-9246 / RE: left message on voice mail |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **February 2003** | | | | | | |
| **Case Administration** | | | | | | |
| HEATHER WALKER - CI | | $65.00 | 2/21/2003 | 0.1 | $6.50 | Telephone with Ron Rozansky at (610) 866-0923 / RE: left message on machine |
| HEATHER WALKER - CI | | $65.00 | 2/21/2003 | 0.1 | $6.50 | Telephone with AG Riddlesberger at (936) 447-1927 / RE: questions regarding amended schedules |
| HEATHER WALKER - CI | | $65.00 | 2/21/2003 | 0.1 | $6.50 | Telephone with Bill Geary SR at (410) 644-6161 / RE: amended schedule amt |
| TRINA CARTER. - CI | | $45.00 | 2/21/2003 | 0.1 | $4.50 | Telephone with Ron Burch at (864) 947-6875 /  RE: Needed to make an address change. |
| LISA RUPPANER - CASE | · | $95.00 | 2/21/2003 | 0.1 | $9.50 | Review and Process Returned Mail for Client. |
| LISA RUPPANER - CASE | | $95.00 | 2/21/2003 | 0.2 | $19.00 | Forward List of Transfer Agents to Project Manager for further mail processing. |
| JAMES MYERS - CAS | | $65.00 | 2/21/2003 | 0.1 | $6.50 | Review & respond to email from J Hasenzahl re possible mailing today |
| JAMES MYERS - CAS | | $65.00 | 2/21/2003 | 0.1 | $6.50 | Confer w/ J Hasenzahl re possible mailing today |
| STEFFANIE COHEN - REC | | $110.00 | 2/21/2003 | 0.1 | $11.00 | Conference call with M.Booth, L.Bogue re: claims reconciliation and assignments |
| LAURI BOGUE - REC | | $110.00 | 2/21/2003 | 0.2 | $22.00 | Phone converstation with SCohen regarding schedule matching process. |
| LAURI BOGUE - REC | | $110.00 | 2/21/2003 | 0.4 | $44.00 | Read, reply and draft emails regarding schedule match procedures. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/21/2003 | 0.5 | $105.00 | Call w/ L Bogue re: invoice level reconciliation questions and progress. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/21/2003 | 0.5 | $105.00 | Meet w/ S Cohen re: invoice level reconciliation procedures |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/21/2003 | 2.0 | $420.00 | Review claims reconciled by L Bogue, M Booth and S Cohen. Identify incorrectly matched schedules; assign and refer to Grace and change status and substatus for correctly reconciled claims. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/21/2003 | 0.4 | $110.00 | review updated invoice data linked to amended schedules |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/21/2003 | 0.2 | $55.00 | sherrschaft re resource requirements and weekend review to queue claims for debtor review |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/23/2003 | 4.0 | $840.00 | Review claims reconciled by L Bogue, M Booth & S Cohen. Identify incorrectly matched schedules and invoices.  For correctly matched, assign and refer to Grace users and update status and substatus. |
| HEATHER WALKER - CI | | $65.00 | 2/24/2003 | 0.1 | $6.50 | Telephone with Jim Bird at (513) 591-5349 /  RE: questions regarding schedule amendments |
| LISA RUPPANER - CASE | | $95.00 | 2/24/2003 | 0.5 | $47.50 | Request from Kirkland and Ellis to create a CD with the Amended Schedules and ship item to the Attorney General via federal express. |
| LISA RUPPANER - CASE | | $95.00 | 2/24/2003 | 0.1 | $9.50 | Review and Process Returned Mail for Client |
| JAMES MYERS - CAS | | $65.00 | 2/24/2003 | 0.1 | $6.50 | Prepare email to J Hasenzahl re status of anticipated mailing |
| JAMES MYERS - CAS | | $65.00 | 2/24/2003 | 0.1 | $6.50 | Review & respond to email from J Hasenzahl re status of anticipate mailing |
| LAURI BOGUE - REC | | $110.00 | 2/24/2003 | 0.3 | $33.00 | Phone conversation with SHerrschaft  regarding schedule matching process. |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **February 2003** | | | | | | |
| Case Administration | | | | | | |
| LAURI BOGUE - REC | | $110.00 | 2/24/2003 | 0.3 | $33.00 | Read, reply and draft emails regarding schedule match procedures. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/24/2003 | 5.2 | $1,092.00 | Review claims greater than $100,000 reconciled by L Bogue, M Booth, S Cohen. Resolve schedule and invoice matching and reconciliation issues. Assign and refer to Grace user and update status and substatus |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/24/2003 | 0.4 | $84.00 | Phone call w/ L Bogue re: invoice level reconciliation issues and status. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/24/2003 | 0.5 | $105.00 | Revise amendment notice for transfer agents per J Baer's instructions; send to PSZYJ for final approval. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/24/2003 | 0.8 | $168.00 | Correspondence and follow up with J Hasenzahl, PSZYJ, K&E re: amendment notice to transfer agents and parties to be served. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/24/2003 | 0.3 | $63.00 | Follow up phone call w/ F Zaremby re: potential bar date notice supplements - list with no addresses. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/24/2003 | 0.2 | $55.00 | email Sherrschaft regarding follow up on transfer agent notice and bar date supplement |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/24/2003 | 0.5 | $137.50 | review filed sofas, identify sofa 3 detail, provide to mgrimmett for data extraction |
| HEATHER WALKER - CI | | $65.00 | 2/25/2003 | 0.1 | $6.50 | Telephone with Trudy at (917) 351-9246 / RE: left message on machine |
| HEATHER WALKER - CI | | $65.00 | 2/25/2003 | 0.1 | $6.50 | Telephone with Trudy at (917) 351-9246 / RE: questions about amended amount of schedule |
| HEATHER WALKER - CI | | $65.00 | 2/25/2003 | 0.1 | $6.50 | Telephone with Mary Lee at (281) 485-3497 / RE: question regarding amended schedules |
| ANNA WICK - DATA | | $110.00 | 2/25/2003 | 0.1 | $11.00 | Report extract and report to Project Manager |
| YVETTE HASSMAN - CAS | | $95.00 | 2/25/2003 | 1.7 | $161.50 | Mailing re Not of Amendments & supplements/ Reformat document |
| HEATHER WALKER - CI | | $65.00 | 2/25/2003 | 0.1 | $6.50 | Telephone with Debbie at (724) 940-1752 / RE: questions regarding amended amts |
| LISA RUPPANER - CASE | | $95.00 | 2/25/2003 | 0.1 | $9.50 | Review and Process Returned Mail for Client |
| JAMES MYERS - CAS | | $65.00 | 2/25/2003 | 0.1 | $6.50 | Review & respond to email from S Herrschaft re Tran Mtn |
| JAMES MYERS - CAS | | $65.00 | 2/25/2003 | 0.1 | $6.50 | Confer w/ S Herrschaft re Trans Ntc |
| JAMES MYERS - CAS | | $65.00 | 2/25/2003 | 0.2 | $13.00 | Confer w/ Y Hassman re Trans Ntc |
| JAMES MYERS - CAS | | $65.00 | 2/25/2003 | 0.1 | $6.50 | Elecronically document Trans Ntc as served |
| JAMES MYERS - CAS | | $65.00 | 2/25/2003 | 0.1 | $6.50 | Review mail file re Trans Ntc |
| LAURI BOGUE - REC | | $110.00 | 2/25/2003 | 0.4 | $44.00 | Read, Reply and draft emails regarding claims review. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/25/2003 | 1.0 | $210.00 | Investigate and resolve questions and reconciliation issues w/ L Bogue. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/25/2003 | 0.2 | $42.00 | Phone call w/ M Dalsin re: schedule amendments and how to respond to calls from creditors. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/25/2003 | 0.5 | $105.00 | Compile and send list of e-mail addresses for Grace b-Linx users to D Espalin. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/25/2003 | 0.2 | $42.00 | Follow up w/ P Galbraith @ PSZYJ re: revised transfer notice. Approval obtained. |

