# Exhibit 1

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/8/2003 | 0.4 | $84.00 | Phone call w/ Rust re: asbestos claims docketing |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/27/2003 | 1 | $210.00 | Review asbestos claims |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/28/2003 | 2 | $420.00 | Review asbestos claims (.9), identify potentially substantive claims (1.1) |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/29/2003 | 0.3 | $63.00 | Discussion w/ M Dalsin re: asbestos expanded sections data |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/29/2003 | 1.5 | $315.00 | Analysis of asbestos claims |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/5/2003 | 0.3 | $63.00 | Call w/ F Zaremby re: asbestos claim |
| Martha Araki - 2_SR_BK | | $210.00 | 2/14/2003 | 0.9 | $189.00 | Analysis of August fee app and exhibits for missing info/conformity |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/18/2003 | 0.3 | $82.50 | sherrschaft regarding asbestos claims and module customization in prep for her trip to client site |
| Anna Wick - 6_DATA | | $110.00 | 2/25/2003 | 0.1 | $11.00 | Request claims data files for Property Damage and Medical Monitoring claims from RUST by email |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/5/2003 | 3 | $525.00 | Meet with FZaremby and RFinke re Prop Damage claim system review and training. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/5/2003 | 3.8 | $665.00 | Meet with Fzaremby and RFinke re Prop Damage claim system review and training. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/6/2003 | 2 | $350.00 | Meet with client staff to train user on the custom asbestos module |
| Anna Wick - 6_DATA | | $110.00 | 3/7/2003 | 0.3 | $33.00 | Property Damage  &  Medical Monitoring claims extraction |
| Anna Wick - 6_DATA | | $110.00 | 3/11/2003 | 0.2 | $22.00 | Import Property Damage claims to access data base |
| Anna Wick - 6_DATA | | $110.00 | 3/12/2003 | 0.8 | $88.00 | Extract Property Damage and Medical Monitoring asbestos claims (.4). Research asbestos claims not viewable in claims list (.4) |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/17/2003 | 3 | $630.00 | Review asbestos claims for correct extraction and docketing/assign to claims team |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/19/2003 | 1 | $210.00 | Review newly extracted asbestos claims for accuracy and completeness |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/20/2003 | 3.6 | $756.00 | Review asbestos claims from Rust extract for accuracy of docketing and upload, assign to claims teams |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/22/2003 | 3.2 | $560.00 | Create objection status reports for Prop Damage Asbestos claims. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/24/2003 | 3 | $630.00 | Rust data extract review, identify non-substantive objections and assign claims for reconciliation |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/31/2003 | 1.4 | $245.00 | Create analysis of property damage claims. |
| | | **Asbestos Claims Total:** | | **32.1** | **$6,151.50** | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/2/2003 | 11 | $2,310.00 | Detailed analysis and comparison of accts payable invoices to scheduled invoices to determine and verify correct amendment amt for each creditor (6.0); revise b-Linx to reflect correct amendment amts (5.0) |
| Steffanie Cohen - 7_REC | | $110.00 | 1/2/2003 | 0.8 | $88.00 | Continue analysis of potential amendment report to identify and investigate mismatched vendors and invoices |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Steffanie Cohen - 7_REC | | $110.00 | 1/2/2003 | 2 | $220.00 | Additional analysis of potential amendment report to identify and investigate mismatched vendors and invoices |
| Steffanie Cohen - 7_REC | | $110.00 | 1/2/2003 | 1 | $110.00 | Analyze potential amendment report to identify and investigate mismatched vendors and invoices |
| Steffanie Cohen - 7_REC | | $110.00 | 1/2/2003 | 4 | $440.00 | Further analysis of potential amendment report to identify and investigate mismatched vendors and invoices |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/3/2003 | 9.5 | $1,995.00 | Continue detailed analysis and comparison of accts payable invoices to scheduled invoices to determine and verify correct amendment amt for each creditor (5.5); revise b-Linx to reflect correct amendment amts (4.0) |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/3/2003 | 0.3 | $63.00 | Meet w/ JHasenzahl re: schedule amendments |
| Steffanie Cohen - 7_REC | | $110.00 | 1/3/2003 | 3.5 | $385.00 | Analyze potential amendment report to identify and investigate mismatched vendors and invoices |
| Steffanie Cohen - 7_REC | | $110.00 | 1/3/2003 | 3.3 | $363.00 | Continue analysis of potential amendment report to identify and investigate mismatched vendors and invoices |
| Steffanie Cohen - 7_REC | | $110.00 | 1/3/2003 | 1.2 | $132.00 | Continue analysis of potential amendment report to identify and investigate mismatched vendors and invoices |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 1/3/2003 | 0.5 | $137.50 | Meet w/SHerrschaft regarding status of amendments and related claim review |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/4/2003 | 5 | $1,050.00 | Review (1.9) and amend (3.1) spreadsheet catagorizing potential amendments |
| Anna Wick - 6_DATA | | $110.00 | 1/5/2003 | 0.6 | $66.00 | Update return mail to b-Linx |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/5/2003 | 4 | $840.00 | Review (1.1) and amend (2.9) spreadsheet catagorizing potential amendments |
| Anna Wick - 6_DATA | | $110.00 | 1/6/2003 | 0.4 | $44.00 | Analyze claim & image extract (12-26-02), b-Linx data review and verification, report data anomalies to Project Manager/CSA |
| Lisa Ruppaner - 8_CASE | | $95.00 | 1/6/2003 | 1.2 | $114.00 | Review Case Docket and provide Calendar Updates to Case Calendar. |
| Lisa Ruppaner - 8_CASE | | $95.00 | 1/6/2003 | 0.2 | $19.00 | Provide update to the 2002 List. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/6/2003 | 1.7 | $357.00 | Review/revise spreadsheet catagorizing potential amendments |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/6/2003 | 1 | $210.00 | Meet w/ BBosack re: creation of revised possible amendment report |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/6/2003 | 0.5 | $105.00 | Investigate exception report for potential amendments |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/6/2003 | 3.5 | $735.00 | Review revised potential amendments report (3.3); prep corresp to M Brown re report (.2) |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/6/2003 | 0.8 | $168.00 | Analysis of b-Linx for duplicate/amended claims, match schedules, assign ownership. |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 1/6/2003 | 1 | $175.00 | Conversations with SHerrschaft regarding preparation of reports and analysis strategy for amendments |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/7/2003 | 9.2 | $1,932.00 | Analysis of potential amendments with more than one corresponding schedule record (4.1); revise b-Linx to assign correct schedule record to amendments (5.1) |
| Lisa Ruppaner - 8_CASE | | $95.00 | 1/8/2003 | 1 | $95.00 | Review Case Docket Listing and provide update to Project Manager. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/8/2003 | 0.5 | $105.00 | Conf call w/ J Hasenzahl, B Bosack re: schedule amendments |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/8/2003 | 0.5 | $105.00 | Confer w/ T Feil re: noticing requirments for schedule amendments |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/8/2003 | 0.5 | $105.00 | Research re: Delaware local noticing rules |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/8/2003 | 7 | $1,470.00 | Analyze potential amendments w/ more than one possible schedule match (3.5); revise b-Linx to match correct schedule to amendment (3.5) |
| Steffanie Cohen - 7_REC | | $110.00 | 1/8/2003 | 3.3 | $363.00 | Analyze potential amendments report; manually compare scheduled invoices to open AP to match new invoices to appropriate schedules |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/9/2003 | 1 | $210.00 | Conf call w/ JHasenzahl & BBosack re: schedule amendments |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/9/2003 | 0.5 | $105.00 | Conf call w. M. Brown, BBosack re: schedule amendments |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/9/2003 | 2.5 | $525.00 | Prep BMC activity update (2.3); prep corresp to F Zaremby re same (.2) |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/9/2003 | 0.3 | $63.00 | Call w/ M Brown re: schedule amendment options |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/9/2003 | 5.9 | $1,239.00 | Analyze potential amendments report to identify improperly matched invoices (2.3); revise b-Linx to assign creditor groups for further review (3.6) |
| Steffanie Cohen - 7_REC | | $110.00 | 1/9/2003 | 4 | $440.00 | Analyze potential amendments report; manually compare scheduled invoices to open AP to match new invoices to appropriate schedules |
| Steffanie Cohen - 7_REC | | $110.00 | 1/9/2003 | 1 | $110.00 | Analyze potential amendments report; manually compare scheduled invoices to open AP to match new invoices to appropriate schedules |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 1/9/2003 | 1.5 | $262.50 | Communications with SHerrschaft and MBrown (WRG) regarding schedule amendments status, progress, and procedures for filing amendments |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 1/9/2003 | 0.1 | $27.50 | Discussion w/JBaer re amendments, timeline and creditor noticing issues |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 1/9/2003 | 1 | $275.00 | Conf call w BBosack/SHerrschaft re noticing options, preparation of data, determine programmatic way of identifying discrepancies in original schedules |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 1/9/2003 | 0.4 | $110.00 | Discussions w/BBosack re options for extracting schedule data from filed pdfs, comparing PwC data files to printed schedules, determining discrepancies |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 1/9/2003 | 0.3 | $82.50 | Review sample discrepancies, original filed copies and potential format for presenting to creditors. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/10/2003 | 2.5 | $525.00 | Review monthly claims reports (1.3); revise monthly claims reports (1.2) |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/10/2003 | 5 | $1,050.00 | Analyze potential amendments report to identify improperly matched invoices (2.6), revise b-Linx to assign creditor groups for further review (2.4) |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/10/2003 | 2.5 | $525.00 | Review potential amendments report for inactive claims |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/12/2003 | 2 | $420.00 | Analyze potential amendments report for inactive claims |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/13/2003 | 1.5 | $315.00 | Review potential amendments report to locate Darex and Remedium schedules |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/13/2003 | 2.3 | $483.00 | Review potential amendments report to determine method for transferring invoices (1.7); phone call w/ BBosack re: same (.6) |
| Lisa Ruppacher - 8_CASE | | $95.00 | 1/13/2003 | 0.2 | $19.00 | Review and Process Mail for Client. |
| Lisa Ruppacher - 8_CASE | | $95.00 | 1/15/2003 | 1 | $95.00 | Review Case Docket Listing and pull any pleading for further update to the case. |
| Lisa Ruppacher - 8_CASE | | $95.00 | 1/15/2003 | 0.5 | $47.50 | Provide updates to the Global Case Calendar |
| Lisa Ruppacher - 8_CASE | | $95.00 | 1/15/2003 | 0.3 | $28.50 | Print Calendar Report and distribute to WR Grace Team. |
| Lisa Ruppacher - 8_CASE | | $95.00 | 1/15/2003 | 0.1 | $9.50 | Provide updates to the 2002 List. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/15/2003 | 2 | $420.00 | Analyze court docket re pleadings affecting claims |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/15/2003 | 4 | $840.00 | Analyze potential supplements for possible schedule matches. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/16/2003 | 0.7 | $147.00 | Prepare for call w/ Michael Brown re: sched amendments |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/16/2003 | 1 | $210.00 | Call w/ M Brown re: schedule amendments |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/16/2003 | 1 | $210.00 | Identify schedule matches for mismatched invoices |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/16/2003 | 1 | $210.00 | Identify paid and GRIR schedules on amendment report |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/16/2003 | 2 | $420.00 | Review multiple vendor codes and potential supplements w/ M Brown |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/16/2003 | 4.9 | $1,029.00 | Review multiple schedule scenarios to identify proper match |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/16/2003 | 0.3 | $63.00 | Meet w/ B Bosack re revised reports |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/17/2003 | 2.5 | $525.00 | Review potential supplements for schedule matches |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/17/2003 | 0.5 | $105.00 | Call w/ M Brown re: potential amendments report |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/17/2003 | 2 | $420.00 | Identify and organize items for M Brown review |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/17/2003 | 1.8 | $378.00 | Research & resolve schedules w/ multiple issues |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/17/2003 | 0.8 | $168.00 | Identify multiple schedules for possible invoice match |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 1/17/2003 | 1 | $175.00 | conversations with Sherrschaft regarding status of amended schedule invoice review |
| Anna Wick - 6_DATA | | $110.00 | 1/18/2003 | 0.2 | $22.00 | Review Claim & image extract, b-Linx data review and verification, report data anomalies to Project Manager/CSA |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/19/2003 | 0.5 | $105.00 | Meeting prep for call w/ M Brown |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/19/2003 | 1 | $210.00 | Call w/ M Brown re: schedule amendments |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/19/2003 | 4 | $840.00 | Identify vendor codes for paid and GRIR invoices and match to potential amendments report. |
| Sean Allen - 1_PRINCIPAL | | $275.00 | 1/19/2003 | 0.4 | $110.00 | Meet with SHerrschaft amendment issues |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 1/19/2003 | 4 | $700.00 | identify, map and load invoices for the supplemental schedules |
| Sean Allen - 1_PRINCIPAL | | $275.00 | 1/20/2003 | 0.2 | $55.00 | Meet with JHasnezahl amendment issues |
| Sean Allen - 1_PRINCIPAL | | $275.00 | 1/20/2003 | 0.1 | $27.50 | Review of memo from JHasenzahl re Grace status |
| Steffanie Cohen - 7_REC | | $110.00 | 1/20/2003 | 1 | $110.00 | Verification of revised schedule matches for AP invoices |
| Steffanie Cohen - 7_REC | | $110.00 | 1/20/2003 | 0.5 | $55.00 | Identify and record new schedule numbers and status for draft amendment preparation |
| Steffanie Cohen - 7_REC | | $110.00 | 1/20/2003 | 3.2 | $352.00 | Record new schedule numbers and status for draft amendment preparation |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/20/2003 | 0.5 | $105.00 | Meet w/ B Bosack re: supplemental schedules |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/20/2003 | 1 | $210.00 | Meet w/ J Hasenzahl, B Bosack re: schedule amendment strategy |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/20/2003 | 3.5 | $735.00 | Identify vendor codes for paid and GRIR invoices; compare to amendments report |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/20/2003 | 3.5 | $735.00 | Prepare potential amendment report for entering correct schedule numbers |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/20/2003 | 1 | $210.00 | Identify duplicate schedules |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/20/2003 | 1 | $210.00 | Compile list of questions/discrepancies for M Brown; send via e-mail |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 1/20/2003 | 1.1 | $302.50 | review results of comparison of PwC data to original Grace environmental databse, provide list of supplemental notice parties to Rust |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 1/20/2003 | 0.1 | $27.50 | Discussion w/LDuff re supplemental notice of environmental parties not included in PwC data |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 1/20/2003 | 1 | $275.00 | conference with Sherrschaft regarding amending invoice review, reporting and schedule prep |
| Lisa Ruppaner - 8_CASE | | $95.00 | 1/21/2003 | 0.2 | $19.00 | Review and Process Returned Mail for Client. |
| Steffanie Cohen - 7_REC | | $110.00 | 1/21/2003 | 1.3 | $143.00 | Identify and record new schedule numbers and status for draft amendment preparation |
| Lisa Ruppaner - 8_CASE | | $95.00 | 1/22/2003 | 1.5 | $142.50 | Provide detailed review of docket listing, update case calendar, and report any updates to the Project Manager. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/22/2003 | 1 | $210.00 | Review court docket |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/23/2003 | 4.5 | $945.00 | Detailed line item review of amendment report for accuracy; flag for necessary revisions |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/24/2003 | 2.5 | $525.00 | Detailed line item review of amendments report for accuracy; flag necessary revisions |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/24/2003 | 0.3 | $63.00 | Call w/ M Brown re: amendment preparation, timing and schedule |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/24/2003 | 0.5 | $105.00 | Detailed line item review of supplements report for accuracy |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/24/2003 | 2 | $420.00 | Review amendments report for additional creditor name changes identified in updated Grace AP systems |
| Lisa Ruppaner - 8_CASE | | $95.00 | 1/28/2003 | 0.2 | $19.00 | Conference with Analyst on the Status of the Case Calendar and the Bar Date. |
| Lisa Ruppaner - 8_CASE | | $95.00 | 1/28/2003 | 0.1 | $9.50 | Review and Process Returned Mail for Client. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------|------|------|------|-------------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Lisa Ruppaner - 8_CASE | | $95.00 | 1/28/2003 | 0.1 | $9.50 | Research new address on returned mail and update information to the CMPT, or Master Mailing List. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/28/2003 | 1 | $210.00 | Review critical dates calendar (.6), Meet w/ Lisa R re: identifying and re entering items for calendar (.4) |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/28/2003 | 1 | $210.00 | Review sample amendment and notice information |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/28/2003 | 2.5 | $525.00 | Analyze amended reports and compile examples of matching and noticing issues/challenges |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 1/28/2003 | 1.5 | $262.50 | prepare amended schedules (cases 01-01140, 01-01150 and 01-01194) and custom mailer for amendments |
| Lisa Ruppaner - 8_CASE | | $95.00 | 1/29/2003 | 1 | $95.00 | Provide Detailed Review of Docket Listing and Report Findings to Project Manager. |
| Lisa Ruppaner - 8_CASE | | $95.00 | 1/29/2003 | 0.5 | $47.50 | Provide Calendar Updates to Case Calendar. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/29/2003 | 2 | $420.00 | Review revised amendement, supplement, no variance & no a/p reports for accuracy |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/29/2003 | 3 | $630.00 | Analyze revised amendment reports to determine best method for matching and noticing. |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 1/29/2003 | 2 | $350.00 | conversations with JHasenzahl and SHerrschaft re amendment process and schedule amendment and notice requirements and preparation of reporting pages to support SHerrschaft email of amendment examples |
| Lisa Ruppaner - 8_CASE | | $95.00 | 1/30/2003 | 0.6 | $57.00 | Review Transfer data, print excel document listing critical information to effect the Transfers in b-linx. |
| Myrtle John - 2_MANAGER | | $195.00 | 1/30/2003 | 0.1 | $19.50 | Discussion with J Hasenzahl re notice information for deficient transfer and notice to affected parties |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 1/30/2003 | 2.5 | $437.50 | preparation of draft amended schedule F exhibits |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 1/30/2003 | 1 | $175.00 | preparation of draft supplimental schedule F exhibits |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 1/30/2003 | 1.5 | $262.50 | conversations with JHasenzahl and SHerrschaft regarding amendment process and schedule amendment and notice requirements |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 1/30/2003 | 0.5 | $87.50 | design of custom notice for amended schedules |
| Lisa Ruppaner - 8_CASE | | $95.00 | 1/30/2003 | 0.3 | $28.50 | Meeting with Technology Department to work on issues with b-linx. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/30/2003 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/30/2003 | 3 | $630.00 | Review revised report and Schedule F records for preparation of amended schedules & notices (1.9). Investigate schedules with more than one amendment (1.1) |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/31/2003 | 0.5 | $105.00 | Phone call w/ S Ahern, M Sprinkle re: Sealed Air schedules, bLinx navigation |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/31/2003 | 2.5 | $525.00 | Review amended schedules & sample notice information; work w/ B Bosack, J Hasenzahl to revise |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 1/31/2003 | 1 | $175.00 | Revisions to amended notice and draft schedules per conversations with SHeathcock following SHerrschaft -review of documents |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/2/2003 | 2.5 | $525.00 | Review amended/supplemental schedules and compared to revised reports and Sched F (2.0); report findings/recommended revisions to J Hasenzahl, B Bosack (.5) |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/2/2003 | 0.2 | $55.00 | review records amended to $0, review samples of potential variances prepared by sherrshaft |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/3/2003 | 4.3 | $903.00 | Review revised amendments, compare to original repors and Sched F, verify accuracy, identify open items (4.1), send amendments to Grace (.2) |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/3/2003 | 4 | $840.00 | Transfer claims - investigate Rust discrepancies (3.5); meet w/ J Hasenzahl, L Ruppaner re: process (.5) |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/3/2003 | 0.1 | $27.50 | review drafts of formatted finalized schedule amendments |
| Lisa Ruppaner - 8_CASE | | $95.00 | 2/4/2003 | 0.5 | $47.50 | Meetings with Data Manager to further discuss transfer project how to best achieve goals of the client. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/4/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: schedule amendment and notices |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/4/2003 | 0.5 | $105.00 | Call w/ F Zaremby re: asbestos module, property damage claims |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/4/2003 | 0.1 | $27.50 | prepare/respond to emails re approval and signature on amended schedules |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/4/2003 | 0.1 | $27.50 | review/respond to inquiries regarding amendments to Zhagras schedule record |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 2/4/2003 | 3.5 | $612.50 | convert PDF to usable data file for purposes of amended scheduled analysis and custom amended schedule notice generation |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/4/2003 | 0.5 | $137.50 | Meet w/SHerrschaft regarding amendment and notice - review ongoing issues with specific creditor issues |
| Lisa Ruppaner - 8_CASE | | $95.00 | 2/5/2003 | 1 | $95.00 | Provide detailed review of docket listing and pull all pleadings effecting claims |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/5/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: Grace issues |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/5/2003 | 2 | $420.00 | Meet w/ J Hasenzahl, B Bosack - formulate next steps/timeline for claims reconciliation, communicate to Grace |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/5/2003 | 2.2 | $462.00 | Identify inactive claims with possible amendments and compare to claimed amount |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/5/2003 | 0.4 | $110.00 | determine next steps for incorporating schedule amendment detail into blinx data, organize review of filed claims related to schedules |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/5/2003 | 0.1 | $27.50 | Meet w/ LRuppaner re coordinating filing/noticing of amendments |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/5/2003 | 0.3 | $82.50 | identify/review potential amendment of schedules matched to filed claimed |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/5/2003 | 0.1 | $27.50 | draft amendment/supp pleading |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/5/2003 | 0.9 | $247.50 | revisions to amendment/supp pleading, prepare drafts for Dseigel review |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/5/2003 | 0.2 | $55.00 | prepare/coordinate signature pages with debtor |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Lisa Ruppaner - 8_CASE | | $95.00 | 2/6/2003 | 0.5 | $47.50 | Provide several updates to the Mailing List, or the CMPT power tool. |
| Lisa Ruppaner - 8_CASE | | $95.00 | 2/6/2003 | 0.1 | $9.50 | Meet with Data Consultant to discuss data issues with b-linx. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/6/2003 | 1 | $210.00 | Review amended matched schedules |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/6/2003 | 0.2 | $42.00 | Call w/ M Brown re: amendment open items |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/6/2003 | 0.8 | $168.00 | Review/print current schedules for comparison to amendments |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/6/2003 | 0.5 | $105.00 | Correspondence to Grace re: amendments/notices |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/6/2003 | 0.4 | $110.00 | Review notice drafts for creditor custom amendment notice |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/6/2003 | 0.1 | $27.50 | complete draft of sched/supp documents to KE for review |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/6/2003 | 0.1 | $27.50 | review/respond to jBaer emails re amendments |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 2/6/2003 | 3 | $525.00 | prepare customized notice for amended schedules to display schedule records as printed (discrepant to schedule data per PwC) |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/7/2003 | 0.5 | $105.00 | Review amdendment draft notice |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/7/2003 | 0.5 | $105.00 | Review final amendment changes |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/7/2003 | 2 | $420.00 | Review Rust data extract and assign claim for reconciliation by BMC and Grace teams |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/7/2003 | 1.5 | $315.00 | Identify and flag incorrectly transferred schedules and claims |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/7/2003 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/7/2003 | 0.5 | $105.00 | Review monthly liability reports. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/7/2003 | 3.1 | $852.50 | prepare/review monthly claim type, total liability and amount classification reports |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/7/2003 | 0.1 | $27.50 | Discussions w/ JBaer re noticing of amended schedule parties |
| Lisa Ruppaner - 8_CASE | | $95.00 | 2/10/2003 | 0.1 | $9.50 | Respond to Inquiry from Attorney re SOFA covering pre-petition payments. |
| James Myers - 10_CAS | | $65.00 | 2/10/2003 | 0.1 | $6.50 | Review & respond to email from J Hasenzahl re Sched Amend |
| James Myers - 10_CAS | | $65.00 | 2/10/2003 | 0.1 | $6.50 | Prep Noticing system re Sched Amend |
| James Myers - 10_CAS | | $65.00 | 2/10/2003 | 0.1 | $6.50 | Prep Production Folder re Sched Amend |
| James Myers - 10_CAS | | $65.00 | 2/10/2003 | 0.1 | $6.50 | Review & respond to email from J Hasenzahl re Sched Amend |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/10/2003 | 2 | $420.00 | Review revised monthly liability reports and claim type reports and send to Grace |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/10/2003 | 1 | $210.00 | Review and print bLinx views in preparation for new invoice extraction |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/10/2003 | 0.8 | $168.00 | Review bLinx trade schedules and vendor files in preparation for amendment and supplement noticing process |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/10/2003 | 6 | $1,260.00 | Review draft notices for Grace-Conn, Darex and Remedium amendments and Grace-Conn supplements; compare to amended schedules and Schedule F and communicate changes. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/10/2003 | 0.1 | $27.50 | Discussion w/JBaer re converting filed Sofa 3 pdfs to data for comparison against preference reporting |
| Lisa Ruppaner - 8_CASE | | $95.00 | 2/11/2003 | 1 | $95.00 | Provide detailed review of Court Docket Listing. |
| Lisa Ruppaner - 8_CASE | | $95.00 | 2/11/2003 | 0.5 | $47.50 | Assist Legal Assistant from K&E in locating pre-petition SOFA. |
| Lisa Ruppaner - 8_CASE | | $95.00 | 2/11/2003 | 0.6 | $57.00 | Provide Updates to the Case Calendar and notify Project Manager of any changes. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/11/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: Grace amendment and asbestos issues |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/11/2003 | 2 | $420.00 | Search Schedule F for additional items that were not included in PwC electronic schedule data |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/11/2003 | 3 | $630.00 | Review revised notices for Grace-Conn, Darex and Remedium amendments and Grace-Conn supplements and communicate changes |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/11/2003 | 1 | $210.00 | Review court docket from 2/5 - 2/11 |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/11/2003 | 0.2 | $55.00 | identify originally filed schedules for lruppaner/aanderson(KE) |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/11/2003 | 0.5 | $137.50 | sherrschaft  regarding amendments, review current status, unresolved issues to push back to Grace AP team |
| Anna Wick - 6_DATA | | $110.00 | 2/12/2003 | 0.3 | $33.00 | Review MF2401-2403 data for noticing |
| Anna Wick - 6_DATA | | $110.00 | 2/12/2003 | 0.4 | $44.00 | Update COA's to b-Linx, 442 records resolved |
| Anna Wick - 6_DATA | | $110.00 | 2/12/2003 | 1 | $110.00 | Update COA's to b-Linx, 6014 records resolved |
| James Myers - 10_CAS | | $65.00 | 2/12/2003 | 0.1 | $6.50 | Prepare email to J Hasenzahl re Sched Amend Suppl Ntc |
| James Myers - 10_CAS | | $65.00 | 2/12/2003 | 0.1 | $6.50 | Confer w/ S Herrschaft re Sched Amend |
| James Myers - 10_CAS | | $65.00 | 2/12/2003 | 0.1 | $6.50 | Confer w/ M John re Amend Sched issues |
| James Myers - 10_CAS | | $65.00 | 2/12/2003 | 0.1 | $6.50 | Confer w/ Y Hassman re Amend Sched |
| James Myers - 10_CAS | | $65.00 | 2/12/2003 | 0.1 | $6.50 | Confer w/ S Herrschaft re Amend Sched |
| James Myers - 10_CAS | | $65.00 | 2/12/2003 | 0.1 | $6.50 | Confer w/ M John re Amend Sched format |
| James Myers - 10_CAS | | $65.00 | 2/12/2003 | 0.1 | $6.50 | Confer w/ B Bosack re Amend Sched format |
| James Myers - 10_CAS | | $65.00 | 2/12/2003 | 0.1 | $6.50 | Review Amend Sched F custom merge |
| James Myers - 10_CAS | | $65.00 | 2/12/2003 | 0.1 | $6.50 | Review & respond to email from B Bosack re Amend Sched F |
| James Myers - 10_CAS | | $65.00 | 2/12/2003 | 0.1 | $6.50 | Print & review custom Amend Sched F (5k+ images) |
| James Myers - 10_CAS | | $65.00 | 2/12/2003 | 0.3 | $19.50 | Confer w/ B Bosack re custom Amend Sched F |
| James Myers - 10_CAS | | $65.00 | 2/12/2003 | 0.2 | $13.00 | Confer w/ M John re Custom Amend Sched F |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/12/2003 | 0.5 | $105.00 | Meet w/ J Myers re: noticing process for amendments and supplements |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/12/2003 | 0.5 | $105.00 | Phone call w/ B Bosack re: noticing process for amendments and supplements |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/12/2003 | 1 | $210.00 | Review final Grace-Conn amendment notice and approve for production |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/12/2003 | 2 | $420.00 | Review draft Remedium amendment notice and communicate changes |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/12/2003 | 0.8 | $168.00 | Review final Remedium amendment notice and approve for production |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/12/2003 | 1 | $210.00 | Review draft Darex amendment notice, compare to Schedule F and final amedments and communicate changes |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/12/2003 | 0.7 | $147.00 | Review final Darex amendment notice and approve for production |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/12/2003 | 0.5 | $105.00 | Correspondence to J Hasenzahl and B Bosack re: noticing for supplemental schedules and 2002 list |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/12/2003 | 1 | $210.00 | Review matched schedules to determine whether unmatching is required prior to amended schedule and new invoice extraction |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 2/12/2003 | 2.5 | $437.50 | Preparation of custom amendment notices for case 01-01140 and 01-01194 |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/13/2003 | 3.2 | $672.00 | Prepare notices for mailing and verify mailing addresses - approx 1500 notices |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/13/2003 | 1 | $210.00 | Review newly extracted amended schedules and verify deletion of old schedules - communicate changes |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/13/2003 | 0.8 | $168.00 | Check previoulsy matched amended schedules to verify b-Linx changes |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/13/2003 | 0.8 | $168.00 | Check previously matched claims to verify bLinx changes |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/13/2003 | 1 | $210.00 | Review notice for supplemental schedules and communicate changes |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/13/2003 | 0.7 | $147.00 | Print previoulsy matched claim images in preparation for rematching schedules and invoice level reconciliation |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/13/2003 | 1 | $210.00 | Review amended tranferred claims to verify bLinx changes. |
| James Myers - 10_CAS | | $65.00 | 2/13/2003 | 0.1 | $6.50 | Confer w/ S Herrschaft re Amend Sched F |
| James Myers - 10_CAS | | $65.00 | 2/13/2003 | 0.1 | $6.50 | Confer w/ B Bosack re Amend Sched F |
| James Myers - 10_CAS | | $65.00 | 2/13/2003 | 0.1 | $6.50 | Review & respond to email from J Hasenzahl re Amend Sched F |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/13/2003 | 0.3 | $82.50 | Discussions w/ JBaer regarding custom noticing (.1) confcall with Pgalbraith regarding noticing and transfer agent notice (.2) |
| Anna Wick - 6_DATA | | $110.00 | 2/14/2003 | 0.1 | $11.00 | Copy claims images and claims data to server from Rust CD |
| Myrtle John - 2_MANAGER | | $195.00 | 2/14/2003 | 0.1 | $19.50 | Review custom notices re supplement to schedules F, for quality control and production |
| James Myers - 10_CAS | | $65.00 | 2/14/2003 | 0.1 | $6.50 | Confer w/ B Bosack re Amend Sched F |
| James Myers - 10_CAS | | $65.00 | 2/14/2003 | 0.1 | $6.50 | Confer w/ S Herrschaft re Amend Sched F |
| James Myers - 10_CAS | | $65.00 | 2/14/2003 | 0.3 | $19.50 | Print docs re Amend Sched F |
| James Myers - 10_CAS | | $65.00 | 2/14/2003 | 0.1 | $6.50 | Confer w M John re Amend Sched F |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/14/2003 | 2 | $420.00 | Review newly extracted invoices in bLinx and communicate changes to B Bosack |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/14/2003 | 0.5 | $105.00 | Conf call prep re: schedule matching and invoice level reconciliation |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/14/2003 | 0.5 | $105.00 | Conf call w/ J Hasenzahl, L Bogue re: schedule matching and invoice level reconciliation. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/14/2003 | 1 | $210.00 | Review supplement notice for Grace-Conn and communicate changes to B Bosack |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/14/2003 | 1.5 | $315.00 | Review revised vendor codes in bLinx; identify duplicate and incorrect vendor codes. Communicate to B Bosack |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/14/2003 | 1 | $210.00 | Review case status and substatus from Farmland to use as reference for Grace |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/14/2003 | 0.5 | $105.00 | Review final supplement notice for Grace-Conn and approve for production |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/14/2003 | 0.4 | $84.00 | Review re-printed notices for Grace-Conn, Darex and Remedium amendments; approve for production |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/17/2003 | 1 | $210.00 | Review bLinx for vendor code changes and supplement additions |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/17/2003 | 1.2 | $252.00 | Prepare list of Grace open items re: amendments, noticing, bLinx updates and communicate to J Hasenzahl & B Bosack |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/17/2003 | 1.5 | $315.00 | Create step by step outline of invoice level reconciliatioin process; test in bLinx; send to L Bogue & M Booth |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/17/2003 | 0.5 | $105.00 | Phone conversation with L Bogue re: invoice level reconciliation and timing |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/17/2003 | 0.5 | $105.00 | Conversation with S Cohen re: invoice level reconciliation and timing |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/17/2003 | 1 | $210.00 | Review list of schedules with AP name changes - compare to bLinx to verify changes |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/17/2003 | 0.9 | $189.00 | Prepare list of proposed status and substatus changes in bLinx to assist in reconciliation tracking. Send to J Hasenzahl for review and comments. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/17/2003 | 1.5 | $315.00 | Review newly added vendor codes; identify errors and communicate changes to B Bosack. Phone conversation re: timing. |
| James Myers - 10_CAS | | $65.00 | 2/17/2003 | 0.3 | $19.50 | Review & finalize addresses re Sched Amend/Suppl ntc |
| James Myers - 10_CAS | | $65.00 | 2/17/2003 | 0.3 | $19.50 | Prepare & finalize declaration of service re Sched Amend/Suppl Ntc |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 2/17/2003 | 1.5 | $262.50 | removed for multi-vendor schedules and updated vendor codes for non-amended schedules |
| Trina Carter. - 9_CI | | $45.00 | 2/18/2003 | 0.1 | $4.50 | Telephone with Freda Moore at (423) 266-6118 / RE: Wanted to know the status of the case |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/18/2003 | 0.2 | $42.00 | Phone call to touch base w/ F Zaremby re: 3/5-6 trip to Boca Raton |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/18/2003 | 2 | $420.00 | Review newly added vendor codes to non-amended schedules. Verify no duplicate vendor codes |

