# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.[1], | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Objection Deadline: June 27, 2003 at 4:00 |
| | ) | p.m.  Hearing Date: TBD only if necessary |
| | ) | |

### FEE DETAIL FOR HOLME ROBERTS & OWEN, LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD OF APRIL 1, 2003 THROUGH APRIL 30, 2003

---

[1] The Debtors consist of the following 62 entities:  W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

#917221 v1

**Matter 00300 - Libby, Montana Asbestos Litigation**

| Name | Position | Hourly Rate | April | Total Comp |
|------|----------|-------------|-------|------------|
| Neitzel, Charlotte | Partner | $ 300.00 | 1.3 | $ 390.00 |
| Aberle, Natalie | Paralegal | $ 110.00 | 2.9 | $ 319.00 |
| Payne, William | Info. Specialist | $ 85.00 | 36.3 | $ 3,085.50 |
| | | | | |
| **Total** | | | **40.50** | **3,794.50** |

Expenses

**Matter 00300 - Libby, Montana Asbestos Litigation**

| Description | TOTAL |
|---|---|
| Parking | $ 113.00 |
| Photocopies | $ 80.55 |
| Facsimiles | $ 4.00 |
| Long Distance Telephone | $ 3.10 |
| Outside Courier | $ 244.50 |
| Lexis | $ 875.70 |
| Travel Expense | $ 629.00 |
| Meal Expenses | $ - |
| Federal Express | $ 204.56 |
| Westlaw | $ 17.35 |
| Velo Binding | $ - |
| Other Expense | $ 190.24 |
| Color Copies | $ - |
| **Total** | **$ 2,362.00** |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 9 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Regarding: Libby, Montana Asbestos

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/03 | TME | Prep, scan, QC, export and import correspondence and transcripts (libby162). | 0.00 | $    0.00 |
| 04/07/03 | WEP | Review Findings of Fact documents and create hyperlinked CDs for submission to Court. | 1.25 | 106.25 |
| 04/09/03 | WEP | Review Findings of Fact documents and create hyperlinked CDs for submission to Court. | 7.50 | 637.50 |
| 04/10/03 | CLN | Review Moolgavkar article re Berman and Crump and prepare for DCSing, and advise KJCoggon re same (N/C). | 0.00 | 0.00 |
| 04/10/03 | TME | Prep, scan, QC, export and import exhibits and correspondence (libby163). | 0.00 | 0.00 |
| 04/10/03 | WEP | Review Findings of Fact documents and create hyperlinked CDs for submission to Court. | 7.00 | 595.00 |
| 04/11/03 | WEP | Review Findings of Fact documents and create hyperlinked CDs for submission to Court. | 7.00 | 595.00 |
| 04/14/03 | TME | Prep, scan, QC, export and import pleadings, reports and trial exhibits (libby164 and nat2). | 0.00 | 0.00 |
| 04/14/03 | WEP | Review Findings of Fact documents and create hyperlinked CDs for submission to Court. | 7.00 | 595.00 |
| 04/17/03 | WEP | Review Findings of Fact documents and create hyperlinked CDs for submission to Court. | 5.25 | 446.25 |
| 04/18/03 | WEP | Copy CD entitled "US Trial Exhibits 1145 and 1141" for AECarroll (N/C). | 0.00 | 0.00 |
| 04/21/03 | TME | Prep, scan, QC, export and import correspondence, pleadings and reports (libby165). | 0.00 | 0.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 10 |
| Invoice No.: | 632225 |
| Client   No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/22/03 | CLN | Coordinate with NKAberle re D. Kuchinsky inquiry re Henry Anderson (.30); gather documents for D. Kuchinsky (.50). | 0.80 | 240.00 |
| 04/22/03 | NKA | Retrieve and review documents re Henry Anderson from EPA Production database as requested by CLNeitzel for transmittal to client in preparation for attic insulation deposition (2.60). | 2.60 | 286.00 |
| 04/23/03 | NKA | Search for and review Henry Anderson documents in EPA Production database as requested by CLNeitzel (.30). | 0.30 | 33.00 |
| 04/23/03 | TME | Prep, scan, QC, export and import invoices, pleadings and correspondence (libby166). | 0.00 | 0.00 |
| 04/23/03 | WEP | Make 3 copies of CD "Defendants finding of fact" and one copy of "DOJ Findings of Fact" CD (N/C). | 0.00 | 0.00 |
| 04/24/03 | CLN | Draft e-mail to D. Kuchinsky re H. Anderson documents. | 0.50 | 150.00 |
| 04/25/03 | WEP | Research database for documents and compile CD entitled "TRM Photos" | 1.30 | 110.50 |

**Total Fees Through April 30, 2003:**     **40.50   $   3,794.50**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| CLN | Charlotte L. Neitzel | Partner | $ 300.00 | 1.30 | $ | 390.00 |
| CLN | Charlotte L. Neitzel | Partner | 0.00 | 0.00 | | 0.00 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 2.90 | | 319.00 |
| TME | Theresa M Enriquez | Paralegal | 0.00 | 0.00 | | 0.00 |
| WEP | William E. Payne | Information Specialist | 85.00 | 36.30 | | 3,085.50 |
| WEP | William E. Payne | Information Specialist | 0.00 | 0.00 | | 0.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 11 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| | | **Total Fees:** | | **40.50** | **$ 3,794.50** |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 03/11/03 | 1 | Lexis | $ 81.47 |
| 03/12/03 | | Long Distance Telephone: 5613621533, 17 Mins., TranTime:12:30 | 1.70 |
| 03/13/03 | 1 | Lexis | 428.22 |
| 03/14/03 | 1 | Lexis | 169.98 |
| 03/15/03 | | Outside Courier: VENDOR: Network Courier Service; INVOICE#: 848201; DATE: 3/15/2003  -  Denver, Voucher No. DEN 09-120908, Delivery From Denver To ATL | 244.50 |
| 03/17/03 | 1 | Lexis | 21.13 |
| 03/18/03 | 1 | Lexis | 14.84 |
| 03/21/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-628-76521; DATE: 3/21/2003  -  Courier, Acct. 0802-0410-8. 03-14; Richard Finke Boca Raton, Fl | 21.19 |
| 03/21/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-628-76521; DATE: 3/21/2003  -  Courier, Acct. 0802-0410-8. 03-14; Dori Anne Kuchinsky Leesburg, Va | 21.19 |
| 03/21/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-628-76521; DATE: 3/21/2003  -  Courier, Acct. 0802-0410-8. 03-12; Dori Anne Kuchinsky Leesburg, Va | 10.21 |
| 03/25/03 | | Long Distance Telephone: 6174265900, 12 Mins., TranTime:12:55 | 1.20 |
| 03/26/03 | 4 | Facsimile | 4.00 |
| 03/27/03 | | Long Distance Telephone: 7243871869, 2 Mins., TranTime:9:37 | 0.20 |
| 03/27/03 | 350 | Photocopy | 52.50 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 12 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 03/28/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-18482; DATE: 3/28/2003 - Courier, Acct. 0802-0410-8. 03-14; Robert Emmett Colunbia, Md | 21.19 |
| 03/28/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-18482; DATE: 3/28/2003 - Courier, Acct. 0802-0410-8. 03-21; Richard Finke Boca Raton, Fl | 17.80 |
| 03/28/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-18482; DATE: 3/28/2003 - Courier, Acct. 0802-0410-8. 03-21; William Corcoran Columbia, Md | 17.80 |
| 03/28/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-18482; DATE: 3/28/2003 - Courier, Acct. 0802-0410-8. 03-24; Dori Anne Kuchinsky Leesburg, Va | 29.07 |
| 03/31/03 | | Other Expense: VENDOR: Iron Mountain CA115; INVOICE#: F588397; DATE: 3/31/2003 - Offsite Storage - March 2003 | 190.24 |
| 03/31/03 | 34 | Photocopy | 5.10 |
| 04/02/03 | | Parking: VENDOR: Brown, Linnea; INVOICE#: 040203A; DATE: 4/2/2003 - 1/2-9/03; Missoula; Cost Recovery Case/ Parking | 113.00 |
| 04/02/03 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 040203A; DATE: 4/2/2003 - 1/2-9/03; Missoula; Cost Recovery Case/ Mileage | 18.00 |
| 04/04/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-59497; DATE: 4/4/2003 - Courier, Acct. 0802-0410-8. 03-21; Dori Anne Kuchinsky Leesburg, Va | 27.80 |
| 04/04/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-59497; DATE: 4/4/2003 - Courier, Acct. 0802-0410-8. 03-27; Richard Finke Boca Raton, Fl | 19.43 |
| 04/04/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-59497; DATE: 4/4/2003 - Courier, Acct. 0802-0410-8. 03-27; Doug Cameron Pittsburgh, Pa | 18.88 |
| 04/10/03 | 24 | Photocopy | 3.60 |
| 04/11/03 | 1 | Lexis | 82.42 |
| 04/17/03 | 1 | Lexis | 9.79 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 13 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 04/17/03 | | Travel Expense: VENDOR: Majest International; INVOICE#: 21715; DATE: 4/17/2003 - Denver, Airfare, 4/24-4/25/03, Denver Missoula Missoula Denver, L. Brown to attend closing arguments. | 611.00 |
| 04/17/03 | 1 | Westlaw | 17.35 |
| 04/18/03 | 15 | Photocopy | 2.25 |
| 04/22/03 | 33 | Photocopy | 4.95 |
| 04/23/03 | 1 | Lexis | 16.58 |
| 04/23/03 | 1 | Lexis | 51.27 |
| 04/30/03 | 81 | Photocopy | 12.15 |

