IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., <u>et al.</u>,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

## <u>AFFIDAVIT OF SERVICE</u>

| | |
|---|---|
| STATE OF DELAWARE | ) |
| | )SS |
| COUNTY OF NEW CASTLE | ) |

      Andrea L. Ciabattoni, being duly sworn according to law, deposes and says that

she is employed by the law firm of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C., co-

counsel for the Debtors, in the above-captioned action, and that on the 30th day of May, 2003 she

caused a copy of the following document(s) to be served upon the attached service list(s) in the

manner indicated:

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

1.    **Order Granting Motion to Extend Time to Assume and Assigen or Reject Unexpired Leases of Non Residential Real Property (related document 3544) Order Signed on 4/28/03.**

_Andrea L. Ciabattoni_

Sworn to and subscribed before
me this 2nd day of June, 2003

Notary Public
My Commission Expires: _02/11/04_

**W. R. Grace Additional Landlord Service List**
Case No. 01-1139 (RJN)
Doc. No. 20466
June 2, 2003
28 - First Class Mail

(Counsel to Debtors and Debtors in Possession)
Laura Davis Jones, Esq.
David Carickoff, Esq..
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705

*First Class Mail*
Coast Business Credit, a Division of Southern Pacific
Bank
12121 Wilshire Blvd., Suite 1111
Los Angeles, CA 90025-1174

*First Class Mail*
General Electric Capital Corporation
1400 Computer Drive
Westborough, MA 01581

*First Class Mail*
Jonathan Neil & Associates, Inc.
c/o Bruce A. Hatkoff, a Law Corporation
18321 Ventura Blvd., Suite 1000
Tarzana, CA 91356

*First Class Mail*
Hamilton Hallmark Electronics
a Division of Avnet, Inc.
c/o Gary Wexler, Esq.
Reish & Luftman
11755 Wilshire Blvd., 10th Floor
Los Angeles, CA 90025-1516

*First Class Mail*
De Lage Landen Financial Services, Inc.
File #43,024
c/o Cook, Perkiss & Lew, PLC
333 Pine Street, Third Floor
San Francisco, CA 94101

*First Class Mail*
Azlan Akam, N.V.
C/o Charles B. Carey, Law Offices
24012 Calle De La Plata, Suite 230
Laguna Hills, CA 92653-7610

*First Class Mail*
NTFC Capital Corporation
501 Corporate Centre Drive
Suite 600
Franklin, TN 37067

*First Class Mail*
Comprador Corporation
350 N. Old Woodward Avenue
Suite 200
Birmingham, MI 48009

*First Class Mail*
Comprador Corporation
350 North Woodward Avenue
Suite 200
Birmingham, MI 48009

*First Class Mail*
Safeco Credit Co., Inc.
Safeco Plaza, A-Bldg.
Seattle, WA 98185

*First Class Mail*
Grace Receivables Purchasing, Inc.
501 Elm Street, Suite 410
Dallas, TX 75202-3333

*First Class Mail*
Internal Revenue Service
California Office
1650 Mission St., Ste. 511
San Francisco, CA 94103
Attn: Robert Trujillo

*First Class Mail*
Internal Revenue Service
Central California Area Office
55 S. Market Street
San Jose, CA 95113
Attn: Don Hallenbeck

*First Class Mail*
Modern Handling Equipment, Co.
2501 Durham Road
Bristol, PA 19007

*First Class Mail*
Citicorp Dealer Finance
450 Mamaroneck Avenue
Harrison, NY 10528

*First Class Mail*
Mitchell Distributing Company
3535 N. Graham Street
Charlotte, NC  28206

*First Class Mail*
Newcourt Communications Finance Corporation
2 Gatehall Drive
Parsippany, NJ  07054

*First Class Mail*
First Access
6400 W. 73rd Street
Bedford Park, IL  60638

*First Class Mail*
Nationsbank, N.A., as Agent
101 N. Tryon St., 15th Floor
Charlotte, NC  28255
Attn: Molly Canup

*First Class Mail*
Torrance Electric Company, Inc.
700 16th Street, NE
Cedar Rapids, IA  52402

*First Class Mail*
Dell Financial Services, LP
14050 Summit Drive
Building A, Suite 101
Austin, TX  78758

*First Class Mail*
Safeco Credit Co. Inc.
DBA Safeline Leasing
14610 E. Sprague Ave
Spokane, WA  99216

*First Class Mail*
Lease Plan U.S.A., Inc.
1165 Sanctuary Pkwy
Alpharetta, GA  30004-4797

*First Class Mail*
The CIT Group/Equipment Financing, Inc.
900 Ashwood Parkway, 6th Floor
Atlanta, GA  30338

*First Class Mail*
BSFS Equipment Leasing
501 Corporate Centre Drive
Suite 600
Franklin, TN  37067

*First Class Mail*
Kirkpatrick & Lockhart LLP
1251 Avenue of the Americas
45th Floor
New York, NY  10020-1104

*First Class Mail*
Butler Leasing Company
P.O. Box 677
Hunt Valley, MD  21030-0677

W.R. Grace Landlord Service List
Case No.01-1139 (RJN)
Doc. #20125
001 – Hand Delivery
242 – First Class Mail
001 – First Class Mail Foreign


(Co-Counsel for Debtors)
Laura Davis Jones, Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
919 Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE  19899-8705

**Hand Delivery**
(Parcels)
Vito I. DiMiao
Parcels, Inc.
917 King Street
Wilmington,DE  19801

**First Class Mail**
1114 TrizecHahn-Swig, LLC
c/o TrizecHahn Office Properties
1114 Ave of the Americas
New York, NY  10036

**First Class Mail**
Salant Corporaton
1114 Ave of the Americas
New York, NY  10036

**First Class Mail**
Kronish, Lieb, Weiner & Hellman
1114 Ave of the Americas
New York, NY  10036

**First Class Mail**
Tahari Ltd
1114 Ave of the Americas
New York, NY  10036

**First Class Mail**
Coudert Brothers
1114 Ave of the Americas
New York, NY  10036

**First Class Mail**
Victoria's Secret Catalogue NY, Inc
1114 Ave of the Americas
New York, NY  10036

**First Class Mail**
Landesbank Hessen Thuringen Girozentrale
NY
420 5th Avenue
Manhattan, NY  10018

**First Class Mail**
KeyBank National Association
2025 Ontario
4th Floor
Cleveland, OH  44115

**First Class Mail**
Caithness Corporation
1114 Ave of the Americas
New York, NY  10020

**First Class Mail**
Kronish, Lieb, Weiner & Hellman
1114 Ave of the Americas
New York, NY  10036

**First Class Mail**
TrizecHahn-Swig, LLC
1114 Ave of the Americas
New York, NY  10020

**First Class Mail**
Burke & Parsons
1114 Ave of the Americas
New York, NY  10020

**First Class Mail**
Mullin & Associates
1114 Ave of the Americas
New York, NY  10020

**First Class Mail**
Winterthur Investment
1114 Ave of the Americas
New York, NY  10020

**First Class Mail**
Swig Weller & Arnow
1114 Ave of the Americas
New York, NY  10020

**First Class Mail**
Cumberland Associates, LLC
1114 Ave of the Americas
New York, NY  10020

**First Class Mail**
Comptroller of the Currency
1114 Ave of the Americas
New York, NY  10020

**First Class Mail**
The City University of New York
1114 Ave of the Americas
New York, NY  10020

**First Class Mail**
Inktomi Corporation
4100 East Third Avenue
Foster City, CA  94404

**First Class Mail**
Garbarini Scher & DeCicco P.C.
1114 Ave of the Americas
New York, NY  10020

**First Class Mail**
South Jersey Health Corp.
**Attn:  General Counsel**
310 Woodstown Rd
Salem, NJ  08079

**First Class Mail**
Beckett Association, Inc.
**Attn:  General Counsel**
P. O. Box 4264
Lindenwold, NJ  08021

**First Class Mail**
Sherwood Country Estates, Inc.
c/o Charles Spector
P. O. Box 306
Huntingdon, PA  19006

**First Class Mail**
PA Gloucester Land Development Co., Inc.
c/o Charles Spector
P. O. Box 306
Huntingdon, PA  19006

**First Class Mail**
Great Meadows Development Co., Inc.
c/o Charles Spector
P. O. Box 306
Huntingdon, PA  19006

**First Class Mail**
Whitman Land Co., Inc.
c/o Charles Spector
P. O. Box 306
Huntingdon, PA  19006

**First Class Mail**
Thomas Lail
Attn:  General Counsel
358 Union Rd
Mickleton, NJ  08056

**First Class Mail**
Consumers NJ Water Co.
**Attn:  General Counsel**
10 Black Forest Rd
Hamilton, NJ  08691

*First Class Mail*
Summit Land
**Attn: General Counsel**
750 Route 73 S
Suite 105B
Marlton, NJ 08053

*First Class Mail*
Summit Ventures, LLC
**Attn: General Counsel**
1920 Frontage Rd. Ste 107
Landmark II
Cherry Hill, NJ 08034-2270

*First Class Mail*
GPM Associates, Inc.
Dave Monie
100 Dobbs Lane, PO Box 605
Suite 212
Cherry Hill, NJ 08003

*First Class Mail*
Mr. Peter D. Fonberg, Trustee
5452 Glen Lakes Drive
Suite 203
Dallas, TX 75231

*First Class Mail*
Virginia Sq. Ltd.
c/o Sterling Projects, Inc.-Attn: General
Counsel
8235 Douglas Avenue
Dallas, TX 75225

*First Class Mail*
Sun Belt Properties, Inc.
General Counsel
2370 Rice Blvd.
Houston, TX 77005

*First Class Mail*
John H. Baker, III
5 Farnam Park Drive
Houston, TX 77024

*First Class Mail*
Principal Mutual Life Ins. Co.
General Counsel
P. O. Box 10387
Des Moines, IA 50306

*First Class Mail*
Principal Mutual Life Ins. Co.
General Counsel
P. O. Box 10387
Des Moines, IA 50306

*First Class Mail*
Pinata, Inc.
c/o Newco Management Co., Inc. - Attn:
General Counsel
6320 Canoga Ave.
Suite 1430
Woodland Hills, CA 91367-2591

*First Class Mail*
Gulf Pacific America, Inc.
c/o Mar-Gulf Management Co.-Attn:
General Counsel
7083 Hollywood Blvd.
Suite 304
Los Angeles, CA 90028

*First Class Mail*
SW Jones Road, L.P.
General Counsel
1675 Larimer St.
Suite 720
Denver, CO 80202

*First Class Mail*
Column Financial, Inc.
General Counsel
3414 Peachtree Rd., NE
Suite 1140
Atlanta, GA 30326-1113

*First Class Mail*
Bissnott/Beltway Plaza, Ltd.
General Counsel
1250 W. Belt Drive South
Suite 602
Houston, TX  77042

*First Class Mail*
Jim Dandy's Fast Food, Inc.
**Ross Peterson**
3301 Plaza Del Paz
Las Vegas, NV  89102