EXHIBIT "1"

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **February 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/25/2003 | 1.0 | $210.00 | Review Conseco b-Linx; provide feedback to D George, M Grimmett, J Hasenzahl. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/25/2003 | 0.8 | $168.00 | Phone call w/ J Rivenbark re: invoice level reconciliation process, assignments and status types. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/25/2003 | 0.5 | $105.00 | Coordinate transfer agent notice production and delivery w/ J Myers. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/25/2003 | 0.5 | $105.00 | Revise and send list of objection types to J Rivenbark. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/25/2003 | 0.3 | $63.00 | Phone call w/ creditor (McFrank & Williams Advertising) re: amended schedule and notice. Resolved. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/25/2003 | 1.0 | $210.00 | Review claim greater than $100,000 reconciled by L Bogue, M Booth, S Cohen. Identify incorrectly matched schedule and invoices. Assign and refer to Grace users and update status and substatus. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/25/2003 | 0.1 | $27.50 | review/respond to emails regarding customization of claims module/updates |
| MIKE BOOTH - REC | | $165.00 | 2/26/2003 | 1.0 | $165.00 | Discussions with team regarding claims review issues & questions (Various creditors). |
| MIKE BOOTH - REC | | $165.00 | 2/26/2003 | 0.3 | $49.50 | Review & reply to e-mails and correspondence related to claims reconciliation, |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/26/2003 | 0.5 | $105.00 | E-mail to BMC/Grace reconciliation team re: changes in instructions for assign/refer and status change. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/26/2003 | 0.2 | $42.00 | E-mail to J Hasenzahl re: Grace trip to Boca Raton & meeting with asbestos team. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/26/2003 | 4.0 | $840.00 | Review invoice level reconciliation of claims by L Bogue, M Booth, S Cohen.  Identify improper invoice and schedule matches, assign and refer to Grace users, update status and substatus. |
| HEATHER WALKER - CI | | $65.00 | 2/27/2003 | 0.1 | $6.50 | Telephone with Ron Rosanski at (610) 866-0923 / RE: questions about amended schedule amts |
| HEATHER WALKER - CI | | $65.00 | 2/27/2003 | 0.1 | $6.50 | Telephone with Debbie Berl at (724) 950-1752 /  RE: questions about amended amount |
| LISA RUPPANER - CASE | | $95.00 | 2/27/2003 | 0.5 | $47.50 | Review Court Docket Listing and communicate any changes to the Project Manager. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/27/2003 | 0.7 | $147.00 | Meet w/ M. Grimmett re: asbestos module, bLinx upgrade and Boca Raton trip. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/27/2003 | 3.0 | $630.00 | Review reconciled claims, communicate improper invoice/schedule matches, assign to Grace users and update status and substatus. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/27/2003 | 1.5 | $315.00 | Review Grace flowchart for claims reconciliation and referal and/or objection. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/27/2003 | 1.0 | $210.00 | Review court docket 2/10-27 and notes from L Ruppaner. |
| HEATHER WALKER - CI | | $65.00 | 2/28/2003 | 0.1 | $6.50 | Telephone with Mike Opermeir at (800) 242-9425 / RE: left voice mail |
| HEATHER WALKER - CI | | $65.00 | 2/28/2003 | 0.1 | $6.50 | Telephone with Calvin Steff at (410) 935-5280 /  RE: question about amended schedule amounts |
| YVETTE HASSMAN - CAS | | $95.00 | 2/28/2003 | 1.1 | $104.50 | Prepare Ntc Amended Schedules POS package for filing w/court |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **February 2003** | | | | | | |
| **Case Administration** | | | | | | |
| HEATHER WALKER - CI | | $65.00 | 2/28/2003 | 0.1 | $6.50 | Telephone with Micheal Obermeyer at (800) 242-9425 / RE: left voice mail |
| YVETTE HASSMAN - CAS | | $95.00 | 2/28/2003 | 0.3 | $28.50 | Prepare cover letter for POS package |
| YVETTE HASSMAN - CAS | | $95.00 | 2/28/2003 | 0.2 | $19.00 | E-mail scanned POS to Patricia Cunnif and prepare fed ex package with original POS for Filing |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/28/2003 | 0.3 | $63.00 | Communication w/ Rust re: weekly download - BK & MM claims not included |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/28/2003 | 0.3 | $63.00 | Communication to S Heathcock, A Wick re: claims extracts |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/28/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: reconciliation process and status & b-Linx updates to be perfomed by D George. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/28/2003 | 1.0 | $210.00 | Analyze Grace reconciliation flowchart and compile list of recommendations. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/28/2003 | 2.5 | $525.00 | Investigate original supplements with no invoice information - 7 schedules did not appear in b-Linx. |
| | Case Administration Total: | | | 184.3 | $36,016.00 | |
| **Data Analysis** | | | | | | |
| ANNA WICK - DATA | | $110.00 | 2/2/2003 | 0.1 | $11.00 | Copy claims data to server |
| ANNA WICK - DATA | | $110.00 | 2/2/2003 | 0.1 | $11.00 | Prep claims images for extraction to b-Linx |
| ANNA WICK - DATA | | $110.00 | 2/2/2003 | 0.3 | $33.00 | Review Claim extraction, b-linx data review and verification (.2), report data anomalies to Project Manager/CSA (.1) |