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/18/2003 | 1 | $210.00 | Review claims in Assign Module. Identify schedules that wsere updated incorrectly |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/18/2003 | 3 | $630.00 | Report re: amendment process outlining steps taken/obstacles/outcome |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/18/2003 | 0.3 | $63.00 | Email to M Dalisn re: administrative claims |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/18/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: Asbestos Module and trip to Grace on 3/5-6 |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/18/2003 | 0.5 | $105.00 | Phone conversation w/ B Bosack re: vendor codes, Assign function and invoice extract |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/18/2003 | 1 | $210.00 | Meet w/ J Hasenzahl re: invoice extraction and invoice level reconciliation process |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/18/2003 | 0.5 | $105.00 | Forward expandable medical monitoring section extraction and instructions to S Heathcock and M Grimmett |
| Myrtle John - 2_MANAGER | | $195.00 | 2/19/2003 | 0.1 | $19.50 | Respond to inquiries from Anna Wick, data analyst re claim status and classification for report requested by Julia |
| Myrtle John - 2_MANAGER | | $195.00 | 2/19/2003 | 0.1 | $19.50 | Review and revise James Myers' declaration of service and attachment re notice of amendments to Schedules F, for quality control and processing |
| James Myers - 10_CAS | | $65.00 | 2/19/2003 | 0.1 | $6.50 | Electronically document notarized proof of servcie re Sched Amend |
| James Myers - 10_CAS | | $65.00 | 2/19/2003 | 0.2 | $13.00 | Prepare correspondence transmitting proof of service re Sched Amend to counsel |
| Lauri Bogue - 7_REC | | $110.00 | 2/19/2003 | 0.7 | $77.00 | Review email instructions from SHerrschaft regarding schedule matching project, print suggested claims and look at process in claims database. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/19/2003 | 1 | $210.00 | Review b-Linx changes re: Assign function and invoice additions |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/19/2003 | 1.2 | $252.00 | Correct improperly matched schedules as a result of amended schedules |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/19/2003 | 1 | $210.00 | Compare inactive claims to amendments to verify no change |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/19/2003 | 0.5 | $105.00 | Review final modifications to b-Linx by B Bosack and invoice extract |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/19/2003 | 0.7 | $147.00 | Review additional b-Linx modifications and communicate changes to D George |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/19/2003 | 1 | $210.00 | Discuss b-Linx modifications and timing w/ J Hasenzahl, B Bosack and D George |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/19/2003 | 3 | $630.00 | Work w/ J Hasenzahl re: Assignment function modifications and status/substatus additions and changes.  Implement changes |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/19/2003 | 1 | $275.00 | Review proposed changes to assign and refer functionality, claim types, objection types and status as requested by client |
| Lauri Bogue - 7_REC | | $110.00 | 2/20/2003 | 0.4 | $44.00 | Phone discussion with SHerrschaft and MBooth regarding schedule match procedures. |
| Lauri Bogue - 7_REC | | $110.00 | 2/20/2003 | 2.5 | $275.00 | Identify assingned claims and review schedule match process in claims database. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Lisa Ruppaner - 8_CASE | | $95.00 | 2/20/2003 | 0.1 | $9.50 | Review and Process Returned Mail for Client. |
| Lisa Ruppaner - 8_CASE | | $95.00 | 2/20/2003 | 1.1 | $104.50 | Review Court Docket Listing and update Case Calendar. New Information communicated to Project Manager via e-mail. |
| Roy Baez - 10_CAS | | $65.00 | 2/20/2003 | 0.1 | $6.50 | Prep return mail with coa -1 |
| Lauri Bogue - 7_REC | | $110.00 | 2/20/2003 | 0.4 | $44.00 | Read, reply and draft emails regarding schedule match procedures. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/20/2003 | 1 | $210.00 | Phone call w/ L Bogue, M Booth re: invoice level reconciliation procedures |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/20/2003 | 0.8 | $168.00 | Meet w/ J Hasenzahl to resolve reconciliation open items and questions. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/20/2003 | 1.1 | $231.00 | Phone calls w/ B Bosack re: b-Linx modifications in claims reconciliation functions. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/20/2003 | 1.2 | $252.00 | Assign claims that had been previously matched to amended schedules to S Herrschaft |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/20/2003 | 0.7 | $147.00 | Communication to A Schrepfer re: Grace amendments and supplements and potential creditor inquiries to call center. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/20/2003 | 1 | $210.00 | Investigate and respond to questions from reconciliation team. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/20/2003 | 1.5 | $315.00 | Re-match invoices on matched non-amended claims (.8). Refer based on invoice business area (.3) Revise claim status and substatus (.4). |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/20/2003 | 2 | $420.00 | Review claims reconciled by L Bogue. Communicate changes, assign and refer to Grace user and change status and substatus. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/20/2003 | 0.3 | $82.50 | Discussion w/Tdelbrugge re pref SOFA Conversion |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/20/2003 | 0.2 | $55.00 | sherrschaft re prioritizing invoice detail review of amended schedules |
| Mike Booth - 7_REC | | $165.00 | 2/20/2003 | 0.8 | $132.00 | Review Grace project scope and anayze sample claims, assign claims to team as appropriate |
| Mike Booth - 7_REC | | $165.00 | 2/20/2003 | 0.4 | $66.00 | Phone conference with SHerrschaft & LBogue regarding claims review. |
| Mike Booth - 7_REC | | $165.00 | 2/20/2003 | 0.3 | $49.50 | Phone confernce w/ SHerrschaft regarding project sources, deadline. |
| Heather Walker - 9_CI | | $65.00 | 2/21/2003 | 0.1 | $6.50 | Telephone with Mary Boyea at (617) 426-5900 / RE: questions regarding amended schedules |
| Heather Walker - 9_CI | | $65.00 | 2/21/2003 | 0.1 | $6.50 | Telephone with Trudy at (917) 351-9246 / RE: left message on voice mail |
| Heather Walker - 9_CI | | $65.00 | 2/21/2003 | 0.1 | $6.50 | Telephone with Ron Rozansky at (610) 866-0923 / RE: left message on machine |
| Heather Walker - 9_CI | | $65.00 | 2/21/2003 | 0.1 | $6.50 | Telephone with AG Riddlesberger at (936) 447-1927 / RE: questions regarding amended schedules |
| Heather Walker - 9_CI | | $65.00 | 2/21/2003 | 0.1 | $6.50 | Telephone with Bill Geary SR at (410) 644-6161 / RE: amended schedule amt |
| Trina Carter. - 9_CI | | $45.00 | 2/21/2003 | 0.1 | $4.50 | Telephone with Ron Burch at (864) 947-6875 / RE: Needed to make an address change. |
| Lisa Ruppaner - 8_CASE | | $95.00 | 2/21/2003 | 0.1 | $9.50 | Review and Process Returned Mail for Client. |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Lisa Ruppaner - 8_CASE | | $95.00 | 2/21/2003 | 0.2 | $19.00 | Forward List of Transfer Agents to Project Manager for further mail processing. |
| James Myers - 10_CAS | | $65.00 | 2/21/2003 | 0.1 | $6.50 | Review & respond to email from J Hasenzahl re possible mailing today |
| James Myers - 10_CAS | | $65.00 | 2/21/2003 | 0.1 | $6.50 | Confer w/ J Hasenzahl re possible mailing today |
| Steffanie Cohen - 7_REC | | $110.00 | 2/21/2003 | 0.1 | $11.00 | Conference call with M.Booth, L.Bogue re: claims reconciliation and assignments |
| Lauri Bogue - 7_REC | | $110.00 | 2/21/2003 | 0.2 | $22.00 | Phone converstation with SCohen regarding schedule matching process. |
| Lauri Bogue - 7_REC | | $110.00 | 2/21/2003 | 0.4 | $44.00 | Read, reply and draft emails regarding schedule match procedures. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/21/2003 | 0.5 | $105.00 | Call w/ L Bogue re: invoice level reconciliation questions and progress. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/21/2003 | 0.5 | $105.00 | Meet w/ S Cohen re: invoice level reconciliation procedures |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/21/2003 | 2 | $420.00 | Review claims reconciled by L Bogue, M Booth and S Cohen. Identify incorrectly matched schedules; assign and refer to Grace and change status and substatus for correctly reconciled claims. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/21/2003 | 0.4 | $110.00 | review updated invoice data linked to amended schedules |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/21/2003 | 0.2 | $55.00 | sherrschaft re resource requirements and weekend review to queue claims for debtor review |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/23/2003 | 4 | $840.00 | Review claims reconciled by L Bogue, M Booth & S Cohen. Identify incorrectly matched schedules and invoices. For correctly matched, assign and refer to Grace users and update status and substatus. |
| Heather Walker - 9_CI | | $65.00 | 2/24/2003 | 0.1 | $6.50 | Telephone with Jim Bird at (513) 591-5349 /  RE: questions regarding schedule amendments |
| Lisa Ruppaner - 8_CASE | | $95.00 | 2/24/2003 | 0.5 | $47.50 | Request from Kirkland and Ellis to create a CD with the Amended Schedules and ship item to the Attorney General via federal express. |
| Lisa Ruppaner - 8_CASE | | $95.00 | 2/24/2003 | 0.1 | $9.50 | Review and Process Returned Mail for Client |
| James Myers - 10_CAS | | $65.00 | 2/24/2003 | 0.1 | $6.50 | Prepare email to J Hasenzahl re status of anticipated mailing |
| James Myers - 10_CAS | | $65.00 | 2/24/2003 | 0.1 | $6.50 | Review & respond to email from J Hasenzahl re status of anticipate mailing |
| Lauri Bogue - 7_REC | | $110.00 | 2/24/2003 | 0.3 | $33.00 | Phone conversation with SHerrschaft  regarding schedule matching process. |
| Lauri Bogue - 7_REC | | $110.00 | 2/24/2003 | 0.3 | $33.00 | Read, reply and draft emails regarding schedule match procedures. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/24/2003 | 5.2 | $1,092.00 | Review claims greater than $100,000 reconciled by L Bogue, M Booth, S Cohen. Resolve schedule and invoice matching and reconciliation issues. Assign and refer to Grace user and update status and substatus |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/24/2003 | 0.4 | $84.00 | Phone call w/ L Bogue re: invoice level reconcilation issues and status. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/24/2003 | 0.5 | $105.00 | Revise amendment notice for transfer agents per J Baer's instructions; send to PSZYJ for final approval. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/24/2003 | 0.8 | $168.00 | Correspondence and follow up with J Hasenzahl, PSZYJ, K&E re: amendment notice to transfer agents and parties to be served. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/24/2003 | 0.3 | $63.00 | Follow up phone call w/ F Zaremby re: potential bar date notice supplements - list with no addresses. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/24/2003 | 0.2 | $55.00 | email Sherrschaft regarding follow up on transfer agent notice and bar date supplement |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/24/2003 | 0.5 | $137.50 | review filed sofas, identify sofa 3 detail, provide to mgrimmett for data extraction |
| Heather Walker - 9_CI | | $65.00 | 2/25/2003 | 0.1 | $6.50 | Telephone with Trudy at (917) 351-9246 / RE: left message on machine |
| Heather Walker - 9_CI | | $65.00 | 2/25/2003 | 0.1 | $6.50 | Telephone with Trudy at (917) 351-9246 / RE: questions about amended amount of schedule |
| Heather Walker - 9_CI | | $65.00 | 2/25/2003 | 0.1 | $6.50 | Telephone with Mary Lee at (281) 485-3497 / RE: question regarding amended schedules |
| Anna Wick - 6_DATA | | $110.00 | 2/25/2003 | 0.1 | $11.00 | Report extract and report to Project Manager |
| Yvette Hassman - 10_CAS | | $95.00 | 2/25/2003 | 1.7 | $161.50 | Mailing re Not of Amendments & supplements/ Reformat document |
| Heather Walker - 9_CI | | $65.00 | 2/25/2003 | 0.1 | $6.50 | Telephone with Debbie at (724) 940-1752 / RE: questions regarding amended amts |
| Lisa Ruppaner - 8_CASE | | $95.00 | 2/25/2003 | 0.1 | $9.50 | Review and Process Returned Mail for Client |
| James Myers - 10_CAS | | $65.00 | 2/25/2003 | 0.1 | $6.50 | Review & respond to email from S Herrschaft re Tran Mtn |
| James Myers - 10_CAS | | $65.00 | 2/25/2003 | 0.1 | $6.50 | Confer w/ S Herrschaft re Trans Ntc |
| James Myers - 10_CAS | | $65.00 | 2/25/2003 | 0.2 | $13.00 | Confer w/ Y Hassman re Trans Ntc |
| James Myers - 10_CAS | | $65.00 | 2/25/2003 | 0.1 | $6.50 | Elecronically document Trans Ntc as served |
| James Myers - 10_CAS | | $65.00 | 2/25/2003 | 0.1 | $6.50 | Review mail file re Trans Ntc |
| Lauri Bogue - 7_REC | | $110.00 | 2/25/2003 | 0.4 | $44.00 | Read, Reply and draft emails regarding claims review. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/25/2003 | 1 | $210.00 | Investigate and resolve questions and reconciliation issues w/ L Bogue. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/25/2003 | 0.2 | $42.00 | Phone call w/ M Dalsin re: schedule amendments and how to respond to calls from creditors. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/25/2003 | 0.5 | $105.00 | Compile and send list of e-mail addresses for Grace b-Linx users to D Espalin. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/25/2003 | 0.2 | $42.00 | Follow up w/ P Galbraith @ PSZYJ re: revised transfer notice. Approval obtained. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/25/2003 | 1 | $210.00 | Review Conseco b-Linx; provide feedback to D George, M Grimmett, J Hasenzahl. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/25/2003 | 0.8 | $168.00 | Phone call w/ J Rivenbark re: invoice level reconciliation process, assignments and status types. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/25/2003 | 0.5 | $105.00 | Coordinate transfer agent notice production and delivery w/ J Myers. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/25/2003 | 0.5 | $105.00 | Revise and send list of objection types to J Rivenbark. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/25/2003 | 0.3 | $63.00 | Phone call w/ creditor (McFrank & Williams Advertising) re: amended schedule and notice. Resolved. |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/25/2003 | 1 | $210.00 | Review claim greater than $100,000 reconciled by L Bogue, M Booth, S Cohen. Identify incorrectly matched schedule and invoices. Assign and refer to Grace users and update status and substatus. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/25/2003 | 0.1 | $27.50 | review/respond to emails regarding customization of claims module/updates |
| Mike Booth - 7_REC | | $165.00 | 2/26/2003 | 1 | $165.00 | Discussions with team regarding claims review issues & questions (Various creditors). |
| Mike Booth - 7_REC | | $165.00 | 2/26/2003 | 0.3 | $49.50 | Review & reply to e-mails and correspondence related to claims reconciliation, |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/26/2003 | 0.5 | $105.00 | E-mail to BMC/Grace reconciliation team re: changes in instructions for assign/refer and status change. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/26/2003 | 0.2 | $42.00 | E-mail to J Hasenzahl re: Grace trip to Boca Raton & meeting with asbestos team. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/26/2003 | 4 | $840.00 | Review invoice level reconciliation of claims by L Bogue, M Booth, S Cohen.  Identify improper invoice and schedule matches, assign and refer to Grace users, update status and substatus. |
| Heather Walker - 9_CI | | $65.00 | 2/27/2003 | 0.1 | $6.50 | Telephone with Ron Rosanski at (610) 866-0923 / RE: questions about amended schedule amts |
| Heather Walker - 9_CI | | $65.00 | 2/27/2003 | 0.1 | $6.50 | Telephone with Debbie Berl at (724) 950-1752 /  RE: questions about amended amount |
| Lisa Ruppaner - 8_CASE | | $95.00 | 2/27/2003 | 0.5 | $47.50 | Review Court Docket Listing and communicate any changes to the Project Manager. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/27/2003 | 0.7 | $147.00 | Meet w/ M. Grimmett re: asbestos module, bLinx upgrade and Boca Raton trip. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/27/2003 | 3 | $630.00 | Review reconciled claims, communicate improper invoice/schedule matches, assign to Grace users and update status and substatus. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/27/2003 | 1.5 | $315.00 | Review Grace flowchart for claims reconciliation and referal and/or objection. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/27/2003 | 1 | $210.00 | Review court docket 2/10-27 and notes from L Ruppaner. |
| Heather Walker - 9_CI | | $65.00 | 2/28/2003 | 0.1 | $6.50 | Telephone with Mike Opermeir at (800) 242-9425 / RE: left voice mail |
| Heather Walker - 9_CI | | $65.00 | 2/28/2003 | 0.1 | $6.50 | Telephone with Calvin Steff at (410) 935-5280 /  RE: question about amended schedule amounts |
| Yvette Hassman - 10_CAS | | $95.00 | 2/28/2003 | 1.1 | $104.50 | Prepare Ntc Amended Schedules POS package for filing w/court |
| Heather Walker - 9_CI | | $65.00 | 2/28/2003 | 0.1 | $6.50 | Telephone with Micheal Obermeyer at (800) 242-9425 / RE: left voice mail |
| Yvette Hassman - 10_CAS | | $95.00 | 2/28/2003 | 0.3 | $28.50 | Prepare cover letter for POS package |
| Yvette Hassman - 10_CAS | | $95.00 | 2/28/2003 | 0.2 | $19.00 | E-mail scanned POS to Patricia Cunnif and prepare fed ex package with original POS for Filing |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/28/2003 | 0.3 | $63.00 | Communication w/ Rust re: weekly download - BK & MM claims not included |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/28/2003 | 0.3 | $63.00 | Communication to S Heathcock, A Wick re: claims extracts |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/28/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: reconciliation process and status & b-Linx updates to be perfomed by D George. |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/28/2003 | 1 | $210.00 | Analyze Grace reconciliation flowchart and compile list of recommendations. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/28/2003 | 2.5 | $525.00 | Investigate original supplements with no invoice information - 7 schedules did not appear in b-Linx. |
| Heather Walker - 9_CI | | $65.00 | 3/3/2003 | 0.1 | $6.50 | Telephone with Mrs Joseph at (856) 346-0747 / RE: questions about amended schedule amount |
| Heather Walker - 9_CI | | $65.00 | 3/3/2003 | 0.1 | $6.50 | Telephone with Marsha Koelin at (410) 781-4100 / RE: left message |
| Lisa Ruppaner - 8_CASE | | $95.00 | 3/3/2003 | 0.1 | $9.50 | Review e-mail instructions from Project Manager. |
| Yvette Hassman - 10_CAS | | $95.00 | 3/3/2003 | 0.5 | $47.50 | Prepare signature pages for Sean Allen's signature re 9 fee applications |
| Lisa Ruppaner - 8_CASE | | $95.00 | 3/3/2003 | 0.2 | $19.00 | Begin to work on project of pulling all 3a and 3b exhibits for various WR Grace matters. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/3/2003 | 0.2 | $42.00 | Phone call w/ F Zaremby re: 3/5-6 Boca Raton trip. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/3/2003 | 2 | $420.00 | Prep for 3/4-5 meeting in Boca Raton - Prepare asbestos custom module presentation. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/3/2003 | 2 | $420.00 | Prep for 3/4-5 meeting in Boca Raton - Review porperty damage objections and prepare suggestions for initial claim screening and review process. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/3/2003 | 2 | $420.00 | Review property damage claim form, captured fields and propose reporting criteria. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/3/2003 | 0.5 | $105.00 | Review claims reconciled by S Cohen - flag additional invoices for addition. |
| Lisa Ruppaner - 8_CASE | | $95.00 | 3/4/2003 | 0.1 | $9.50 | Review and Process Returned Mail for Client |
| Yvette Hassman - 10_CAS | | $95.00 | 3/4/2003 | 1.3 | $123.50 | Preparation of documents for fee app service |
| Lisa Ruppaner - 8_CASE | | $95.00 | 3/4/2003 | 4 | $380.00 | Review all PDF files and locate SOFA 3a and 3b exhibits per instructions from Project Manager. |
| Lisa Ruppaner - 8_CASE | | $95.00 | 3/4/2003 | 0.1 | $9.50 | Respond to Inquiry regarding tax claims and website updates. |
| Yvette Hassman - 10_CAS | | $95.00 | 3/4/2003 | 0.1 | $9.50 | Review e-mail re Mailing of Fee Appl docs by Fed ex |
| Lauri Bogue - 7_REC | | $110.00 | 3/4/2003 | 0.2 | $22.00 | Discussion with SCohen concerning amending claim. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/4/2003 | 2 | $420.00 | Meeting prep for 3/5/03 - asbestos module overview presentation. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/4/2003 | 1.5 | $315.00 | Coordinate production of tax claim reports for K&E. Review and send to A Anderson. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/4/2003 | 4 | $840.00 | Review newly extracted asbestos property damage and medical monitoring claims from Rust. Identify docketing and data spec issues by comparing to submitted claims. Communicate changes to M Grimmett |
| James Myers - 10_CAS | | $65.00 | 3/4/2003 | 0.1 | $6.50 | Prep Noticing System re BMC Fee Appl |
| James Myers - 10_CAS | | $65.00 | 3/4/2003 | 0.1 | $6.50 | Prep Production Folder re BMC Fee Appl |
| James Myers - 10_CAS | | $65.00 | 3/4/2003 | 0.1 | $6.50 | Transmit copies of today's mailings to Call Center |
| James Myers - 10_CAS | | $65.00 | 3/4/2003 | 0.1 | $6.50 | Confer w/ T Feil re BMC Fee Appl |
| James Myers - 10_CAS | | $65.00 | 3/4/2003 | 0.1 | $6.50 | Confer w/ G Kruse re BMC Fee Appl |
| James Myers - 10_CAS | | $65.00 | 3/4/2003 | 0.1 | $6.50 | Confer w/ L Bruce re BMC Fee Appl |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| James Myers - 10_CAS | | $65.00 | 3/4/2003 | 0.3 | $19.50 | Prepare signature docs for fax transmssion re BMC Fee Appl |
| James Myers - 10_CAS | | $65.00 | 3/4/2003 | 0.1 | $6.50 | Confer w/ T Feil re BMC Fee Appl |
| James Myers - 10_CAS | | $65.00 | 3/4/2003 | 0.1 | $6.50 | Review & respond to email from T Feil re email service of BMC Fee Appl |
| James Myers - 10_CAS | | $65.00 | 3/4/2003 | 0.2 | $13.00 | Load addresses into mail file re BMC Fee Appl |
| James Myers - 10_CAS | | $65.00 | 3/4/2003 | 0.4 | $26.00 | Coordinate service of BMC Fee Applications |
| Gunther Kruse - 5_CONSULT | | $150.00 | 3/4/2003 | 2.3 | $345.00 | Create web folder for enoticing, upload fee apps to webserver, create email list, author three separate enotices, send enotice merge, verify message delivery. |
| Anna Wick - 6_DATA | | $110.00 | 3/5/2003 | 0.3 | $33.00 | Report all Del Taco creditors who received Bar Data Notice |
| Roy Baez - 10_CAS | | $65.00 | 3/5/2003 | 1 | $65.00 | PROCESSING RETURN MAIL WITH COA - ENTERING COA,CREATING LABELS, STUFFING AND RESENDING - 19 |
| Roy Baez - 10_CAS | | $65.00 | 3/5/2003 | 0.3 | $19.50 | Review and process return mail with coa - 11 |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/5/2003 | 7 | $1,470.00 | Meeting w/ F Zaremby & R Finke at Grace re: property damage claim reconciliation and objection process. Conduct training session for legal group at Grace re: asbestos module use. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/5/2003 | 2 | $420.00 | Review notes from Grace meeting. Work w/ M Grimmett to implement changes to custom module format. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/5/2003 | 1 | $210.00 | Remove duplicate invoices from previously matched claims in invoice reconciliation module which were created due to new invoice extraction. |
| James Myers - 10_CAS | | $65.00 | 3/5/2003 | 0.3 | $19.50 | research current email addresses re BMC fee appl |
| James Myers - 10_CAS | | $65.00 | 3/5/2003 | 0.1 | $6.50 | Confer w/ T Willilms re shipping history of Lease Rej |
| Gunther Kruse - 5_CONSULT | | $150.00 | 3/5/2003 | 0.3 | $45.00 | Prep and service of BMC fee apps to two parties with newly acquired email addresses. |
| Gunther Kruse - 5_CONSULT | | $150.00 | 3/5/2003 | 0.5 | $75.00 | Locate interested parties with missing email addresses and resend enotices re BMC fee apps. |
| Heather Walker - 9_CI | | $65.00 | 3/6/2003 | 0.1 | $6.50 | Telephone with Mr. Hoffmeister of Baltimore Technical Sales at (561) 392-7154 / RE: question about amended schedule amount |
| Lisa Ruppaner - 8_CASE | | $95.00 | 3/6/2003 | 0.1 | $9.50 | Read e-mail instructions and comments from Project Manager. |
| Lisa Ruppaner - 8_CASE | | $95.00 | 3/6/2003 | 0.2 | $19.00 | Pull Claim information as requested by Kirkland and Ellis. Research Contact Information. |
| James Myers - 10_CAS | | $65.00 | 3/6/2003 | 0.1 | $6.50 | Notarize declaration of service re BMC Fee Appl |
| James Myers - 10_CAS | | $65.00 | 3/6/2003 | 0.1 | $6.50 | Electronically document notarized declaration of service re BMC Fee Appl |
| James Myers - 10_CAS | | $65.00 | 3/6/2003 | 0.2 | $13.00 | Prepare correspondence transmitting Proof of Service re BMC FeeAppl |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/6/2003 | 2 | $420.00 | Conduct training session for Grace legal group re: asbestos custom module use, objection process and claims reconciliation |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/6/2003 | 1 | $210.00 | Review/orgainze notes from training session. Compile list of proposed updates. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/6/2003 | 0.1 | $27.50 | Review claims volume from Rust |
| Lisa Ruppaner - 8_CASE | | $95.00 | 3/7/2003 | 0.6 | $57.00 | Review Court Docket Listing. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/7/2003 | 1 | $210.00 | Meet w. A Wick re: Rust claims extract and asbestos extraction process |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/7/2003 | 2 | $420.00 | Review testimony from 3/5/03 Senate Judiciary Hearing on Asbestos and SB413 |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/7/2003 | 0.5 | $105.00 | Phone call w/ J Rivenbark re: bLinx modifications and refer module questions. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/7/2003 | 0.5 | $105.00 | Communication to J Hasenzahl re: monthly claims reports |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/7/2003 | 1 | $210.00 | Rust data extract review, claim type and user assignment - 10 claims |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/7/2003 | 2 | $420.00 | Case organization and planning - update critical issues and action items |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/7/2003 | 0.1 | $27.50 | review respond to email from Rust re creditor inquiries related to bar date |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/9/2003 | 2.7 | $742.50 | Prepare/review monthly claims reporting, summary reports and claim type reports |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/10/2003 | 1 | $175.00 | Meet with Sue and Julia re: development changes for the asbestos module. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/10/2003 | 1.5 | $262.50 | Outline and analyze plan for implementing development changes in asbestos module. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/10/2003 | 0.7 | $147.00 | Complete changes to bLinx requested by J Rivenbark |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/10/2003 | 0.5 | $105.00 | Troubleshoot/resolve issues re: Refer module - phone call to J Rivenbark to update. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/10/2003 | 1 | $210.00 | Preparation for planning/status meeting w/ J Hasenzahl, M Grimmett - consolidate notes, prepare action items |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/10/2003 | 1 | $210.00 | Review monthly liability and claim type reports - communicate changes. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/10/2003 | 1 | $210.00 | Status and planning meeting w/ J Hasenzahl, M Grimmett re: updates to property damage asbestos module and timeline. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/10/2003 | 0.8 | $220.00 | review case status with project team (including asbestos development, claims module customization and trade claim review issues) |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/10/2003 | 0.4 | $110.00 | implement revised rec status/assign/refer and user features based on client requests |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/10/2003 | 1 | $275.00 | Sherrschaft and Mgrimmett regarding scope of requested asbestos module customization, reporting. Determine action plan, timeline and major deliverables |
| Lisa Ruppaner - 8_CASE | | $95.00 | 3/11/2003 | 0.1 | $9.50 | Review and Process Returned Mail for Client |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/11/2003 | 1.4 | $294.00 | Review final draft of monthly liability reports and claim type reports and send to Grace & K&E. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/11/2003 | 0.1 | $21.00 | Phone call w/ R Finke re: asbestos property damage module changes and addition of individuals to assigned user list |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/11/2003 | 0.2 | $42.00 | Coordinate addition of assigned users w/ E Lerstad, D Espalin |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/11/2003 | 0.9 | $189.00 | Search for/identify claim modification error by Grace asbestos team and make correction |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/11/2003 | 1 | $210.00 | Phone call w/ B Kassan, E Lerstad re: bLinx modifications for Grace users, discuss w/ M Grimmett, J Hasenzahl |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/11/2003 | 2 | $420.00 | Review and update Claims Review Business Rules for use by BMC review and reconciliation team. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/11/2003 | 2 | $420.00 | Review and update Grace claim type document to correspond with bLinx changes - for use by Grace/BMC review and reconciliation teams. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/11/2003 | 0.3 | $82.50 | review respond to jbaer inquiries regarding bar date notice case number |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/12/2003 | 0.2 | $42.00 | Email to M Dalsin re: docketing of fee applications |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/12/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: Grace issues concerning docketing & reconciliation |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/12/2003 | 0.3 | $63.00 | Review and send monthly tax claims report to Grace |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/12/2003 | 0.5 | $105.00 | Meet w/ M Grimmett re: workload and timing for Grace projects |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/12/2003 | 3 | $630.00 | Delete duplicate scheduled invoices caused by new invoice extract for amendments, re-reconcile claims w/ correct invoices |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/12/2003 | 1 | $210.00 | Research Rust claim change document, verify changes were made and were correct |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/12/2003 | 0.7 | $147.00 | Investigate/meet w/ A Wick, S Heathcock re: asbestos claims which are not displaying in custom module |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/12/2003 | 2 | $420.00 | Identify transferred claims that have been amended, duplicate transfers and transfers w/ no schedule or claim match |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/12/2003 | 0.1 | $27.50 | update on asbestos development activities, review database functionality |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/12/2003 | 0.5 | $137.50 | sherrschaft regarding docketing schedule, claims review and reconciliation planning for upcoming bar date volume |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/13/2003 | 3.5 | $612.50 | Create custom reports showing claims matching to certain criteria. Reports to be reviewed for possible basis of objections. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/13/2003 | 3 | $630.00 | Identify transferred schedules that have been amended, enter transfer agent info, court docket #, & note original pre-amendment amount obtained from amendment reports |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/13/2003 | 1 | $210.00 | Identify & enter transfer agent info, court docket no. & note pre amendment amount for previously identified schedules |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/13/2003 | 3 | $630.00 | Review asbestos claims (50) for accuracy of docketing and extraction |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/13/2003 | 0.1 | $27.50 | review claims received from Rust |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/13/2003 | 1.1 | $302.50 | Investigate "schedule F" party noticing inquiry from rlopera and respond |
| Lisa Ruppaner - 8_CASE | | $95.00 | 3/14/2003 | 0.1 | $9.50 | Review and Process Returned Mail for Client |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/14/2003 | 0.4 | $84.00 | Phone call w/ J Rivenbark re: referral addition and flagging of paid scheduled invoices |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/14/2003 | 1.5 | $315.00 | Review Grace request for asbestos reports re: statute of limitation issues for R Finke, compare to hard copy claim forms and bLinx. Send samples to Grace |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/14/2003 | 4 | $840.00 | Identify transferred schedules that have been amended, enter transfer agent info, court docket #, & note original pre-amendment amount obtained from amendment reports |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/14/2003 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/14/2003 | 0.8 | $168.00 | Create bLinx users guide for Grace asbestos reconciliation team |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/14/2003 | 1.1 | $192.50 | Prepare sample reports for Richard. Reports include specific criteria for initial objections. |
| Heather Walker - 9_CI | | $65.00 | 3/17/2003 | 0.1 | $6.50 | Telephone with Mr Cogswell at (717) 359-7096 / RE: questions about amended scheduled amounts |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/17/2003 | 0.5 | $105.00 | Phone call w/ M Dalsin re: 3/13/03 extract. Investigate format discrepancy |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/17/2003 | 3.5 | $735.00 | Identify transferred schedules that have been amended, enter transfer agent info, court docket #, & note original pre-amendment amount obtained from amendment reports |
| Heather Walker - 9_CI | | $65.00 | 3/18/2003 | 0.1 | $6.50 | Telephone with Mary Boyee at (617) 426-5900 / RE: questions about how amended amt was determined |
| Lisa Ruppaner - 8_CASE | | $95.00 | 3/18/2003 | 0.6 | $57.00 | Review Court Docket and provide status report to project manager. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/18/2003 | 1 | $210.00 | Compile defective/invalid trasfer information. E-mail to Rust |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/18/2003 | 0.5 | $105.00 | Email to D George re: removal of transfer information from incorrectly transferred claims. Request report on transferred claims. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/18/2003 | 0.5 | $105.00 | Investigate cross-debtor claims and respond to L Bogue re: reconciliation |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/18/2003 | 1 | $210.00 | Investigate latest Grace AP download to verify pre-petition |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/18/2003 | 0.5 | $105.00 | D. Espalin re: technical requirements for Grace demo version for Boca Raton asbestos reconciliation group |
| Lauri Bogue - 7_REC | | $110.00 | 3/19/2003 | 4 | $440.00 | Perform claims review and invoice reconciliation on trade payable claims (16 claims). |
| Heather Walker - 9_CI | | $65.00 | 3/19/2003 | 0.1 | $6.50 | Telephone with Tammy at (949) 660-1144 / RE: questions about amended shedules |
| Heather Walker - 9_CI | | $65.00 | 3/19/2003 | 0.1 | $6.50 | Telephone with Dashe Mickey at (410) 355-3550 / RE: questions about amended amount |
| Heather Walker - 9_CI | | $65.00 | 3/19/2003 | 0.1 | $6.50 | Telephone with Tammy at (949) 660-1144 / RE: questions about schedules |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **1st Quarter** | | | . | | | |
| *Case Administration* | | | | | | |
| Lisa Ruppaner - 8_CASE | | $95.00 | 3/19/2003 | 0.4 | $38.00 | Restore Critical dates to case calendar per Docket #3163 and 3093. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/19/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: schedule amendments and creditor inquiries |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/19/2003 | 0.5 | $105.00 | Investigate possible docketing error - cl #518 |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/19/2003 | 0.5 | $105.00 | Compile new property damage objection types and send to M Grimmett for bLinx modifications |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/19/2003 | 0.4 | $84.00 | Meet w/ J Hasenzahl re: assign/refer module changes |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/19/2003 | 0.4 | $84.00 | Call w/ M Dalsin re: transfer claims, administrative claims and docketing status |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/19/2003 | 0.3 | $63.00 | Meet w/ D Espalin & M Grimmett re: Grace demo database implementation |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/19/2003 | 2.5 | $525.00 | Rust data extract review, identify non-substantive objections and assign claim type and assign claims for reconciliation |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/19/2003 | 0.5 | $137.50 | review and respond to creditor questions regarding amended schedule records (w/sHerrschaft) |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/19/2003 | 0.4 | $110.00 | assign/refer module view and reporting changes (w/Herrschaft) |
| Heather Walker - 9_CI | | $65.00 | 3/20/2003 | 0.1 | $6.50 | Telephone with Dave Sminky at (410) 355-8250 / RE: questions about amended scheduled amount |
| Anna Wick - 6_DATA | | $110.00 | 3/20/2003 | 0.1 | $11.00 | Review original Rust data for claim 518 to check creditor |
| Anna Wick - 6_DATA | | $110.00 | 3/20/2003 | 0.5 | $55.00 | Review, Claim import and extract, b-Linx data review and verification, report data anomalies to Project Manager/CSA |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/20/2003 | 1 | $210.00 | Correspondence with L Bogue/resolve claims reconcialition issues |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/20/2003 | 0.2 | $42.00 | Meet w/ A Wick investigation of misdocketed claim and resolution |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/20/2003 | 1 | $210.00 | Call w/ L Bogue, J Hasenzahl, B Bosack re: amended schedules in bLinx and invoice dates |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/20/2003 | 0.5 | $105.00 | Meet w/ A Wick re: extract of duplicate property damage claims and plan for revising. |
| Mike Booth - 7_REC | | $165.00 | 3/20/2003 | 0.2 | $33.00 | Discussions with Lauri B. regarding project status update. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/20/2003 | 1 | $275.00 | Lbogue and Sherrschaft regarding amended schedule invoice detail discrepencies in invoice dates, review issues, implement solution |
| Lauri Bogue - 7_REC | | $110.00 | 3/21/2003 | 0.3 | $33.00 | Read, reply and draft emails regarding claims review. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/21/2003 | 0.3 | $63.00 | Phone call w/ M Brown re: conf call for 3/24; coordinate w/ J Hasenzahl |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/21/2003 | 0.4 | $84.00 | Respond to M Dalsin re: request for pdf version of property damage claim form for Grace website |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/21/2003 | 0.5 | $105.00 | Review 10Q disclosure document send by M Brown for 3/24 discussion |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/21/2003 | 5 | $1,050.00 | Rust data extracted review, identify non-substantive objections and assign claim type and assign claims for reconciliation |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------:|------|-----:|-----------:|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/21/2003 | 0.1 | $27.50 | review claims received from Rust, compare to Rust claims processing report |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/23/2003 | 1.2 | $210.00 | Update reports requested by client for early objection detection. |
| Heather Walker - 9_CI | | $65.00 | 3/24/2003 | 0.1 | $6.50 | Telephone with Sally at (303) 792-2109 / RE: wanted to know what amendment to scheduled amounts means |
| Lauri Bogue - 7_REC | | $110.00 | 3/24/2003 | 0.3 | $33.00 | Read, reply and draft emails regarding claims review. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/24/2003 | 0.8 | $168.00 | Meet w/ J Hasenzahl re: conf call prep, claims reconcilaition, transfers and other Grace issues |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/24/2003 | 0.7 | $147.00 | Meet w/ A Wick re: property damage extract; investigate format difference in recent claims |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/24/2003 | 0.5 | $105.00 | Meet w/ M Grimmett re: status of asbestos module modifications |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/24/2003 | 0.3 | $63.00 | Communication w/ J Rivenbark, correct Rust docketing error |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/24/2003 | 0.5 | $105.00 | Meet w/ L Ruppaner re: defective transfer notice. Review notice, send to Rust |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/24/2003 | 0.2 | $42.00 | Email to M Dalsin re: property damage claim extract - creditor name format issues |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/24/2003 | 0.5 | $105.00 | Conf call w/ J Hasenzahl, T Delbrugge, M Brown re: trade claim reconciliation status, post bar date reporting and 10Q disclosures |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/24/2003 | 0.5 | $105.00 | Call w/ L Bogue re: reconciliation issues |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/24/2003 | 0.1 | $27.50 | review respond to mbrown email, prepare for conference call |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/24/2003 | 0.4 | $110.00 | review Rust report regarding claim volume, evaluate impact on BMC resource and outline reporting timeline |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/24/2003 | 0.7 | $192.50 | review w Sherrschaft claims issues, status of BMC review and transfer claim issue follow up with Rust |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/24/2003 | 0.4 | $110.00 | cc call with mbrown and tdelbrugge re case status |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/24/2003 | 0.8 | $220.00 | Preparation for conference call, review reporting requests, claims status, reconciliation process w/Herrschaft |
| Lauri Bogue - 7_REC | | $110.00 | 3/25/2003 | 0.3 | $33.00 | Read, reply and draft emails regarding claims review. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/25/2003 | 0.5 | $105.00 | Conversation w/ B Harsh re: money loaned claims reconciliation. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/25/2003 | 0.5 | $105.00 | Conversation and emails w/ L Bogue re: claims reconciliation issues/ objections/status types |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/25/2003 | 0.5 | $105.00 | Discussion w/ D George re: transfer module error messages |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/25/2003 | 0.5 | $105.00 | Email to B Kasser/E Lerstad re: bLinx module updates and demo version of custom module |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/25/2003 | 0.5 | $105.00 | Discussion w/ D Espalin & M Grimmett re: demo version of custom module completion and technology requirements |
| Lisa Ruppaner - 8_CASE | | $95.00 | 3/26/2003 | 0.2 | $19.00 | Review and process mail for client and forward any Proofs of Claims to Rust Consulting. |
| Lauri Bogue - 7_REC | | $110.00 | 3/26/2003 | 0.3 | $33.00 | Read, reply and draft emails regarding claims review. |