**Total Disbursements:**    $    **2,362.00**

### Disbursement Summary

| | | |
|---|---|---|
| Parking | $ | 113.00 |
| Photocopy | | 80.55 |
| Facsimile | | 4.00 |
| Long Distance Telephone | | 3.10 |
| Outside Courier | | 244.50 |
| Travel Expense | | 629.00 |
| Federal Express | | 204.56 |
| Lexis | | 875.70 |
| Westlaw | | 17.35 |
| Other Expense | | 190.24 |

**Total Disbursements:**    $    **2,362.00**

**Matter 00302 - Defense of Cost Recovery Action**

| Name | Position | Hourly Rate | April | Total Comp |
|------|----------|-------------|-------|-----------|
| Brown, Linnea | Partner | $ 400.00 | 40.90 | $ 16,360.00 |
| Tuchman, Robert | Partner | $ 375.00 | 4.70 | $ 1,762.50 |
| Lur d, Kenneth W. | Partner | $ 350.00 | 32.8 | $ 11,480.00 |
| McCarthy, Jay D. | Partner | $ 300.00 | 109.7 | $ 32,910.00 |
| Coggon, Katheryn | Special Counsel | $ 275.00 | 97.4 | $ 26,785.00 |
| Stevenson, Edward | Senior Counsel | $ 280.00 | 110.4 | $ 30,912.00 |
| St. Pierre, Ariela | Associate | $ 285.00 | 17.6 | $ 5,016.00 |
| Ochs, Matthew | Associate | $ 180.00 | 28.1 | $ 5,058.00 |
| Crist, Allison | Associate | $ 175.00 | 9.8 | $ 1,715.00 |
| Carroll, Ann | Paralegal | $ 125.00 | 67.7 | $ 8,462.50 |
| Sherman, Joan | Paralegal | $ 125.00 | 51 | $ 6,375.00 |
| Aberle, Natalie | Paralegal | $ 110.00 | 58.9 | $ 6,479.00 |
| Mulholland, Imelda | Law Clerk | $ 110.00 | 61.2 | $ 6,732.00 |
| Floyd, Mary Beth | Info. Specialists | $ 90.00 | 37.1 | $ 3,339.00 |
| | | | | |
| Total | | | **727.30** | **$ 163,386.00** |

Expenses

**Matter 00302 - Defense of Cost Recovery Action**

| Description | TOTAL |
|---|---|
| Parking | $ - |
| Photocopies | $ 812.70 |
| Facsimiles | $ 44.00 |
| Long Distance Telephone | $ 5.05 |
| Outside Courier | $ 55.50 |
| Travel Expense | $ 973.62 |
| Federal Express | $ 86.17 |
| Other Meal Expenses | $ 7.84 |
| Lexis | $ 11,378.60 |
| Westlaw | $ 388.38 |
| Outside Reproduction | $ - |
| Supplies | $ - |
| Tab Stock | $ - |
| Color Copies | $ - |
| **Total** | **$ 13,751.86** |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 17 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Regarding: Libby - Cost Recovery Case**

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/01/03 | JDM | Meet with EEStevenson and KJCoggon re Findings of Fact issues (0.5); review and revise Findings of Fact (6.1). | 6.60 | $ 1,980.00 |
| 04/01/03 | KJC | Draft, review, edit and address issues re revised Findings of Fact and conclusions of law (1.70); address billing issues from team, vendors and experts and draft budget estimate (1.30); conferences with JDMcCarthy re revisions to Findings of Fact (1.40); conference with EEStevenson re revisions to Findings of Fact and PriceWaterhouseCoopers invoice issues (0.50). | 4.90 | 1,347.50 |
| 04/01/03 | EES | Revise Findings of Fact to incorporate additional ATSDR direct cost arguments (2.70); revise Findings of Fact to incorporate additional review comments by JDMcCarthy and KJCoggon (3.50). | 6.20 | 1,736.00 |
| 04/01/03 | AEC | Review revised Findings of Fact and locate citations (5.3). | 5.30 | 662.50 |
| 04/01/03 | JLS | Review Findings of Fact and insert updated Final Trial Transcript citations (4.20). | 4.20 | 525.00 |
| 04/01/03 | ICM | Conduct case law research and 9th circuit judge decision making research as per KJCoggon's request. | 9.00 | 990.00 |
| 04/01/03 | MBF | Proof, cite-check and prepare Findings of Fact for hyper-linking (4.60). | 4.60 | 414.00 |
| 04/02/03 | KWL | Review Findings of Fact and Conclusions of Law. | 4.00 | 1,400.00 |
| 04/02/03 | JDM | Review, draft and revise Findings of Fact. | 3.30 | 990.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 18 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/02/03 | KJC | Draft, review and edit revised Findings of Fact and conclusions of law (2.80); address billing issues from team, vendors and experts (0.20); address issues re appeal (0.30); telephone conference with J. Freeman re transcript, revised findings, cost error and interest (0.40). | 3.70 | 1,017.50 |
| 04/02/03 | NKA | Check citations and format for hyperlinking revised proposed findings of fact including revising same ("pink sheeting") (5.30); assist cost expert with citations from Cost Recovery Package for insertion into Finding of Fact (.50). | 5.80 | 638.00 |
| 04/02/03 | AEC | Review revised Findings of Fact, add and update citations, and prepare document for hyperlinking (4.6). | 4.60 | 575.00 |
| 04/02/03 | JLS | Review Findings of Fact and update Final Trial Transcript citations and highlight final trial transcript for hyperlinking (6.60); telephone conference with MBFloyd, NKAberle and AECarroll re same (0.60). | 7.20 | 900.00 |
| 04/02/03 | ICM | Conduct case law research and 9th circuit judge decision making research as per KJCoggon's request. | 9.00 | 990.00 |
| 04/02/03 | MBF | Meet with JLSherman, AECarroll, NKAberle regarding electronic marking of trial transcript in preparation for hyperlinking (.60); mark trial transcript for hyperlinking and make corrections to Findings of Fact in the process (5.40). | 6.00 | 540.00 |
| 04/03/03 | KWL | Review Findings of Fact and Conclusions of Law (1.00); review audit response information (2.00). | 6.00 | 2,100.00 |
| 04/03/03 | KJC | Draft, review and edit revised Findings of Fact and conclusions of law (0.20); telephone conferences with J. Roeder and review emails re costs for Findings of Fact (0.50). | 0.70 | 192.50 |
| 04/03/03 | NKA | Check citations and format for hyperlinking revised proposed findings of fact including revising same (4.40). | 4.40 | 484.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 19 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/03/03 | AEC | Review revised Findings of Fact, add and update citations, and prepare document for hyperlinking (5.6). | 5.60 | 700.00 |
| 04/03/03 | JLS | Review Findings of Fact and  update Final Trial Transcript citations and highlight final trial transcript for hyperlinking (6.30). | 6.30 | 787.50 |
| 04/03/03 | ICM | Conduct legal research on 2001-2002 cases on appeal in 9th circuit (2.0); review rulings of 9th circuit judges in environmental summary judgment issues (2.5). | 4.50 | 495.00 |
| 04/03/03 | MBF | Proofread, cite-check, locate citation sources, and electronically mark trial transcript citations in  preparation for hyperlinking Findings of Fact (2.00). | 2.00 | 180.00 |
| 04/04/03 | JDM | Research, draft and revise Findings of Fact. | 5.40 | 1,620.00 |
| 04/04/03 | KJC | Draft, review and edit revised Findings of Fact and conclusions of law (3.50); telephone conference with R. Emmett re Libby lessons learned (0.50); telephone conference with J. Freeman re facts (0.20). | 4.20 | 1,155.00 |
| 04/04/03 | ATC | Research re Economy Act of 1932 to verify claims made by H. Kukis in trial transcript. | 3.00 | 525.00 |
| 04/04/03 | AEC | Review revised Findings of Fact, add and update citations, and prepare document for hyperlinking (3.6). | 3.60 | 450.00 |
| 04/05/03 | JDM | Draft and revise Findings of Fact. | 3.50 | 1,050.00 |
| 04/07/03 | LB | Conference with KJCoggon and JDMcCarthy re proposed Findings of Fact. | 0.70 | 280.00 |
| 04/07/03 | KWL | Travel to Chicago for meeting with EPA (2.0) (2.0 NWT 50% N/C); review various Libby materials including most recent settlement correspondence and investigative reports re preparation for Chicago meeting (2.0); review case research re bankruptcy proof of claim submitted by EPA (1.0). | 5.00 | 1,750.00 |