*First Class Mail*
**Sybra, Inc.**
**Attn:  Real Estate Department**
**9255 Towne Center Drive**
**6th Floor**
**San Diego, CA  92121**

*First Class Mail*
Hornberger Bros. Properties, Inc.
General Counsel
P. O. Box 542178
Houston, TX  77254-2178

*First Class Mail*
1st National Bank of Bloomington
Trustee under Last Will & Testament of
Jane Allen Ellis, deceased
P. O. Box 608
Trust Department
Bloomington, IN  47401

*First Class Mail*
Mamiye Brothers
General Counsel
180 Raritan Center Pkwy
**Edison, NJ  08837**

*First Class Mail*
BEEKMAN STREET
PARTNERS/COLLIERS
General Counsel
1300 Post Oak Blvd.
Suite 225
Houston, TX  77056

*First Class Mail*
Q95 Associates, L.P.
General Counsel
P. O. Box 413952
Kansas City, MO  64141

*First Class Mail*
OTR
General Counsel
275 East Broad Street
Columbus, OH  43215

*First Class Mail*
M.S. Management Associates, Inc.
General Counsel
P.O. Box 7033
Indianapolis, IN  46207

*First Class Mail*
MCC Group Northglen Joint Venture
c/o MaClay Properties Co.-Attn: General
Counsel
3838 Oaklawn
Suite 810
Dallas, TX  75219

*First Class Mail*
Northglen Lease Venture
General Counsel
10200 E. Girard Ave.
Bldg. C,Suite 355
Denver, CO  80231

*First Class Mail*
MCC Group-Mequite #1 Joint Venture
General Counsel
6109 Fm 390 Rd N
Brenham, TX  77833-7216

*First Class Mail*
Carteret Venture c/o The Schultz
Organization
General Counsel
900 Route 9 N #301
Woodbridge, NJ  07095

*First Class Mail*
The Hungarian Reformed Church of
Carteret
General Counsel
175 Pershing Ave.
Carteret, NJ  07008

*First Class Mail*
Jay Birnbaum Company
General Counsel
Eight Tobey Road
Pittsford, NY  14534

*First Class Mail*
Lehigh Valley Associates
c/o Kravco Co.-Attn: General Counsel
234 Goddard Blvd.
King of Prussia, PA  19046

*First Class Mail*
Track II Associates
c/o Law Offices of Michael Rosenberg
120 Bloomingdale Road.
White Plains, NY  10605

*First Class Mail*
WRG Assoc. Six
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY  11021

*First Class Mail*
Vintage Faire Associates
c/o Ernest W. Hahn, Inc.
4350 La Jolla Village Dr.
Suite 700
San Diego, CA  92122-1233

*First Class Mail*
Elizabeth S. Forshaw
c/o Forshaw of St. Louis, Inc.
825 S. Lindbergh Blvd
St. Louis, MO  63131

*First Class Mail*
WRG III, L.P. a Missouri limited
partnership
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY  11021

*First Class Mail*
Robert H. Smellage, Jr.
2700 E. Valley Pkwy
#51
Escondido, CA  92027

*First Class Mail*
AMCAP/Denver Ltd. Partnership
c/o AmCap, Inc.-Attn: General Counsel
201 Steele Street
Suite 201
Denver, CO  80206

*First Class Mail*
Robert Sylvor
605 Third Avenue
Suite 1501
New York, NY  10017

*First Class Mail*
John C. & Susan E. Youngson
885 San Vicent
Arcadia , CA  91006

*First Class Mail*
James Rodney Youngson
c/o Youngson Co., Inc.-Attn: General
Counsel
8648 Holloway Plaza Drive
W. Hollywood, CA  90069

**BAD ADDRESS**

**First Class Mail**
Carlisle Property Co.
General Counsel
P.O. Box 7270
Dallas, TX  75209

**First Class Mail**
Robert Sylvor
605 Third Avenue
Suite 1501
New York, NY  10017

**First Class Mail**
WRG Associates Five
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY  11021

**First Class Mail**
Plaza Camino Real, a CA Ltd. PS,
Centermark Properties, Inc. it's gen'l partner
& the May Department Stores
c/o Westfield Corp., Inc.-General Counsel
11601 Wilshire Blvd.
Los Angeles, CA  90025-0177

**First Class Mail**
Kwo-Tai Richard Sun & Ivy Hsiao-Ming
Chen Sun, husband & wife as jt. Tenants to
an undivided 30% interest, George Kua-Tin
Sun, a single man as to 30% interest, &
Wei-Shin Change & Kau-Yen Chang,
husband & wife as jt. Tenants as to an
undivided 40% interest (Tenants-in-
Common)
Valley Garden Plaza-Attn: General Counsel
1720 S. San Gabriel Blvd.
Suite 212
San Gabriel, CA  91766

**First Class Mail**
WRG Associates Four
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY  11021

**First Class Mail**
Orien L. Woolf joined proforma by her
husband, & Jack Wolf
4231 Lawther Drive
Dallas, TX  75214

**First Class Mail**
Dr. & Mrs. Robert Schmit
4305 Torrance Blvd.
Torrance, CA

**First Class Mail**
Broadway Place I, L.L.C.
c/o Arnco & Assoc of AZ - Attn:  General
Counsel
1951 West Grant Rd.
#110
Tucson, AZ  85711

**First Class Mail**
Investcal Develop Co., Investcal Realty
Corp., Peter H. Peckman & Nancy M.
Peckman
c/o Investcal Realty Corp. - Attn:  General
Counsel
2333 Camino Del Rio
S# 210
San Diego, CA  92108

**First Class Mail**
Joyce L. Alyn
15963 Woodvale Ave.
Encino, CA  91436

**First Class Mail**
Cassco Land Co.
General Counsel
4200 S. Hulen
Suite 614
Fort Worth, TX  76109

**First Class Mail**
MGSC Corp.
c/o Heitman Properties Ltd. - Attn: General
Counsel
1255 W. 7th Street
Upland, CA 91786

**First Class Mail**
WRG Associates Seven, a NJ Ltd PS
c/o David Jacobs
8843 76th Avenue
Glendale, NY 11385

**First Class Mail**
Seymour Powers & Richard Gretsch
P. O. Box 581 Commerce Park
Danbury, CT 06810-0581

**First Class Mail**
Allan G. Byer & Marian Byer
c/o Byer Properties - Attn: General Counsel
1000 Brannan St.
Suite 2
San Francisco, CA 94103

**First Class Mail**
T/H Associates a PA Ltd. Partnership
c/o Bolger & Company, Inc. - Attn: General
Counsel
79 Chestnut St.
Ridgewood, NJ 07450

**First Class Mail**
PH Associates (Steakhouse)
c/o Bolger & Company, Inc. - Attn: General
Counsel
79 Chestnut St.
Ridgewood, NJ 07450

**First Class Mail**
Robert Sylvor
605 Third Avenue
New York, NY 10017

**First Class Mail**
Robert Sylvor
605 Third Avenue
New York, NY 10017

**First Class Mail**
WRG Associates Seven
c/o David Jacobs
8843 76th Avenue
Glendale, NY 11385

**First Class Mail**
REEF USA Fund-III/Southglenn
c/o Southglenn Mall Mgmt Office - Attn:
General Counsel
6911-399 South University Blvd.
Littleton, CO 80122

**First Class Mail**
T/H Associates a PA Ltd. Partnership
c/o Bolger & Company, Inc. - Attn: General
Counsel
79 Chestnut St.
Ridgewood, NJ 07450

**First Class Mail**
WRG Associates Four
c/o Sheldon J. Streisand
111 Great Neck Rd.
Suite 412
Great Neck, NY 11021

**First Class Mail**
Robert Sylvor
605 Third Avenue
New York, NY 10017

**First Class Mail**
Paccar, Inc. a Delaware Corp.
General Counsel
P.O. Box 1518
Bellevue, WA 98009

**First Class Mail**
WRG Associates III
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY  11021

**First Class Mail**
Cassco Land Co.
General Counsel
4200 S. Hulen
Suite 614
Fort Worth, TX  76109

**First Class Mail**
The Hewlett W. Lewis Revocable Real
Estate Trust (1/3), John L. Sherman (1/9),
Nicole I. Lewis-Oakes (1/6), & Noelle F.
Lewis (1/6); Laurel S. Sherman (1/9);
Susanna S. Membrino (1/9)
General Counsel
P.O. Box 15051
Surfside Beach, SC  29587

**First Class Mail**
Two Forty Assoc., a PA Ltd. Partnership
c/o Bolger & Company, Inc. - Attn:  General
Counsel
79 Chestnut St.
Ridgewood, NJ  07450

**First Class Mail**
Lynda L. Ward
1023 Bonnie Doone
Corona del Mar, CA  92625

**First Class Mail**
Robert D. Voit
c/o The Voit Companies - Attn:  General
Counsel
21600 Oxnard St.
Suite 300
Woodland Hills, CA  91367

**First Class Mail**
Gerald Vance Dicker
c/o GVD Commercial Properties - Attn:
General Counsel
1915 E. Katella Avenue
Orange, CA  92867

**First Class Mail**
Westbar
c/o Westcor Partners - Attn:  General
Counsel
11411 N. Tatum Blvd.
Phoenix, AZ  85028-2399

**First Class Mail**
Clayton J. Dean
7601 N. Central Avenue
Phoenix, AZ  85020

**First Class Mail**
Laguna Hills Investment Company
c/o Fritz Duda Company - Attn:  General
Counsel
3425 Via Lido
Newport Beach, CA  92663-3908

**First Class Mail**
Grupe-Squaw Valley Company Ltd.
c/o Mariposa Company - Attn:  General
Counsel
3255 W. March Lane
Stockton, CA  95219

**First Class Mail**
Leo Speckert
General Counsel
P. O. Box 4
Yuba City, CA  95992

**First Class Mail**
Gene Biggi Properties
General Counsel
3800 S.W. Cedar Hills Blvd.
Suite 101
Beaverton, OR  97005

*First Class Mail*
Caringello Investment II
General Counsel
795 South Clover Ave.
San Jose, CA 95128

*First Class Mail*
H-T Enterprises V
General Counsel
115 S. Lacumbre Lane
Suite 302
Santa Barbara, CA 93105

*First Class Mail*
Bixby Ranch Company a CA Ltd. PS
General Counsel
3010 Old Ranch Pkwy.
Suite 100
Seal Beach, CA 90740-2750

*First Class Mail*
Dublin Associates
General Counsel
2377 Crenshaw Blvd.
Suite 300
Torrance, CA 90501

*First Class Mail*
The Oaks
c/o The Simay Company
21800 Burbank Blvd., Suite 350
Woodland Hills, CA 91367

*First Class Mail*
La Mesa Crossroads
c/o Beauchamp Realty Inc. - Attn: General
Counsel
1641 Langley Avenue
Irvine, CA 92714

*First Class Mail*
Whittaker/Valley River Partners
c/o Commercial Investment Prop. - Attn:
General Counsel
1600 Valley River Dr.
#160
Eugene, OR 97401