| ANNA WICK - DATA | | $110.00 | 2/2/2003 | 0.1 | $11.00 | Prep memo to SHerrshaft and JHasenzahl re claims extraction |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/3/2003 | 0.5 | $105.00 | Review asbestos expanded section data |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/4/2003 | 0.5 | $105.00 | Call w/ F Zaremby - resolve connectivity issues |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/4/2003 | 0.5 | $105.00 | Meet w/ S Heathcock re: asbestos module customization |
| TREVOR ALLEN - TECH | | $175.00 | 2/4/2003 | 0.5 | $87.50 | Convert PDF to text file for manipulation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/6/2003 | 0.3 | $63.00 | E-mail to D George re: b-Linx transfer module modifications |
| ANNA WICK - DATA | | $110.00 | 2/7/2003 | 0.3 | $33.00 | Download extract files to server from Rust email |
| ANNA WICK - DATA | | $110.00 | 2/7/2003 | 0.1 | $11.00 | Rename image files, extract to b-Linx |
| ANNA WICK - DATA | | $110.00 | 2/7/2003 | 0.3 | $33.00 | Import claims data for extract with specs, extract claims to b-Linx (.2), report to project manager (.1) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/7/2003 | 0.5 | $105.00 | CMPT changes based on updated creditor names from revised Grace AP data |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/10/2003 | 0.5 | $105.00 | Meet w/ S Heathcock re: asbestos module and medical monitoring claims extraction |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/11/2003 | 0.5 | $105.00 | Correspondence w/ D George re: bLinx transfer module changes |
| ANNA WICK - DATA | | $110.00 | 2/14/2003 | 0.1 | $11.00 | Rename claims images and extract to b-Linx |
| ANNA WICK - DATA | | $110.00 | 2/14/2003 | 0.3 | $33.00 | Import claims data for extract with specs, extract claims to b-Linx |
| ANNA WICK - DATA | | $110.00 | 2/14/2003 | 0.1 | $11.00 | Report claims extract to project manager |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **February 2003** | | | | | | |
| Data Analysis | | | | | | |
| DIANE GEORGE - DATA | | $140.00 | 2/18/2003 | 0.8 | $112.00 | Rust transfer claim data analysis/comparison and reporting to support manual review |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 2/21/2003 | 2.5 | $437.50 | Review and update custom asbestos module. |
| STEVEN HEATHCOCK - DEV | | $150.00 | 2/21/2003 | 1.0 | $150.00 | Review extrapolated specs for upcoming Rust data migration |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/21/2003 | 0.5 | $105.00 | Resolve Grace b-linx connectivity and password issues in Boca Raton |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/21/2003 | 0.5 | $105.00 | Meet w/ A Wick re: asbestos claims extraction. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 2/22/2003 | 2.5 | $437.50 | Review and update custom asbestos module. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 2/23/2003 | 0.8 | $140.00 | Review and update custom asbestos module. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 2/23/2003 | 1.8 | $315.00 | Customize data extraction tool per specs. |
| ANNA WICK - DATA | | $110.00 | 2/24/2003 | 0.1 | $11.00 | Extract claims data from RUST to server for processing |
| ANNA WICK - DATA | | $110.00 | 2/24/2003 | 0.2 | $22.00 | Rename claims images |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/24/2003 | 0.8 | $168.00 | Review modifications to b-linx by D George and give feedback for additional improvements |
| ANNA WICK - DATA | | $110.00 | 2/25/2003 | 0.3 | $33.00 | Extract claims Bankruptcy data to b-Linx, b-Linx data review and verification, report data anomalies to Project Manager/CSA |
| STEVEN HEATHCOCK - DEV | | $150.00 | 2/25/2003 | 3.0 | $450.00 | Update latest batch of Rust data (2.6); review extrapolation issues with M Grimmett (.4) |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 2/25/2003 | 2.7 | $472.50 | Review and revise data and system architect re asbestos custom module. Return data to Rust for fixes. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/25/2003 | 0.2 | $42.00 | Meet w/ A Wick re: Rust data extract and new asbestos format. |
| STEVEN HEATHCOCK - DEV | | $150.00 | 2/26/2003 | 0.7 | $105.00 | Reload latest version of Property Damage data, with dates corrected by Rust |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 2/26/2003 | 1.3 | $227.50 | Review latest data extract from Rust re prop damage claims. Adjustments made as needed. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/26/2003 | 0.8 | $168.00 | Review revised batch of asbestos claims from Rust (with date formatted correctly) (.7). Forward to S Heathcock & M Grimmett for extraction (.1). |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 2/27/2003 | 3.6 | $630.00 | Continue to update custom Asbestos module and massage imported data. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 2/27/2003 | 1.8 | $315.00 | Update custom asbestos module. Work with imported data from Rust. |
| STEVEN HEATHCOCK - DEV | | $150.00 | 2/27/2003 | 1.2 | $180.00 | Map add'l expanded asbestos data schemas |
| STEVEN HEATHCOCK - DEV | | $150.00 | 2/27/2003 | 1.8 | $270.00 | Create transformation map for expanded asbestos data |
| STEVEN HEATHCOCK - DEV | | $150.00 | 2/27/2003 | 3.7 | $555.00 | Continue devl of transformation map for expanded asbestos data (3.0); test map (.7) |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 2/28/2003 | 2.8 | $490.00 | Update custom asbestos module in prepeartion for 3/5/ meeting. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/28/2003 | 0.8 | $168.00 | Meet w/ M Grimmett, S Heathcock, A Wick re: asbestos module, claims extraction and timing. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/28/2003 | 1.0 | $210.00 | Review, test and discuss bLinx modifications and suggest additional chages to D George |