EXHIBIT "1"

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|---:|------|---:|---:|-------------|

## 1st Quarter

### Case Administration

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|---:|------|---:|---:|-------------|
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/26/2003 | 0.5 | $105.00 | A Wick re: re-output of property damage claims from Rust and download of claims |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/26/2003 | 0.5 | $105.00 | Investigate/respond to M Dalsin re: amended employee claims procedure |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/26/2003 | 0.5 | $105.00 | Investigate/respond to L Bogue re: claim w/ unfamiliar case number/creditor name |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/26/2003 | 0.3 | $63.00 | Conversation w/ J Rivenbark re: claims reconciliation issues. |
| Elaine Lane - 2_SR_BK | | $175.00 | 3/27/2003 | 0.3 | $52.50 | Conference with Lauri Bogue and review of possible duplicate claims. Advise re: objection procedures. |
| Lisa Ruppuran - 8_CASE | | $95.00 | 3/27/2003 | 0.2 | $19.00 | Review and Process Mail for Client and forward any claims to Rust Consulting. |
| Lisa Ruppuran - 8_CASE | | $95.00 | 3/27/2003 | 0.4 | $38.00 | Review Court Docket Listing. |
| Lauri Bogue - 7_REC | | $110.00 | 3/27/2003 | 0.3 | $33.00 | Read, reply and draft emails regarding claims review. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/27/2003 | 0.4 | $110.00 | status of claims review, trade claim estimation |
| Lauri Bogue - 7_REC | | $110.00 | 3/28/2003 | 0.5 | $55.00 | Read, reply and draft emails regarding claims review. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/28/2003 | 0.5 | $105.00 | Review extract package from Rust; resolve discrepancy re: number of claims received |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/28/2003 | 2.5 | $525.00 | Research issues re: difficult trade claim reconciliations/questions and respond to L Bogue |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/28/2003 | 1 | $210.00 | Review demo version of custom asbestos module; coordinate w/ M Grimmett & D Espalin to send to Grace IT and property damage users |
| Mike Booth - 7_REC | | $165.00 | 3/28/2003 | 0.2 | $33.00 | Discussions with team regarding claims review issues & questions (Various creditors). |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/28/2003 | 0.1 | $27.50 | review rust reports with claim status |
| Heather Walker - 9_CI | | $65.00 | 3/31/2003 | 0.1 | $6.50 | Telephone with Ben Senn at (864) 871-1792 / RE: questions about amended schedule amts |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/31/2003 | 0.2 | $42.00 | Phone call w/ F Zaremby re: property damage claims report |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/31/2003 | 0.7 | $147.00 | Meet w/ M Grimmett re: creation of porperty damage report. Review and send to Grace |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/31/2003 | 0.2 | $42.00 | Meet w/ A Wick re: Rust extract timing |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/31/2003 | 0.2 | $42.00 | Phone call w/ R Finke re: custom module navigation/sorting/filtering |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/31/2003 | 1 | $210.00 | Investigate reconciliation issues and questions from J Rivenbark - schedules w/ more than one claim match |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/31/2003 | 1 | $210.00 | Review custom module modifications. Meet w/ M Grimmett re: timing for other changes |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/31/2003 | 0.5 | $105.00 | Meet w/ D Espalin re: bLinx Demo set up. Send to Grace IT |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/31/2003 | 4 | $840.00 | Identify property damage claims with no supporting documentation - reviewed 294 claims |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/31/2003 | 0.1 | $27.50 | update project timeline based on claims volume reported by rust |