May 19, 2003

W.R. Grace

Page           20
Invoice No.:   632225
Client  No.:   04339
Matter  No.:   00302


**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/07/03 | JDM | Meet with KJCoggon and LBrown re Findings of Fact and closing (0.7); draft and revise Findings of Fact (8.4). | 9.10 | 2,730.00 |
| 04/07/03 | KJC | Draft, review and edit revised Findings of Fact and conclusions of law (2.50); respond to questions from client and team re facts and documents (0.20); conferences with JDMcCarthy and LBrown re revisions to Findings of Fact (0.70). | 3.40 | 935.00 |
| 04/07/03 | ATC | Research re joint and several liability and bankruptcy claims (3.4); conference with KWLund re same (0.3); review exhibits re Economy Act of 1932 and compare Findings of Fact (0.5); conference with KJCoggon re same (0.1). | 4.30 | 752.50 |
| 04/07/03 | NKA | Cite check revised Findings of Fact, including locate electronic copies of relevant exhibits (3.40); conference with WEPayne re move exhibit images from DCS database to trial exhibit database (.60). | 4.00 | 440.00 |
| 04/07/03 | AEC | Review revised Findings of Fact, add and update citations and prepare document for hyperlinking (5.5). | 5.50 | 687.50 |
| 04/07/03 | ICM | Analyze case law through 2000-2002 re environmental issues and last 5 years of CERCLA issues in 9th Circuit. | 8.00 | 880.00 |
| 04/07/03 | MBF | Proof, cite-check, and locate missing citations for Findings of Fact (5.80). | 5.80 | 522.00 |
| 04/08/03 | LB | Conferences with KJCoggon re proposed Findings of Fact and review issues re same (1.20). | 1.20 | 480.00 |
| 04/08/03 | KWL | Attend pre-meeting with Grace representatives re Libby settlement issues (1.0); attend meeting with Department of Justice and EPA re bankruptcy issues and Libby settlement (3.50); return travel from Chicago to Denver (1.00) (1.00 N/C) (50% NWT). | 5.50 | 1,925.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 21 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/08/03 | JDM | Meet with EEStevenson re direct cost issues (1.0); research, draft and revise Findings of Fact (8.4). | 9.40 | 2,820.00 |
| 04/08/03 | KJC | Draft, review and edit revised Findings of Fact and conclusions of law (2.60); conferences with LBrown re proposed Findings of Fact and review issues re same (1.20). | 3.80 | 1,045.00 |
| 04/08/03 | EES | Strategy meeting with JDMcCarthy re Findings of Fact (1.00); revise Findings of Fact direct cost analysis to incorporate review comments and additional authority (2.70); strategy meeting with KJCoggon re Findings of Fact issues (1.60); revise analysis of ATSDR subcontractor cost documentation issues (2.30); expand analysis of agency level (EPA/ATSDR) direct cost documentation issues (3.10). | 10.70 | 2,996.00 |
| 04/08/03 | NKA | Continue to cite check revised Findings of Fact, including create database records for all exhibits cited in same (1.00). | 1.00 | 110.00 |
| 04/08/03 | AEC | Review revised Findings of Fact, add and update citations and prepare document for hyperlinking (6.0). | 6.00 | 750.00 |
| 04/08/03 | MBF | Proof, cite-check and locate sources for Findings of Fact (1.00). | 1.00 | 90.00 |
| 04/09/03 | KWL | Review Casmalia settlement materials (including consent decree) in response to EPA settlement discussions (2.0); telephone conference with Bill Corcoran re settlement negotiations and strategy (.30); telephone conference with J. Freeman re ongoing settlement issues (.40); review Grace appeal issues memo drafted by GMBarry (1.30). | 4.00 | 1,400.00 |
| 04/09/03 | JDM | Meeting with EEStevenson and KJCoggon re Findings of Fact issues (0.6); draft, research and revise Findings of Fact (3.6); telephone conference with KJCoggon re Findings of Fact issues (0.4). | 4.60 | 1,380.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