*First Class Mail*
Anthony H. Jew, M.D.
General Counsel
2485 High School Ave.
Suite 208
Concord, CA 94520

*First Class Mail*
Furniture Outlet, Inc
**Attn: General Counsel**
160 N. Delsea Drive
Vineland, NJ 08360

*First Class Mail*
Leather Creations
Attn: Barry Gold
6438 Dawson Blvd. N.W.
Norcross, GA 30093

*First Class Mail*
William Street Realty
**Attn: Alan Levinson**
1258 Rock Hill Rd
Accord, NY 12404

## BAD ADDRESS
*First Class Mail*
GCO, Inc. (Georgia Carpet Outlet)
1965 Eastern Blvd
Montgomery, AL 36117

*First Class Mail*
Montgomery Ward & Co., Inc.
Attn: Vice President Real Estate
130 E. Randolph Street, Ste 1300
Chicago, IL 60601

*First Class Mail*
The Salvation Army
**Attn:  General Counsel**
440 West Nyack Rd.
West Nyack, NY  10994

*First Class Mail*
Administrator Salvation Army
**Attn:  General Counsel**
333 Homestead Ave
Hartford, CT  06112

*First Class Mail*
White-Spunner Commercial Development
Inc.
**Attn:  General Counsel**
3201 Dauphin St.
Mobile, AL  36616

*First Class Mail*
Wood Bell Joint Venture
**Attn:  General Counsel**
3201 Dauphin St.
Mobile, AL  36616

*First Class Mail*
Goodwill Industries of Mobile Area, Inc.
**Attn:  General Counsel**
2448 Gordon Smith Dr.
Mobile, AL  36617

*First Class Mail*
Belz Investment Co., Inc.
**Attn:  General Counsel**
5118 Park Avenue
Memphis, TN  38117

*First Class Mail*
Belz Investment Co., Inc.
**Attn:  General Counsel**
5118 Park Avenue
Memphis, TN  38117

*First Class Mail*
Fleming's Fine Furniture Inc.
4791 Burbank Road
Memphis, TN  38118

*First Class Mail*
Mark Three Realty, LP
**c/o Mark Centers Trust;  Attn:  General
Counsel**
600 Third Avenue
Kingston, PA  18704

*First Class Mail*
Universal Furniture House, Inc.
Attn:  Wilfred M. Kullman, Jr.
2372 St. Claude Ave.
New Orleans, LA  70117

*First Class Mail*
Raymond J. Brandt, Esq.
**Attn:  Raymond J. Brandt, Esq.**
Two Lakeway Ctr., Suite 1200
3017 12th Street
Metairie, LA  70002

*First Class Mail*
K.D.S. Associates
c/o C.A. White, Inc. Attn:  David Schaffer
1211 Chapel St.
New Haven, CT  06511

*First Class Mail*
Hibernia National Bank
**Attn:  George M. Wainer**
2201 Veterans Memorial Blvd
Suite 403
Metairie, LA   70002-6326

*First Class Mail*
The TJX Operating Companies, Inc.
Attn:  Vice President - Real Estate
770 Cochituate Rd.
P. O. Box 9123
Framingham, MA  01701

***First Class Mail***
Cascade Drive Limited Partnership
**c/o Stirling Properties Inc.; Attn:**
**General Counsel**
**2000 N. Causeway Blvd. #A**
**Mandeville, LA  70471**

***First Class Mail***
Consolidated Store Corp.
Attn:  Real Estate Dept.
300 Phillips Rd.
P.O. Box 28512, Dept. 80061
Columbus, OH  42228-0512

***First Class Mail***
American Real Estate Holdings LP
**Attn:  General Counsel**
90 South Bedford Rd.
Mount Kisco, NY  10549

***First Class Mail***
LEGACY, LTD.
c/o Stephen E. Herrmann, Esq.
Richards, Layton & Finger
P. O. Box 551
Wilmington, DE  19899

***First Class Mail***
LRF SLATER COMPANY
**Attn:  General Counsel**
301 Livingston Ave., Suite 204
P. O. Box 462
Livingston, NJ  07039

***First Class Mail***
Whippany Associates
**Attn:  General Counsel**
301 South Livingston Avenue
Livingston, NJ  07039

***First Class Mail***
Del Taco, Inc.
**Attn:  General Counsel**
1301 E. Katella Ave.
Orange, CA  92867

***First Class Mail***
Kendall C. Simpson
**Attn:  Kendall C. Simpson**
4 Upper Newport Plaza
Suite 102
Newport Beach, CA  92660

***First Class Mail***
Sharon R. Ormsbee
**Attn:  Sharon R. Ormsbee**
**1727 Antigua Way**
**Newport Beach, CA  92660**

***First Class Mail***
Bradford Miller
**Attn:  Bradford Miller**
One Brookhollow Dr.
Santa Ana, CA  92705

***First Class Mail***
Eber E. Jacques
**Attn:  Eber E. Jacques**
1053 Grandville
Newport Beach, CA  92660

***First Class Mail***
Fisher Trust Agreement
**Attn:  General Counsel**
2126 Cotner
Los Angeles, CA  90025

***First Class Mail***
William C. Baker
**Attn:  William C. Baker**
3 Lockmoor Lane
Newport Beach, CA  92660

***First Class Mail***
Unigate Restaurants
**Casa Bonita, Inc. d/b/a Taco Bueno; Attn:**
**General Counsel**
8115 Preston Rd.
Suite 800
Dallas, TX  75225

*First Class Mail*
First Harris Associates, Ltd.
**c/o FHAL, Inc.; Attn:  General Counsel**
521 Fifth Ave.
New York, NY  10175

*First Class Mail*
First Harris Associates, Ltd.
**c/o FHAL, Inc.; Attn:  General Counsel**
521 Fifth Ave.
New York, NY  10175

*First Class Mail*
Royal China #9305
c/o Jack Kuang-Sui
5403 Wesley Street
Greenville, TX  75401

*First Class Mail*
First Harris Associates, Ltd.
**c/o FHAL, Inc.; Attn:  General Counsel**
521 Fifth Ave.
New York, NY  10175

*First Class Mail*
First Harris Associates, Ltd.
**c/o FHAL, Inc.; Attn:  General Counsel**
521 Fifth Ave.
New York, NY  10175

*First Class Mail*
Lalani/Reg. Food Systems #9312
**Attn:  General Counsel**
1111-B Holliday
Wichita Falls, TX  76301

*First Class Mail*
First Harris Associates, Ltd.
**c/o FHAL, Inc.; Attn:  General Counsel**
521 Fifth Ave.
New York, NY  10175

*First Class Mail*
Anna Jacob Corp.
**dba Texas Burger Huntsville; Attn:
General Counsel**
P. O. Box 429
Madisonville, TX  77864

*First Class Mail*
Pinata, Inc.
**c/o Newco Management Co., Inc.; Attn:
General Counsel**
6320 Canoga Ave.
Suite 1430
Woodland Hills, CA  91367-2591

*First Class Mail*
Gulf Pacific America, Inc.
**c/o Mar-Gulf Management Co.; Attn:
General Counsel**
7083 Hollywood Blvd.
Suite 304
Los Angeles, CA  90028

*First Class Mail*
Mr. Randall K. Kopelman
c/o Dunkin Donuts
6215 S. Orange Blossom Trail
Orlando, FL  32809

*First Class Mail*
Pinata, Inc.
**c/o Newco Management Co., Inc.; Attn:
General Counsel**
6320 Canoga Ave.
Suite 1430
Woodland Hills, CA  91367-2591

*First Class Mail*
Landthorp Enterprises, LLC
Attn: Vice President Real Estate
Park 80 West
Plaza II
Saddle Brook, NJ  07663

*First Class Mail*
Landthorp Enterprises, LLC
Attn: Chief Financial Officer
Park 80 West
Plaza II
Saddle Brook, NJ  07663

*First Class Mail*
The Book Market
Attn:  Donna J. Taylor, Lease Administrator
5915 Casey Drive
Knoxville, TN  37909

*First Class Mail*
Banker's Life of Nebraska
Attn:  Mortgage Loan Dept.
P. O. Box 81889
Lincoln, NE

*First Class Mail*
Two Forty Associates
**c/o Bolger & Company, Inc.; Attn:
General Counsel**
79 Chestnut Street
Ridgewood, NJ  07450

*First Class Mail*
West Valley Partnership
**c/o May Centers, Inc.; Attn:  General
Counsel**
611 Olive Street
St. Louis, MO  63101

*First Class Mail*
Two Forty Associates
**c/o Bolger & Company, Inc.; Attn:
General Counsel**
79 Chestnut Street
Ridgewood, NJ  07450

*First Class Mail*
West Valley Partnership
**c/o May Centers, Inc.; Attn:  General
Counsel**
611 Olive Street
St. Louis, MO  63101

*First Class Mail*
Two Forty Associates
**c/o Bolger & Company, Inc.; Attn:
General Counsel**
79 Chestnut Street
Ridgewood, NJ  07450

*First Class Mail*
Two Forty Associates
**c/o Bolger & Company, Inc.; Attn:
General Counsel**
79 Chestnut Street
Ridgewood, NJ  07450

*First Class Mail*
Mary E. Wurts
**Attn:  Mary E. Wurts**
P. O. Box 27
Apache Junction, AZ  85220

*First Class Mail*
Two Forty Associates
**c/o Bolger & Company, Inc.; Attn:
General Counsel**
79 Chestnut Street
Ridgewood, NJ  07450

*First Class Mail*
T/H Associates
**c/o Bolger & Company, Inc.; Attn:
General Counsel**
79 Chestnut Street
Ridgewood, NJ  07450

*First Class Mail*
Westbar, Ltd PS
**Attn:  General Counsel**
11411 North Tatum Blvd
Phoenix, AZ  85028

*First Class Mail*
T/H Associates
**c/o Bolger & Company, Inc.; Attn:**
**General Counsel**
79 Chestnut Street
Ridgewood, NJ  07450

*First Class Mail*
Two Forty Associates
**c/o Bolger & Company, Inc.; Attn:**
**General Counsel**
79 Chestnut Street
Ridgewood, NJ  07450

*First Class Mail*
Two Forty Associates
**c/o Bolger & Company, Inc.; Attn:**
**General Counsel**
79 Chestnut Street
Ridgewood, NJ  07450

*First Class Mail*
Alfred, Charles & Joseph Lupinacci
c/o Colonial Land Co.
90 Brookdale Drive
Stamford, CT  06903

*First Class Mail*
K.V. Associates
**Attn:  General Counsel**
851 Traeger Ave.
#200
San Bruno, CA  94066

*First Class Mail*
**Leonard Weil, successor trustee Leon S.**
**Gold Trust**
**Attn:  Leonard Weil, trustee**
**233 Wilshire Boulevard**
**6th Floor**
**Santa Monica, CA  90401-1312**