**EXHIBIT "1"**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **February 2003** | | | | | | |
| **Data Analysis** | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/28/2003 | 0.5 | $137.50 | Meet with Sherrschaft to review changes in status and related changes to bLinx to be performed by dgeorge |
| | | Data Analysis Total: | | 43.3 | $7,435.00 | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/1/2003 | 2.1 | $441.00 | Analysis of time entries May-August re compliance with billing requirements |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/1/2003 | 3.8 | $798.00 | Revision of time entries May-August to comply with billing requirements for fee apps |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/2/2003 | 1.9 | $399.00 | Continue analysis of time entries May-August re compliance with billing requirements |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/2/2003 | 3.2 | $672.00 | Further revision of time entries May-August to comply with billing requirements for fee apps |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/3/2003 | 0.1 | $21.00 | Prep memo to DG re biller titles appearing on fee app invoices |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/5/2003 | 0.3 | $63.00 | Discussions w/S Fritz re titles for billers for fee app invoices |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/6/2003 | 1.1 | $231.00 | Prep May fee app |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/6/2003 | 1.2 | $252.00 | Prep June fee app |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/6/2003 | 1.4 | $294.00 | Prep 1st Quarter 02 fee app |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/6/2003 | 1.6 | $336.00 | Analysis of preliminary invoice - May |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/6/2003 | 0.5 | $105.00 | Analysis of production invoices for fee apps |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/6/2003 | 0.7 | $147.00 | Prep revised production invoices for fee apps |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/6/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl re revised production invoices and request for further info |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/7/2003 | 0.3 | $58.50 | Review and respond to call and e-memo from Martha Araki re request for compensation/expense (.1) research DE local rules re expense reimbursement issues and discuss same with Julia and Tinamarie Feil (.2) |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/7/2003 | 1.8 | $378.00 | Analysis of preliminary invoice - June |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/7/2003 | 0.8 | $168.00 | Revise May fee app |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/7/2003 | 0.9 | $189.00 | Revise June fee app |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/7/2003 | 1.0 | $210.00 | Revise 1st Quarter 02 fee app |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/7/2003 | 0.2 | $42.00 | Prep memo to J Hasenzahl re production invoices for fee apps |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/7/2003 | 0.2 | $42.00 | Analysis of biographical info for admin billers for fee app |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/7/2003 | 0.1 | $21.00 | Prep memo to S Fritz re receipt information for Fee Examiner and format |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/7/2003 | 0.1 | $21.00 | Prep memo to D George re information to be extracted for Fee Examiner and format |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/7/2003 | 0.2 | $42.00 | Prep memo to J Hasenzahl re requirements for expense reimbursement information for fee apps and for Fee Examiner |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/8/2003 | 2.0 | $420.00 | Analysis of time entries Sept-Dec for compliance with billing requirements |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|-----------|-------------|
| **February 2003** | | | | | | |
| Fee Applications | | | | | | |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/8/2003 | 3.0 | $630.00 | Revision of time entries Sept-Dec for compliance with billing requirements for fee apps |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/9/2003 | 2.3 | $483.00 | Continue analysis of time entries Sept-Dec for compliance with billing requirements |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/9/2003 | 2.9 | $609.00 | Further revision of time entries Sept-Dec for compliance with fee app billing reqts |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/9/2003 | 1.1 | $231.00 | Revision of May fee app exhibit |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/9/2003 | 1.4 | $294.00 | Revision of June fee app exhibit |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/9/2003 | 0.6 | $126.00 | Analysis of May fee app exhibit |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/9/2003 | 0.5 | $105.00 | Analysis of June fee app exhibit |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/9/2003 | 0.3 | $63.00 | Analysis of memo from SAF re bios for June fee app |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/9/2003 | 0.8 | $168.00 | Revision of June fee app |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/9/2003 | 0.3 | $63.00 | Analysis of memo from J Hasenzahl re revised production invoices for fee apps |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/9/2003 | 0.3 | $63.00 | Analysis of revised production invoices from J Hasenzahl |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/9/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl re June production invoice reconciliation |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/10/2003 | 0.2 | $42.00 | Analysis of memo from S Fritz re May/November production invoices |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/11/2003 | 0.6 | $126.00 | Analysis of revised May, June and July production invoices |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/12/2003 | 2.5 | $525.00 | Continue review/revision of descriptions for compliance with professional billing reqts |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/13/2003 | 1.6 | $336.00 | Prep fee app exhibits - July |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/13/2003 | 1.8 | $378.00 | Analysis of July fee app exhibit |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/13/2003 | 0.3 | $63.00 | Telephone to S Fritz re clarification of rates |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/13/2003 | 0.9 | $189.00 | Review current April, May and June fee app exhibits against fee app exhibits prepared earlier in week |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/13/2003 | 3.1 | $651.00 | Additional analysis of time entries Sept-Dec for compliance with professional billing requirements |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/13/2003 | 3.7 | $777.00 | Further revision of time entries Sept-Dec for compliance with professional fee app billing reqts |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/13/2003 | 1.0 | $210.00 | Prep revised April, May and June fee app exhibits after rates clarified |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/13/2003 | 2.1 | $441.00 | Revise April, May and June fee apps to incorporate revised rates and hours from new fee app exhibits |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/13/2003 | 0.8 | $168.00 | Revise 1st Qtr 2002 (April-June) fee app to incorporate revised rates/hours from April, May and June fee app exhibits |
| BRAD DANIEL - SR_DATA | | $200.00 | 2/14/2003 | 0.4 | $80.00 | Provide assistance to M. Araki for fee app generation |