| | Case Administration Total: | | | 552.30 | $106,653.00 | |

### Data Analysis

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **1st Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Steven Heathcock - 11_DEV | | $150.00 | 1/1/2003 | 1.5 | $225.00 | Retest extraction of Rust data using revised transformation spec (1.0), noted remaining issues (.5) |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/2/2003 | 1 | $210.00 | Review test extract of Medical Monitoring claims |
| Steven Heathcock - 11_DEV | | $150.00 | 1/2/2003 | 3.4 | $510.00 | Prep add'l changes to Medical Monitoring viewing utility in bLinx (3.2); discussion w/ S Herrschaft re review of revisions (.2) |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/3/2003 | 1.5 | $315.00 | Review test extract of Medical Monitoring claims (1.0); meet w/ S Heathcock to modify (.5) |
| Steven Heathcock - 11_DEV | | $150.00 | 1/3/2003 | 0.8 | $120.00 | Met w/S Herrschaft re: issues remaining from Rust transformation |
| Steven Heathcock - 11_DEV | | $150.00 | 1/3/2003 | 3.5 | $525.00 | Address issues identified by S Herrschaft re: Rust to bLinx data transformation |
| Anna Wick - 6_DATA | | $110.00 | 1/6/2003 | 0.2 | $22.00 | Further analysis of claim & image extract (12-26-02), b-Linx data review and verification, report data anomalies to Project Manager/CSA |
| Anna Wick - 6_DATA | | $110.00 | 1/6/2003 | 0.5 | $55.00 | Archive extracted RustData.mdb for 2002 |
| Anna Wick - 6_DATA | | $110.00 | 1/6/2003 | 0.5 | $55.00 | Review creditor data extract against existing creditor matrix |
| Anna Wick - 6_DATA | | $110.00 | 1/6/2003 | 1.4 | $154.00 | Continued review of creditors (comparison and identification of matching creditors to support amendment review) |
| Anna Wick - 6_DATA | | $110.00 | 1/6/2003 | 1.7 | $187.00 | Continued review of creditors (comparison and identification of matching creditors to support amendment review) |
| Anna Wick - 6_DATA | | $110.00 | 1/6/2003 | 1.3 | $143.00 | Creditor data comparison based on new AP extract, identify MML creditors |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 1/6/2003 | 2 | $350.00 | Extract spreadsheet of different scenarios for each claim and reprint report based on categories |
| Steven Heathcock - 11_DEV | | $150.00 | 1/6/2003 | 2.1 | $315.00 | Complete resolution of latest round of issues re: Rust transformation |
| Anna Wick - 6_DATA | | $110.00 | 1/7/2003 | 2.7 | $297.00 | Continued review of creditors (comparison and identification of matching creditors to support amendment review) |
| Anna Wick - 6_DATA | | $110.00 | 1/7/2003 | 1.3 | $143.00 | Review creditor data extract against existing creditor matrix |
| Anna Wick - 6_DATA | | $110.00 | 1/7/2003 | 0.4 | $44.00 | Creditor identification - compare new AP download creditor names to MML creditors |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/7/2003 | 1 | $210.00 | Review asbestos medical monitoring extract |
| Anna Wick - 6_DATA | | $110.00 | 1/8/2003 | 0.5 | $55.00 | Continued review of creditors (comparison and identification of matching creditors to support amendment review) |
| Anna Wick - 6_DATA | | $110.00 | 1/8/2003 | 0.9 | $99.00 | Continued review of creditors (comparison and identification of matching creditors to support amendment review as creditor issues are identified) |
| Anna Wick - 6_DATA | | $110.00 | 1/8/2003 | 2.1 | $231.00 | Continued review of creditors (comparison and identification of matching creditors to support amendment review) |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Anna Wick - 6_DATA | | $110.00 | 1/8/2003 | 0.4 | $44.00 | Continued review of creditors (comparison and identification of matching creditors to support amendment review) |
| Anna Wick - 6_DATA | | $110.00 | 1/8/2003 | 0.4 | $44.00 | Creditor data review - comparing revised AP download creditor names to existing MML parties and invoice data |
| Anna Wick - 6_DATA | | $110.00 | 1/8/2003 | 0.8 | $88.00 | Continued review of creditors (comparison and identification of matching creditors to support amendment review) |
| Anna Wick - 6_DATA | | $110.00 | 1/8/2003 | 0.9 | $99.00 | Continued review of creditors (comparison and identification of matching creditors to support amendment review as creditor issues are identified) |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/8/2003 | 1.5 | $315.00 | Review medical monitoring data extract (1.0), meet w/ S Heathcock re: revisions (.5) |
| Steven Heathcock - 11_DEV | | $150.00 | 1/8/2003 | 0.5 | $75.00 | review new set of Rust/WRG issues w/S Herrschaft |
| Steven Heathcock - 11_DEV | | $150.00 | 1/8/2003 | 2.3 | $345.00 | Begin prep of new Medical Monitoring and Prop Damage app modules (1.7); created subform list (.6) |
| Steven Heathcock - 11_DEV | | $150.00 | 1/8/2003 | 2.8 | $420.00 | Continue prep of new Medical Monitoring and Prop Damage app modules (repopulate form fields) |
| Steven Heathcock - 11_DEV | | $150.00 | 1/8/2003 | 0.7 | $105.00 | Further prep of new Medical Monitoring and Prop Damage app modules (reposition form fields and labels) |
| Anna Wick - 6_DATA | | $110.00 | 1/9/2003 | 1.5 | $165.00 | Continued review of creditors (comparison and identification of matching creditors to support amendment review) |
| Anna Wick - 6_DATA | | $110.00 | 1/9/2003 | 1.6 | $176.00 | Continued review of creditors (comparison and identification of matching creditors to support amendment review) |
| Anna Wick - 6_DATA | | $110.00 | 1/9/2003 | 0.3 | $33.00 | Continued review of creditors (comparison and identification of matching creditors to support amendment review) |
| Anna Wick - 6_DATA | | $110.00 | 1/9/2003 | 0.7 | $77.00 | Continued review of creditors (comparison and identification of matching creditors to support amendment review) |
| Anna Wick - 6_DATA | | $110.00 | 1/9/2003 | 0.5 | $55.00 | Continued review of creditors (comparison and identification of matching creditors to support amendment review) |
| Anna Wick - 6_DATA | | $110.00 | 1/9/2003 | 1.5 | $165.00 | Continued review of creditors (comparison and identification of matching creditors to support amendment review) |
| Anna Wick - 6_DATA | | $110.00 | 1/10/2003 | 0.6 | $66.00 | Copy files to server, rename images, review, claim & image extract, b-Linx data review and verification, report data anomalies to Project Manager/CSA |
| Anna Wick - 6_DATA | | $110.00 | 1/10/2003 | 0.3 | $33.00 | Query amounts updated for Sherrschaft |
| Anna Wick - 6_DATA | | $110.00 | 1/13/2003 | 0.2 | $22.00 | Research claims with changed Case Numbers for Sherrschaft |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/14/2003 | 1 | $210.00 | Review docketing exception report |
| Steven Heathcock - 11_DEV | | $150.00 | 1/16/2003 | 2.8 | $420.00 | Design Property Damage extract dataset |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/17/2003 | 0.5 | $105.00 | Review asbestos module and troubleshoot w/ F Zaremby |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Steven Heathcock - 11_DEV | | $150.00 | 1/17/2003 | 1.5 | $225.00 | Test Property Damage data from Rust using new extrapolation table |
| Steven Heathcock - 11_DEV | | $150.00 | 1/17/2003 | 2.5 | $375.00 | Address issues with Property Damage extraction (.5); prep adjustments (2.0) |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/21/2003 | 1.5 | $315.00 | Review and verify Rust data extraction |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 1/22/2003 | 0.5 | $87.50 | Extraction of revised data fields for reprinting of invoice-level analysis reports |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 1/22/2003 | 2.5 | $437.50 | modification of invoice-level analysis reports per client request (communicated through SHerrschaft) |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 1/22/2003 | 1 | $175.00 | preparation of invoice-level analysis reports and review with Sherrschaft |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 1/23/2003 | 0.5 | $87.50 | Regenerate invoice detail report of schedules with no new invoices per CUD modification per Sherrschaft request |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 1/23/2003 | 0.5 | $87.50 | analysis to balance trade payable detail records in blinx to number of schedules on 4 invoice analysis reports per SHerrschaft request |
| Anna Wick - 6_DATA | | $110.00 | 1/27/2003 | 0.1 | $11.00 | Prep Rust claim data files, image files and transfer claims files to server for processing |
| Anna Wick - 6_DATA | | $110.00 | 1/27/2003 | 0.1 | $11.00 | Rename images for transformation to b-Linx |
| Anna Wick - 6_DATA | | $110.00 | 1/27/2003 | 0.1 | $11.00 | Extract claims images to b-Linx |
| Anna Wick - 6_DATA | | $110.00 | 1/27/2003 | 0.1 | $11.00 | Import Bankruptcy/Medical Monitoring/Property Damage claims files to extraction tool |
| Anna Wick - 6_DATA | | $110.00 | 1/27/2003 | 0.1 | $11.00 | Append Bankruptcy/Medical Monitoring/Property Damage claims files to extraction tool |
| Anna Wick - 6_DATA | | $110.00 | 1/27/2003 | 0.1 | $11.00 | Append Bankruptcy/Medical Monitoring/Property Damage claims to b-Linx records |
| Anna Wick - 6_DATA | | $110.00 | 1/28/2003 | 0.4 | $44.00 | Create import spec for transferred claims data |
| Anna Wick - 6_DATA | | $110.00 | 1/28/2003 | 0.7 | $77.00 | Create import spec for transferred claims data |
| Anna Wick - 6_DATA | | $110.00 | 1/28/2003 | 0.4 | $44.00 | Create import spec for transferred claims data |
| Anna Wick - 6_DATA | | $110.00 | 1/28/2003 | 0.1 | $11.00 | Preparation of report verifying docketing information grouping, and reporting data anomalies to project manager and case support associate. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/28/2003 | 0.5 | $105.00 | Meet w/ D George re: b-Linx modifications |
| Anna Wick - 6_DATA | | $110.00 | 1/29/2003 | 0.2 | $22.00 | Change import specs for transferred claims and re-import data |
| Anna Wick - 6_DATA | | $110.00 | 1/30/2003 | 0.8 | $88.00 | Discuss transfer claim data with Sherrshaft (.2), create amt field in currency format, query claim numbers by linking amts to tblAMT for transfer records without claim number (.6) |
| Anna Wick - 6_DATA | | $110.00 | 1/30/2003 | 0.2 | $22.00 | Adjust work table for claim transfers to fit SHerrschaft requirements |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 1/31/2003 | 2 | $350.00 | preparation of draft custom notice mailer for amended schedules |
| Anna Wick - 6_DATA | | $110.00 | 1/31/2003 | 0.1 | $11.00 | Create worksheet of matched claim transfers |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/31/2003 | 0.2 | $42.00 | Phone call w/ M Sprinkle re: connectivity |
| Diane George - 6_DATA | | $140.00 | 1/31/2003 | 0.5 | $70.00 | Update blinx data relationships based on revised data mapping requirements for Rust extractions |