Page          22
Invoice No.:  632225
Client  No.:  04339
Matter  No.:  00302

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/09/03 | KJC | Draft, review and edit revised Findings of Fact and conclusions of law (8.40); attend meeting with EEStevenson, NKAberle and ICMulholland re cite checking and hyperlinking revised proposed Findings of Fact (1.20); meeting with EEStevenson and JDMcCarthy re Findings of Fact issues (0.6). | 10.20 | 2,805.00 |
| 04/09/03 | EES | Review burden of proof analysis for the Findings of Fact (1.00); attend meeting with KJCoggon, NKAberle, MBFloyd and ICMulholland re cite checking and hyperlinking revised proposed Findings of Fact (1.20); review and revise Aeolus Findings of Fact analysis (1.30); revise provisional rate indirect cost analysis for the Findings of Fact (2.60); review and revise indirect cost evidentiary analysis for the Findings of Fact (3.10). | 9.20 | 2,576.00 |
| 04/09/03 | NKA | Attend meeting with KJCoggon, EEStevenson, and ICMulholland re cite checking and hyperlinking revised proposed Findings of Fact (1.20); locate and prepare deposition proffers filed with the Court per EEStevenson's request (.40); check citations and format for hyperlinking revised proposed findings of fact including revising same (4.50). | 6.10 | 671.00 |
| 04/09/03 | AEC | Review revised Findings of Fact, add and update citations and prepare document for hyperlinking (6.2). | 6.20 | 775.00 |
| 04/09/03 | JLS | Check citations and format for hyperlinking revised proposed findings of fact including revising same (6.90). | 6.90 | 862.50 |
| 04/09/03 | ICM | Proof, cite check and locate missing support documentation for Findings of Fact (4.00); attend meeting with KJCoggon, EEStevenson, NKAberle and MBFloyd re cite checking and hyperlinking revised proposed Findings of Fact (1.20). | 5.20 | 572.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 23 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/09/03 | MBF | Proof, cite-check and locate sources for the Findings of Fact (5.80); attend meeting with KJCoggon, EEStevenson, NKAberle and ICMulholland re cite checking and hyperlinking revised proposed Findings of Fact (1.20). | 7.00 | 630.00 |
| 04/10/03 | LB | Review sections of draft proposed Findings of Fact and telephone conferences and voice mails with and to Jay McCarthy and Katheryn Coggon re same (1.40). | 1.40 | 560.00 |
| 04/10/03 | JDM | Research, draft and revise Findings of Fact (9.4); conference with EEStevenson re Findings of Fact (0.3). | 9.70 | 2,910.00 |
| 04/10/03 | KJC | Draft, review and edit revised Findings of Fact and conclusions of law (4.10). | 4.10 | 1,127.50 |
| 04/10/03 | EES | Revise and finalize Findings of Fact argument showing that EPA's new indirect cost methodology disproportionately allocates costs to the Libby site (3.90); draft analysis re EPA's failure to capture the costs of its outputs in its indirect cost methodology (2.80); incorporate additional review comments into the Findings of Fact (3.40). | 10.10 | 2,828.00 |
| 04/10/03 | NKA | Check citations and format for hyperlinking revised proposed findings of fact including revising same (5.90); work with WEPayne to locate all electronic images to be hyperlinked with Findings of Fact (.60). | 6.50 | 715.00 |
| 04/10/03 | AEC | Review revised Findings of Fact, add and update citations and prepare document for hyperlinking (5.0). | 5.00 | 625.00 |
| 04/10/03 | JLS | Check citations and format for hyperlinking revised proposed findings of fact including revising same (7.10). | 7.10 | 887.50 |
| 04/10/03 | ICM | Review and cite check final Findings of Fact and prepare "pinksheets" for attorney review and hyperlinking (5.00). | 5.00 | 550.00 |
| 04/11/03 | LB | Telephone conference with Katheryn Coggon re proposed Findings of Fact and closing arguments (.20). | 0.20 | 80.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 24 |
| Invoice No.: | 632225 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/11/03 | JDM | Review edits to Findings of Fact (0.5); meet with KJCoggon and EEStevenson re Findings of Fact schedule and substance (0.8); draft, research and revise Findings of Fact sections I and V (5.2). | 6.50 | 1,950.00 |
| 04/11/03 | KJC | Draft, review and edit revised Findings of Fact and conclusions of law (5.70); conference with EEStevenson and JDMcCarthy re Findings of Fact schedule (.80). | 6.50 | 1,787.50 |
| 04/11/03 | EES | Review and finalize indirect cost methodology analysis for the Findings of Fact (4.10); incorporate additional case authority, exhibit references and trial testimony to expand and finalize the Findings of Fact (4.40); conference with JDMcCarthy and KJCoggon re Findings of Fact (.80). | 9.30 | 2,604.00 |
| 04/11/03 | NKA | Check citations and format for hyperlinking revised proposed findings of fact including revising same (7.70); team meeting re schedule for completion of "pink sheeting" and editing of revised Finding of Fact for hyperlinking (.50). | 8.20 | 902.00 |
| 04/11/03 | AEC | Review revised Findings of Fact, add and update citations and prepare document for hyperlinking (5.9). | 5.90 | 737.50 |
| 04/11/03 | JLS | Check citations and format for hyperlinking revised proposed findings of fact including revising same (9.40); team meeting re same (0.50). | 9.90 | 1,237.50 |
| 04/11/03 | ICM | Review and cite check final Findings of Fact and prepare "pinksheets" for attorney review and hyperlinking (5.00); attend team meeting re same (.50). | 5.50 | 605.00 |
| 04/12/03 | JDM | Draft and revise Findings of Fact and review hyperlink citations. | 5.20 | 1,560.00 |
| 04/12/03 | KJC | Draft, review and edit revised Findings of Fact and conclusions of law (2.30). | 2.30 | 632.50 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 25 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/12/03 | NKA | Check citations and format for hyperlinking revised proposed findings of fact including revising same (1.60). | 1.60 | 176.00 |
| 04/13/03 | JDM | Revise Findings of Fact. | 3.70 | 1,110.00 |
| 04/13/03 | KJC | Draft, review and edit revised Findings of Fact and conclusions of law (6.80). | 6.80 | 1,870.00 |
| 04/13/03 | EES | Review and finalize citations for Findings of Fact (2.60); strategy meeting re Findings of Fact (1.00); revise introductory paragraphs and conclusion for Findings of Fact (1.90); locate additional authority for Findings of Fact (2.30). | 7.80 | 2,184.00 |
| 04/13/03 | NKA | Check citations and format for hyperlinking revised proposed findings of fact including revising same (6.40). | 6.40 | 704.00 |
| 04/13/03 | AEC | Review revised Findings of Fact, prepare document for hyperlinking (9.2). | 9.20 | 1,150.00 |
| 04/13/03 | JLS | Check citations and format for hyperlinking revised proposed findings of fact including revising same (8.20). | 8.20 | 1,025.00 |
| 04/14/03 | LB | Review sections of proposed Findings of Fact and work on closing arguments (1.20). | 1.20 | 480.00 |
| 04/14/03 | JDM | Finalize Findings of Fact (0.9); outline revisions to burden of proof brief and begin research and drafting (2.3); conference with KJCoggon re Findings of Fact (0.2). | 3.40 | 1,020.00 |
| 04/14/03 | KJC | Address issues re hyperlinking revised Findings of Fact and conclusions of law and revise same (5.80); address billing issues from team, vendors and experts (0.20). | 6.00 | 1,650.00 |
| 04/14/03 | NKA | Assist KCarnes and work with WEPayne in locating various documents or portions of documents for hyperlinking of revised Findings of Fact (2.60); review rough draft trial transcript and prepare "clean" version for review by LBrown (3.10); | 5.70 | 627.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 26 |
| Invoice No.: | 632225 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/14/03 | AEC | Assist with hyperlinking issues for Revised Findings of Fact (0.8). | 0.80 | 100.00 |
| 04/15/03 | JDM | Meet with EEStevenson re revisions to accurate accounting brief (1.0); review factual support for brief (0.3); meet with trial team re closing issues (1.6); review trial testimony for Findings of Fact and revise Findings of Fact (4.8). | 7.70 | 2,310.00 |
| 04/15/03 | KJC | Draft, review and edit revised Findings of Fact and conclusions of law (2.50); conference with LBrown, JDMcCarthy and EEStevenson re closing arguments (1.50). | 4.00 | 1,100.00 |
| 04/15/03 | EES | Streamline case analysis and indirect cost factual authority for the burden of proof brief (4.10); strategy meeting re closing argument issues (1.50); continue work on cost burden of proof brief (3.30). | 8.90 | 2,492.00 |
| 04/15/03 | MJO | Review EPA Notice of Issuance of Actual Indirect Cost Rates for fiscal years 2000 and 2001 dated April 11, 2003 and attachments (.80); research arguments for Motion to Strike Notice (Lexis) (2.20); conference with KJCoggon re response strategy (.20). | 3.20 | 576.00 |
| 04/15/03 | NKA | Review rough trial transcript opening statements, and prepare "clean" copy for use by LBrown (3.00); search for and locate various electronic documents and work with WEPayne re same hyperlinking of revised Findings of Fact (1.90). | 4.90 | 539.00 |
| 04/15/03 | AEC | Respond to questions and locate documents for KJCoggon and LBrown for potential use in closing arguments (0.8). | 0.80 | 100.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 27 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/16/03 | JDM | Review revised burden of proof brief (0.8); meet with EEStevenson re brief (0.5); meet with LBrown, KJCoggon and EEStevenson re closing arguments (1.5); meet with KJCoggon re Hardage issues (0.2); develop Hardage argument for Findings of Fact and brief (1.8); meet with EEStevenson re Hardage and other legal issues for brief (0.2); revise brief (0.2). | 5.20 | 1,560.00 |
| 04/16/03 | KJC | Address issues re hyper-linking and edits to revised Findings of Fact and conclusions of law (3.60); conference with LBrown, JDMcCarthy and EEStevenson re closing argument (1.50); conferences with MJOchs re Motion to Strike (0.30); telephone conferences with J. Freeman re exhibits (0.30); telephone conference with R. Emmett re case status and other issues (0.50). | 6.20 | 1,705.00 |
| 04/16/03 | EES | Meeting with LBrown, JDMcCarthy and KJCoggon re closing argument strategy (1.50); revise cost burden of proof brief to incorporate additional factual and case analysis of evidentiary burden shifting arguments (2.70); incorporate additional review comments into cost burden of proof brief (3.60); review ATSDR cost trial exhibits for possible use in closing argument (3.10). | 10.90 | 3,052.00 |
| 04/16/03 | MJO | Draft outline of Motion to Strike Notice of Actual Indirect EPA Costs for 2000 and 2001 (including case law) (5.3); conference with KJCoggon re same (.30). | 5.60 | 1,008.00 |
| 04/16/03 | NKA | Search for and locate trial testimony excerpts re Charles Young and indirect cost rates per Matt Och's request (1.00); prepare spreadsheet listing trial testimony by witness (.70); locate electronic copy of CERCLA provision for potential use as graphic for closing argument (.40). | 2.10 | 231.00 |
| 04/16/03 | ICM | Search for cost documentation materials from EPA docket as per JDMcCarthy's request. | 1.50 | 165.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 28 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/16/03 | MBF | Obtain and organize caselaw cited in Burden of Proof brief for inclusion in LBrown trial notebook (1.30). | 1.30 | 117.00 |