## BAD ADDRESS
*First Class Mail*
Dyna-Con, Inc.
**No information**

*First Class Mail*
Springtree Center
**No information**

*First Class Mail*
Stout Bill Texas, Inc.
**No information**

*First Class Mail*
First Stamford Place Company
c/o Trizech
1114 Avenue of the Americas, Fl 31
New York, NY  10036-7703

*First Class Mail*
Trizec Properties, Inc.
Attn:  Vice President
3011 West Grand Blvd.  Fisher Bldg.
Suite 450
Detroit, MI  48202-3099

*First Class Mail*
Gerald J. Sullivan & Assoc., Inc.
Attn:  John Bigelow
800 West 6th Street
Los Angeles, CA  90010

*First Class Mail*
Gerald J. Sullivan & Assoc., Inc.
Attn:  Ron Taylor
800 West 6th Street
Los Angeles, CA  90010

*First Class Mail*
Gerald J. Sullivan & Assoc., Inc.
Attn:  Robert R. Bothamley
800 West 6th Street
7th Floor
Los Angeles, CA  90017

*First Class Mail*
Archer-Daniels-Midland Co.
Attn:  General Counsel
4666 Faries Parkway
Decater, IL  62525

**First Class Mail**
Archer-Daniels-Midland Co.
Attn: Bradley E. Riley
4666 Faries Parkway
Decater, IL 62525

**First Class Mail**
Archer-Daniels-Midland Co.
Attn: James C. Ielase, Group VP
4666 Faries Parkway
Decater, IL 62525

**First Class Mail**
Keyspan Energy Services, Inc.
**Attn: General Counsel**
1404 111th Street
College Point, NY 11356-1445

**First Class Mail**
Cullen and Dykman
Attn: Paul A. Michels, Esq.
177 Montague Street
Brooklyn, NY 11201-3611

**First Class Mail**
Northstar Holdings, Inc.
Attn: Winifred S. Smith, Sr. VP
100 Washington Avenue South
Suite 800
Minneapolis, MN 55401-2121

**First Class Mail**
Northstar Investment Management
520 Madison Avenue
New York, NY 10022-4213

**First Class Mail**
Parker Hannifin
Attn: Thomas J. Meyer
6035 Parkland Blvd.
Cleveland, OH 44124

**First Class Mail**
Phillips Foods, Inc.
Attn: Mark Sneed, President
137 South Warwick Ave.
Baltimore, MD 21223

**First Class Mail**
**Denick & Hyman, P.A.**
**Attn: John H. Denick & Gary M. Hyman**
**10 East Baltimore Street**
**Baltimore, MD 21202**

**First Class Mail**
**5018 Peachtree, LLC**
**Attn: Raymond L. Moss, General**
**Manager**
**5018 Peachtree Industrial Road**
**Chamblee, GA 30341**

**First Class Mail**
**First Harris Associates , Inc.**
**c/o Loeb Partners Realty; Attn: James**
**M. Graves**
**521 Fifth Avenue**
**New York, NY 10175**

**First Class Mail**
**Taco Bueno Restaurants, Inc.**
**Attn: Frank Morales, Executive Vice**
**President**
**3033 Kellway**
**Suite 122**
**Carrollton, TX 75006**

**First Class Mail**
**Miguel Angel Pacheco Cintron and Ana**
**Acosta Oliveras**
**56 Mattei Lluberas**
**Yanco, PR 00698**

**First Class Mail**
**Ochoa Fertilizer Co., Inc.**
**Attn: Augusto R. Palmer, President**
**P.O. Box 32**
**Guanica, PR 00653**

*First Class Mail*
HP/R LLC
c/o Hamilton Partners, Inc.; Atten:
General Counsel
300 Park Boulevard
Suite 201
Itasca, IL  60143

*First Class Mail*
Randal K. Kopelman
6215 South Orange Blossom Trail
Orlando, FL  32807

*First Class Mail*
Philips Foods, Inc.
Attn:  Mark Sneed, President
137 South Warwick Avenue
Baltimore, MD  21223

*First Class Mail*
Highland Port Holdings, LLC
Attn:  Jack Pires
1168 Sherlen Drive
Bridgewater, NJ  08807

*First Class Mail*
Simoes & Monteiro
Attn:  Fausto Simoes, Esq.
83 Polk Street
Newark, NJ  07105

*First Class Mail*
D&B Pizza
Attn:  David R. Ingram, President
Rt. 3 Box 11-A
Cumby, TX  75433

*First Class Mail*
Danny Foix & Calvin D. Towry
(Partners)
P.O. Box 4393
Wichita Falls, TX  76308

*First Class Mail*
New Boston Fund IV, Inc.
Attn:  William M. McAvoy, Sr. V.P.,
Acquisitions
One Longfellow Place
Suite 3612
Boston, MA  02114-2434

*First Class Mail*
Rappaport, Aserkoff & Rappaport
Attn:  Janet Aserkoff, Esq.
One Longfellow Place
Boston, MA  02114

*First Class Mail*
Towne Realty, Inc.
Attn:  Tom Bernacchi, V.P. of Real Estate
710 N. Plankinton Avenue
Milwaukee, WI  53203

*First Class Mail*
Chi Chi's, Inc.
General Counsel
10200 Linn Station Rd.
Louisville, KY  40223

*First Class Mail*
Chi Chi's, Inc.
General Counsel
10200 Linn Station Rd.
Louisville, KY  40223

*First Class Mail*
Rodco, L.C. dba Ninfa's
General Counsel
214 N. Nagle St.
Houston, TX  77003

*First Class Mail*
Chi Chi's, Inc.
General Counsel
10200 Linn Station Rd.
Louisville, KY  40223

*First Class Mail*
Aztec Restaurants, Inc.
General Counsel
133 S.W. 158th Street
Seattle, WA 98166

*First Class Mail*
Paragon Steakhouse Restaurants, Inc.
General Counsel
10200 Willow Creek Rd.
San Diego, CA 92131

*First Class Mail*
General Mills
General Counsel
1751 Directors Row
Orlando, FL 32809

*First Class Mail*
General Mills
General Counsel
1751 Directors Row
Orlando, FL 32809

*First Class Mail*
Aztec Restaurant Enterprises, Inc.
General Counsel
133 S.W. 158th Street
Seattle, WA 98166

*First Class Mail*
Dinner's Served, Inc.
General Counsel
P. O. Box 770788
Houston, TX 77215

*First Class Mail*
Sergio Calderon
d/b/a Taco Mesa - General Counsel
3106 Fallow Field Dr.
Diamond Bar, CA 91765

*First Class Mail*
Chan Dvlmt., Inc.
c/o Wendy's Int'l - General Counsel
4288 W. Dublin Granville Rd
Dublin, OH 43017

*First Class Mail*
Prandium, Inc.
General Counsel
18831 Van Karmen
Irvine, CA 92715

*First Class Mail*
Advantica Restaurant Group, Inc.
David O. Devoy: President of Coco's &
Carrows
3355 Michelson Drive
Suite 350
Irvine, CA 92612

*First Class Mail*
El Torito Restaurants, Inc.
Acapulco Restaurants
4001 Via Oro Ave
Suite 200
Long Beach, CA 90810

*First Class Mail*
Carrows Restaurants, Inc.
**Attn: General Counsel**
2701 Alton Avenue
Irvine, CA 92714

*First Class Mail*
General Mills
**Attn: General Counsel**
1751 Directors Row
Orlando, FL 32809

*First Class Mail*
PMB Enterprises West, Inc.
Pancho's Mexican Buffet
P. O. Box 7407
3500 Noble Ave.
Fort Worth, TX
76111-0407

*First Class Mail*
Romacorp, Inc.
**Attn:  General Counsel**
P. O. Box 643
720 W. 20th St.
Pittsburg, KS  66762

*First Class Mail*
DAS Restaurants, Inc.
**Attn:  General Counsel**
2350 E. Southern Ave.
Tempe, AZ  85282

*First Class Mail*
Keg Restaurants
**Attn:  General Counsel**
12356 Northup Way, Ste 118
Bellevue, WA  98005-1956

*First Class Mail*
Craddock Diversified Enterprises
James Berry Craddock
228 N. Cascade, P.O. Box 2929
Suite 301
Colorado Springs, CO  80903

*First Class Mail*
Konstantinos A. Aliferis & Eleni A. Aliferis
**c/o UJ's Family Restaurants; Attn:
General Counsel**
700 East Victor Road
Lodi, CA  95240

*First Class Mail*
Jericho Restaurants Associates LLC
Attn:  Robert M. Morgillo
763 Larkfield Rd
Commack, NY  11725

*First Class Mail*
Spring Associates
c/o John W. Lundeen
400 Colony Square, 1201 Peachtree St.
Suite 1600
Atlanta, GA  30361-0701

*First Class Mail*
Embry Development Co.
Attn:  General Counsel
11465 Johns Creek Pkwy, Suite 120
Duluth, GA  30097

*First Class Mail Foreign*
Jack Astor's Leasing
General Counsel
5360 S. Service Rd.
Suite 200
Burlington, Ontario, Canada
L7L5L1

**W. R. Grace 2002 Service List**
Case No. 01-1139 (JKF)
Doc. No. 22588
031– Hand Delivery
206 – First Class Mail


(Counsel to Debtors and Debtors in
Possession)
Laura Davis Jones, Esquire
Scotta McFarland, Esquire
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705

*Hand Delivery*
(Copy Service)
Parcels, Inc.
Vito I. DiMaio
10th & King Streets
Wilmington, DE 19801

*Hand Delivery*
(Local Counsel to DIP Lender)
Steven M. Yoder, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899

*Hand Delivery*
(Local Counsel to Asbestos Claimants)
Marla Eskin, Esquire
Mark Hurford, Esquire
Campbell & Levine, LLC
1201 N. Market Street
Chase Manhattan Centre, 15th Floor
Wilmington, DE 19801

*Hand Delivery*
)
William H. Sudell, Jr., Esquire
Eric D. Schwartz, Esquire
Morris, Nichols Arsht & Tunnell
1201 N. Market Street
P.O. Box 1347
Wilmington, DE 19899

*Hand Delivery*
(Counsel to Travelers Casualty and Surety
Company)
Robert J. Dehney
Michael G. Busenkell
Morris, Nichols Arsht & Tunnell
1201 N. Market Street
P.O. Box 1347
Wilmington, DE 19899

*Hand Delivery*
(Counsel to The Chase Manhattan Bank)
Mark D. Collins, Esquire
Deborah E. Spivack, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE 19899

*Hand Delivery*
)
Jeffrey C. Wisler, Esquire
Michelle McMahon, Esquire
Connolly Bove Lodge & Hutz LLP
1220 Market Street, 10th Floor
Wilmington, DE 19899

*Hand Delivery*
(Counsel to Ingersoll-Rand Fluid Products)
Francis A. Monaco, Jr., Esquire
Monzack and Monaco, P.A.
1201 N. Orange Street, Suite 400
P.O. Box 2031
Wilmington, DE 19801

***Hand Delivery***
(Counsel to Ingersoll-Rand Fluid Products)
Frederick B. Rosner, Esquire
Monzack and Monaco, P.A.
1201 N. Orange Street, Suite 400
Wilmington, DE  19801