| DIANE GEORGE - DATA | | $140.00 | 2/14/2003 | 1.2 | $168.00 | Professional Summary Report |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/14/2003 | 0.3 | $63.00 | Telephone to S Fritz re bio info for billers July-Dec |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/14/2003 | 0.1 | $21.00 | Analysis of memo from DG re revised Professional Monthly Summary report |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **February 2003** | | | | | | |
| *Fee Applications* | | | | | | |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/14/2003 | 1.2 | $252.00 | Finalize April, May, June and 1st Qtr Fee Apps and Exhibits |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/14/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl re April-June and 1st Qtr Fee Apps |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/14/2003 | 1.5 | $315.00 | Prep August Fee App exhibits |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/14/2003 | 1.7 | $357.00 | Prep August Fee App |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/14/2003 | 1.6 | $336.00 | Prep Sept Fee App Exhibits |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/14/2003 | 1.9 | $399.00 | Prep Sept Fee App |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/14/2003 | 1.8 | $378.00 | Prep 2nd Qtr 2002 (July-Sept) fee app |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/14/2003 | 1.7 | $357.00 | Prep Oct Fee App Exhibits |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/14/2003 | 1.9 | $399.00 | Prep Oct Fee App |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/14/2003 | 0.7 | $147.00 | Revise August fee app and exhibits re missing info and conformity |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/14/2003 | 0.6 | $126.00 | Revise July fee app and exhibits re missing info and conformity |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/14/2003 | 0.3 | $63.00 | Analysis of various memos re bios for billers not previously available |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/14/2003 | 0.5 | $105.00 | Revise fee apps June, July & August re missing bio info |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/14/2003 | 0.7 | $147.00 | Revise Sept fee app and exhibits re missing info/conformity |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/14/2003 | 0.6 | $126.00 | Analysis of 2nd Qtr (June-Sept) fee app and exhibits re conformity to monthlies |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/14/2003 | 0.5 | $105.00 | Revise 2nd Qtr fee app to correct reconciliation issues to monthly fee apps |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/15/2003 | 3.2 | $672.00 | Analysis of 350 time entries not previously included in fee app exhibits |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/15/2003 | 4.1 | $861.00 | Revision of 350 time entries not previously included in fee app exhibits to conform with professional billing reqts |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/15/2003 | 0.7 | $147.00 | Revise April fee app exhibits to include 350 found time entries |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/15/2003 | 0.8 | $168.00 | Revise April fee app to incorporate new data from revised fee app exhibits |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/15/2003 | 0.9 | $189.00 | Revise May fee app to incorporate new data from revised fee app exhibits |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/15/2003 | 0.9 | $189.00 | Revise June fee app to incorporate new data from revised fee app exhibits |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/15/2003 | 1.0 | $210.00 | Revise 1st Qtr fee app to incorporate new data from revised fee app exhibits |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/15/2003 | 0.9 | $189.00 | Revise July fee app to incorporate new data from revised fee app exhibits |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/15/2003 | 0.9 | $189.00 | Revise Aug fee app to incorporate new data from revised fee app exhibits |
| DIANE GEORGE - DATA | | $140.00 | 2/16/2003 | 1.6 | $224.00 | WR Grace Fee App - Extraction |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/16/2003 | 0.9 | $189.00 | Revise Sept fee app to incorporate new data from revised fee app exhibits |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|-----------|-------------|
| **February 2003** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/16/2003 | 1.0 | $210.00 | Revise 2nd Qtr fee app to incorporate new data from revised fee app exhibits |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/16/2003 | 0.8 | $168.00 | Discussions w/S Fritz re revisions to production invoices |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/16/2003 | 0.7 | $147.00 | Analysis of revised production invoices May-July, Nov against prior versions |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/16/2003 | 1.5 | $315.00 | Revise May-July mo and qtr fee apps to incorporate corrected production totals and exhibits |
| MARTHA ARAKI - SR_BK · | | $210.00 | 2/16/2003 | 1.7 | $357.00 | Prep Nov Fee App Exhibits |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/16/2003 | 1.9 | $399.00 | Prep Nov Fee App |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/16/2003 | 1.6 | $336.00 | Prep Dec Fee App exhibits |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/16/2003 | 1.8 | $378.00 | Prep Dec Fee App |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/16/2003 | 1.8 | $378.00 | Prep 3rd Qtr (Oct-Dec) fee app |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/16/2003 | 0.9 | $189.00 | Analysis of data extraction from billing system for fee examiner |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/16/2003 | 0.3 | $63.00 | Discuss revisions to data extraction from billing system with S Fritz |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/16/2003 | 0.6 | $126.00 | Analysis of data extraction from expense system for fee examiner |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/16/2003 | 0.8 | $168.00 | Analysis of revised data extraction from billing system for fee examiner |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/16/2003 | 1.3 | $273.00 | Finalize fee apps April-Dec and Qtrlies |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/16/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl re WRG Fee Apps for review/filing |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/24/2003 | 0.1 | $21.00 | Analysis of memo from T Feil re quarterly fee apps |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/24/2003 | 0.1 | $21.00 | Prep memo to T Feil re revisions to fee apps made by J Hasenzahl, further revisions req'd and est filing date for negative notice calcs |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/25/2003 | 0.2 | $42.00 | Telephone to T Feil re BMC fee apps, issues re changes, service, negative notice |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/25/2003 | 0.1 | $21.00 | Analysis of memo from T Feil re revisions to fee apps and est filing date |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/25/2003 | 0.1 | $21.00 | Discussions w/ T Feil re scheduling filings of BMC fee apps w/PSZYJW |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/28/2003 | 5.0 | $1,050.00 | Revise 12 BMC fee apps re professional descriptions, verification of amts, revision of amts |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/28/2003 | 0.2 | $42.00 | Prep memo to J Hasenzahl re April-Dec and 3 Qtrly revised fee apps; bio info items |
| MARTHA ARAKI - SR_BK | | $210.00 | 2/28/2003 | 0.1 | $21.00 | Prep corresp to P Galbraith/PSZYJW re filing BMC fee apps |
| | | Fee Applications Total: | | 115.7 | $24,092.50 | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/2/2003 | 2.0 | $420.00 | Review/analyze Rust transfer data and bLinx info (1.0); Investigate transfer type discrepancies (1.0). |
| EVA VALLES - CASE | | $90.00 | 2/3/2003 | 4.0 | $360.00 | Review, revise and update b-linx. |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|