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **1st Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Igor Braude - TECH | | $125.00 | 1/31/2003 | 0.8 | $100.00 | Reset Terminal services licenses and reset passwords for Mollie Sprinkle and Steve Ahern |
| Anna Wick - 6_DATA | | $110.00 | 2/2/2003 | 0.1 | $11.00 | Copy claims data to server |
| Anna Wick - 6_DATA | | $110.00 | 2/2/2003 | 0.1 | $11.00 | Prep claims images for extraction to b-Linx |
| Anna Wick - 6_DATA | | $110.00 | 2/2/2003 | 0.3 | $33.00 | Review Claim extraction, b-Linx data review and verification (.2), report data anomalies to Project Manager/CSA (.1) |
| Anna Wick - 6_DATA | | $110.00 | 2/2/2003 | 0.1 | $11.00 | Prep memo to SHerrshaft and JHasenzahl re claims extraction |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/3/2003 | 0.5 | $105.00 | Review asbestos expanded section data |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/4/2003 | 0.5 | $105.00 | Call w/ F Zaremby - resolve connectivity issues |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/4/2003 | 0.5 | $105.00 | Meet w/ S Heathcock re: asbestos module customization |
| Trevor Allen - TECH | | $175.00 | 2/4/2003 | 0.5 | $87.50 | Convert PDF to text file for manipulation |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/6/2003 | 0.3 | $63.00 | E-mail to D George re: b-Linx transfer module modifications |
| Anna Wick - 6_DATA | | $110.00 | 2/7/2003 | 0.3 | $33.00 | Download extract files to server from Rust email |
| Anna Wick - 6_DATA | | $110.00 | 2/7/2003 | 0.1 | $11.00 | Rename image files, extract to b-Linx |
| Anna Wick - 6_DATA | | $110.00 | 2/7/2003 | 0.3 | $33.00 | Import claims data for extract with specs, extract claims to b-Linx (.2), report to project manager (.1) |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/7/2003 | 0.5 | $105.00 | CMPT changes based on updated creditor names from revised Grace AP data |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/10/2003 | 0.5 | $105.00 | Meet w/ S Heathcock re: asbestos module and medical monitoring claims extraction |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/11/2003 | 0.5 | $105.00 | Correspondence w/ D George re: bLinx transfer module changes |
| Anna Wick - 6_DATA | | $110.00 | 2/14/2003 | 0.1 | $11.00 | Rename claims images and extract to b-Linx |
| Anna Wick - 6_DATA | | $110.00 | 2/14/2003 | 0.3 | $33.00 | Import claims data for extract with specs, extract claims to b-Linx |
| Anna Wick - 6_DATA | | $110.00 | 2/14/2003 | 0.1 | $11.00 | Report claims extract to project manager |
| Diane George - 6_DATA | | $140.00 | 2/18/2003 | 0.8 | $112.00 | Rust transfer claim data analysis/comparison and reporting to support manual review |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 2/21/2003 | 2.5 | $437.50 | Review and update custom asbestos module. |
| Steven Heathcock - 11_DEV | | $150.00 | 2/21/2003 | 1 | $150.00 | Review extrapolated specs for upcoming Rust data migration |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/21/2003 | 0.5 | $105.00 | Resolve Grace b-Linx connectivity and password issues in Boca Raton |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/21/2003 | 0.5 | $105.00 | Meet w/ A Wick re: asbestos claims extraction. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 2/22/2003 | 2.5 | $437.50 | Review and update custom asbestos module. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 2/23/2003 | 0.8 | $140.00 | Review and update custom asbestos module. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 2/23/2003 | 1.8 | $315.00 | Customize data extraction tool per specs. |
| Anna Wick - 6_DATA | | $110.00 | 2/24/2003 | 0.1 | $11.00 | Extract claims data from RUST to server for processing |
| Anna Wick - 6_DATA | | $110.00 | 2/24/2003 | 0.2 | $22.00 | Rename claims images |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/24/2003 | 0.8 | $168.00 | Review modifications to b-Linx by D George and give feedback for additional improvements |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Anna Wick - 6_DATA | | $110.00 | 2/25/2003 | 0.3 | $33.00 | Extract claims Bankruptcy data to b-Linx, b-Linx data review and verification, report data anomalies to Project Manager/CSA |
| Steven Heathcock - 11_DEV | | $150.00 | 2/25/2003 | 3 | $450.00 | Update latest batch of Rust data (2.6); review extrapolation issues with M Grimmett (.4) |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 2/25/2003 | 2.7 | $472.50 | Review and revise data and system architect re asbestos custom module. Return data to Rust for fixes. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/25/2003 | 0.2 | $42.00 | Meet w/ A Wick re: Rust data extract and new asbestos format. |
| Steven Heathcock - 11_DEV | | $150.00 | 2/26/2003 | 0.7 | $105.00 | Reload latest version of Property Damage data, with dates corrected by Rust |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 2/26/2003 | 1.3 | $227.50 | Review latest data extract from Rust re prop damage claims. Adjustments made as needed. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/26/2003 | 0.8 | $168.00 | Review revised batch of asbestos claims from Rust (with date formatted correctly) (.7). Forward to S Heathcock & M Grimmett for extraction (.1). |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 2/27/2003 | 3.6 | $630.00 | Continue to update custom Asbestos module and massage imported data. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 2/27/2003 | 1.8 | $315.00 | Update custom asbestos module. Work with imported data from Rust. |
| Steven Heathcock - 11_DEV | | $150.00 | 2/27/2003 | 1.2 | $180.00 | Map add'l expanded asbestos data schemas |
| Steven Heathcock - 11_DEV | | $150.00 | 2/27/2003 | 1.8 | $270.00 | Create transformation map for expanded asbestos data |
| Steven Heathcock - 11_DEV | | $150.00 | 2/27/2003 | 3.7 | $555.00 | Continue devl of transformation map for expanded asbestos data (3.0); test map (.7) |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 2/28/2003 | 2.8 | $490.00 | Update custom asbestos module in prepeartion for 3/5/ meeting. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/28/2003 | 0.8 | $168.00 | Meet w/ M Grimmett, S Heathcock, A Wick re: asbestos module, claims extraction and timing. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/28/2003 | 1 | $210.00 | Review, test and discuss bLinx modifications and suggest additional chages to D George |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/28/2003 | 0.5 | $137.50 | Meet with Sherrschaft to review changes in status and related changes to bLinx to be performed by dgeorge |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/1/2003 | 3.5 | $612.50 | Update custom asbestos module in prepeartion for 3/5/ meeting. Redesign all date functions due to Rust flipping of data. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/1/2003 | 1.8 | $315.00 | Continue to update custom asbestos module in prepeartion for 3/5/ meeting. ` |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/2/2003 | 3.7 | $647.50 | Extract 3a data from PDF court document into Excel for analysis. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/2/2003 | 3.6 | $630.00 | Continue to update custom asbestos module and massage Rust data in prepeartion for 3/5/ meeting. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/2/2003 | 3.5 | $612.50 | Update custom asbestos module and massage Rust data in prepeartion for 3/5/ meeting. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/3/2003 | 3.7 | $647.50 | Continue to update custom asbestos module and massage Rust data in prepeartion for 3/5/ meeting. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/3/2003 | 1.1 | $192.50 | Continue to update custom asbestos module and massage Rust data in preparation for 3/5/ meeting. |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/3/2003 | 0.5 | $105.00 | Meet w/ A Wick re: Rust data extraction. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/3/2003 | 1 | $210.00 | Review asbestos custom module changes and meet w/ M Grimmett re: Rust extraction issues. |
| Steven Heathcock - 11_DEV | | $150.00 | 3/3/2003 | 0.9 | $135.00 | Adjust data mapping in response to new changes in Rust layout specs |
| Steven Heathcock - 11_DEV | | $150.00 | 3/3/2003 | 0.6 | $90.00 | Adjust Prop Damage layout specs to accommodate new layout changes |
| Steven Heathcock - 11_DEV | | $150.00 | 3/3/2003 | 1 | $150.00 | Extrapolate newest set of WR Grace data using new mapping specs |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/4/2003 | 3.6 | $630.00 | Continue to update custom asbestos module and massage Rust data in prepeartion for 3/5/ meeting. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/4/2003 | 3.2 | $560.00 | Continue to update custom asbestos module and massage Rust data in prepeartion for 3/5/ meeting. |
| Steven Heathcock - 11_DEV | | $150.00 | 3/4/2003 | 1.5 | $225.00 | Consolidate all WR Grace svc list data into master list |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/5/2003 | 1 | $175.00 | Continue to update custom asbestos module and massage Rust data in prepeartion for 3/5/ meeting. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/5/2003 | 2.1 | $367.50 | Update custom asbestos module to incorporate changes requested in 3/5/03 meeting. |
| Steven Heathcock - 11_DEV | | $150.00 | 3/5/2003 | 1 | $150.00 | Review consolidated svc list data (.4); perform selected updates (.6) |
| Anna Wick - 6_DATA | | $110.00 | 3/6/2003 | 0.3 | $33.00 | Download and extract images send by email, extract files from CD for Property Damage to server, unzip Medical Monitoring and BF images |
| Anna Wick - 6_DATA | | $110.00 | 3/6/2003 | 0.1 | $11.00 | Rename images Property Damage, Medical Monitoring, and BK, (2-26-03) and extract to b-Linx |
| Anna Wick - 6_DATA | | $110.00 | 3/6/2003 | 0.3 | $33.00 | Import BK claims records to DB, extract to b-Linx |
| Anna Wick - 6_DATA | | $110.00 | 3/6/2003 | 0.1 | $11.00 | Extract image and records files from CD (3-5-03) to server, rename image and extract to b-Linx |
| Anna Wick - 6_DATA | | $110.00 | 3/6/2003 | 0.2 | $22.00 | Import BK claims records to DB, extract to b-Linx |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/6/2003 | 2.5 | $437.50 | Begin planning and implementation of changes requested by client. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/6/2003 | 1 | $210.00 | Review asbestos module updates |
| Anna Wick - 6_DATA | | $110.00 | 3/7/2003 | 0.3 | $33.00 | Participate in updating asbestos extraction tool |
| Anna Wick - 6_DATA | | $110.00 | 3/7/2003 | 0.1 | $11.00 | Rename all Medical Monitoring and Property Damage files to extension txt |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/7/2003 | 1.3 | $227.50 | Update custom module with changes requested by client. |
| Steven Heathcock - 11_DEV | | $150.00 | 3/7/2003 | 1.9 | $285.00 | Perform extract of latest Medical Monitoring and Prop Damage data (1.5); review process with A Wick (.4) |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/9/2003 | 2.5 | $437.50 | Update custom asbestos module with changes requested by client. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/10/2003 | 0.5 | $87.50 | Receipt and review of CMS data from Gary Farrar. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/10/2003 | 2.1 | $367.50 | Update asbestos modules with custom changes requested by client. |
| Anna Wick - 6_DATA | | $110.00 | 3/11/2003 | 0.2 | $22.00 | Create import specifications for change BK file |
| Anna Wick - 6_DATA | | $110.00 | 3/11/2003 | 0.1 | $11.00 | Import claims change files for BK |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **1st Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Anna Wick - 6_DATA | | $110.00 | 3/11/2003 | 0.2 | $22.00 | Count pdf file pages on net server |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/11/2003 | 1 | $210.00 | bLinx quality control and cleanup |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/11/2003 | 0.5 | $105.00 | Meet w/ A Wick re: asbestos extract status |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/11/2003 | 0.2 | $42.00 | Communication to D George re: bLinx changes and timing |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/11/2003 | 2.8 | $490.00 | Work on changes to Asbestos module/screen resolution issues. Create program for users to easily change resolution. |
| Diane George - 6_DATA | | $140.00 | 3/11/2003 | 1.5 | $210.00 | backup, compact and upgrade bLinx databases |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/12/2003 | 0.8 | $140.00 | Finalize changes to Screen Resolution tool. Submit for review. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/12/2003 | 1 | $210.00 | Meet w/ A Wick re: asbestos claims to be extracted, troubleshooting and timing |
| Steven Heathcock - 11_DEV | | $150.00 | 3/12/2003 | 1 | $150.00 | Review A Wick extrapolation of Medical Monitoring, Prop Damage and Bankruptcy claims |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/13/2003 | 2.8 | $490.00 | Create screens to allow users to access custom objection basis reports. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/13/2003 | 1.4 | $245.00 | Update custom asbestos module with changes requested by client. Make assign/refer active or working off main menu. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/13/2003 | 1 | $210.00 | Meet w/ M Grimmett re: asbestos claims extract and docket table link |
| Steven Heathcock - 11_DEV | | $150.00 | 3/13/2003 | 0.5 | $75.00 | Address issues related to newly extracted asbestos claims |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/13/2003 | 0.7 | $192.50 | resolve data extract discrepancies between asbestos test data and live data transfers |
| Anna Wick - 6_DATA | | $110.00 | 3/14/2003 | 0.3 | $33.00 | Extract claim files and images to server, rename images and extract to b-Linx |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/14/2003 | 1.2 | $252.00 | Meet w/ M Grimmett, S Heathcock re: Rust extract process, review extracted asbestos claims to confirm count |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/14/2003 | 1.5 | $262.50 | Update custom Asbestos module with changes requested by Client. Add custom reports for client access. |
| Steven Heathcock - 11_DEV | | $150.00 | 3/14/2003 | 0.3 | $45.00 | Additional review of issues related to newly extracted asbestos claims |
| Steven Heathcock - 11_DEV | | $150.00 | 3/14/2003 | 4 | $600.00 | Develop process to transform BK claims data provided by Rust into asbestos claim data format |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/15/2003 | 1.8 | $315.00 | Update custom Asbestos module with changes requested by Client. Add requested spcaing on custom questions - Prop Damage module. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/16/2003 | 1.5 | $262.50 | Complete tool to change Grace Users screen resolution automatically. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/16/2003 | 1.6 | $280.00 | Update formulas on Custom Asbestos Module to reflect Rust data correctly. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/16/2003 | 1 | $175.00 | Update Custom Asbestos Module to reflect Deem Sub Type on claims list and assign/refer list. Make fields sortable with links. |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/16/2003 | 1.3 | $227.50 | Update Prop Damage custom forms to show related claim question numbers on section headings and on question text. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/16/2003 | 2.3 | $402.50 | Add the Assign/Refer functionality available from the main menu in the custom asbestos module. Write code to open the proper form from the assign/refer screen. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/16/2003 | 2.3 | $402.50 | Update various changes to custom asbestos module. Extract custom changes to network for client use. |
| Anna Wick - 6_DATA | | $110.00 | 3/17/2003 | 0.1 | $11.00 | Discuss change in file specs by Rust with Sherrschaft |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/17/2003 | 2.5 | $437.50 | Create change reuqest functionality in custom asbestos module. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/17/2003 | 0.5 | $105.00 | Meet w/ A Wick re: Rust 3/13/03 extract and format discrepancy correction. |
| Anna Wick - 6_DATA | | $110.00 | 3/18/2003 | 0.1 | $11.00 | Discuss review of field specs from Rust for bankruptcy claims |
| Anna Wick - 6_DATA | | $110.00 | 3/18/2003 | 1.4 | $154.00 | Write extraction process to incorporate asbestos and standard claims |
| Lauri Bogue - 7_REC | | $110.00 | 3/18/2003 | 0.2 | $22.00 | Draft email to Sherrschaft regarding cross debtor claim proposed handling |
| Diane George - 6_DATA | | $140.00 | 3/18/2003 | 0.6 | $84.00 | Reset creditor/claim info for modified claims transfers |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/18/2003 | 1.2 | $252.00 | Investigate creditor inquiry re: amended schedule amounts |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/18/2003 | 0.5 | $105.00 | Meet w/ A Wick & S Heathcock re: Rust extract specs for asbestos and general claims |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/18/2003 | 3.5 | $735.00 | Review Rust data extract, assign claim type, verify class & amount, assign to user - 60 claims |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/18/2003 | 0.4 | $84.00 | Review/verify D. George's removal of incorrect transfer information |
| Steven Heathcock - 11_DEV | | $150.00 | 3/18/2003 | 0.5 | $75.00 | Review A Wick extract of latest bankruptcy data files |
| Diane George - 6_DATA | | $140.00 | 3/19/2003 | 0.8 | $112.00 | Modifications to Assign screen to show if a claim has an objections - modfication to screen layout |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/19/2003 | 1 | $210.00 | Review Rust extract for accuracy and completeness. Investigate claims marked as inactive |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/19/2003 | 1 | $210.00 | Meet w/ S Heathcock re: asbestos module duplicates and un-extracted claims |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/19/2003 | 0.8 | $140.00 | Update custom asbestos module. Update custom reports re Richard's changes. |
| Steven Heathcock - 11_DEV | | $150.00 | 3/19/2003 | 1.2 | $180.00 | Analyze asbestos claims in custom bLinx module to ensure correct display and filtering |
| Anna Wick - 6_DATA | | $110.00 | 3/20/2003 | 0.1 | $11.00 | Extract Rust claims images and claim data files to server |
| Anna Wick - 6_DATA | | $110.00 | 3/20/2003 | 0.1 | $11.00 | Rename claims images and upload to b-Linx |
| Anna Wick - 6_DATA | | $110.00 | 3/20/2003 | 0.1 | $11.00 | Rename rust data log files |
| Anna Wick - 6_DATA | | $110.00 | 3/20/2003 | 0.2 | $22.00 | Discuss format of claims change data with Sherrschaft |
| Anna Wick - 6_DATA | | $110.00 | 3/20/2003 | 0.8 | $88.00 | Review claims extracted to b-Linx |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **1st Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/20/2003 | 0.5 | $105.00 | Review changes to assign/refer module; communicate to J Hasenzahl |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/20/2003 | 0.2 | $42.00 | Meet w/ M Grimmett - communicate Grace changes to sample statute of limitation reports |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/20/2003 | 0.5 | $105.00 | Review BERT report; investigate claims not showing in active view |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/21/2003 | 0.5 | $105.00 | Review assign/refer module changes; communicate to J Hasenzahl, D George that changes had been completed |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/21/2003 | 0.5 | $105.00 | Review asbestos re-extracted for accuracy since removal of duplicate claims |
| Trevor Allen - TECH | | $175.00 | 3/21/2003 | 0.5 | $87.50 | Prepare backup of key database files in anticipation of post-bar date data volume increases |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/23/2003 | 3.8 | $665.00 | Add reconciliation feature to Medical Monitoring portion of the custom asbestos module. |
| Anna Wick - 6_DATA | | $110.00 | 3/24/2003 | 1 | $110.00 | Review creditor last/firstname fields with inconsistent data format, report to SHerrschaft Rust changed the format in the Property Damage claims data from 03-12-03 |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/24/2003 | 0.3 | $63.00 | Make modifications in security table |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/24/2003 | 0.7 | $122.50 | Create Demo version of blinx and asbestos custom DB's for client testing and training. |
| Mike Grimmett - 3_SR_DATA | | $175.00 | 3/24/2003 | 0.8 | $140.00 | Updates to Custom Asbestos Module. Updates to objection criteria reports. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/25/2003 | 1 | $210.00 | Investigate property damage claims and need for re-formatting. Discussion w/ M Dalsin re: Rust re-output of claims |
| Anna Wick - 6_DATA | | $110.00 | 3/26/2003 | 1 | $110.00 | Use Rust data supplied to parse Firstname/Lastname data to correct field format |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/26/2003 | 2.5 | $525.00 | Rust data extract review, identify non-substantive objections and assign claim type and assign claims for reconciliation |
| Anna Wick - 6_DATA | | $110.00 | 3/27/2003 | 0.8 | $88.00 | Update Country code fields in creditor table |
| Anna Wick - 6_DATA | | $110.00 | 3/27/2003 | 0.5 | $55.00 | Update invalid zip codes |
| Anna Wick - 6_DATA | | $110.00 | 3/31/2003 | 0.3 | $33.00 | Copy RUST claim data to server, rename image and extract to b-Linx |
| Anna Wick - 6_DATA | | $110.00 | 3/31/2003 | 0.6 | $66.00 | Extract Rust data to DB, append data to extraction table, extract to b-Linx |
| Anna Wick - 6_DATA | | $110.00 | 3/31/2003 | 0.3 | $33.00 | Preparation of report verifying docketing information grouping, and reporting data anomalies to project manager and case support associate. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/31/2003 | 0.5 | $105.00 | Add new objection types to custom module |
| | | Data Analysis Total: | | 233.1 | $38,293.00 | |
| Fee Applications | | | | | | |
| Martha Araki - 2_SR_BK | | $210.00 | 1/2/2003 | 0.9 | $189.00 | Analysis of expense detail and summaries for April - Dec 2002 |
| Martha Araki - 2_SR_BK | | $210.00 | 1/3/2003 | 1.7 | $357.00 | Analysis of time entries - May |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **1st Quarter** | | | | | | |
| Fee Applications | | | | | | |
| Martha Araki - 2_SR_BK | | $210.00 | 1/3/2003 | 2.8 | $588.00 | Revise May time entries to comply with professional billing reqts |
| Martha Araki - 2_SR_BK | | $210.00 | 1/5/2003 | 0.2 | $42.00 | Telephone conf w/SFritz re fee apps |
| Martha Araki - 2_SR_BK | | $210.00 | 1/5/2003 | 0.4 | $84.00 | Prep April fee app |
| Martha Araki - 2_SR_BK | | $210.00 | 1/5/2003 | 0.4 | $84.00 | Draft May fee app |
| Martha Araki - 2_SR_BK | | $210.00 | 1/5/2003 | 0.4 | $84.00 | Prep June fee app |
| Martha Araki - 2_SR_BK | | $210.00 | 1/5/2003 | 0.7 | $147.00 | Analysis of April time entries and category breakout for fee app |