| 04/17/03 | LB | Review and revise closing arguments (3.70); conference with KJCoggon and S. Mayer re same (1.80). | 5.50 | 2,200.00 |
| 04/17/03 | JDM | Meet with KJCoggon re Findings of Fact (0.4); meet with EEStevenson re brief (0.2); revise brief (5.2). | 5.80 | 1,740.00 |
| 04/17/03 | KJC | Address issues re hyper-linking and other edits to revised Findings of Fact and conclusions of law (7.00); conferences with MJOchs re Motion to Strike (0.20); research re Motion to Strike (0.20); conference with LBrown and S. Mayer re closing arguments (1.80). | 9.20 | 2,530.00 |
| 04/17/03 | EES | Revise and finalize indirect cost analysis for burden of proof cost brief (1.20); revise evidentiary issue analysis for cost burden of proof brief (6.20); review and finalize direct cost analysis for brief (1.30); strategy conference with JDMcCarthy re Brief (.20). | 8.90 | 2,492.00 |
| 04/17/03 | MJO | Continue research re attempts to introduce late filed expert opinion under guise of Notice of Notice (Lexis) (3.0); conference with KJCoggon re same (.30); conference with EEStevenson re same (.20). | 3.50 | 630.00 |
| 04/17/03 | NKA | Review of USDOJ privilege logs for claims re indirect cost rates for FY 2000, 2001 (.40); search DCS for various other documents re calculation of indirect cost rates per KJCoggon request (.70). | 1.10 | 121.00 |
| 04/17/03 | AEC | Respond to question and locate documents for KJCoggon and LBrown for potential use in closing arguments (1.6); review and locate documents for use in Motion to Strike (indirect cost rates) (1.2). | 2.80 | 350.00 |
| 04/17/03 | MBF | Proof, cite-check and find corresponding Findings of Fact paragraphs for brief on cost burden of proof (2.20). | 2.20 | 198.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 29 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/18/03 | JDM | Prepare for closing with LBrown, KJCoggon, EEStevenson and S. Mayer (4.8); conference with LBrown re government's brief and Findings of Fact (0.5); telephone conference with EEStevenson re government accurate accounting brief (0.2). | 5.50 | 1,650.00 |
| 04/18/03 | RT | Telephone conference with KJCoggon re research for appeal brief. | 0.10 | 37.50 |
| 04/18/03 | KJC | Address issues re appeal (0.40); conferences with MJOchs re Motion to Strike (0.30); respond to questions from client and team re facts and documents (0.60); conferences with LBrown, JDMcCarthy, EEStevenson and S. Mayer re closing arguments (4.40); review U.S. proposed findings (0.50); telephone conference with J. Freeman re meet and confer on Motion to Strike (0.30). | 6.50 | 1,787.50 |
| 04/18/03 | EES | Prepare for and attend strategy meeting with LBrown, JDMcCarthy and KJCoggon re closing argument issues and graphs (6.30). | 6.30 | 1,764.00 |
| 04/18/03 | MJO | Continue draft of Motion to Strike Notice on Actual Indirect Cost Rates for 2000 and 2001 (1.3); review chronology of when indirect cost rates were generated (.50). | 1.80 | 324.00 |
| 04/18/03 | AEC | Review and locate documents for use in Motion to Strike (indirect cost rates) (3.4). | 3.40 | 425.00 |
| 04/18/03 | JLS | Prepare list of trial exhibits offered and admitted (US and Grace) for S. Mayer (1.20). | 1.20 | 150.00 |
| 04/19/03 | EES | Review the Government's cost brief and Findings of Fact (2.10). | 2.10 | 588.00 |
| 04/19/03 | MBF | Obtain cases cited by DOJ in the government's finding of fact and brief for EEStevenson, JDMcCarthy and LBrown (1.30). | 1.30 | 117.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 30 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/21/03 | LB | Prepare for closing argument (.90). | 0.90 | 360.00 |
| 04/21/03 | JDM | Review draft Motion to Strike (0.8); review government Findings of Fact (2.7); meet with EEStevenson re government accurate accounting brief (0.5). | 4.00 | 1,200.00 |
| 04/21/03 | RT | Review GMBarry's memo dated 4/21/2003 as to issues on appeal and court's 12/19/2002 order on summary judgment. | 3.80 | 1,425.00 |
| 04/21/03 | KJC | Address issues re appeal (0.40); conference with RTuchman and AStPierre on research memo re 9th circuit appellate procedure (0.40); research, review and revise Motion to Strike (2.50); review EPA brief and findings for additional issues at closing (3.60). | 6.90 | 1,897.50 |
| 04/21/03 | EES | Review the Government's indirect cost case authority, burden of proof case authority and Findings of Fact (3.70); conference calls with accounting experts re documentation issues (.80). | 4.50 | 1,260.00 |
| 04/21/03 | ATC | Research re offering an exhibit after it had been excluded (2.3); conference with MJOchs re same (0.2). | 2.50 | 437.50 |
| 04/21/03 | MJO | Continue drafting Motion to Strike Notice of 2000 and 2001 Actual Indirect Cost Rates and Administrative Record Documents (6.0); edit same following review by KJCoggon (4.0). | 10.00 | 1,800.00 |
| 04/21/03 | AS | Conference with KJCoggon and RTuchman re 9th Circuit Appellate procedures (.90); review Fed. R. App. Proc. and Practice Guide (.40). | 1.30 | 370.50 |
| 04/21/03 | AEC | Review DOJ privilege logs for use in Motion to Strike (indirect cost rates) (2.2). | 2.20 | 275.00 |
| 04/21/03 | MBF | Review DOJ Findings of Fact for correct citation per instructions from KJCoggon (2.30). | 2.30 | 207.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 31 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/22/03 | LB | Prepare for closing argument (1.20). | 1.20 | 480.00 |
| 04/22/03 | KWL | Review and revise document outline for closing arguments (3.0);  review government briefs on Findings of Fact (2.30). | 5.30 | 1,855.00 |
| 04/22/03 | JDM | Outline closing issues (0.6); conference with EEStevenson and KJCoggon re closing issues and Motion to Strike (1.5); review evidentiary arguments for closing (1.3). | 3.40 | 1,020.00 |
| 04/22/03 | RT | Review 4/21/2003 memo from GMBarry re appeal issues (.50); conference with KJCoggon re same (.30). | 0.80 | 300.00 |
| 04/22/03 | KJC | Conferences with EEStevenson and JDMcCarthy re U.S. findings impact on closing arguments and Motion to Strike (1.50); conference with RTuchman re research memo re issues for appeal (0.30); review and revise Motion to Strike including conferences with MJOchs (1.10). | 2.90 | 797.50 |
| 04/22/03 | EES | Review NORC and AOEC contractor documentation for possible illustrative use in closing argument (2.10); conference call with accounting experts re same (.70); review additional case authority cited in the Government's cost brief (2.50); conference with JDMcCarthy and KJCoggon re closing issues and Motion to Strike (1.50). | 6.80 | 1,904.00 |
| 04/22/03 | MJO | Draft section re striking administrative record documents (3.0); conference with KJCoggon re same (.30); revise Motion to Strike (.70). | 4.00 | 720.00 |
| 04/22/03 | AEC | Respond to question and locate documents for JDMcCarthy for potential use in closing arguments (0.8). | 0.80 | 100.00 |
| 04/22/03 | MBF | Review U.S. Findings of Fact and check citations for accuracy per instructions from KJCoggon (3.60). | 3.60 | 324.00 |
| 04/23/03 | LB | Prepare for closing argument (3.20); conference with KJCoggon, JDMcCarthy, and EEStevenson re same (4.50). | 7.70 | 3,080.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 32 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/23/03 | JDM | Conference with EEStevenson re issues raised in LBrown's e-mail concerning closing issues (0.2); review 9th Circuit case re ATSDR authorities cited by DOJ (1.8); prepare for meeting re closing (0.8); conference with LBrown, EEStevenson and KJCoggon re closing arguments (4.50); address post-meeting action items (0.4). | 7.70 | 2,310.00 |
| 04/23/03 | KJC | Telephone conference with LBrown re government's findings (0.10); conferences with LBrown, JDMcCarthy and EEStevenson re closing argument (3.50). | 3.60 | 990.00 |
| 04/23/03 | EES | Complete review of cost case authority and Findings of Fact cited by the Government, and draft outline of same (3.80); prepare for and attend final strategy meeting with LBrown, JDMcCarthy and KJCoggon re closing argument (4.90). | 8.70 | 2,436.00 |
| 04/23/03 | AS | Research re Fed. R. App. Proc., 9th Circuit Rules, and practice materials (2.60); prepare outline re applicable procedures/timeline for appeal of summary judgment and trial court decisions (1.20). | 3.80 | 1,083.00 |
| 04/23/03 | NKA | Search for and locate various documents requested by Cost Recovery trial team in preparation for LBrown closing argument (1.10). | 1.10 | 121.00 |
| 04/23/03 | ICM | Conduct medical monitoring case law research as per JDMcCarthy's request (2.20); conduct case law research re statutory construction issues as per EEStevenson's request (3.00); conduct case law research on admissions by complainant and weight of admissions in future pleadings as per LBrown's request (2.00). | 7.20 | 792.00 |
| 04/24/03 | LB | Prepare for closing arguments, including conferences with S. Mayer and Gary Graham re same (12.50); travel from Denver to Missoula for closing arguments (1.00) (1.00 NWT) (50% N/C). | 13.50 | 5,400.00 |
| 04/24/03 | KWL | Review and revise final Grace briefs on Findings of Fact. | 3.00 | 1,050.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 33 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/24/03 | KJC | Review draft appeal schedule (0.30). | 0.30 | 82.50 |
| 04/24/03 | AS | Legal research re Fed. R. App. Proc., 9th Cir. rules, and practice materials and prepare outline re applicable procedures/timeline for appeal of summary judgment and trial court decisions (6.9); conference with KJCoggon re outline (.1). | 7.00 | 1,995.00 |
| 04/24/03 | NKA | Distribute and DCS United States' Opposition to Grace's Motion to Strike (dated 4/24/2003) to Cost Recovery trial team (N/C). | 0.00 | 0.00 |
| 04/25/03 | LB | Finish preparation for closing argument (2.00); attend and present closing arguments (3.50); conference calls to HRO team and to B. Corcoran and B. Emmett re closing arguments (.90); return travel from Missoula to Denver (1.00) (1.00 NWT) (50% N/C). | 7.40 | 2,960.00 |
| 04/25/03 | KJC | Telephone conference with LBrown and JDMcCarthy re closing arguments (0.30); review appeal schedule and email exchange with AStPierre re same (0.40). | 0.70 | 192.50 |
| 04/28/03 | KJC | Conference with AStPierre.Pierre re appeal issues (.20); address issues re appeal (.30). | 0.50 | 137.50 |
| 04/28/03 | AS | Conference with KJCoggon re procedures for designating and correcting reporter's transcripts (.2); review Fed. R. App. Proc., Ninth Circuit Rules, and practice materials re same (.3). | 0.50 | 142.50 |
| 04/28/03 | ICM | Update and finalize memo re 9th Circuit's record on appeal as per KJCoggon's request. | 3.80 | 418.00 |
| 04/29/03 | ICM | Update and finalize memo re 9th Circuit's record on appeal as per KJCoggon's request. | 2.50 | 275.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 34 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/30/03 | AS | Research re Fed. R. App. Proc, Ninth Circuit Rules, and practice materials and revise memo re applicable procedures/timeline for appeal. | 5.00 | 1,425.00 |