***Hand Delivery***
(Counsel to Property Damage Claimants)
Michael B. Joseph, Esquire
Theodore J. Tacconelli, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE  19899

***Hand Delivery***
)
Mark S. Chehi
Skadden, Arps, Slate, Meagher & Flom LLP
One Rodney Square
P.O. Box 636
Wilmington, DE  19899-0636

***Hand Delivery***
)
Joseph Grey, Esquire
Stevens & Lee
300 Delaware Avenue, Suite 800
Wilmington, DE  19801

***Hand Delivery***
(Counsel to Official Committee of
Unsecured Creditors)
Michael R. Lastowski, Esquire
Duane, Morris & Heckscher LLP
1100 North Market Street, Suite 1200
Wilmington, DE  19801-1246

***Hand Delivery***
)
Laurie Selber Silverstein, Esquire
Monica Leigh Loftin, Esquire
Potter Anderson & Corroon LLP
1313 N. Market Street, 6th Floor
P.O. Box 951
Wilmington, DE  19899

***Hand Delivery***
(United States Trustee)
Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2313
Lockbox 35
Wilmington, DE  19801

***Hand Delivery***
)
Mary M. Maloney Huss, Esquire
Wolf, Block, Schorr and Solis-Cohen LLP
Wilmington Trust Center
1100 N. Market Street
Suite 1001
Wilmington, DE  19801

***Hand Delivery***
)
Selinda A. Melnik, Esquire
Smith, Katzenstein & Furlow LLP
800 Delaware Avenue
P.O. Box 410
Wilmington, DE  19899

***Hand Delivery***
(Counsel to Century Indemnity Company)
Curtis Crowther, Esquire
White and Williams LLP
824 North Market Street, Suite 902
P.O. Box 709
Wilmington, DE  19801

*Hand Delivery*
(Counsel to Wachovia Bank, N.A.)
Adam G. Landis, Esquire
Klett Rooney Lieber & Schorling
1000 West Street, Suite 1410
Wilmington, DE 19801

*Hand Delivery*
(Counsel to First Union Leasing)
John D. Demmy, Esquire
Stevens & Lee, P.C.
300 Delaware Avenue
8th Floor, Suite 800
Wilmington, DE 19801

*Hand Delivery*
(Counsel to Potash Corp.)
Aaron A. Garber, Esquire
Pepper Hamilton LLP
1201 Market Street
Suite 1600
Wilmington, DE 19899-1709

*Hand Delivery*
(Counsel to Entergy Services, Inc.)
Eric Lopez Schnabel, Esquire
James H. Joseph, Esquire
Klett Rooney Lieber & Schorling
The Brandywine Building
1000 West Street, Suite 1410
Wilmington, DE 19801

*Hand Delivery*
(Zonolite Attic Litigation Plaintiffs)
William D. Sullivan, Esquire
Elzufon Austin Reardon Tarlov & Mondell,
P.A.
300 Delaware Avenue, Suite 1700
P.O. Box 1630
Wilmington, DE 19899

*Hand Delivery*
)
Francis J. Murphy
John S. Spadaro
Chase T. Brockstedt
Murphy Spadaro & Landon
824 N. Market Street
P.O. Box 8989
Wilmington, DE 19899-8989

*Hand Delivery*
(Counsel to Mark Hankin and HanMar
Associates)
Thomas G. Whalen, Esquire
Stevens & Lee, P.C.
300 Delaware Avenue, Suite 800
Wilmington, DE 19801

*Hand Delivery*
)
Teresa K.D. Currier, Esquire
Klett Rooney Lieber & Schorling
1000 West Street, Suite 1410
P.O. Box 1397
Wilmington, DE 19899-1397

*Hand Delivery*
(Counsel to Union Tank Car Company)
Rachel B. Mersky, Esquire
Monzack and Monaco, P.A.
1201 N. Orange Street, Suite 400
Wilmington, DE 19801

*Hand Delivery*
(Counsel to Royal Insurance)
Megan N. Harper, Esquire
Bifferato, Bifferator & Gentilotti
1308 Delaware Avenue
P.O. Box 2165
Wilmington, DE 19899

**Hand Delivery**
(Counsel to The Delaware Division of
Revenue)
Allison E. Reardon
Delaware Division of Revenue
820 N. French Street
8th Floor
Wilmington, DE 19801

**Hand Delivery**
(Counsel to the Libby Mine Claimants)
Steven K. Kortanek, Esquire
Klehr, Harrison, Harvey, Branzburg &
Ellers, LLP
919 Market Street, Suite 1000
Wilmington, DE 19801

**Hand Delivery**
(L.A. Unified School District)
William F. Taylor, Jr., Esquire
McCarter & English, LLP
Mellon Bank Center
919 Market Street, Suite 1800
Wilmington, Delaware 19899

**First Class Mail**
(Counsel to Debtor)
James H.M. Sprayregen, Esquire
James Kapp, III, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, IL 60601

**First Class Mail**
(Canadian Counsel to Debtor)
Derrick Tay, Esquire
Meighen Demers
Suite 1100, Box 11
Merrill Lynch Canada Tower
200 King Street West
Toronto, Ontario
Canada M5H 3T4

**First Class Mail**
(W. R. Grace & Co.)
David B. Siegel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

**First Class Mail**
(Official Committee of Personal Injury
Claimants)
Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
399 Park Avenue, 27th Floor
New York, NY 10022

**First Class Mail**
(Official Committee of Unsecured
Creditors)
Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

**First Class Mail**
(Official Committee of Property Damage
Claimants)
Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena Price &
Axelrod LLP
First Union Financial Center
200 South Biscayne Blvd, Suite 2500
Miami, FL 33131

**First Class Mail**
(Counsel to Equity Committee)
Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP
919 Third Avenue
New York, NY 10022-3852

*First Class Mail*
(Counsel to Sealed Air Corporation)
D. J. Baker, Esquire
Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square
New York, NY  10036

*First Class Mail*
(Counsel to DIP Lender)
J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL  60606

*First Class Mail*
(Counsel to Asbestos Claimants)
Nancy Worth Davis, Esquire
Ness, Motley, Loadhold, Richardson &
Poole
28 Bridgeside Boulevard
P.O. Box 1792
Mount Pleasant, SC  29465

*First Class Mail*
)
Todd Meyer, Esquire
Kilpatrick Stockton
1100 Peachtree Street
Atlanta, GA  30309

*First Class Mail*
)
Office of Reorganization
Securities & Exchange Commission
Suite 1000
3475 Lenox Road, N.E.
Atlanta, GA  30326-1232

*First Class Mail*
)
District Director
IRS
409 Silverside Road
Wilmington, DE  19809

*First Class Mail*
)
Michael A. Berman, Esquire
Securities and Exchange Commission
450 Fifth Street, N.W. (Mail Stop 6-6)
Washington, D.C.  20549

*First Class Mail*
)
Secretary of Treasurer
P.O. Box 7040
Dover, DE  19903

*First Class Mail*
)
Secretary of State
Division of Corporations
Franchise Tax
P.O. Box 7040
Dover, DE  19903

*First Class Mail*
)
James D. Freeman, Esquire
U.S. Department of Justice
Environmental Enforcement Section
999 18th Street
Suite 945-North Tower
Denver, CO  80202

*First Class Mail*
)
Jon L. Heberling, Esquire
McGarvey, Heberling, Sullivan &
McGarvey PC
745 South Main Street
Kalispel, MT  59901

*First Class Mail*
)
Patrick L. Hughes, Esquire
Haynes & Boone LLP
1000 Louisiana Street, Suite 4300
Houston, TX  77002-5012

*First Class Mail*
)
David S. Heller, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL  60606

*First Class Mail*
)
Charles E. Boulbol, Esquire
26 Broadway, 17th Floor
New York, NY  10004

*First Class Mail*
)
Ira S. Greene, Esquire
Squadron, Ellenoff, Plesent & Sheinfeld, LLP
551 Fifth Avenue
New York, NY  10176

*First Class Mail*
)
James A. Sylvester, Esquire
Intercat, Inc.
104 Union Avenue
Manasquan, NJ  08736

*First Class Mail*
)
Steven J. Johnson, Esquire
Gibson, Dunn & Crutcher LLP
1530 Page Mill Road
Palo Alto, CA  94304-1125

*First Class Mail*
)
Charlotte Klenke, Esquire
Schneider National, Inc.
P.O. Box 2545
3101 S. Packerland
Green Bay, WI  54306

*First Class Mail*
)
David S. Rosenbloom, Esquire
Jeffrey E. Stone, Esquire
Lewis S. Rosenbloom, Esquire
McDermott, Will & Emery
227 West Monroe Street
Chicago, IL  60606-5096

*First Class Mail*
)
Charles L. Finke, Assistant General Counsel
Brad Rogers, Esquire
Office of the General Counsel
Pension Benefit Guaranty Corp
1200 K. Street, N. W.
Washington, D.C.  20005-4026

*First Class Mail*
)
Pamela Zilly
Richard Shinder
David Blechman
Michael Alexander
The Blackstone Group
345 Park Avenue
New York, NY  10154

*First Class Mail*
)
Josiah Rotenberg
Lazard Freres & Co. LLC
30 Rockefeller Plaza, 60th
New York, NY  10020

*First Class Mail*
)
Jan M. Hayden
William H. Patrick
Heller, Draper, Hayden, Patrick & Horn, L.L.C.
650 Poydras Street, Suite 2500
New Orleans, LA  70130-6103

*First Class Mail*
)
Joseph F. Rice
Ness, Motley, Loadholt, Richardson & Poole
28 Bridgeside Blvd.
P.O. Box 1792
Mt. Pleasant, SC  29465

*First Class Mail*
(Counsel to Asbestos Claimants)
Steven T. Baron, Esquire
Member
Silber Pearlman, LLP
2711 North Haskell Avenue, 5th Floor, LLP
Dallas, TX  75204

*First Class Mail*
)
Bankruptcy Administration
IOS Capital, Inc.
1738 Bass Road
P.O. Box 13708
Macon, GA  31208-3708

*First Class Mail*
(Attorneys for PPG Industries, Inc.)
W.J. Winterstein, Jr., Esquire
John J. Winter, Esquire
William M. Aukamp, Esquire
Eleven Penn Center, 29th Floor
1835 Market Street
Philadelphia, PA  19103

*First Class Mail*
)
R. Scott Williams
PMG Capital Corp.
Four Falls Corporate Center
West Conshohocken, PA  19428-2961

*First Class Mail*
)
Alan R. Brayton, Esquire
Brayton & Purcell
222 Rush Landing Road
Novato, CA  94945

*First Class Mail*
)
Jonathan W. Young
Wildman, Harrold, Allen & Dixon
225 West Wacker Drive, Suite 3000
Chicago, IL  60606-1229

*First Class Mail*
)
Russell W. Budd
Alan B. Rich
Baron & Budd, P.C.
3102 Oak Lawn Avenue, P.O. Box 8705
Dallas, TX  75219