## February 2003

### Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| LISA RUPPANER - CASE | | $95.00 | 2/3/2003 | 0.2 | $19.00 | Meeting with Data Manager to discuss transfer issues. |
| LISA RUPPANER - CASE | | $95.00 | 2/3/2003 | 0.2 | $19.00 | Phone call to CSA re status of transfer notices and sharing ideas on completion of project. |
| EVA VALLES - CASE | | $90.00 | 2/3/2003 | 4.5 | $405.00 | Review/research (2.1), revise/update b-linx (2.2) and telephone call with  Lisa re transfers (.2). |
| LISA RUPPANER - CASE | | $95.00 | 2/3/2003 | 3.5 | $332.50 | Claims Processing, execute Transfer Notices in b-linx. |
| LISA RUPPANER - CASE | | $95.00 | 2/3/2003 | 0.2 | $19.00 | Communication to Data Manager to change the status of several claims. |
| LISA RUPPANER - CASE | | $95.00 | 2/3/2003 | 1.0 | $95.00 | Review Claims Image to match up transfer notices with the correct claim. |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/3/2003 | 0.2 | $39.00 | Discussions with Lisa Ruppaner re transfer agent's filing proofs of claim in name of creditor 3 months after allegedly transferring the claim, and review claim and transfer in connection with same |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/3/2003 | 1.0 | $210.00 | Review Rust data extract and assign claim type - 15 claims. |
| DIANE GEORGE - DATA | | $140.00 | 2/3/2003 | 1.5 | $210.00 | Rust transfer claim data analysis:   extract and flag claims/creditors for confirmed transfers |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/4/2003 | 2.0 | $420.00 | Transfer claims - identify transferred claims with 2 schedule matches |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/4/2003 | 2.0 | $420.00 | Transfer claims - identify duplicates where transferee differs, check court docket. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/4/2003 | 2.0 | $420.00 | Transfer claims - investigate objections |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/5/2003 | 0.5 | $105.00 | Call w/ M Dalsin re: transfer claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/5/2003 | 3.5 | $735.00 | Transfers - verify correct transfer agents, identify and check court docket for those with no match |
| LISA RUPPANER - CASE | | $95.00 | 2/6/2003 | 0.2 | $19.00 | Process Claims Withdrawal. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/6/2003 | 3.0 | $630.00 | Review Rust data extract and assign claim for BMC reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/6/2003 | 2.5 | $525.00 | Identify duplicate/amended claims, match to schedules, assign to user |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/7/2003 | 1.5 | $315.00 | Identify duplicate/amended claims, match to schedules, assign to user |
| TERRI MARSHALL - MANAGER | | $185.00 | 2/7/2003 | 0.2 | $37.00 | Discussion with M.Booth - KC Reconciliation team re: upcoming schedule/claim matching project and staffing necessities. |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/10/2003 | 0.1 | $19.50 | Respond to inquiries from Sue  Herrschaft re creditor allegedly transferring same claim to two different entities |
| JAMES MYERS - CAS | | $65.00 | 2/14/2003 | 0.1 | $6.50 | Review & assign claim numbers |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/14/2003 | 1.8 | $378.00 | Review Rust data extract - assign claim type and user group for further claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/14/2003 | 0.5 | $105.00 | Review claims and identify duplicates, amended claims and schedule matches - 39 claims, #2637-2675 |
| LAURI BOGUE - REC | | $110.00 | 2/14/2003 | 0.6 | $66.00 | Phone conversation with JHasenzahl and SHerrschaft regarding schedule matching project. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/14/2003 | 0.7 | $192.50 | lbogue/sherrschaft, review/schedule matching of trade claims, revised instructions for amended claims |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------:|------|-----:|-----------:|-------------|
| **February 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| LAURI BOGUE - REC | | $110.00 | 2/17/2003 | 0.2 | $22.00 | Phone conversation with SHerrschaft regarding status of schedule match project. |
| DIANE GEORGE - DATA | | $140.00 | 2/17/2003 | 1.0 | $140.00 | Extract and flag claims/creditors for transferred filed claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/17/2003 | 0.3 | $82.50 | review proposed new reconciliation claims statuses, update blinx |
| BRENDAN BOSACK - SR_DATA | | $175.00 | 2/17/2003 | 0.5 | $87.50 | prepare list of vendors that had a name change for Sherrschaft |
| LAURI BOGUE - REC | | $110.00 | 2/20/2003 | 4.0 | $440.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| LAURI BOGUE - REC | | $110.00 | 2/20/2003 | 2.0 | $220.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| MIKE BOOTH - REC | | $165.00 | 2/20/2003 | 1.2 | $198.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| STEFFANIE COHEN - REC | | $110.00 | 2/21/2003 | 0.8 | $88.00 | Perform schedule matching and invoice level reconciliation for claims over $100,000. |
| STEFFANIE COHEN - REC | | $110.00 | 2/21/2003 | 0.4 | $44.00 | Perform schedule matching and invoice level reconciliation for claims over $100,000. |
| STEFFANIE COHEN - REC | | $110.00 | 2/21/2003 | 1.4 | $154.00 | Perform schedule matching and invoice level reconciliation for claims over $100,000. |
| STEFFANIE COHEN - REC | | $110.00 | 2/21/2003 | 3.4 | $374.00 | Perform schedule matching and invoice level reconciliation for claims over $100,000. |
| LAURI BOGUE - REC | | $110.00 | 2/21/2003 | 4.0 | $440.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| LAURI BOGUE - REC | | $110.00 | 2/21/2003 | 4.0 | $440.00 | Additional review to match trade payable claims to schedules and perform invoice reconciliation. |
| LAURI BOGUE - REC | | $110.00 | 2/21/2003 | 1.1 | $121.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/21/2003 | 3.0 | $630.00 | Re-match and reconcile previoulsy matched amended schedules and claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/21/2003 | 0.3 | $82.50 | transfer notice revisions, forward to pGalbraith |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 2/21/2003 | 0.1 | $27.50 | Discussion w/LRuppaner re identifying all transfer agents |
| MIKE BOOTH - REC | | $165.00 | 2/21/2003 | 1.2 | $198.00 | Review schedule matching, claims reconciliation and assign certain claims to reconciliation team |
| STEFFANIE COHEN - REC | | $110.00 | 2/24/2003 | 3.3 | $363.00 | Perform schedule matching and invoice level reconciliation for claims over $50,000. |
| LAURI BOGUE - REC | | $110.00 | 2/24/2003 | 4.0 | $440.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| LAURI BOGUE - REC | | $110.00 | 2/24/2003 | 4.0 | $440.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| LAURI BOGUE - REC | | $110.00 | 2/24/2003 | 1.6 | $176.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| MIKE BOOTH - REC | | $165.00 | 2/24/2003 | 3.0 | $495.00 | Review schedule matching, claims reconciliation and assign certain claims to reconciliation team |
| LAURI BOGUE - REC | | $110.00 | 2/25/2003 | 4.0 | $440.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| LAURI BOGUE - REC | | $110.00 | 2/25/2003 | 4.0 | $440.00 | Match trade payable claims to schedules and perform invoice reconciliation. |