| Martha Araki - 2_SR_BK | | $210.00 | 1/5/2003 | 1.2 | $252.00 | Continue prep of April fee app - professional, category and expense sections |
| Martha Araki - 2_SR_BK | | $210.00 | 1/5/2003 | 0.1 | $21.00 | Analysis of April expenses and detail |
| Martha Araki - 2_SR_BK | | $210.00 | 1/5/2003 | 0.1 | $21.00 | Prep memo to SFritz re revisions to April expenses and detail |
| Martha Araki - 2_SR_BK | | $210.00 | 1/6/2003 | 0.3 | $63.00 | Telephone call w/SFritz re WR Grace fee apps |
| Martha Araki - 2_SR_BK | | $210.00 | 1/10/2003 | 0.3 | $63.00 | Revise April receipt detail and summary |
| Martha Araki - 2_SR_BK | | $210.00 | 1/10/2003 | 0.1 | $21.00 | Prep memo to MPatterson re bios for fee apps |
| Martha Araki - 2_SR_BK | | $210.00 | 1/10/2003 | 1.8 | $378.00 | Continue revision of time entries to comply with professional billing requirements. |
| Martha Araki - 2_SR_BK | | $210.00 | 1/13/2003 | 0.8 | $168.00 | Continue revision of descriptions for compliance w/prof billing reqts |
| Martha Araki - 2_SR_BK | | $210.00 | 1/13/2003 | 0.4 | $84.00 | Analysis of draft fee app exhibits - April |
| Martha Araki - 2_SR_BK | | $210.00 | 1/13/2003 | 0.6 | $126.00 | Further revision of April time entries |
| Martha Araki - 2_SR_BK | | $210.00 | 1/13/2003 | 0.4 | $84.00 | Analysis of draft fee app exhibits - May |
| Martha Araki - 2_SR_BK | | $210.00 | 1/14/2003 | 0.1 | $21.00 | Telephone to SFritz re bios needed for fee apps |
| Martha Araki - 2_SR_BK | | $210.00 | 1/14/2003 | 0.3 | $63.00 | Analysis of memo from SFritz re bios available for certain billers |
| Martha Araki - 2_SR_BK | | $210.00 | 1/14/2003 | 1 | $210.00 | Revise April and May fee apps to incorporate new bio info received |
| Martha Araki - 2_SR_BK | | $210.00 | 1/14/2003 | 0.6 | $126.00 | Further revision to May time descriptions for fee app |
| Martha Araki - 2_SR_BK | | $210.00 | 1/22/2003 | 2.8 | $588.00 | Continue analysis and revision of time entries to comply with professional billing reqts |
| Martha Araki - 2_SR_BK | | $210.00 | 1/25/2003 | 1.9 | $399.00 | Continue analysis of time entries for fee apps |
| Martha Araki - 2_SR_BK | | $210.00 | 1/25/2003 | 2.1 | $441.00 | Revise time entries 3rd Qtr to comply with professional billing requirements |
| Martha Araki - 2_SR_BK | | $210.00 | 1/25/2003 | 0.2 | $42.00 | Telephone to S Fritz re time entries to be revised |
| Martha Araki - 2_SR_BK | | $210.00 | 1/30/2003 | 0.3 | $63.00 | Analysis of bios for BMC billers |
| Martha Araki - 2_SR_BK | | $210.00 | 1/30/2003 | 0.4 | $84.00 | Revision of April fee app biography section |
| Martha Araki - 2_SR_BK | | $210.00 | 1/30/2003 | 0.1 | $21.00 | Prep memo to administrative billers re bio info for fee app |
| Martha Araki - 2_SR_BK | | $210.00 | 1/30/2003 | 0.3 | $63.00 | Analysis of memos from admin billers re bio info for fee apps |
| Martha Araki - 2_SR_BK | | $210.00 | 1/31/2003 | 0.2 | $42.00 | Analysis of add'l bios for billers |
| Martha Araki - 2_SR_BK | | $210.00 | 1/31/2003 | 0.4 | $84.00 | Revision of April fee app re new bio info received |
| Martha Araki - 2_SR_BK | | $210.00 | 1/31/2003 | 0.3 | $63.00 | Analysis of further bios for billers for fee apps |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 2_SR_BK | | $210.00 | 1/31/2003 | 0.3 | $63.00 | Further revision of April fee app re new bio info for billers not previously provided |
| Martha Araki - 2_SR_BK | | $210.00 | 2/1/2003 | 2.1 | $441.00 | Analysis of time entries May-August re compliance with billing requirements |
| Martha Araki - 2_SR_BK | | $210.00 | 2/1/2003 | 3.8 | $798.00 | Revision of time entries May-August to comply with billing requirements for fee apps |
| Martha Araki - 2_SR_BK | | $210.00 | 2/2/2003 | 1.9 | $399.00 | Continue analysis of time entries May-August re compliance with billing requirements |
| Martha Araki - 2_SR_BK | | $210.00 | 2/2/2003 | 3.2 | $672.00 | Further revision of time entries May-August to comply with billing requirements for fee apps |
| Martha Araki - 2_SR_BK | | $210.00 | 2/3/2003 | 0.1 | $21.00 | Prep memo to DG re biller titles appearing on fee app invoices |
| Martha Araki - 2_SR_BK | | $210.00 | 2/5/2003 | 0.3 | $63.00 | Discussions w/S Fritz re titles for billers for fee app invoices |
| Martha Araki - 2_SR_BK | | $210.00 | 2/6/2003 | 1.1 | $231.00 | Prep May fee app |
| Martha Araki - 2_SR_BK | | $210.00 | 2/6/2003 | 1.2 | $252.00 | Prep June fee app |
| Martha Araki - 2_SR_BK | | $210.00 | 2/6/2003 | 1.4 | $294.00 | Prep 1st Quarter 02 fee app |
| Martha Araki - 2_SR_BK | | $210.00 | 2/6/2003 | 1.6 | $336.00 | Analysis of preliminary invoice - May |
| Martha Araki - 2_SR_BK | | $210.00 | 2/6/2003 | 0.5 | $105.00 | Analysis of production invoices for fee apps |
| Martha Araki - 2_SR_BK | | $210.00 | 2/6/2003 | 0.7 | $147.00 | Prep revised production invoices for fee apps |
| Martha Araki - 2_SR_BK | | $210.00 | 2/6/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl re revised production invoices and request for further info |
| Myrtle John - 2_MANAGER | | $195.00 | 2/7/2003 | 0.3 | $58.50 | Review and respond to call and e-memo from Martha Araki re request for compensation/expense (.1) research DE local rules re expense reimbursement issues and discuss same with Julia and Tinamarie Feil (.2) |
| Martha Araki - 2_SR_BK | | $210.00 | 2/7/2003 | 1.8 | $378.00 | Analysis of preliminary invoice - June |
| Martha Araki - 2_SR_BK | | $210.00 | 2/7/2003 | 0.8 | $168.00 | Revise May fee app |
| Martha Araki - 2_SR_BK | | $210.00 | 2/7/2003 | 0.9 | $189.00 | Revise June fee app |
| Martha Araki - 2_SR_BK | | $210.00 | 2/7/2003 | 1 | $210.00 | Revise 1st Quarter 02 fee app |
| Martha Araki - 2_SR_BK | | $210.00 | 2/7/2003 | 0.2 | $42.00 | Prep memo to J Hasenzahl re production invoices for fee apps |
| Martha Araki - 2_SR_BK | | $210.00 | 2/7/2003 | 0.2 | $42.00 | Analysis of biographical info for admin billers for fee app |
| Martha Araki - 2_SR_BK | | $210.00 | 2/7/2003 | 0.1 | $21.00 | Prep memo to S Fritz re receipt information for Fee Examiner and format |
| Martha Araki - 2_SR_BK | | $210.00 | 2/7/2003 | 0.1 | $21.00 | Prep memo to D George re information to be extracted for Fee Examiner and format |
| Martha Araki - 2_SR_BK | | $210.00 | 2/7/2003 | 0.2 | $42.00 | Prep memo to J Hasenzahl re requirements for expense reimbursement information for fee apps and for Fee Examiner |
| Martha Araki - 2_SR_BK | | $210.00 | 2/8/2003 | 2 | $420.00 | Analysis of time entries Sept-Dec for compliance with billing requirements |
| Martha Araki - 2_SR_BK | | $210.00 | 2/8/2003 | 3 | $630.00 | Revision of time entries Sept-Dec for compliance with billing requirements for fee apps |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Fee Applications | | | | | | |
| Martha Araki - 2_SR_BK | | $210.00 | 2/9/2003 | 2.3 | $483.00 | Continue analysis of time entries Sept-Dec for compliance with billing requirements |
| Martha Araki - 2_SR_BK | | $210.00 | 2/9/2003 | 2.9 | $609.00 | Further revision of time entries Sept-Dec for compliance with fee app billing reqts |
| Martha Araki - 2_SR_BK | | $210.00 | 2/9/2003 | 1.1 | $231.00 | Revision of May fee app exhibit |
| Martha Araki - 2_SR_BK | | $210.00 | 2/9/2003 | 1.4 | $294.00 | Revision of June fee app exhibit |
| Martha Araki - 2_SR_BK | | $210.00 | 2/9/2003 | 0.6 | $126.00 | Analysis of May fee app exhibit |
| Martha Araki - 2_SR_BK | | $210.00 | 2/9/2003 | 0.5 | $105.00 | Analysis of June fee app exhibit |
| Martha Araki - 2_SR_BK | | $210.00 | 2/9/2003 | 0.3 | $63.00 | Analysis of memo from SAF re bios for June fee app |
| Martha Araki - 2_SR_BK | | $210.00 | 2/9/2003 | 0.8 | $168.00 | Revision of June fee app |
| Martha Araki - 2_SR_BK | | $210.00 | 2/9/2003 | 0.3 | $63.00 | Analysis of memo from J Hasenzahl re revised production invoices for fee apps |
| Martha Araki - 2_SR_BK | | $210.00 | 2/9/2003 | 0.3 | $63.00 | Analysis of revised production invoices from J Hasenzahl |
| Martha Araki - 2_SR_BK | | $210.00 | 2/9/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl re June production invoice reconciliation |
| Martha Araki - 2_SR_BK | | $210.00 | 2/10/2003 | 0.2 | $42.00 | Analysis of memo from S Fritz re May/November production invoices |
| Martha Araki - 2_SR_BK | | $210.00 | 2/11/2003 | 0.6 | $126.00 | Analysis of revised May, June and July production invoices |
| Martha Araki - 2_SR_BK | | $210.00 | 2/12/2003 | 2.5 | $525.00 | Continue review/revision of descriptions for compliance with professional billing reqts |
| Martha Araki - 2_SR_BK | | $210.00 | 2/13/2003 | 1.6 | $336.00 | Prep fee app exhibits - July |
| Martha Araki - 2_SR_BK | | $210.00 | 2/13/2003 | 1.8 | $378.00 | Analysis of July fee app exhibit |
| Martha Araki - 2_SR_BK | | $210.00 | 2/13/2003 | 0.3 | $63.00 | Telephone to S Fritz re clarification of rates |
| Martha Araki - 2_SR_BK | | $210.00 | 2/13/2003 | 0.9 | $189.00 | Review current April, May and June fee app exhibits against fee app exhibits prepared earlier in week |
| Martha Araki - 2_SR_BK | | $210.00 | 2/13/2003 | 3.1 | $651.00 | Additional analysis of time entries Sept-Dec for compliance with professional billing requirements |
| Martha Araki - 2_SR_BK | | $210.00 | 2/13/2003 | 3.7 | $777.00 | Further revision of time entries Sept-Dec for compliance with professional fee app billing reqts |
| Martha Araki - 2_SR_BK | | $210.00 | 2/13/2003 | 1 | $210.00 | Prep revised April, May and June fee app exhibits after rates clarified |
| Martha Araki - 2_SR_BK | | $210.00 | 2/13/2003 | 2.1 | $441.00 | Revise April, May and June fee apps to incorporate revised rates and hours from new fee app exhibits |
| Martha Araki - 2_SR_BK | | $210.00 | 2/13/2003 | 0.8 | $168.00 | Revise 1st Qtr 2002 (April-June) fee app to incorporate revised rates/hours from April, May and June fee app exhibits |
| Brad Daniel - 3_SR_DATA | | $200.00 | 2/14/2003 | 0.4 | $80.00 | Provide assistance to M. Araki for fee app generation |
| Diane George - 6_DATA | | $140.00 | 2/14/2003 | 1.2 | $168.00 | Professional Summary Report |
| Martha Araki - 2_SR_BK | | $210.00 | 2/14/2003 | 0.3 | $63.00 | Telephone to S Fritz re bio info for billers July-Dec |
| Martha Araki - 2_SR_BK | | $210.00 | 2/14/2003 | 0.1 | $21.00 | Analysis of memo from DG re revised Professional Monthly Summary report |
| Martha Araki - 2_SR_BK | | $210.00 | 2/14/2003 | 1.2 | $252.00 | Finalize April, May, June and 1st Qtr Fee Apps and Exhibits |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 2_SR_BK | | $210.00 | 2/14/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl re April-June and 1st Qtr Fee Apps |
| Martha Araki - 2_SR_BK | | $210.00 | 2/14/2003 | 1.5 | $315.00 | Prep August Fee App exhibits |
| Martha Araki - 2_SR_BK | | $210.00 | 2/14/2003 | 1.7 | $357.00 | Prep August Fee App |
| Martha Araki - 2_SR_BK | | $210.00 | 2/14/2003 | 1.6 | $336.00 | Prep Sept Fee App Exhibits |
| Martha Araki - 2_SR_BK | | $210.00 | 2/14/2003 | 1.9 | $399.00 | Prep Sept Fee App |
| Martha Araki - 2_SR_BK | | $210.00 | 2/14/2003 | 1.8 | $378.00 | Prep 2nd Qtr 2002 (July-Sept) fee app |
| Martha Araki - 2_SR_BK | | $210.00 | 2/14/2003 | 1.7 | $357.00 | Prep Oct Fee App Exhibits |
| Martha Araki - 2_SR_BK | | $210.00 | 2/14/2003 | 1.9 | $399.00 | Prep Oct Fee App |
| Martha Araki - 2_SR_BK | | $210.00 | 2/14/2003 | 0.7 | $147.00 | Revise August fee app and exhibits re missing info and conformity |
| Martha Araki - 2_SR_BK | | $210.00 | 2/14/2003 | 0.6 | $126.00 | Revise July fee app and exhibits re missing info and conformity |
| Martha Araki - 2_SR_BK | | $210.00 | 2/14/2003 | 0.3 | $63.00 | Analysis of various memos re bios for billers not previously available |
| Martha Araki - 2_SR_BK | | $210.00 | 2/14/2003 | 0.5 | $105.00 | Revise fee apps June, July & August re missing bio info |
| Martha Araki - 2_SR_BK | | $210.00 | 2/14/2003 | 0.7 | $147.00 | Revise Sept fee app and exhibits re missing info/conformity |
| Martha Araki - 2_SR_BK | | $210.00 | 2/14/2003 | 0.6 | $126.00 | Analysis of 2nd Qtr (June-Sept) fee app and exhibits re conformity to monthlies |
| Martha Araki - 2_SR_BK | | $210.00 | 2/14/2003 | 0.5 | $105.00 | Revise 2nd Qtr fee app to correct reconciliation issues to monthly fee apps |
| Martha Araki - 2_SR_BK | | $210.00 | 2/15/2003 | 3.2 | $672.00 | Analysis of 350 time entries not previously included in fee app exhibits |
| Martha Araki - 2_SR_BK | | $210.00 | 2/15/2003 | 4.1 | $861.00 | Revision of 350 time entries not previously included in fee app exhibits to conform with professional billing reqts |
| Martha Araki - 2_SR_BK | | $210.00 | 2/15/2003 | 0.7 | $147.00 | Revise April fee app exhibits to include 350 found time entries |
| Martha Araki - 2_SR_BK | | $210.00 | 2/15/2003 | 0.8 | $168.00 | Revise April fee app to incorporate new data from revised fee app exhibits |
| Martha Araki - 2_SR_BK | | $210.00 | 2/15/2003 | 0.9 | $189.00 | Revise May fee app to incorporate new data from revised fee app exhibits |
| Martha Araki - 2_SR_BK | | $210.00 | 2/15/2003 | 0.9 | $189.00 | Revise June fee app to incorporate new data from revised fee app exhibits |
| Martha Araki - 2_SR_BK | | $210.00 | 2/15/2003 | 1 | $210.00 | Revise 1st Qtr fee app to incorporate new data from revised fee app exhibits |
| Martha Araki - 2_SR_BK | | $210.00 | 2/15/2003 | 0.9 | $189.00 | Revise July fee app to incorporate new data from revised fee app exhibits |
| Martha Araki - 2_SR_BK | | $210.00 | 2/15/2003 | 0.9 | $189.00 | Revise Aug fee app to incorporate new data from revised fee app exhibits |
| Diane George - 6_DATA | | $140.00 | 2/16/2003 | 1.6 | $224.00 | WR Grace Fee App - Extraction |
| Martha Araki - 2_SR_BK | | $210.00 | 2/16/2003 | 0.9 | $189.00 | Revise Sept fee app to incorporate new data from revised fee app exhibits |
| Martha Araki - 2_SR_BK | | $210.00 | 2/16/2003 | 1 | $210.00 | Revise 2nd Qtr fee app to incorporate new data from revised fee app exhibits |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Fee Applications | | | | | | |
| Martha Araki - 2_SR_BK | | $210.00 | 2/16/2003 | 0.8 | $168.00 | Discussions w/S Fritz re revisions to production invoices |
| Martha Araki - 2_SR_BK | | $210.00 | 2/16/2003 | 0.7 | $147.00 | Analysis of revised production invoices May-July, Nov against prior versions |
| Martha Araki - 2_SR_BK | | $210.00 | 2/16/2003 | 1.5 | $315.00 | Revise May-July mo and qtr fee apps to incorporate corrected production totals and exhibits |
| Martha Araki - 2_SR_BK | | $210.00 | 2/16/2003 | 1.7 | $357.00 | Prep Nov Fee App Exhibits |
| Martha Araki - 2_SR_BK | | $210.00 | 2/16/2003 | 1.9 | $399.00 | Prep Nov Fee App |
| Martha Araki - 2_SR_BK | | $210.00 | 2/16/2003 | 1.6 | $336.00 | Prep Dec Fee App exhibits |
| Martha Araki - 2_SR_BK | | $210.00 | 2/16/2003 | 1.8 | $378.00 | Prep Dec Fee App |
| Martha Araki - 2_SR_BK | | $210.00 | 2/16/2003 | 1.8 | $378.00 | Prep 3rd Qtr (Oct-Dec) fee app |
| Martha Araki - 2_SR_BK | | $210.00 | 2/16/2003 | 0.9 | $189.00 | Analysis of data extraction from billing system for fee examiner |
| Martha Araki - 2_SR_BK | | $210.00 | 2/16/2003 | 0.3 | $63.00 | Discuss revisions to data extraction from billing system with S Fritz |
| Martha Araki - 2_SR_BK | | $210.00 | 2/16/2003 | 0.6 | $126.00 | Analysis of data extraction from expense system for fee examiner |
| Martha Araki - 2_SR_BK | | $210.00 | 2/16/2003 | 0.8 | $168.00 | Analysis of revised data extraction from billing system for fee examiner |
| Martha Araki - 2_SR_BK | | $210.00 | 2/16/2003 | 1.3 | $273.00 | Finalize fee apps April-Dec and Qtrlies |
| Martha Araki - 2_SR_BK | | $210.00 | 2/16/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl re WRG Fee Apps for review/filing |
| Martha Araki - 2_SR_BK | | $210.00 | 2/24/2003 | 0.1 | $21.00 | Analysis of memo from T Feil re quarterly fee apps |
| Martha Araki - 2_SR_BK | | $210.00 | 2/24/2003 | 0.1 | $21.00 | Prep memo to T Feil re revisions to fee apps made by J Hasenzahl, further revisions req'd and est filing date for negative notice calcs |
| Martha Araki - 2_SR_BK | | $210.00 | 2/25/2003 | 0.2 | $42.00 | Telephone to T Feil re BMC fee apps, issues re changes, service, negative notice |
| Martha Araki - 2_SR_BK | | $210.00 | 2/25/2003 | 0.1 | $21.00 | Analysis of memo from T Feil re revisions to fee apps and est filing date |
| Martha Araki - 2_SR_BK | | $210.00 | 2/25/2003 | 0.1 | $21.00 | Discussions w/ T Feil re scheduling filings of BMC fee apps w/PSZYJW |
| Martha Araki - 2_SR_BK | | $210.00 | 2/28/2003 | 5 | $1,050.00 | Revise 12 BMC fee apps re professional descriptions, verification of amts, revision of amts |
| Martha Araki - 2_SR_BK | | $210.00 | 2/28/2003 | 0.2 | $42.00 | Prep memo to J Hasenzahl re April-Dec and 3 Qtrly revised fee apps; bio info items |
| Martha Araki - 2_SR_BK | | $210.00 | 2/28/2003 | 0.1 | $21.00 | Prep corresp to P Galbraith/PSZYJW re filing BMC fee apps |
| Martha Araki - 2_SR_BK | | $210.00 | 3/2/2003 | 0.1 | $21.00 | Analysis of corresp from P Galbraith/PSZYJW re filing BMC fee apps |
| Martha Araki - 2_SR_BK | | $210.00 | 3/3/2003 | 0.1 | $21.00 | Telephone from P Galbraith/PSZYJW re discussion of BMC fee apps w/fee examiner |
| Martha Araki - 2_SR_BK | | $210.00 | 3/3/2003 | 0.3 | $63.00 | Telephone to P Galbraith/PSZYJW re submission of BMC fee apps, potential issues, Judge's designation of approved billing categories and breakdonw of BMC fees into those categories, filing BMC fee apps |
| Martha Araki - 2_SR_BK | | $210.00 | 3/3/2003 | 0.4 | $84.00 | Various memos to/from T Feil re P Galbraith discussions and submission of BMC fee apps |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| Fee Applications | | | | | | |
| Martha Araki - 2_SR_BK | | $210.00 | 3/3/2003 | 0.8 | $168.00 | Revision of all fee apps re negative notice date and prep for filing with P Galbraith |
| Martha Araki - 2_SR_BK | | $210.00 | 3/3/2003 | 0.3 | $63.00 | Analysis of corresp from P Galbraith re fee app spreadsheet information required by Judge |
| Martha Araki - 2_SR_BK | | $210.00 | 3/3/2003 | 1.8 | $378.00 | Continue revisions of all fee apps re negative notice date and prep for filing with P Galbraith |
| Martha Araki - 2_SR_BK | | $210.00 | 3/3/2003 | 0.2 | $42.00 | Prep memo re to T Feil and J Hasenzahl re filing BMC fee apps |
| Martha Araki - 2_SR_BK | | $210.00 | 3/4/2003 | 0.1 | $21.00 | Telephone to T Feil re BMC fee apps executed and ready for transmission to PSZYJW |
| Martha Araki - 2_SR_BK | | $210.00 | 3/4/2003 | 0.2 | $42.00 | Prep corresp to P Cuniff/PSZYJW re BMC fee applications for filing with the Court, negative notice date changed, original signatures transmitted by fax |
| Martha Araki - 2_SR_BK | | $210.00 | 3/4/2003 | 0.1 | $21.00 | Analysis of corresp from P Galbraith/PSZYJW re service of fee apps via Fed Ex |
| Martha Araki - 2_SR_BK | | $210.00 | 3/4/2003 | 0.1 | $21.00 | Prep corresp to P Galbraith/PSZYJ re service of fee apps by Fed Ex |
| Martha Araki - 2_SR_BK | | $210.00 | 3/12/2003 | 0.1 | $21.00 | Telephone to L Ferdinand/WH Smith re spreadsheets of revised categories for first interim fee apps |
| | | Fee Applications Total: | | 145.2 | $30,287.50 | |
| Non-Asbestos Claims | | | | | | |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 1/3/2003 | 0.7 | $192.50 | Revise invoice reconciliation reports |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/6/2003 | 2.5 | $525.00 | Analysis of Rust data extract (1.4); revise b-Linx to reflect correct claim type - 45 claims (1.1) |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 1/6/2003 | 1 | $175.00 | Conversations with SHerrschaft regarding stratification of amended claims |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/7/2003 | 1 | $210.00 | Analysis of b-Linx to identify duplicate/amended claims, match schedules, assign ownership |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/8/2003 | 1 | $210.00 | Review/revise reports of secured and tax claims (.9); prep corresp to Kirkland & Ellis re same (.1) |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 1/8/2003 | 0.5 | $87.50 | prepare listing of tax-related claims and listing of all secured claims |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/9/2003 | 0.3 | $63.00 | Prep update to Mike Booth, Lauri Bogue re: claims reconciliation |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 1/9/2003 | 0.2 | $55.00 | Discussion w/JBaer re representation of originally scheduled information on custom notices to amending creditors |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 1/9/2003 | 0.8 | $220.00 | review/respond to RBledsoe, prepare detailed instructions for claims review |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 1/10/2003 | 2.7 | $742.50 | Prepare and review monthly claims reports (new claims, top 100, top 25 by type, claims by type, total liability, summary) |
| Sheila Goold - 5_CONSULT | | $125.00 | 1/13/2003 | 0.1 | $12.50 | Coordinate claims review with Rhonda Bledsoe |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/13/2003 | 1 | $210.00 | Review Rust extract, verify claims data, identify non-substantive objections and assign to claims team users |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/13/2003 | 2.5 | $525.00 | Identify duplicate and amended claims, schedule matches and assign ownership |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/13/2003 | 2.9 | $609.00 | Analysis of b-Linx to identify source of docketing discrepancy on summary report (1.7), Prep monthly claims reports for transmission to Grace (1.2) |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/14/2003 | 1.5 | $315.00 | Analyze top 25 claims reports (.6); revise top 25 claims reports (.9) |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/14/2003 | 5 | $1,050.00 | Analyze invoices matched to schedules w/ no invoice detail (3.0); revise b-Linx to reflect schedules with invoice detail (2.0) |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/14/2003 | 0.7 | $147.00 | Meet w/ B Bosack re: matching invoices to correct schedules. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/15/2003 | 2 | $420.00 | Identify for vendor codes with different company codes based on revised AP system data |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/17/2003 | 1 | $210.00 | Match invoices w/ different vendor codes by address |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/17/2003 | 0.8 | $168.00 | Review no variance report to identify paid and GRIR schedules |
| Lisa Ruppaner - 8_CASE | | $95.00 | 1/21/2003 | 0.1 | $9.50 | Copy Claims to compare with extract, per instructions from Analyst. |