**Total Fees Through April 30, 2003:**   727.30   **$ 163,386.00**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| LB | Linnea Brown | Partner | $ 400.00 | 40.90 | $ 16,360.00 |
| RT | Robert Tuchman | Partner | 375.00 | 4.70 | 1,762.50 |
| KWL | Kenneth W. Lund | Partner | 350.00 | 32.80 | 11,480.00 |
| JDM | John D. McCarthy | Partner | 300.00 | 109.70 | 32,910.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 97.40 | 26,785.00 |
| EES | Edward E. Stevenson | Senior Counsel | 280.00 | 110.40 | 30,912.00 |
| AS | Ariela St Pierre | Associate | 285.00 | 17.60 | 5,016.00 |
| MJO | Matthew J. Ochs | Associate | 180.00 | 28.10 | 5,058.00 |
| ATC | Allison T. Crist | Associate | 175.00 | 9.80 | 1,715.00 |
| AEC | Ann E. Carroll | Paralegal | 125.00 | 67.70 | 8,462.50 |
| JLS | Joan L. Sherman | Paralegal | 125.00 | 51.00 | 6,375.00 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 58.90 | 6,479.00 |
| NKA | Natalie K. Aberle | Paralegal | 0.00 | 0.00 | 0.00 |
| ICM | Imelda Mulholland | Law Clerk | 110.00 | 61.20 | 6,732.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 37.10 | 3,339.00 |