*First Class Mail*
)
Shelby A. Jordan, Esquire
Nathaniel Peter Holzer. Esquire
Jordan, Hyden, Womble & Culbreth, P.C.
500 N. Shoreline Blvd., Suite 900
Corpus Christi, TX  78471

*First Class Mail*
)
Courtney M. Labson, Esquire
Ontario Mills LP
Legal Department
1300 Wilson Boulevard, Suite 400
Arlington, VA  22209

*First Class Mail*
)
T. Kellan Grant
Wildman, Harrold, Allen & Dixon
225 West Wacker Drive, Suite 3000
Chicago, IL  60606-1229

*First Class Mail*
)
Cindy Schultz
Ingersoll-Rand Fluid Products
One Aro Center
P.O. Box 151
Bryan, OH  43506

*First Class Mail*
)
Alan Kolod, Esquire
Moses & Singer LLP
1301 Avenue of the Americas
40th Floor
New York, NY  10019-6076

*First Class Mail*
)
Mr. Thomas Moskie
Bankers Trust Company
Four Albany Street
Fourth Floor
New York, NY  10006

*First Class Mail*
)
John P. Dillman, Esquire
Linebarger Heard Goggan Blair
Graham Peña & Sampson, LLP
P.O. Box 3064
Houston, TX  77253-3064

*First Class Mail*
)
Charles E. Gibson, III
Attorney at Law
620 North Street, Suite 100
Jackson, MS  39202

*First Class Mail*
)
Paul M. Baisier, Esquire
SEYFARTH SHAW
1545 Peachtree Street
Suite 700
Atlanta, GA  30309

*First Class Mail*
)
Christopher L. Beard, Esquire
The Beard Group
502 W. Patrick Street
Frederick, MD  21701-4002

*First Class Mail*
)
Bernice Conn, Esquire
Robins, Kaplan, Miller & Ciresi LLP
2049 Century Park East, Suite 3700
Los Angeles, CA  90067

*First Class Mail*
)
Steven R. Schlesinger, Esquire
Jaspan Schlesinger Hoffman LLP
300 Garden City Plaza
Garden City, NY  11530

*First Class Mail*
)
Steven J. Kherkher, Esquire
Laurence G. Tien, Esquire
Williams Bailey Law Firm, L.L.P.
8441 Gulf Freeway, Suite #600
Houston, TX  77017

*First Class Mail*
)
Kimberly W. Osenbaugh
Preston Gates & Ellis LLP
701-5th Avenue
Suite 5000
Seattle, WA  98104-7078

*First Class Mail*
)
Delta Chemical Corporation
2601 Cannery Avenue
Baltimore, MD  21226-1595

*First Class Mail*
)
Steven T. Hoort, Esquire
Ropes & Gray
One International Place
Boston, MA  02110-2624

*First Class Mail*
)
Peter Van N. Lockwood, Esquire
Julie W. Davis, Esquire
Trevor W. Swett, III, Esquire
Nathan D. Finch, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC  20005

*First Class Mail*
)
Peter A. Chapman
24 Perdicaris Place
Trenton, NJ  08618

*First Class Mail*
)
Paul M. Matheny
The Law Offices of Peter G. Angelos, P.C.
5905 Harford Rd.
Baltimore, MD  21214

*First Class Mail*
)
Michael J. Urbis
Jordan, Hyden, Womble & Culbreth, P.C.
2390 Central Blvd, Suite G
Brownsville, TX  78520

*First Class Mail*
)
Mary A. Coventry
Sealed Air Corporation
Park 80 East
Saddle Brook, NJ  07663

*First Class Mail*
)
Attn: Meridee Moore and Kirsten Lynch
Farallon Capital Management, L.L.C.
One Maritime Plaza
Suite 1325
San Francisco, CA  94111

*First Class Mail*
)
John M. Klamann
Klamann & Hubbard
7101 College Blvd., Suite 120
Overland Park, KS  66210

*First Class Mail*
)
Joseph T. Kremer, Esquire
Lipsiptz, Green, Fahringer, Roll, Salisbury
& Cambria, LLP
42 Delaware Avenue, Suite 300
Buffalo, NY  14202

*First Class Mail*
)
Paul D. Henderson, Esquire
Dies, Dies & Henderson
1009 W. Green Avenue
Orange, TX  77630

*First Class Mail*
)
Robert Jacobs, Esquire
Maria Rosoff Eskin
Jacobs & Crumplar, P.A.
2 East 7th Street
P.O. Box 1271
Wilmington, DE  19899

*First Class Mail*
)
Elizabeth S. Kardos, Esquire
Gibbons, Del Deo, Dolan Griffinger &
Vecchione, PC
One Riverfront Plaza
Newark, NJ  07102-5497

*First Class Mail*
)
Thomas J. Noonan, Jr.
c/o R& S Liquidation Company
5 Lyons Mall PMB #530
Basking Ridge, NJ  07920-1928

*First Class Mail*
)
Harry Lee, Esquire
Steptoe & Johnson LLP
1330 Connecticut Avenue, N.W.
Washington, DC  20036

*First Class Mail*
(Counsel to Public Service Electric and Gas
Company)
William E. Frese, Esquire
Attn:  Sheree L. Kelly, Esquire
80 Park Plaza, T5D
P.O. Box 570
Newark, NJ  07101

*First Class Mail*
(Counsel to Official Committee of
Unsecured Creditors)
William S. Katchen, Esquire
Duane, Morris & Heckscher LLP
1 Riverfront Plaza, 2nd Floor
Newark, NJ  07102

*First Class Mail*
(Tennessee Department of Environment and
Conservation – Superfund)
Paul G. Sumers, Esquire
TN Attorney General's Office, Bankr. Unit
P.O. Box 20207
Nashville, TN  37202-0207

*First Class Mail*
(Counsel to numerous asbestos claimants)
Damon J. Chargois, Esquire
Foster & Sear, L.L.P.
360 Place Office Park
1201 N. Watson Road, Suite 145
Arlington, TX  76006

*First Class Mail*
(Counsel to Berry & Berry)
C. Randall Bupp, Esquire
Plastiras & Terrizzi
24 Professional Center Parkway
Suite 150
San Rafael, CA  94903

*First Class Mail*
)
Anton Volovsek
Rt2 – Box 200 #42
Kamiah, ID  83536-9229

*First Class Mail*
)
Peter S. Goodman, Esquire
Andrews & Kurth LLP
805 Third Avenue
New York, NY  10022

*First Class Mail*
)
Jonathan H. Alden, Esquire
Assistant General Counsel
3900 Commonwealth Boulevard, MS 35
Tallahassee, FL  32399-3000

*First Class Mail*
)
State Library of Ohio
c/o Michelle T. Sutter
Revenue Recovery
101 E. Town Street, Second Floor
Columbus, OH  43215

*First Class Mail*
)
Rosa Dominy
Bankruptcy Administration
IOS Capital, Inc.
1738 Bass Road
P.O. Box 13708
Macon, GA  31208-3708

*First Class Mail*
)
Greif Bros. Corp.
250 East Wilson Bridge Rd.
Suite 175
Worthington, OH  43085-2323

*First Class Mail*
(Counsel to SAP America, Inc.)
Stephanie Nolan Deviney
Brown & Connery, LLP
360 Haddon Avenue
P.O. Box 539
Westmont, NJ  08108

*First Class Mail*
)
Barbara M. Cook, County Solicitor
Katherine L. Taylor, Senior Assistant
County Solicitor
Howard County Office of Law
George Howard Building
3430 Courthouse Drive
Ellicott City, MD  21043

*First Class Mail*
)
Danice Sims
P.O. Box 66658
Baton Rouge, LA  70896

*First Class Mail*
)
M. Diane Jasinski, Esquire
Michael D. Hess
Corporation Counsel of the City of New
York
100 Church Street, Room 6-127
New York, NY  10007

*First Class Mail*
)
Janet Napolitano
Robert R. Hall
Russell W. Savory
1275 West Washington Street
Phoenix, AZ  85007-1278

*First Class Mail*
)
Russell W. Savory
Gotten, Wilson & Savory, PLLC
200 Jefferson Avenue, Suite 900
Memphis, TN  38103

*First Class Mail*
)
Credit Manager
Belz Enterprises
100 Peabody Place, Suite 1400
Memphis, TN  38103

*First Class Mail*
)
James P. Ruggeri
Scott A. Shail
Hogan & Harton L.L.P.
555 Thirteenth Street,.N.W.
Washington, D.C.  20004-1109

*First Class Mail*
)
Steven R. Bourne, Esquire
Nutter, McClennen & Fish, LLP
One International Place
Boston, MA  02110-2699

*First Class Mail*
)
Judy D. Thompson, Esquire
S. Andrew Jurs, Esquire
Poyner & Spruill, L.L.P.
100 North Tryon Street, Suite 4000
Charlotte, NC  28202-4010

*First Class Mail*
)
Daniel H. Slate, Esquire
Hughes Hubbard & Reed LLP
350 South Grand Avenue
Los Angeles, CA  90071-3442

*First Class Mail*
)
Andrea L. Hazzard, Esquire
Hughes Hubbard & Reed LLP
One Battery Park Plaza
New York, NY  10004-1482

*First Class Mail*
)
Authur Stein, Esquire
1041 W. Lacey Road
P.O. Box 1070
Forked River, NJ  08731-6070

*First Class Mail*
)
Robert H. Rosenbaum, Esquire
M. Evan Meyers, Esquire
Meyers, Rodbell & Rosenbaum, P.A.
Berkshire Building
6801 Kenilworth Avenue, Suite 400
Riverdale, MD 20737-1385

*First Class Mail*
)
Maggie De La Rosa
Provost & Umphrey
Law Firm, L.L.P.
490 Park Street
Beaumont, TX  77701

*First Class Mail*
)
Anne Marie P. Kelley, Esquire
Dilworth Paxson, LLP
LibertyView – Suite 700
457 Haddonfield Road
P.O. Box 2570
Cherry Hill, NJ  08034

*First Class Mail*
)
Kevin James
Deputy Attorney General
1515 Clay Street, 20th Floor
Oakland, CA  94612-1413

*First Class Mail*
)
Dorine Vork, Esquire
Stibbe, P.C.
350 Park Avenue
New York, NY  10022

*First Class Mail*
)
Suexirda Prayaga
7365 MacLeod Lane
Ofallon, MO  63366

*First Class Mail*
)
Bart Hartman
Treasurer – Tax Collector
Attn: Elizabeth Molina
1600 Pacific Highway, Room 162
San Diego, CA  92101

*First Class Mail*
)
David Aelvoet, Esquire
Linebarger Goggan Blair Graham Pena &
Sampson, LLP
Travis Park Plaza Building
711 Navarro, Suite 300
San Antonio, TX  78205

*First Class Mail*
)
Robert Cimino, Esquire
Suffolk County Attorney
Attn: Diane Leonardo Beckmann, Asst.
County
H. Lee Dennison Building
100 Veterans Memorial Highway
P.O. Box 6100
Hauppauge, NY  11788-0099