**EXHIBIT "1"**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **February 2003** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| LAURI BOGUE - REC | | $110.00 | 2/25/2003 | 2.3 | $253.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| STEFFANIE COHEN - REC | | $110.00 | 2/25/2003 | 0.3 | $33.00 | Perform schedule matching and invoice level reconciliation for claims over $50,000. |
| STEFFANIE COHEN - REC | | $110.00 | 2/25/2003 | 0.2 | $22.00 | Perform schedule matching and invoice level reconciliation for claims over $50,000. |
| STEFFANIE COHEN - REC | | $110.00 | 2/25/2003 | 1.6 | $176.00 | Perform schedule matching and invoice level reconciliation for claims over $50,000. |
| STEFFANIE COHEN - REC · | | $110.00 | 2/25/2003 | 0.6 | $66.00 | Perform schedule matching and invoice level reconciliation for claims over $50,000. |
| LAURI BOGUE - REC | | $110.00 | 2/26/2003 | 4.0 | $440.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| STEFFANIE COHEN - REC | | $110.00 | 2/26/2003 | 1.1 | $121.00 | Perform schedule matching and invoice level reconciliation for claims over $50,000. |
| STEFFANIE COHEN - REC | | $110.00 | 2/26/2003 | 0.2 | ` $22.00 | Perform schedule matching and invoice level reconciliation for claims over $50,000. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/26/2003 | 1.6 | $336.00 | Review Rust data extract - assign claim type, assign to users for claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 2/26/2003 | 0.7 | $147.00 | Identify duplicate and amended schedules and perform schedule matching - 32 claims |
| | Non-Asbestos Claims Total: | | | 104.9 | $14,721.00 | |
| | February 2003 Total: | | | 449.8 | $82,610.00 | |

**EXHIBIT "1"**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
|      |      | Grand Total |      | 449.8 | $82,610.00 |             |

EXHIBIT "1"

# Bankruptcy Management Corporation
## WR GRACE
### Professional Activity Summary
#### Date Range: 2/1/2003 thru 2/28/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 0.3 | $82.50 |
| SR_BK | | | |
| Martha Araki | $210.00 | 0.9 | $189.00 |
| SR_CONSULT | | | |
| Susan Herrschaft | $210.00 | 0.3 | $63.00 |
| DATA | | | |
| Anna Wick | $110.00 | 0.1 | $11.00 |
| | Total: | 1.6 | $345.50 |
| **Case Administration** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 10.8 | $2,970.00 |
| CAS | | | |
| Roy Baez | $65.00 | 0.1 | $6.50 |
| James Myers | $65.00 | 4.7 | $305.50 |
| Yvette Hassman | $95.00 | 3.3 | $313.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.3 | $58.50 |
| SR_DATA | | | |
| Brendan Bosack | $175.00 | 10.5 | $1,837.50 |
| SR_CONSULT | | | |
| Susan Herrschaft | $210.00 | 135.5 | $28,455.00 |
| DATA | | | |
| Anna Wick | $110.00 | 1.9 | $209.00 |
| REC | | | |
| Lauri Bogue | $110.00 | 5.6 | $616.00 |
| Mike Booth | $165.00 | 2.8 | $462.00 |
| Steffanie Cohen | $110.00 | 0.1 | $11.00 |
| CASE | | | |
| Lisa Ruppaner | $95.00 | 7.0 | $665.00 |
| CI | | | |
| Trina Carter. | $45.00 | 0.2 | $9.00 |
| Heather Walker | $65.00 | 1.5 | $97.50 |
| | Total: | 184.3 | $36,016.00 |

**EXHIBIT "1"**

# Bankruptcy Management Corporation

WR GRACE

Professional Activity Summary

Date Range: 2/1/2003 thru 2/28/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 0.5 | $137.50 |
| DEV | | | |
| Steven Heathcock | $150.00 | 11.4 | $1,710.00 |
| SR_DATA | | | |
| Mike Grimmett | $175.00 | 19.8 | $3,465.00 |
| SR_CONSULT | | | |
| Susan Herrschaft | $210.00 | 7.9 | $1,659.00 |
| DATA | | | |
| Diane George | $140.00 | 0.8 | $112.00 |
| Anna Wick | $110.00 | 2.4 | $264.00 |
| TECH | | | |
| Trevor Allen | $175.00 | 0.5 | $87.50 |
| | Total: | 43.3 | $7,435.00 |
| **Fee Applications** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.3 | $58.50 |
| SR_BK | | | |
| Martha Araki | $210.00 | 112.2 | $23,562.00 |
| SR_DATA | | | |
| Brad Daniel | $200.00 | 0.4 | $80.00 |
| DATA | | | |
| Diane George | $140.00 | 2.8 | $392.00 |
| | Total: | 115.7 | $24,092.50 |
| **Non-Asbestos Claims** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 1.4 | $385.00 |
| CAS | | | |
| James Myers | $65.00 | 0.1 | $6.50 |
| MANAGER | | | |
| Terri Marshall | $185.00 | 0.2 | $37.00 |
| Myrtle John | $195.00 | 0.3 | $58.50 |
| SR_DATA | | | |
| Brendan Bosack | $175.00 | 0.5 | $87.50 |
| SR_CONSULT | | | |
| Susan Herrschaft | $210.00 | 27.6 | $5,796.00 |
| DATA | | | |
| Diane George | $140.00 | 2.5 | $350.00 |
| REC | | | |
| Lauri Bogue | $110.00 | 39.8 | $4,378.00 |
| Mike Booth | $165.00 | 5.4 | $891.00 |
| Steffanie Cohen | $110.00 | 13.3 | $1,463.00 |
| CASE | | | |
| Lisa Ruppaner | $95.00 | 5.3 | $503.50 |
| Eva Valles | $90.00 | 8.5 | $765.00 |
| | Total: | 104.9 | $14,721.00 |