| Steffanie Cohen - 7_REC | | $110.00 | 1/21/2003 | 2 | $220.00 | Verification of revised schedule matches for AP invoices |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/21/2003 | 1 | $210.00 | Review revised entered schedule numbers for accuracy |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/21/2003 | 4 | $840.00 | Verify revised schedule matches, identify discrepancies and assign for further review |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/21/2003 | 0.1 | $21.00 | Compose and send e-mail to Rust re requested transfer claim information |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/21/2003 | 2.5 | $525.00 | Review open payable spreadsheet to identify improperly matched invoices |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/22/2003 | 5 | $1,050.00 | Verify schedule matches and prepare spreadsheet to create revised reports |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/22/2003 | 1.5 | $315.00 | Identify non-substantive claim objections |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/22/2003 | 5 | $1,050.00 | Amendment/supplement/no variance/no AP report preparation, review, revision; send to M Brown via e-mail |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/23/2003 | 3.5 | $735.00 | Review of revised reports to determine accuracy |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/23/2003 | 0.5 | $105.00 | Review Rust data specs for transfer claims |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/23/2003 | 1 | $210.00 | Review (.3), revise (.6) no open AP report; prep e-corresp to M Brown re same (.1) |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/24/2003 | 3 | $630.00 | Review no variance report for possible additional invoices |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/27/2003 | 3.7 | $777.00 | Review no variance report (.9), compare reports to schedule F (1.1), prepare data to run amended schedules (1.7) |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/27/2003 | 2 | $420.00 | Review Rust data extract and assign claim type - 46 claims |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/27/2003 | 1.4 | $294.00 | Identify duplicate/amended claims & schedule matches, assign to user - 46 claims |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/28/2003 | 0.5 | $105.00 | Meet w/ A Wick re: transfer claim extraction |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/28/2003 | 2.5 | $525.00 | Review revised reports following modifications |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Eva Valles - 8_CASE | | $90.00 | 1/29/2003 | 0.4 | $36.00 | Review with Sherrschaft re transfers/20 day notice and defective notice. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/29/2003 | 1.5 | $315.00 | Review/revise transfer claim data and instructions (1.0); meet w/ A Wick and E Valles (.5) |
| Lisa Ruppaner - 8_CASE | | $95.00 | 1/30/2003 | 0.2 | $19.00 | Meetings with Sherrschaft to discuss work assignment on Transfer Notices. |
| Eva Valles - 8_CASE | | $90.00 | 1/30/2003 | 1.3 | $117.00 | Conference with DGeorge, SHerrschaft and LRuppaner re updating information. |
| Eva Valles - 8_CASE | | $90.00 | 1/30/2003 | 0.7 | $63.00 | Review, research and revise chart re transfers, confirm transfers reflected in claims data |
| Lisa Ruppaner - 8_CASE | | $95.00 | 1/30/2003 | 1 | $95.00 | Review Claims Transfers for scheduled claims (.4); prep for docketing (.6) |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/30/2003 | 0.5 | $105.00 | Meet with E Valles re: transfer procedure modifications based on Rust processes |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/30/2003 | 0.5 | $105.00 | Meet w/ A Wick re: transfer data - matching Rust data to bLinx data |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/30/2003 | 0.5 | $105.00 | Meet w/ L Ruppaner re: transfers - recording Rust transfer info to bLinx |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/30/2003 | 3 | $630.00 | Review Rust transfer info (1.1); investigate non matching creditor names and amounts (1.9) |
| Lisa Ruppaner - 8_CASE | | $95.00 | 1/31/2003 | 0.5 | $47.50 | Prep transfer of claims information in transfer tracking worksheet |
| Anna Wick - 6_DATA | | $110.00 | 1/31/2003 | 0.6 | $66.00 | Discuss transfer claims data received from Rust concerning cases where there are scheduled and POC with MJ and LisaR, review claims transferred |
| Eva Valles - 8_CASE | | $90.00 | 1/31/2003 | 3.5 | $315.00 | Analysis of transfers of claim (1.7); revise b-linx to reflect transfer of claims (1.8) |
| Eva Valles - 8_CASE | | $90.00 | 1/31/2003 | 3.7 | $333.00 | Further analysis of new transfers of claim (1.8); continue revision of b-linx to reflect new transfer of claims (1.9) |
| Myrtle John - 2_MANAGER | | $195.00 | 1/31/2003 | 0.2 | $39.00 | Respond to inquiries from Lisa Ruppaner, Eva Valles and Anna Wick re handling claims transfers |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/31/2003 | 0.8 | $168.00 | Investigate Sealed Air claims/schedules at KE/Grace request |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 1/31/2003 | 0.8 | $168.00 | Coordinate incorporation of Rust transfer information w/ D George, B Bosack, L Ruppaner, E Valles, J Hasenzahl |
| Lisa Ruppaner - 8_CASE | | $95.00 | 1/31/2003 | 9 | $855.00 | Analysis of claims transfer notices received (4.0); process transfer notices (5.0) |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/2/2003 | 2 | $420.00 | Review/analyze Rust transfer data and bLinx info (1.0); Investigate transfer type discrepancies (1.0). |
| Eva Valles - 8_CASE | | $90.00 | 2/3/2003 | 4 | $360.00 | Review, revise and update b-linx. |
| Lisa Ruppaner - 8_CASE | | $95.00 | 2/3/2003 | 0.2 | $19.00 | Meeting with Data Manager to discuss transfer issues. |
| Lisa Ruppaner - 8_CASE | | $95.00 | 2/3/2003 | 0.2 | $19.00 | Phone call to CSA re status of transfer notices and sharing ideas on completion of project. |
| Eva Valles - 8_CASE | | $90.00 | 2/3/2003 | 4.5 | $405.00 | Review/research (2.1), revise/update b-linx (2.2) and telephone call with Lisa re transfers (.2). |
| Lisa Ruppaner - 8_CASE | | $95.00 | 2/3/2003 | 3.5 | $332.50 | Claims Processing, execute Transfer Notices in b-linx. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Lisa Ruppaner - 8_CASE | | $95.00 | 2/3/2003 | 0.2 | $19.00 | Communication to Data Manager to change the status of several claims. |
| Lisa Ruppaner - 8_CASE | | $95.00 | 2/3/2003 | 1 | $95.00 | Review Claims Image to match up transfer notices with the correct claim. |
| Myrtle John - 2_MANAGER | | $195.00 | 2/3/2003 | 0.2 | $39.00 | Discussions with Lisa Ruppaner re transfer agent's filing proofs of claim in name of creditor 3 months after allegedly transferring the claim, and review claim and transfer in connection with same |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/3/2003 | 1 | $210.00 | Review Rust data extract and assign claim type - 15 claims. |
| Diane George - 6_DATA | | $140.00 | 2/3/2003 | 1.5 | $210.00 | Rust transfer claim data analysis: extract and flag claims/creditors for confirmed transfers |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/4/2003 | 2 | $420.00 | Transfer claims - identify transferred claims with 2 schedule matches |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/4/2003 | 2 | $420.00 | Transfer claims - identify duplicates where transferee differs, check court docket. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/4/2003 | 2 | $420.00 | Transfer claims - investigate objections |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/5/2003 | 0.5 | $105.00 | Call w/ M Dalsin re: transfer claims |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/5/2003 | 3.5 | $735.00 | Transfers - verify correct transfer agents, identify and check court docket for those with no match |
| Lisa Ruppaner - 8_CASE | | $95.00 | 2/6/2003 | 0.2 | $19.00 | Process Claims Withdrawal. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/6/2003 | 3 | $630.00 | Review Rust data extract and assign claim for BMC reconciliation |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/6/2003 | 2.5 | $525.00 | Identify duplicate/amended claims, match to schedules, assign to user |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/7/2003 | 1.5 | $315.00 | Identify duplicate/amended claims, match to schedules, assign to user |
| Terri Marshall - 2_MANAGER | | $185.00 | 2/7/2003 | 0.2 | $37.00 | Discussion with M.Booth - KC Reconciliation team re: upcoming schedule/claim matching project and staffing necessities. |
| Myrtle John - 2_MANAGER | | $195.00 | 2/10/2003 | 0.1 | $19.50 | Respond to inquiries from Sue Herrschaft re creditor allegedly transferring same claim to two different entities |
| James Myers - 10_CAS | | $65.00 | 2/14/2003 | 0.1 | $6.50 | Review & assign claim numbers |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/14/2003 | 1.8 | $378.00 | Review Rust data extract - assign claim type and user group for further claims reconciliation |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/14/2003 | 0.5 | $105.00 | Review claims and identify duplicates, amended claims and schedule matches - 39 claims, #2637-2675 |
| Lauri Bogue - 7_REC | | $110.00 | 2/14/2003 | 0.6 | $66.00 | Phone conversation with JHasenzahl and SHerrschaft regarding schedule matching project. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/14/2003 | 0.7 | $192.50 | lbogue/sherrschaft, review/schedule matching of trade claims, revised instructions for amended claims |
| Lauri Bogue - 7_REC | | $110.00 | 2/17/2003 | 0.2 | $22.00 | Phone conversation with SHerrschaft regarding status of schedule match project. |
| Diane George - 6_DATA | | $140.00 | 2/17/2003 | 1 | $140.00 | Extract and flag claims/creditors for transferred filed claims |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/17/2003 | 0.3 | $82.50 | review proposed new reconciliation claims statuses, update blinx |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Brendan Bosack - 3_SR_DATA | | $175.00 | 2/17/2003 | 0.5 | $87.50 | prepare list of vendors that had a name change for Sherrschaft |
| Lauri Bogue - 7_REC | | $110.00 | 2/20/2003 | 4 | $440.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| Lauri Bogue - 7_REC | | $110.00 | 2/20/2003 | 2 | $220.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| Mike Booth - 7_REC | | $165.00 | 2/20/2003 | 1.2 | $198.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| Steffanie Cohen - 7_REC | | $110.00 | 2/21/2003 | 0.8 | $88.00 | Perform schedule matching and invoice level reconciliation for claims over $100,000. |
| Steffanie Cohen - 7_REC | | $110.00 | 2/21/2003 | 0.4 | $44.00 | Perform schedule matching and invoice level reconciliation for claims over $100,000. |
| Steffanie Cohen - 7_REC | | $110.00 | 2/21/2003 | 1.4 | $154.00 | Perform schedule matching and invoice level reconciliation for claims over $100,000. |
| Steffanie Cohen - 7_REC | | $110.00 | 2/21/2003 | 3.4 | $374.00 | Perform schedule matching and invoice level reconciliation for claims over $100,000. |
| Lauri Bogue - 7_REC | | $110.00 | 2/21/2003 | 4 | $440.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| Lauri Bogue - 7_REC | | $110.00 | 2/21/2003 | 4 | $440.00 | Additional review to match trade payable claims to schedules and perform invoice reconciliation. |
| Lauri Bogue - 7_REC | | $110.00 | 2/21/2003 | 1.1 | $121.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/21/2003 | 3 | $630.00 | Re-match and reconcile previoulsy matched amended schedules and claims |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/21/2003 | 0.3 | $82.50 | transfer notice revisions, forward to pGalbraith |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 2/21/2003 | 0.1 | $27.50 | Discussion w/LRuppaner re identifying all transfer agents |
| Mike Booth - 7_REC | | $165.00 | 2/21/2003 | 1.2 | $198.00 | Review schedule matching, claims reconciliation and assign certain claims to reconciliation team |
| Steffanie Cohen - 7_REC | | $110.00 | 2/24/2003 | 3.3 | $363.00 | Perform schedule matching and invoice level reconciliation for claims over $50,000. |
| Lauri Bogue - 7_REC | | $110.00 | 2/24/2003 | 4 | $440.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| Lauri Bogue - 7_REC | | $110.00 | 2/24/2003 | 4 | $440.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| Lauri Bogue - 7_REC | | $110.00 | 2/24/2003 | 1.6 | $176.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| Mike Booth - 7_REC | | $165.00 | 2/24/2003 | 3 | $495.00 | Review schedule matching, claims reconciliation and assign certain claims to reconciliation team |
| Lauri Bogue - 7_REC | | $110.00 | 2/25/2003 | 4 | $440.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| Lauri Bogue - 7_REC | | $110.00 | 2/25/2003 | 4 | $440.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| Lauri Bogue - 7_REC | | $110.00 | 2/25/2003 | 2.3 | $253.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| Steffanie Cohen - 7_REC | | $110.00 | 2/25/2003 | 0.3 | $33.00 | Perform schedule matching and invoice level reconciliation for claims over $50,000. |
| Steffanie Cohen - 7_REC | | $110.00 | 2/25/2003 | 0.2 | $22.00 | Perform schedule matching and invoice level reconciliation for claims over $50,000. |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Steffanie Cohen - 7_REC | | $110.00 | 2/25/2003 | 1.6 | $176.00 | Perform schedule matching and invoice level reconciliation for claims over $50,000. |
| Steffanie Cohen - 7_REC | | $110.00 | 2/25/2003 | 0.6 | $66.00 | Perform schedule matching and invoice level reconciliation for claims over $50,000. |
| Lauri Bogue - 7_REC | | $110.00 | 2/26/2003 | 4 | $440.00 | Match trade payable claims to schedules and perform invoice reconciliation. |
| Steffanie Cohen - 7_REC | | $110.00 | 2/26/2003 | 1.1 | $121.00 | Perform schedule matching and invoice level reconciliation for claims over $50,000. |
| Steffanie Cohen - 7_REC | | $110.00 | 2/26/2003 | 0.2 | $22.00 | Perform schedule matching and invoice level reconciliation for claims over $50,000. |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/26/2003 | 1.6 | $336.00 | Review Rust data extract - assign claim type, assign to users for claims reconciliation |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 2/26/2003 | 0.7 | $147.00 | Identify duplicate and amended schedules and perform schedule matching - 32 claims |
| Steffanie Cohen - 7_REC | | $110.00 | 3/3/2003 | 0.8 | $88.00 | Perform schedule matching and invoice level reconciliation for claims over $40,000 |
| Steffanie Cohen - 7_REC | | $110.00 | 3/3/2003 | 3.2 | $352.00 | Perform schedule matching and invoice level reconciliation for claims over $40,000 |
| Steffanie Cohen - 7_REC | | $110.00 | 3/3/2003 | 0.7 | $77.00 | Perform schedule matching and invoice level reconciliation for claims over $40,000 |
| Steffanie Cohen - 7_REC | | $110.00 | 3/3/2003 | 0.4 | $44.00 | Perform schedule matching and invoice level reconciliation for claims over $40,000 |
| Steffanie Cohen - 7_REC | | $110.00 | 3/3/2003 | 0.3 | $33.00 | Perform schedule matching and invoice level reconciliation for claims over $40,000 |
| Lauri Bogue - 7_REC | | $110.00 | 3/3/2003 | 0.2 | $22.00 | Assign claims to Scohen |
| Steffanie Cohen - 7_REC | | $110.00 | 3/4/2003 | 1.5 | $165.00 | Perform schedule matching and invoice level reconciliation for claims over $40,000 |
| Steffanie Cohen - 7_REC | | $110.00 | 3/4/2003 | 0.4 | $44.00 | Perform schedule matching and invoice level reconciliation for claims over $40,000 |
| James Myers - 10_CAS | | $65.00 | 3/5/2003 | 0.1 | $6.50 | Confer w/ G Kruse re BMC Fee Appl noticing |
| Steffanie Cohen - 7_REC | | $110.00 | 3/5/2003 | 0.3 | $33.00 | Perform schedule matching and invoice level reconciliation for claims over $40,000 |
| Lauri Bogue - 7_REC | | $110.00 | 3/5/2003 | 0.2 | $22.00 | Assign claims to SCohen for reconciliation. |
| Kevin Martin - 5_CONSULT | | $135.00 | 3/5/2003 | 2 | $270.00 | Reviewed litigation POCs against Scheduled litigation and identified plaintiff's counsel |
| Steffanie Cohen - 7_REC | | $110.00 | 3/6/2003 | 0.1 | $11.00 | Perform schedule matching and invoice level reconciliation for claims over $40,000 |
| Steffanie Cohen - 7_REC | | $110.00 | 3/10/2003 | 2.7 | $297.00 | Perform schedule matching and invoice level reconciliation for claims over $40,000 |
| Steffanie Cohen - 7_REC | | $110.00 | 3/10/2003 | 0.9 | $99.00 | Perform schedule matching and invoice level reconciliation for claims over $40,000 |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/10/2003 | 3 | $630.00 | Rust data extract review, identify non-substantive objections and assign claim type and assign claims for reconciliation |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/10/2003 | 1 | $210.00 | Identify non-substantive objections from current claims extraction |
| Steffanie Cohen - 7_REC | | $110.00 | 3/11/2003 | 1.5 | $165.00 | Perform schedule matching and invoice level reconciliation for claims over $30,000 |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Steffanie Cohen - 7_REC | | $110.00 | 3/11/2003 | 0.6 | $66.00 | Perform schedule matching and invoice level reconciliation for claims over $30,000 |
| Steffanie Cohen - 7_REC | | $110.00 | 3/11/2003 | 0.4 | $44.00 | Perform schedule matching and invoice level reconciliation for claims over $30,000 |
| Steffanie Cohen - 7_REC | | $110.00 | 3/11/2003 | 0.2 | $22.00 | Perform schedule matching and invoice level reconciliation for claims over $30,000 |
| Steffanie Cohen - 7_REC | | $110.00 | 3/11/2003 | 0.3 | $33.00 | Perform schedule matching and invoice level reconciliation for claims over $30,000 |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/17/2003 | 1.4 | $294.00 | Review unknown claim types; re-type when possible based on supporting documentation |
| Anna Wick - 6_DATA | | $110.00 | 3/18/2003 | 0.3 | $33.00 | Extract BK claims to b-Linx |
| Lauri Bogue - 7_REC | | $110.00 | 3/18/2003 | 4 | $440.00 | Perform claims review and invoice reconciliation on trade payable claims (10 claims). |
| Lauri Bogue - 7_REC | | $110.00 | 3/18/2003 | 1.8 | $198.00 | Perform claims review and invoice reconciliation on trade payable claims (5 claims). |
| Diane George - 6_DATA | | $140.00 | 3/18/2003 | 1.1 | $154.00 | Analyze Rust transfer data, update transferred claims and creditor data as appropriate, extract transferred schedule record data for review |
| Lauri Bogue - 7_REC | | $110.00 | 3/19/2003 | 4 | $440.00 | Perform claims review and invoice reconciliation on trade payable claims (15 claims). |
| Lauri Bogue - 7_REC | | $110.00 | 3/19/2003 | 0.2 | $22.00 | Read, reply and draft emails regarding claims review. |
| Lauri Bogue - 7_REC | | $110.00 | 3/19/2003 | 0.8 | $88.00 | Perform claims review and invoice reconciliation on trade payable claims (4 claims). |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/19/2003 | 0.7 | $147.00 | Call w/ L Bogue re: invoice level reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/19/2003 | 0.2 | $42.00 | Respond to creditor re: schedule amendments |
| Lauri Bogue - 7_REC | | $110.00 | 3/20/2003 | 2.8 | $308.00 | Perform claims review and invoice reconciliation on trade payable claims (12 claims). |
| Lauri Bogue - 7_REC | | $110.00 | 3/20/2003 | 3.5 | $385.00 | Perform claims review and invoice reconciliation on trade payable claims (13 claims). |
| Lauri Bogue - 7_REC | | $110.00 | 3/20/2003 | 0.5 | $55.00 | Perform claims review and invoice reconciliation on trade payable claims (3 claims). |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/20/2003 | 0.5 | $105.00 | Unmatch amended schedules and matched unvoices from cases 94 and 50 |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 3/20/2003 | 1.1 | $302.50 | Claims objection management - review powertool setup, review non-substantive objections currently flagged |
| Lauri Bogue - 7_REC | | $110.00 | 3/21/2003 | 4 | $440.00 | Perform claims review and invoice reconciliation on trade payable claims (11 claims). |
| Lauri Bogue - 7_REC | | $110.00 | 3/21/2003 | 0.2 | $22.00 | Perform claims review and invoice reconciliation on trade payable claims (1 claim). |
| Lauri Bogue - 7_REC | | $110.00 | 3/24/2003 | 4 | $440.00 | Perform claims review and invoice reconciliation on trade payable claims (20 claims). |
| Lauri Bogue - 7_REC | | $110.00 | 3/24/2003 | 3.2 | $352.00 | Perform claims review and invoice reconciliation on trade payable claims (15 claims). |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/24/2003 | 0.2 | $42.00 | Correct erroneous transfer |
| Lauri Bogue - 7_REC | | $110.00 | 3/25/2003 | 3 | $330.00 | Perform claims review and invoice reconciliation on trade payable claims (14 claims). |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Lauri Bogue - 7_REC | | $110.00 | 3/25/2003 | 1.8 | $198.00 | Review WW Grainger claim, match multiple schedules and complete invoice detail. |
| Lauri Bogue - 7_REC | | $110.00 | 3/25/2003 | 2.5 | $275.00 | Perform claims review and invoice reconciliation on trade payable claims (15 claims). |
| Lauri Bogue - 7_REC | | $110.00 | 3/25/2003 | 1.9 | $209.00 | Perform claims review and invoice reconciliation on trade payable claims (10 claims). |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/25/2003 | 2 | $420.00 | Continued claim review to identify non-substantive objections and assign claim type and assign claims for reconciliation |
| Lauri Bogue - 7_REC | | $110.00 | 3/26/2003 | 0.7 | $77.00 | Perform claims review and invoice reconciliation on trade payable claims (2 claims). |
| Lauri Bogue - 7_REC | | $110.00 | 3/26/2003 | 4 | $440.00 | Perform claims review and invoice reconciliation on trade payable claims (16 claims). |
| Lauri Bogue - 7_REC | | $110.00 | 3/26/2003 | 2.1 | $231.00 | Perform claims review and invoice reconciliation on trade payable claims (8 claims). |
| Lauri Bogue - 7_REC | | $110.00 | 3/27/2003 | 4 | $440.00 | Perform claims review and invoice reconciliation on trade payable claims (18 claims). |
| Lauri Bogue - 7_REC | | $110.00 | 3/27/2003 | 4 | $440.00 | Perform claims review and invoice reconciliation on trade payable claims (20 claims). |
| Lauri Bogue - 7_REC | | $110.00 | 3/27/2003 | 1.2 | $132.00 | Perform claims review and invoice reconciliation on trade payable claims (4 claims). |
| Lauri Bogue - 7_REC | | $110.00 | 3/28/2003 | 2.3 | $253.00 | Perform claims review and invoice reconciliation on trade payable claims (8 claims). |
| Susan Herrschaft - 4_SR_CONSULT | | $210.00 | 3/28/2003 | 2 | $420.00 | Review Rust data extract, assign claim type, verify class & amount, assign to user - 40 claims |
| Lauri Bogue - 7_REC | | $110.00 | 3/31/2003 | 4 | $440.00 | Perform claims review and invoice reconciliation on trade payable claims (18 claims). |
| Lauri Bogue - 7_REC | | $110.00 | 3/31/2003 | 3 | $330.00 | Perform claims review and invoice reconciliation on trade payable claims (16 claims). |
| | | Non-Asbestos Claims Total: | | 294.9 | $44,169.00 | |
| **Travel-Non Working** | | | | | | |
| Mike Grimmett - 3_SR_DATA | | $87.50 | 3/4/2003 | 6.5 | $568.75 | Travel to client for 3/5/03 meeting re Custom Asbestos Module. |
| Susan Herrschaft - 4_SR_CONSULT | | $105.00 | 3/4/2003 | 10 | $1,050.00 | Travel from LAX to Ft. Lauderdale - Drive from Ft. Lauderdale to Boca Raton. |
| Mike Grimmett - 3_SR_DATA | | $87.50 | 3/6/2003 | 11 | $962.50 | Travel home from client. |
| Susan Herrschaft - 4_SR_CONSULT | | $105.00 | 3/6/2003 | 13 | $1,365.00 | Travel from Boca Raton to Ft. Lauderdale, Ft. Lauderdale to LAX via Dallas |
| | | Travel-Non Working Total: | | 40.5 | $3,946.25 | |
| | | 1st Quarter Total: | | 1298.1 | $229,500.25 | |