**Total Fees:**   727.30   **$ 163,386.00**

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 35 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 03/04/03 | 1 | Lexis | $   1,205.03 |
| 03/10/03 | 1 | Lexis | 43.25 |
| 03/12/03 | 1 | Lexis | 117.69 |
| 03/13/03 | 1 | Lexis | 5.53 |
| 03/15/03 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7170313; DATE: 3/15/2003  -  Courier, Acct. HO7068. 03-04; U S Dept. of Justice | 8.25 |
| 03/15/03 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7170313; DATE: 3/15/2003  -  Courier, Acct. HO7068. 03-04; EPA | 8.25 |
| 03/21/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-628-76521; DATE: 3/21/2003  -  Courier, Acct. 0802-0410-8. 03-14; William Corcoran Columbia, Md | 14.67 |
| 03/25/03 | 1 | Photocopy | 0.15 |
| 03/26/03 | | Travel Expense: VENDOR: Majest International; INVOICE#: 21470; DATE: 3/26/2003  -  Denver, Airfare, 4/7-4/8/03, Denver Chicago Chicago Denver, K. Lund | 518.00 |
| 03/26/03 | 1 | Westlaw | 108.92 |
| 03/27/03 | | Travel Expense: VENDOR: Majest International; INVOICE#: 21475; DATE: 3/27/2003  -  Denver, Airfare, 4/1/03, Phoenix Baltimore, K. Lund to attend settlement meeting in Baltimore. | 113.00 |
| 03/27/03 | | Travel Expense: VENDOR: Majest International; INVOICE#: 21476; DATE: 3/27/2003  -  Denver, Airfare, 4/4/03, Philadelphia Denver, K. Lund to attend settlement meeting in Baltimore. | 117.34 |
| 03/27/03 | 1 | Westlaw | 279.46 |
| 03/28/03 | 1 | Lexis | 29.67 |
| 03/28/03 | | Long Distance Telephone: d, Kenneth W; INVOICE#: 032803; DATE: 3/28/2003; Attend settlement meetings with Grace in Baltimore - Phone calls | 0.75 |
| 03/28/03 | 160 | Photocopy | 24.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 36 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 03/28/03 | 50 | Photocopy | 7.50 |
| 03/28/03 | | Travel Expense: VENDOR: Lund, Kenneth W; INVOICE#: 032803; DATE: 3/28/2003; Attend settlement meetings with Grace in Baltimore/ Hotel - one night. | 189.28 |
| 03/31/03 | 1 | Lexis | 165.72 |
| 03/31/03 | 165 | Photocopy | 24.75 |
| 04/02/03 | 1 | Lexis | 185.19 |
| 04/02/03 | 1 | Outside Courier | 6.50 |
| 04/02/03 | 90 | Photocopy | 13.50 |
| 04/03/03 | 18 | Photocopy | 2.70 |
| 04/03/03 | 2 | Photocopy | 0.30 |
| 04/04/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-59497; DATE: 4/4/2003  -  Courier, Acct. 0802-0410-8. 03-28; Ken Lund Scottsdale, Az | 21.80 |
| 04/04/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-59497; DATE: 4/4/2003  -  Courier, Acct. 0802-0410-8. 03-31; Ray Ferrara Princeton, NJ | 10.21 |
| 04/04/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-59497; DATE: 4/4/2003  -  Courier, Acct. 0802-0410-8. 03-28; Richard Finke Boca Raton, Fl | 10.21 |
| 04/04/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-59497; DATE: 4/4/2003  -  Courier, Acct. 0802-0410-8. 03-28; Douglas Cameron Pittsburgh, Pa | 9.72 |
| 04/04/03 | 1 | Lexis | 115.09 |
| 04/07/03 | 1 | Lexis | 3,063.54 |
| 04/07/03 | | Long Distance Telephone: 4105314751, 11 Mins., TranTime:11:34 | 1.10 |
| 04/07/03 | 13 | Photocopy | 1.95 |
| 04/08/03 | 1 | Photocopy | 0.15 |
| 04/09/03 | 1 | Lexis | 152.04 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 37 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 04/09/03 | 106 | Photocopy | 15.90 |
| 04/09/03 | 51 | Photocopy | 7.65 |
| 04/09/03 | 32 | Photocopy | 4.80 |
| 04/09/03 | 8 | Photocopy | 1.20 |
| 04/09/03 | 65 | Photocopy | 9.75 |
| 04/09/03 | 3 | Photocopy | 0.45 |
| 04/09/03 | 40 | Photocopy | 6.00 |
| 04/09/03 | 51 | Photocopy | 7.65 |
| 04/09/03 | 50 | Photocopy | 7.50 |
| 04/10/03 | 32 | Facsimile | 32.00 |
| 04/10/03 | 65 | Photocopy | 9.75 |
| 04/11/03 | 6 | Facsimile | 6.00 |
| 04/11/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-99853; DATE: 4/11/2003  -  Courier, Acct. 0802-0410-8. 04-03; Robert Emmett Columbia, Md | 9.84 |
| 04/11/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-99853; DATE: 4/11/2003  -  Courier, Acct. 0802-0410-8. 04-02; Karen Hindman Pittsburgh, Pa | 9.72 |
| 04/11/03 | 7 | Photocopy | 1.05 |
| 04/11/03 | 86 | Photocopy | 12.90 |
| 04/11/03 | 60 | Photocopy | 9.00 |
| 04/11/03 | 51 | Photocopy | 7.65 |
| 04/11/03 | 25 | Photocopy | 3.75 |
| 04/11/03 | 33 | Photocopy | 4.95 |
| 04/13/03 | 39 | Photocopy | 5.85 |
| 04/13/03 | 2 | Photocopy | 0.30 |
| 04/13/03 | 1 | Photocopy | 0.15 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 38 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 04/13/03 | 51 | Photocopy | 7.65 |
| 04/13/03 | 1 | Photocopy | 0.15 |
| 04/13/03 | 3 | Photocopy | 0.45 |
| 04/13/03 | 255 | Photocopy | 38.25 |
| 04/13/03 | 2 | Photocopy | 0.30 |
| 04/14/03 | | Long Distance Telephone: 4065232543, 2 Mins., TranTime:13:54 | 0.20 |
| 04/14/03 | | Other Meal Expense: VENDOR: Stevenson, Edward E; INVOICE#: 041403; DATE: 4/14/2003  -  4/13/03; Working lunch on Sunday | 7.84 |
| 04/14/03 | 50 | Photocopy | 7.50 |
| 04/15/03 | 1 | Lexis | 1,483.02 |
| 04/15/03 | 1 | Photocopy | 0.15 |
| 04/16/03 | 1 | Lexis | 939.40 |
| 04/16/03 | 1 | Lexis | 299.32 |
| 04/16/03 | | Long Distance Telephone: 4105314751, 21 Mins., TranTime:8:43 | 2.10 |
| 04/16/03 | 60 | Photocopy | 9.00 |
| 04/16/03 | 96 | Photocopy | 14.40 |
| 04/16/03 | 188 | Photocopy | 28.20 |
| 04/16/03 | 10 | Photocopy | 1.50 |
| 04/16/03 | 2 | Photocopy | 0.30 |
| 04/17/03 | 1 | Lexis | 107.57 |
| 04/17/03 | | Long Distance Telephone: 4062933964, 2 Mins., TranTime:14:24 | 0.10 |
| 04/17/03 | | Long Distance Telephone: 4065427260, 3 Mins., TranTime:15:42 | 0.20 |
| 04/17/03 | | Long Distance Telephone: 4065427286, 2 Mins., TranTime:15:45 | 0.10 |
| 04/17/03 | | Long Distance Telephone: 4067283830, 1 Mins., TranTime:15:47 | 0.10 |
| 04/17/03 | 1 | Outside Courier | 6.50 |
| 04/17/03 | 312 | Photocopy | 46.80 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 39 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 04/17/03 | 450 | Photocopy | 67.50 |
| 04/17/03 | 60 | Photocopy | 9.00 |
| 04/17/03 | 22 | Photocopy | 3.30 |
| 04/17/03 | 2 | Photocopy | 0.30 |
| 04/17/03 | 17 | Photocopy | 2.55 |
| 04/17/03 | 114 | Photocopy | 17.10 |
| 04/18/03 | 1 | Lexis | 124.91 |
| 04/18/03 | | Long Distance Telephone: 4065232543, 2 Mins., TranTime:10:4 | 0.20 |
| 04/18/03 | 1 | Outside Courier | 6.50 |
| 04/18/03 | 1 | Outside Courier | 6.50 |
| 04/18/03 | 33 | Photocopy | 4.95 |
| 04/18/03 | 150 | Photocopy | 22.50 |
| 04/18/03 | 58 | Photocopy | 8.70 |
| 04/18/03 | 2 | Photocopy | 0.30 |
| 04/18/03 | 153 | Photocopy | 22.95 |
| 04/18/03 | 60 | Photocopy | 9.00 |
| 04/18/03 | 280 | Photocopy | 42.00 |
| 04/18/03 | 78 | Photocopy | 11.70 |
| 04/18/03 | 105 | Photocopy | 15.75 |
| 04/19/03 | 1 | Lexis | 10.55 |
| 04/19/03 | 559 | Photocopy | 83.85 |
| 04/21/03 | 1 | Lexis | 1,890.38 |
| 04/21/03 | 1 | Lexis | 1,057.18 |
| 04/21/03 | 10 | Photocopy | 1.50 |
| 04/22/03 | 1 | Lexis | 10.56 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 40 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 04/22/03 | 1 | Outside Courier | 6.50 |
| 04/22/03 | 18 | Photocopy | 2.70 |
| 04/22/03 | 176 | Photocopy | 26.40 |
| 04/22/03 | 117 | Photocopy | 17.55 |
| 04/22/03 | 26 | Photocopy | 3.90 |
| 04/22/03 | 321 | Photocopy | 48.15 |
| 04/23/03 | 1 | Lexis | 372.96 |
| 04/23/03 | 1 | Outside Courier | 6.50 |
| 04/23/03 | 104 | Photocopy | 15.60 |
| 04/23/03 | 2 | Photocopy | 0.30 |
| 04/23/03 | 2 | Photocopy | 0.30 |
| 04/23/03 | 188 | Photocopy | 28.20 |
| 04/24/03 | 6 | Facsimile | 6.00 |
| 04/24/03 | | Long Distance Telephone: 4065232543, 2 Mins., TranTime:9:47 | 0.20 |
| 04/24/03 | 5 | Photocopy | 0.75 |

**Total Disbursements:**          $   **13,715.86**

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 41 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 812.70 |
| Facsimile | | 44.00 |
| Long Distance Telephone | | 5.05 |
| Outside Courier | | 55.50 |
| Travel Expense | | 937.62 |
| Federal Express | | 86.17 |
| Lexis | | 11,378.60 |
| Westlaw | | 388.38 |
| Other Meal Expense | | 7.84 |
| **Total Disbursements:** | **$** | **13,715.86** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 612649 | 10/30/02 | Bill | 612,312.75 |
| | 12/16/02 | Cash Receipt | -497,942.35 |
| | 12/23/02 | Cash Receipt | -11,344.12 |
| | 04/14/03 | Cash Receipt Cancellation | 11,344.12 |
| | *Outstanding Balance on Invoice 612649:* | | *$ 114,370.40* |
| 613444 | 11/21/02 | Bill | 740,667.63 |
| | 01/20/03 | Cash Receipt | -602,534.23 |
| | *Outstanding Balance on Invoice 613444:* | | *$ 138,133.40* |
| 618227 | 12/24/02 | Bill | 539,654.53 |
| | 02/17/03 | Cash Receipt | -436,172.93 |