*First Class Mail*
(Counsel to  Toyota Motor Credit)
Robert T. Aulgur, Jr., Esquire
P.O. Box 617
Odessa, DE  19730

*First Class Mail*
(Counsel to Delco Development Company)
James S. Carr, Esquire
Christena A. Lambrianakos, Esquire
101 Park Avenue
New York, NY  10178

*First Class Mail*
(Counsel to Dow Chemical Company,
Hampshire Chemical Corporation and Union
Carbide Corporation)
Michael T. Kay, Esquire
Nancy Draves, Esquire
The Dow Chemical Company
2030 Dow Center
Midland, MI  48674

*First Class Mail*
)
Anne Marie P. Kelley, Esquire
Dilworth Paxson, LLP
Liberty View – Suite 700
457 Haddonfield Road
Cherry Hill, NJ  08002

*First Class Mail*
(Counsel to General Electric Capital
Corporation)
Ronald S. Beacher, Esquire
Pitney, Hardin, Kipp & Szuch LLP
711 Third Avenue, 20th Floor
New York, NY  10017-4014

*First Class Mail*
)
Attn: Diane Stewart
Peoples First Community Bank
P.O. Box 59950
Panama City, FL  32412-0950

*First Class Mail*
(Counsel to Commissioner of Revenue)
Michael B. Willey, Esquire
Legal Services, 27th Floor
312 8th Avenue North
Nashville, TN  37243

*First Class Mail*
)
Jeffrey L. Glatzer, Esquire
Anderson, Kill & Olick, P.C.
1251 Avenue of the Americas
New York, NY  10020-1182

*First Class Mail*
)
Thomas V. Askounis, Esquire
Askounis & Borst, P.C.
303 East Wacker Drive
Suite 1000
Chicago, IL  60601

*First Class Mail*
)
Attn: Ted Weschler
Peninsula Capital Advisors, L.L.C.
404 East Main Street
Second Floor
Charlottesville, VA  22902

***First Class Mail***
)
E. Katherine Wells, Esquire
South Carolina Department of Health and
Environmental Control
2600 Bull Street
Columbia, SC  29201-1708

***First Class Mail***
)
Melanie S. Kaufman
938A Stanyan Street
San Francisco, CA  94117-3807

***First Class Mail***
)
Michael H. Pinkerson, Esquire
James M. Garner, Esquire
Sher Garner Cahill Richter Klein McAlister
& Hilbert, L.L.C.
909 Poydras Street, Suite 2800
New Orleans, LA  70112

***First Class Mail***
)
William H. Johnson, Esquire
Norfolk Southern Corporation
Law Department
Three Commercial Place
Norfolk, VA  23510-9242

***First Class Mail***
(Counsel to Wells Fargo Bank Minnesota,
National Association)
Pillsbury Winthrop LLP
One Battery Park Plaza
New York, NY  10004-1490

***First Class Mail***
(Counsel to Wells Fargo Bank Minnesota,
National Association)
Craig Barbarosh, Esquire
Pillsbury Winthrop LLP
650 Town Center Drive, 7th Floor
Costa Mesa, CA  92626-7122

***First Class Mail***
(Counsel to Aldine Independent School
District)
Aldine Independent School District
Jonathan C. Hantke, Esquire
Pamela H. Walters, Esquire
14910 Aldine-Westfield Road
Houston, TX  77032

***First Class Mail***
)
DAP Products, Inc.
c/o Julien A. Hecht, Esquire
2400 Boston Street, Suite 200
Baltimore, MD  21224

***First Class Mail***
)
Steven B. Flancher, Esquire
Assistant Attorney General
Department of Attorney General
Revenue Division
First Floor Treasury Building
Lansing, MI  48992

***First Class Mail***
(Counsel to Asbestos Claimants)
Deirdre Woulfe Pacheco, Esquire
Wilentz, Goldman & Spitzer
90 Woodbridge Center Drive
P.O. Box 10
Woodbridge, NJ  07095

***First Class Mail***
(Counsel to LaVantage Solutions)
Matthew A. Porter, Esquire
Bernard J. Bonn III, Esquire
Dechert Price & Rhoads
Ten Post Office Square South
Boston, MA  02109

*First Class Mail*
(Counsel to Occidental Permian, Ltd.)
John W. Havins, Esquire
Burt Barr Havins & O'Dea, L.L.P.
1001 McKinney, Suite 500
Houston, TX  77002

*First Class Mail*
(Counsel to The Texas Comptroller of
Public Accounts)
Mark Browning, Esquire
Assistant Attorney General
c/o Sherri K. Simpson, Legal Assistant
Office of the Attorney General
Bankruptcy & Collections Division
P.O. Box 12548
Austin, TX  78711-2548

*First Class Mail*
(Counsel to Century Indemnity Company)
Leonard P. Goldberger, Esquire
White & Williams LLP
1800 One Liberty Place
Philadelphia, PA  19103-7395

*First Class Mail*
(Comptroller of Public Accounts of the State
of Texas)
Kay D. Brock, Esquire
Bankruptcy & Collections Division
P.O. Box 12548
Austin, TX  78711-2548

*First Class Mail*
)
Cynthia C. Hemme, Esquire
Senior Counsel
Nortel Networks, Inc.
4010 E. Chapel Hill-Nelson Hwy.
Research Triangle Park, NC  27709

*First Class Mail*
(Counsel to Anderson Memorial Hospital)
Daniel A. Speights, Esquire
Speights & Runyan
200 Jackson Avenue, East
P.O. Box 685
Hampton, SC  29924

*First Class Mail*
(Counsel to WESCO Distribution, Inc.)
Julie Quagliano
Quagliano & Seeger
3243 P Street, NW
Washington, DC  20007

*First Class Mail*
)
General Motors Acceptance Corporation
P.O. Box 5055
Troy, MI  48007-5055

*First Class Mail*
(Counsel to Amalgamated Industries and
Service Workers Benefit Fund)
Judith Greenspan, Esquire
Associate Counsel
The Amalgamated Industries and Service
Workers Benefit Fund
730 Broadway
Tenth Floor
New York, NY  10003-9511

*First Class Mail*
)
Donna J. Petrone, Esquire
ExxonMobil Chemical Company
Law Department – Bankruptcy
13501 Katy Freeway, Room W1-562
Houston, TX  77079-1398

*First Class Mail*
(Counsel to Potash Corp.)
David W. Wirt, Esquire
Winston & Strawn
35 West Wacker Drive
Chicago, IL  60601

*First Class Mail*
)
Alan H. Katz, Esquire
Entergy Services, Inc.
693 Loyola Avenue, Suite 2600
New Orleans, LA 70113

*First Class Mail*
)
Sander L. Esserman
Stutzman Bromberg, Esserman & Plifka
A Professional Corporation
2323 Bryan Street
Dallas, TX 75201-2689

*First Class Mail*
(Counsel to Huntsman Corporation)
Randall A. Rios
Floyd, Isgur, Rios & Wahrlich, P.C.
700 Louisiana, Suite 4600
Houston, TX 77002

*First Class Mail*
(Zonolite Attic Litigation Plaintiffs)
Elizabeth J. Cabraser, Esquire
Lieff, Cabraser, Heimann & Bernstein, LLP
Embacadero Center West, 30th Floor
275 Battery Street
San Francisco, CA 94111

*First Class Mail*
(Zonolite Attic Litigation Plaintiffs)
Thomas M. Sobol, Esquire
Hagens Berman LLP
225 Franklin Street, 26th Floor
Boston, MA 02110

*First Class Mail*
(Zonolite Attic Litigation Plaintiffs)
Robert M. Fishman, Esquire
Shaw Gussis Domanskis Fishman & Glantz
1144 West Fulton Street, Suite 200
Chicago, IL 60607

*First Class Mail*
)
Scott Barker
Credit Manager
Phelps Dodge Corp.
(Formerly Climax Molybdenum Marketing
Corporation)
One North Central Avenue
Phoenix, AZ 85004

*First Class Mail*
)
Coudert Brothers
Attn: Joseph D. Farrell, Esquire and
Edward H. Tillinghast, III, Esquire
1114 Avenue of the Americas
New York, NY 10036

*First Class Mail*
)
Margery N. Reed, Esquire
Duane, Morris & Heckscher LLP
4200 One Liberty Place
Philadelphia, PA 19103-7396

*First Class Mail*
(Counsel to Marco Barbanti)
Darrell W. Scott
Lukins & Annis, P.S.
1600 Washington Trust Financial Center
717 West Sprague Avenue
Spokane, WA 99201-0466

*First Class Mail*
(Missouri Department of Revenue)
Missouri Department of Revenue
Bankruptcy Unit
Gary L. Barnhart
PO Box 475
Jefferson City, MO 65105-0475

*First Class Mail*
(Peters, Smith & Company)
Mr. Charles C. Trascher III, Esquire
Snellings, Breard, Sartor, Inabnett &
Trascher, LLP
PO Box 2055
Monroe, LA  71207

*First Class Mail*
(The Baupost Group LLC)
Gary M. Becker, Esquire
Kramer Levin Naftalis & Frankel LLP
919 Third Avenue
New York, NY  10022

*First Class Mail*
(Attorney General of PA(Commonwealth of
PA, Dept. of Revenue)
Christopher R. Momjian
Senior Deputy Attorney General
I.D. No.  057482
Office of Attorney General
21 S. 12th Street, 3rd. Floor
Philadelphia, PA  19107-3603

*First Class Mail*
(U.S. Postal Service)
Susan Breymaier
Attorney
U.S. Postal Service
Legal Department
225 N. Humphreys Blvd.
Memphis, TN  38166-0170

*First Class Mail*
)
Denise A.Kuhn
Office of Attorney General
21 S. 12th Street, 3rd Floor
Philadelphia, PA  19107-3603

*First Class Mail*
(Snack, Inc.)
Gibson, Dunn & Crutcher LLP
200 Park Avenue
New York, NY  10166

*First Class Mail*
(Snack, Inc.)
Vahe Melkonian
Newco Management Company, LLC
6320 Canoga Avenue, Suite 1430
Woodland Hills, CA  91367

*First Class Mail*
(Mars Music)
David W. Baddley, Esquire
Greenberg Traurig, P.A.
515 East Las Olas Boulevard
Suite 1500
Fort Lauderdale, FL  33301

*First Class Mail*
(W.C. Baker, E.E. Jaques, B.H. Miller, M.R.
Fisher, S.R. Ormsbee, M. Rea and the Fisher
Trust)
Richard B. Spector, Esquire
Mark M. Monachino, Esquire
Corbett & Steelman
18200 Von Karman Avenue, Suite 200
Irvine, CA  92612-1086

*First Class Mail*
(Counsel to AON Consulting, Inc.)
Barry D. Kleban, Esquire
Adelman Lavine Gold and Levin
1900 Two Penn Center Plaza
Philadelphia, PA  19102-1799

*First Class Mail*
)
Michael Selig
Westover Investments, L.L.C.
555 Old Garth Road
Charlottesville, VA  22901