**EXHIBIT "1"**

## Bankruptcy Management Corporation

WR GRACE

Professional Activity Summary

Date Range: 2/1/2003 thru 2/28/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| Grand Total: | | 449.8 | $82,610.00 |

EXHIBIT "1"

**BANKRUPTCY MANAGEMENT CORPORATION**

**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**

W. R. Grace & Co.
7500 Grace Drive
Columbia, MD 21044

Attn: David B. Siegel, Esq.
Senior Vice President, General
  Counsel and Chief Restructuring Officer

=====================================================

February 1 – February 28, 2003          Invoice #. WRG030228

EXPENSE REIMBURSEMENT:

b-Linx data storage                        $   850.00
Document Storage                               382.80

          Sub-Total                        $1,232.80

PRODUCTION EXPENSES:

2/14/03                                    $3,514.26
2/25/03                                        90.63
          Sub-Total                        $3,604.89

TOTAL EXPENSE REIMBURSEMENT AND PRODUCTION:     $4,837.69

**EXHIBIT "2"**

**Bankruptcy Management Corporation**
6096 Upland Terrace S  Seattle, WA 98118
206/725-5405

**Expense Reimbursement**
**WR Grace**
**Invoice #: WRG030228**

| Expense Type | | Amount |
|---|---|---|
| B-Linx/Data Storage | | $850.00 |
| Document Storage | | $382.80 |
| | **Total** | **$1,232.80** |

**Bankruptcy Management Corporation**
6096 Upland Terrace S  Seattle, WA 98118
206/725-5405

**Expense Reimbursement Detail**
**WR Grace**
**Invoice #: WRG030228**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| | **B-Linx/Data Storage** | | |
| 2/28/03 | BMC | B-Linx/Data Storage | $850.00 |
| | | B-Linx/Data Storage  SubTotal | $850.00 |
| | **Document Storage** | | |
| 2/1/03 | BMC | 21 claim, return mail and case document archives -02/03 | $382.80 |
| | | Document Storage  SubTotal | $382.80 |
| | | **Total** | **$1,232.80** |



**Bankruptcy Management Corporation**
6096 Upland Terrace S
Seattle, WA 98118
(206) 725-5405

WR Grace

INVOICE SUMMARY

| Invoice Number | | Production Date | Total |
|---|---|---|---|
| Invoice # | 021-20030214-1 | 2/14/2003 | $3,514.26 |
| Invoice # | 021-20030225-1 | 2/25/2003 | $90.63 |
| | | **Total** | **$3,604.89** |

Wire payments may be sent to the following account:

Bank: Wells Fargo Bank
Address: 204 W Meeker, Kent, WA 98032
ABA/Routing #: 121000248
Account #: 0033022633 Bankruptcy Management Corporation

*Invoice Due Upon Receipt*

**EXHIBIT "2"**



**bmc** ⊕⊕⊕
Bankruptcy Management Corporation
6096 Upland Terrace South
Seattle, WA 98118
(206) 725-5405

WR Grace

**Production Date:** 2/14/2003
**Invoice #:** 021-20030214-1

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Schedule Amendments - Custom Notice (MF 2401) | 2 / 2,636 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | USPS - 1st Class (at cost) | 2636 Pieces @ $.37 each | $975.32 |
| | | | Production | Collate and Stuff | 5272 Pieces @ $.10 each | $527.20 |
| | | | | Variable Print Black Only | 5272 Pieces @ $.25 each | $1,318.00 |
| | | | Supplies | Envelope/Labeling | 2636 Pieces @ $.17 each | $448.12 |
| Noticing Document | Schedule Amendments - Custom Notice (MF 2402) | 2 / 13 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | USPS - 1st Class (at cost) | 13 Pieces @ $.37 each | $4.81 |
| | | | Production | Collate and Stuff | 26 Pieces @ $.10 each | $2.60 |
| | | | | Variable Print Black Only | 26 Pieces @ $.25 each | $6.50 |
| | | | Supplies | Envelope/Labeling | 13 Pieces @ $.17 each | $2.21 |
| Noticing Document | Schedule Amendments - Custom Notice (MF 2403) | 2 / 30 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | USPS - 1st Class (at cost) | 30 Pieces @ $.37 each | $11.10 |
| | | | Production | Collate and Stuff | 60 Pieces @ $.10 each | $6.00 |
| | | | | Variable Print Black Only | 0 Pieces @ $.25 each | $0.00 |
| | | | Supplies | Envelope/Labeling | 30 Pieces @ $.17 each | $5.10 |
| Noticing Document | Schedule Amendments - Custom Notice (MF 2404) | 2 / 145 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | USPS - 1st Class (at cost) | 145 Pieces @ $.37 each | $53.65 |
| | | | Production | Collate and Stuff | 290 Pieces @ $.10 each | $29.00 |
| | | | | Variable Print Black Only | 0 Pieces @ $.25 each | $0.00 |
| | | | Supplies | Envelope/Labeling | 145 Pieces @ $.17 each | $24.65 |

**Total Due:** $3,514.26

*Invoice Due Upon Receipt*

**EXHIBIT "2"**



**bmc** ⬆⬆⬆
**Bankruptcy Management Corporation**
6096 Upland Terrace South
Seattle, WA 98118
(206) 725-5405

WR Grace

**Production Date:** 2/25/2003
**Invoice #:** 021-20030225-1

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Notice of Schedule Amendment MF 2498 | 2 / 5 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | Express Mail (at cost) | 1 Piece @ $13.65 each | $13.65 |
| | | | | FedEx (at cost) | 4 Pieces @ $12.37 each | $49.48 |
| | | | Production | Copy | 10 Pieces @ $.15 each | $1.50 |
| | | | | Stuff Only | 10 Pieces @ $.10 each | $1.00 |

**Total Due:** $90.63

*Invoice Due Upon Receipt*

**EXHIBIT "2"**