EXHIBIT "1"

## Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| | | Grand Total | | 1298.1 | $229,500.25 | |

# Bankruptcy Management Corporation
WR GRACE
Professional Activity Summary
Date Range: 1/1/2003 thru 3/31/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 0.3 | $82.50 |
| SR_BK | | | |
| Martha Araki | $210.00 | 0.9 | $189.00 |
| SR_DATA | | | |
| Mike Grimmett | $175.00 | 13.4 | $2,345.00 |
| SR_CONSULT | | | |
| Susan Herrschaft | $210.00 | 16.1 | $3,381.00 |
| DATA | | | |
| Anna Wick | $110.00 | 1.4 | $154.00 |
| | Total: | 32.1 | $6,151.50 |
| **Case Administration** | | | |
| PRINCIPAL | | | |
| Sean Allen | $275.00 | 0.7 | $192.50 |
| Julia Hasenzahl | $275.00 | 27.5 | $7,562.50 |
| CAS | | | |
| Roy Baez | $65.00 | 1.4 | $91.00 |
| James Myers | $65.00 | 7.2 | $468.00 |
| Yvette Hassman | $95.00 | 5.2 | $494.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.4 | $78.00 |
| SR_BK | | | |
| Elaine Lane | $175.00 | 0.3 | $52.50 |
| SR_DATA | | | |
| Brendan Bosack | $175.00 | 28.0 | $4,900.00 |
| Mike Grimmett | $175.00 | 8.3 | $1,452.50 |
| SR_CONSULT | | | |
| Susan Herrschaft | $210.00 | 394.8 | $82,908.00 |
| CONSULT | | | |
| Gunther Kruse | $150.00 | 3.1 | $465.00 |
| DATA | | | |
| Anna Wick | $110.00 | 4.0 | $440.00 |
| REC | | | |
| Lauri Bogue | $110.00 | 11.8 | $1,298.00 |
| Mike Booth | $165.00 | 3.2 | $528.00 |
| Steffanie Cohen | $110.00 | 30.2 | $3,322.00 |
| CASE | | | |
| Lisa Ruppaner | $95.00 | 23.4 | $2,223.00 |
| CI | | | |
| Trina Carter. | $45.00 | 0.2 | $9.00 |
| Heather Walker | $65.00 | 2.6 | $169.00 |
| | Total: | 552.3 | $106,653.00 |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Professional Activity Summary

Date Range: 1/1/2003 thru 3/31/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 1.2 | $330.00 |
| DEV | | | |
| Steven Heathcock | $150.00 | 50.2 | $7,530.00 |
| SR_DATA | | | |
| Brendan Bosack | $175.00 | 9.0 | $1,575.00 |
| Mike Grimmett | $175.00 | 89.2 | $15,610.00 |
| SR_CONSULT | | | |
| Susan Herrschaft | $210.00 | 38.6 | $8,106.00 |
| DATA | | | |
| Diane George | $140.00 | 4.2 | $588.00 |
| Anna Wick | $110.00 | 38.7 | $4,257.00 |
| REC | | | |
| Lauri Bogue | $110.00 | 0.2 | $22.00 |
| TECH | | | |
| Trevor Allen | $175.00 | 1.0 | $175.00 |
| Igor Braude | $125.00 | 0.8 | $100.00 |
| | Total: | 233.1 | $38,293.00 |
| | | | |
| **Fee Applications** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.3 | $58.50 |
| SR_BK | | | |
| Martha Araki | $210.00 | 141.7 | $29,757.00 |
| SR_DATA | | | |
| Brad Daniel | $200.00 | 0.4 | $80.00 |
| DATA | | | |
| Diane George | $140.00 | 2.8 | $392.00 |
| | Total: | 145.2 | $30,287.50 |

EXHIBIT "1"

# Bankruptcy Management Corporation
### WR GRACE
### Professional Activity Summary
### Date Range: 1/1/2003 thru 3/31/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Non-Asbestos Claims** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 6.9 | $1,897.50 |
| CAS | | | |
| James Myers | $65.00 | 0.2 | $13.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.5 | $97.50 |
| Terri Marshall | $185.00 | 0.2 | $37.00 |
| SR_DATA | | | |
| Brendan Bosack | $175.00 | 2.0 | $350.00 |
| SR_CONSULT | | | |
| Susan Herrschaft | $210.00 | 105.6 | $22,176.00 |
| CONSULT | | | |
| Sheila Goold | $125.00 | 0.1 | $12.50 |
| Kevin Martin | $135.00 | 2.0 | $270.00 |
| DATA | | | |
| Diane George | $140.00 | 3.6 | $504.00 |
| Anna Wick | $110.00 | 0.9 | $99.00 |
| REC | | | |
| Lauri Bogue | $110.00 | 103.7 | $11,407.00 |
| Mike Booth | $165.00 | 5.4 | $891.00 |
| Steffanie Cohen | $110.00 | 29.6 | $3,256.00 |
| CASE | | | |
| Eva Valles | $90.00 | 18.1 | $1,629.00 |
| Lisa Ruppaner | $95.00 | 16.1 | $1,529.50 |
| | Total: | 294.9 | $44,169.00 |
| | | | |
| **Travel-Non Working** | | | |
| SR_DATA | | | |
| Mike Grimmett | $175.00 | 17.5 | $1,531.25 |
| SR_CONSULT | | | |
| Susan Herrschaft | $210.00 | 23.0 | $2,415.00 |
| | Total: | 40.5 | $3,946.25 |
| | | | |
| | Grand Total: | 1,298.1 | $229,500.25 |

EXHIBIT "1"