**Matter 00390 - Bankruptcy Matters**

| Name | Position | Hourly Rate | April | Total  Comp |
|------|----------|-------------|-------|-------------|
| Flaagan, Elizabeth K. | Partner | $      275.00 | 7.00 | $      1,925.00 |
| Coggon, Katheryn | Special Counsel | $      275.00 | 0.60 | $         165.00 |
| Haag, Susan | Paralegal | $      105.00 | 12.7 | $      1,333.50 |
|  |  |  |  |  |
| **Total** |  |  | **20.30** | **$      3,423.50** |

Expenses

**Matter 00390 - Bankruptcy Matters**

| Description | TOTAL |
|---|---|
| Photocopies | $ 287.70 |
| Facsimiles | $ - |
| Long Distance Telephone | $ - |
| Federal Express | $ 40.62 |
| Tab Stock | $ - |
| Lexis | $ - |
| Westlaw | $ - |
| Postage | $ - |
| Research Services | $ - |
| Professional Services | $ 1,827.11 |
| **Total** | **$ 2,155.43** |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 53 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/03 | EKF | Draft response to fee auditor's initial report on seventh interim fee application (3.00). | 3.00 | $  825.00 |
| 04/01/03 | KJC | Revise response to fee auditor's report for 7th interim period. | 0.40 | 110.00 |
| 04/03/03 | KJC | Research re additional question from fee auditor (0.20). | 0.20 | 55.00 |
| 04/07/03 | EKF | Telephone conference with KWLund re response to fee auditor's report on seventh interim application (.30); continue drafting, revising and editing response to fee auditor's report on seventh interim application (.80). | 1.10 | 302.50 |
| 04/10/03 | EKF | Review fee auditor's final report on seventh interim application (.40); telephone conference with KWLund re same (.10). | 0.50 | 137.50 |
| 04/11/03 | SH | Research prior fee applications for PNewman re application of payments. | 0.00 | 0.00 |
| 04/14/03 | SH | Locate fee auditor's initial report; response and final report on seventh interim fee application for KWLund. | 0.00 | 0.00 |
| 04/15/03 | EKF | Review and revise March pre-bills (2.00). | 2.00 | 550.00 |
| 04/18/03 | SH | Calculate and draft 7th interim category spreadsheet (1.80); begin calculating March fee application charts (1.50). | 3.30 | 346.50 |
| 04/21/03 | EKF | Review, revise and execute March 2003 monthly fee application (.40). | 0.40 | 110.00 |
| 04/21/03 | SH | Finalize interim fee application for March (1.30); compile March fee application for filing (.50). | 1.80 | 189.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 54 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/28/03 | SH | Revise seventh category spreadsheet (.50); format March fee detail for fee auditor (.80); set up 8th interim fee application charts (.50). | 1.80 | 189.00 |
| 04/29/03 | SH | Calculate and draft eighth interim fee application charts (4.50); begin drafting eighth interim fee application (.50). | 5.00 | 525.00 |
| 04/30/03 | SH | Finalize eighth interim fee application summary. | 0.80 | 84.00 |

|  |  |  |
|---|---|---|
| **Total Fees Through April 30, 2003:** | **20.30** | **$   3,423.50** |

**Timekeeper Rate Summary**

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| EKF | Elizabeth Flaagan | Partner | $ 275.00 | 7.00 | $  1,925.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 0.60 | 165.00 |
| SH | Susan Haag | Paralegal | 105.00 | 12.70 | 1,333.50 |
| SH | Susan Haag | Paralegal | 0.00 | 0.00 | 0.00 |

|  |  |  |
|---|---|---|
| **Total Fees:** | **20.30** | **$   3,423.50** |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 03/19/03 | | VENDOR: Morris, James, Hitchens & Williams LLP; INVOICE#: 249234; DATE: 3/19/2003  -  Denver, Professional Service through February 28, 2003 | $   1,827.11 |
| 03/25/03 | 51 | Photocopy | 7.65 |
| 03/26/03 | 144 | Photocopy | 21.60 |
| 03/26/03 | 221 | Photocopy | 33.15 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | | | |
|---|---|---|---|
| | | Page | 55 |
| | | Invoice No.: | 632225 |
| | | Client  No.: | 04339 |
| **Itemized Disbursements** | | Matter  No.: | 00390 |

| Date | Qty | Description | Amount |
|---|---|---|---|
| 03/26/03 | 1,169 | Photocopy | 175.35 |
| 04/04/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-59497; DATE: 4/4/2003  -  Courier, Acct. 0802-0410-8. 03-26; Rust Consulting Faribault, Mn | 25.95 |
| 04/04/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-59497; DATE: 4/4/2003  -  Courier, Acct. 0802-0410-8. 03-26; Nichole Sessa Wilmington, De | 14.67 |
| 04/07/03 | 32 | Photocopy | 4.80 |
| 04/21/03 | 184 | Photocopy | 27.60 |
| 04/21/03 | 3 | Photocopy | 0.45 |
| 04/28/03 | 114 | Photocopy | 17.10 |

**Total Disbursements:**  $  **2,155.43**

### Disbursement Summary

| | | |
|---|---|---|
| Professional Services | $ | 1,827.11 |
| Photocopy | | 287.70 |
| Federal Express | | 40.62 |
| **Total Disbursements:**  $ | | **2,155.43** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 612649 | 10/30/02 | Bill | 6,832.32 |
| | 12/16/02 | Cash Receipt | -5,498.82 |
| | 12/23/02 | Cash Receipt | -132.27 |
| | 04/14/03 | Cash Receipt Cancellation | 132.27 |
| | *Outstanding Balance on Invoice 612649:* | | $   *1,333.50* |

**Matter 00400 - Boston Document Production**

| Name | Position | Hourly Rate | April | Total  Comp |
|------|----------|-------------|-------|-------------|
| Street, Loraine | Paralegal | $    85.00 | 18 | $     1,530.00 |
|  |  |  |  |  |
| Total |  |  | 18.00 | 1,530.00 |

Expenses

**Matter 00400 - Boston Document Production**

| Description | TOTAL |
|---|---|
| Parking | $ - |
| Photocopies | $ 14.40 |
| Facsimile | $ - |
| Long Distance Telephone | $ - |
| Outside Courier | $ - |
| Travel Expense | $ - |
| Lexis | $ - |
| Outside Reproduction | $ - |
| Meal Expenses | $ - |
| Other Expenses | $ - |
| Tab Stock | $ - |
| Velo Binding | $ - |
| **Total** | **$ 14.40** |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 58 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Regarding: Boston Document Production**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|------|------|-------------|-------|---|-------|
| 04/21/03 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database | 6.00 | $ | 510.00 |
| 04/22/03 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database | 6.00 | | 510.00 |
| 04/23/03 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database | 6.00 | | 510.00 |
| | | **Total Fees Through April 30, 2003:** | **18.00** | **$** | **1,530.00** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|----------|------|------|------|-------|---|-------|
| LCS | Loraine C Street | Paralegal | $ 85.00 | 18.00 | $ | 1,530.00 |
| | | **Total Fees:** | | **18.00** | **$** | **1,530.00** |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 03/23/03 | 49 | Photocopy | $ | 7.35 |
| 04/21/03 | 23 | Photocopy | | 3.45 |
| 04/22/03 | 24 | Photocopy | | 3.60 |
| | | **Total Disbursements:** | **$** | **14.40** |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 59 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 14.40 |
| **Total Disbursements:** | **$** | **14.40** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 612649 | 10/30/02 | Bill | 35,414.49 |
| | 12/16/02 | Cash Receipt | -28,354.99 |
| | 12/23/02 | Cash Receipt | -700.21 |
| | 04/14/03 | Cash Receipt Cancellation | 700.21 |
| | *Outstanding Balance on Invoice 612649:* | | *$   7,059.50* |
| 613444 | 11/21/02 | Bill | 129,270.79 |
| | 01/20/03 | Cash Receipt | -103,459.49 |
| | *Outstanding Balance on Invoice 613444:* | | *$  25,811.30* |
| 618227 | 12/24/02 | Bill | 1,658.68 |
| | 02/17/03 | Cash Receipt | -1,406.68 |
| | *Outstanding Balance on Invoice 618227:* | | *$     252.00* |
| 621058 | 01/31/03 | Bill | 1,403.42 |
| | 04/11/03 | Cash Receipt | -1,389.02 |
| | 04/14/03 | Cash Receipt | -1,389.02 |
| | 04/14/03 | Cash Receipt Cancellation | 1,389.02 |