*First Class Mail*
(Hearthside Residential Corp.)
Allan H. Ickowitz, Esq.
Nossaman, Guthner, Knox & Elliott, LLP
445 South Figueroa Street, 31st Floor
Los Angeles,CA  90071

**First Class Mail**
(Georgia Department of Revenue)
Oscar B. Fears, III
Assistant Attorney General
40 Capitol Square, S.W.
Atlanta, GA 30334

**First Class Mail**
)
Philip J. Ward
Victoria Radd Rollins
Williams & Connolly LLP
725 Twelfth Street NW
Washington, DC 20005

**First Class Mail**
)
Ralph R. Mabey
Penrod W. Keith
LeBoeuf, Lamb, Greene & MacRae, LLP
1000 Kearns Building
Salt Lake City, UT 84101

**First Class Mail**
)
Kelley B. Gelb
700 Southeast Third Avenue
Suite 100
Fort Lauderdale, FL 33316-1186

**First Class Mail**
)
Margaret A. Holland
Deputy Attorney General
New Jersey Attorney General's Office
Division of Law
R.J. Hughes Justice Complex
P.O. Box 106
Trenton, NJ 08625

**First Class Mail**
)
Craig A. Slater, Esquire
Harter, Secrest & Emery LLP
Twelve Fountain Plaza
Suite 400
Buffalo, NY 14202

**First Class Mail**
)
Rachel Jeanne Lehr
Deputy Attorney General
Office of the Attorney General
R.J. Hughes Justice Complex
P.O. Box 093
Trenton, NJ 08625

**First Class Mail**
)
Larry A. Feind
133 Peachtree Street, N.E.
7th Floor
Atlanta ,GA 30303

**First Class Mail**
)
Bryan Shapiro
Bear, Stearns & Co. Inc.
245 Park Avenue
New York, NY 10167

**First Class Mail**
(Counsel to County Of Dallas)
Elizabeth Weller
Linebarger Goggan Blair & Sampson, LLP
2323 Bryan Street, Suite 1720
Dallas, TX 75201-2691

**First Class Mail**
)
Marsha A. Penn
P.O. Box 3725
Houston, TX 77253-3725

**First Class Mail**
)
Mr. Mark Hankin
HanMar Associates, M.L.P.
P.O. Box 26767
Elkins Park, PA 19027

**First Class Mail**
(Counsel to Travelers Casualty and Surety
Company)
Lynn K. Neuner, Esquire
Simpson, Thacher, & Bartlett
425 Lexington Avenue
New York, NY 10017-3954

**First Class Mail**
(Counsel to Kaneb Pipe Line Operating
Partnership LP and Support Terminal
Services, Inc.)
Gerald G. Pecht, Esquire
Fulbright & Jaworski, LLP
1301 McKinney, Suite 5100
Houston, TX 77010-3095

**First Class Mail**
)
Jonathan D. Berger, Esquire
Russell Henkin, Esquire
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103-6365

**First Class Mail**
(Counsel to CMGI)
Paul P. Daley, Esquire
George W. Shuster, Jr., Esquire
Hale and Dorr LLP
60 State Street
Boston, MA 02109

**First Class Mail**
(Counsel to Louis S. Robles, Esquire and
Robles Law Center, P.A.)
Nicholas J. LePore, III
Schnader Harrison Segal & Lewis LLP
Suite 3600, 1600 Market Street
Philadelphia, PA 19103

**First Class Mail**
(Counsel to Novak Landfill RD/RA Group)
Noel C. Burnham, Esquire
Richard G. Placey, Esquire
Montgomery, McCracken, Walker &
Rhoads LLP
123 South Broad Street
Avenue of the Arts
Philadelphia, PA 19109

**First Class Mail**
(Counsel to the Unofficial Committee of
Select Asbestos Claimants)
Steven T. Davis, Esquire
Edmond M. George, Esquire
Obermayer, Rebmann Maxwell & Hippel,
LLP
One Penn Center, Suite 1900
1617 John F. Kennedy Boulevard
Philadelphia, PA 19103

**First Class Mail**
)
DACA V, LLC
Attn: Julie Bubnack
2120 W. Washington Street
San Diego, CA 92110

**First Class Mail**
(Counsel to Lawson Electric Co.)
Ronald D. Gorsline
Chambliss, Bahner, & Stophel, P.C.
1000 Tallan Building, Ste. 1000
Two Union Square
Chattanooga, TN 37402-2552

**First Class Mail**
)
Jon Bauer
Contrarian Capital Management, LLC
411 West Putnam Avenue, Suite 225
Greenwich, CT 06830

**First Class Mail**
(Counsel to County of San Diego)
Martha E. Romero
Law Offices of Martha E. Romero and
Associates
7743 South Painter Avenue, Suite E
Whittier, CA 90602

**First Class Mail**
(Counsel to National Union Fire Insurance
Co. of Pittsburgh, PA)
Michael S. Davis, Esquire
Zeichner Ellman & Krause
575 Lexington Avenue
New York, NY 10022

**First Class Mail**
(Counsel to The Burlington Northern and
Santa Fe Railway Company)
Theresa L. Wasser, Esquire
Burns, White & Hickton, LLC
120 Fifth Avenue, Suite 2400
Pittsburgh, PA 15222

**First Class Mail**
(Counsel to Crossroads Industrial Park, Inc.
and Weedsport Associates, LLC)
Scott Estelle, President
Crossroads Industrial Park, Inc.
P.O. Box 220
Weedsport, NY 13166

**First Class Mail**
(Counsel to the City of Knoxville)
Hillary Browning-Jones
Assistant City Attorney
P.O. Box 1631
Knoxville, TN 37901

**First Class Mail**
(Counsel to Westcor)
Don C. Fletcher, Esquire
The Cavanagh Firm, P.A.
1850 North Central Avenue
Suite 2400
Phoenix, AZ 85004

**First Class Mail**
(Carteret Venture)
Mr. Harvey Schultz
The Schultz Organization
4 Woods End
Ocean, NJ 07712-4181

**First Class Mail**
(Counsel to State of New York, Dept. of
Taxation and Finance)
Barbara G. Billet, Esquire
Elaine Z. Cole, Esquire
New York State Department of Taxation and
Finance
340 E. Main Street
Rochester, NY 14604

**First Class Mail**
)
James J. Restivo, Esquire
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA 15219

**First Class Mail**
(Counsel to William B. Dunbar)
Ted N. Pettit, Esquire
Case Bigelow & Lombardi
Grosvenor Center, Mauka Tower
737 Bishop Street, Suite 2600
Honolulu, HI 96813

**First Class Mail**
(Counsel to West Group)
Michael S. Sandberg, Esquire
Hellmuth & Johnson, PLLC
10400 Viking Drive, Suite 560
Eden Prairie, MN 55344

**First Class Mail**
(Counsel to Certain Underwriters at Lloyd's
London)
Thomas J. Quinn, Esquire
Mendes & Mount, LLP
750 Seventh Avenue
New York, NY  10019-6829

**First Class Mail**
(Counsel to the U.S. Environmental
Protection Agency)
Jerel L. Ellington, Esquire
U.S. Department of Justice
Environmental Enforcement Section
999 18th Street; Suite 945-North Tower
Denver, CO  80202

**First Class Mail**
(Counsel to the State of Minnesota)
Ann Beimdiek Kinsella
Assistant Attorney General
445 Minnesota Street, Suite 1200
St. Paul, MN  55101-2127

**First Class Mail**
(Counsel to Daleen Technologies, Inc.)
Brian L. Hansen, Esquire
Frank W. DeBorder, Esquire
Morris, Manning & Martin
1600 Atlanta Financial Center
3343 Peachtree Road, N.E.
Atlanta, GA  30326

**First Class Mail**
(Counsel to Union Tank Car Company)
Deborah L. Thorne, Esquire
FabelHaber LLC
55 East Monroe Street, 40th Floor
Chicago, IL  60603

**First Class Mail**
)
Jenny J. Hyun, Esquire
Weingarten Realty Investors
2600 Citadel Plaza Drive
Houston, TX  77008

**First Class Mail**
)
Brad N. Friedman
Rachel Fleishman
Milberg Weiss Bershad Hynes & Lerach
LLP
One Pennsylvania Plaza
New York, NY  10119-0165

**First Class Mail**
(Counsel to Corpus Christi Gasket &
Fastener, Inc.)
Timothy P. Dowling, Esquire
Gary, Thomasson, Hall & Marks P.C.
210 S. Carancahua
Corpus Christi, TX  78401

**First Class Mail**
)
Xerox Capital Services, LLC
Attention:  Cathy Flowers
800 Carillon Parkway
St. Petersburg, FL  33716-9876

**First Class Mail**
(Counsel to Royal Insurance)
Carl Pericone, Esquire
Wilson, Elser, Moskowitz, Edelman, Dicker
LLP
150 East 42nd Street
New York, NY  10019-5639

**First Class Mail**
(Counsel to James Grau, Anna Grau and
Harry Grau & Sons, Inc.)
Edward L. Jacobs, Esquire
Bankemper & Jacobs
The Shaw House
26 Audubon Place
P.O. Box 70
Fort Thomas, KY  41075-0070

**First Class Mail**
(Counsel to Ben Bolt-Palito-Blanco ISD,
Brownsville ISD, Cameron County,
Hildalgo County, Orange Grove, Orange
Grove ISD, Premont ISD)
Lori Gruver Robertson, Esquire
Linebarger Goggan Blair Pena & Sampson,
LLP
1949 South I.H. 35 (78741)
P.O. Box 17428
Austin, TX  78760

**First Class Mail**
(Counsel to Carrollton-Farmers Branch
Independent School District)
Andrea Sheehan, Esquire
Law Offices Of Robert E. Luna, P.C.
4411 North Central Expressway
Dallas, TX  75205

**First Class Mail**
(Counsel to Cornell University)
Anthony F. Parise
Cornell University
Office of University Counsel
300 CCC Building, Garden Avenue
Ithaca, NY  14853-2601

**First Class Mail**
(Counsel to Citadel Investment Group, LLC)
S. Jay Novatney, Esquire
Citadel Investment Group, L.L.C.
225 W. Washington Street, 9th Floor
Chicago, IL  60606

**First Class Mail**
(Counsel to the Libby Mine Claimants)
David B. Madoff, Esquire
Daniel C. Cohn, Esquire
Cohn Khoury Madoff & Whitesell LLP
101 Arch Street
Boston, MA  02110

**First Class Mail**
(Counsel to Enron Corp., et al.)
General Counsel
Enron Energy Services
1400 Smith Street
EB 0889
Houston, TX  77002

**First Class Mail**
(Inventory Attorneys on behalf of all clients
of the Robles law firm)
Thomas Tew, Esquire
Jeffrey Tew, Esquire
Tew Cardenas Rebak Kellogg Lehman
DeMaria Tague Raymong & Levin, LLP
201 South Biscayne Boulevard, Suite 2600
Miami, FL  33131