# EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: April 29, 2003** |
| | ) | **Hearing Date: TBD only if necessary** |

## SUMMARY OF THE FIFTH MONTHLY VERIFIED APPLICATION OF LUKINS & ANNIS, P.S. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM JANUARY 1, 2003 THROUGH JANUARY 31, 2003

Name of Applicant:                                     Lukins & Annis, P.S.

Authorized to Provide Professional Services to:   Zonolite Attic Insulation Claimants

Date of Appointment:                                 July 22, 2002

Period for which compensation and
Reimbursement is sought:                             January 1, 2003 through
                                                     January 31, 2003

Amount of Compensation sought as actual,
Reasonable, and necessary:                           $41,977.00

Amount of Expenses Reimbursement:                    $ 2,033.90

This is a: $\underline{X}$ monthly    _ interim    _ final application

Prior Application filed: Yes

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 11/15/02 | 7/21/02 through 9/30/02 | $37,691.00 | $3,422.38 | Approved | Approved |
| 12/05/02 | 10/01/02 through 10/31/02 | $24,143.00 | $728.96 | No Objections served on counsel | No Objections served on counsel |
| 02/10/2003 | 11/01/02 through 11/30/02 | $32,033.00 | $629.26 | No Objections served on counsel | No Objections served on counsel |
| 02/27/2003 | 12/01/02 through 12/31/02 | $32,330.00 | $1,262.74 | No Objections served on counsel | No Objections served on counsel |

This is the fifth Lukins & Annis application for monthly interim compensation of services filed with the Bankruptcy Court in this Chapter 11 case.

The total expended for the preparation of this application is approximately 6 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $565.00.

The Lukins & Annis attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly Billing Rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Darrell W. Scott | Partner | 13 | Litigation | $370 | 74.50 | $21,941.00 |
| Kelly E. Konkright | Associate | 1 | Litigation | $120 | 42.50 | $4,692.00 |
| TOTALS | | | | | 117.00 | $26,633.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly Billing Rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Kristy L. Bergland | Paralegal | 23 | Litigation | $150 | 64.80 | $9,720.00 |
| TOTALS | | | | | 64.80 | $9,720.00 |

Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 20-Travel–Non-working | 6.8 Hours | $    408.00 |
| 22-ZAI Science Trial | 175.0 Hours | $41,569.00 |
| TOTALS | 181.8 Hours | $41,977.00 |

## 23-ZAI Science Trial Expenses

| Description | Amount |
|---|---:|
| Computer Assisted Legal Research | |
| Telephone Expense | $ 7.78 |
| Telephone Expense – Outside | $ 601.82 |
| Facsimile ($1.00 per page) | $ 485.00 |
| Postage Expense | $ 49.87 |
| Courier & Express Carriers | $ 5.00 |
| In-House Duplicating / Printing ($.15 per page) | $ 326.55 |
| Outside Duplicating / Printing (color photocopies for discovery responses) | $ 113.05 |
| Lodging | |
| Transportation | |
| Air Travel Expense | |
| Taxi Expense | $ 110.88 |
| Mileage Expense | $ 9.45 |
| Travel Meals | |
| Parking | |
| General Expense | |
| Expert Services | |
| Books/Videos | $ 300.00 |
| Other (Explain): facsimile reimbursement to Claimant Szufnarowski regarding Discovery Responses | $ 24.50 |
| Total: | $ 2,033.90 |

Dated: April 9, 2003

ELUZUFON AUSTON REARDON
TARLOV & MONDELL, P.A.

*/s/ William D. Sullivan*
William D. Sullivan (No. 2820)
Charles J. Brown, III (No. 3368)
300 Delaware Avenue, Suite 1700
P.O. Box 1630
Wilmington, DE 19899
Phone: (302) 428-3181
FAX: (302) 777-7244

-and-

Darrell W. Scott, Esq.
Lukins & Annis, P.S.
717 W. Sprague Avenue, Suite 1600
Spokane, WA 99201
Phone: (509) 455-9555
FAX: (509) 747-2323
ADDITIONAL SPECIAL COUNSEL
FOR ZAI CLAIMANTS

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:  April 29, 2003** |
| | ) | **Hearing Date:  TBD only if necessary** |

**FEE DETAIL SUMMARY OF THE FIFTH MONTHLY VERIFIED**
**APPLICATION OF LUKINS & ANNIS, P.S. FOR COMPENSATION**
**FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI**
**ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM PERIOD**
**FROM JANUARY 1, 2003 THROUGH JANUARY 31, 2003**

## CERTIFICATE OF SERVICE

I, William D. Sullivan, hereby certify that I caused a copy of the foregoing Fifth Monthly Verified Application of Lukins & Annis, P.S. for Compensation for Services and Reimbursement of Expenses as ZAI Additional Special Counsel for the Interim Period from January 1, 2003 through January 31, 2003 to be served upon those parties identified on the attached service list via hand delivery or US Mail.

I certify the foregoing to be true and correct under the penalty of perjury.

Dated: April 9, 2003                                    */s/ William D. Sullivan*
                                                       William D. Sullivan

## VERIFICATION

STATE OF WASHINGTON      )
                                             )
COUNTY OF SPOKANE         )

Darrell W. Scott, after being duly sworn according to law, deposes and says:

a)      I am counsel with the applicant law firm Lukins & Annis, P.S. and have been admitted to appear before this Court.

b)      I have personally performed many of the legal services rendered by Lukins & Annis, P.S. and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Lukins & Annis, P.S.

c)      I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

DARRELL W. SCOTT, ESQ.

SWORN AND SUBSCRIBED,
Before me this _4_ day of _April_, 2003.

Notary Public for Washington
Residing at Spokane
My Commission Expires: _9-10-06_



## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: April 27, 2003** |
| | ) | **Hearing Date: TBD only if necessary** |

**FEE DETAIL SUMMARY OF THE FIFTH MONTHLY VERIFIED
APPLICATION OF LUKINS & ANNIS, P.S. FOR COMPENSATION
FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI
ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM PERIOD
<u>FROM JANUARY 1, 2003 THROUGH JANUARY 31, 2003</u>**

# TIME REPORT

Lukins & Annis, P.S.

Time Period 01/01/2003 - 01/31/2003

## CATEGORY 20: TRAVEL-Non-Working

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| 01/14/03 | KEK | Travel to and from Libby, Montana for investigative work (billed at half rate). | 6.80 | $  60.00 | 408.00 |
| | | **SUBTOTAL** | **6.80** | | **$   408.00** |

## CATEGORY 22: ZAI SCIENCE TRIAL

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| 01/02/03 | DWS | Review materials from Busch regarding answers to Grace's Requests for Production (.2); examine physical evidence and work on arrangements for preservation and testing (.5); conference with paralegal regarding same (.1); examine materials prepared regarding potential witnesses regarding Busch and answers to Grace's Second Interrogatories (.3); meeting with associate regarding review of photographic evidence regarding HUD home removal testing and identification of exhibits for Rob Turkewitz and Ed Westbrook (.5); meeting with associate regarding identification of and retention of additional ZAI samples (.3); review and revise answers to discovery requests directed at Barbanti including review of Barbanti property and testing records pertinent to Grace's Requests for Production (3.7). | 5.60 | $  370.00 | $  2,072.00 |
| 01/02/03 | KEK | Meeting with partner regarding pictures taken at HUD home during removal. | 0.30 | $  120.00 | 36.00 |
| 01/02/03 | KLB | Review and update list of potential evidence bags from database that could be shipped to experts for testing (.5); search Summation database of transcripts and documents for claimants Barbanti and Busch and preparation of preliminary list of persons with knowledge in response to Debtor's Second Interrogatories (.5); review Ralph Busch documents responsive to First Requests for Production regarding those that are attorney work product (.4); office conference with partner regarding same | 4.50 | $  150.00 | $  675.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total | |
|------|-----------|-------------|-------|------|------|------|------|
| | | (.1); research regarding potential experts relating to stigma property damage (1.0); review numerous articles and publications relating to issue and search for information on potential experts in area (1.0); prepare index of publications/articles (1.0). | | | | | |
| 01/03/03 | DWS | Meeting with expert consultant at evidence locker regarding preservation and transport of physical evidence (1.4); continued review of ZAI documents produced by Grace during first Boston inspection (2.5); survey image production of Grace regarding ZAI discovery requests (1.2); meeting with paralegal regarding Summation and coordination with Rob Turkewitz' review (.3); review and revise Busch answers to Interrogatories (.8); review and revise Barbanti answers to Interrogatories (.8). | 7.00 | $ | 370.00 | $ | 2,590.00 |
| 01/03/03 | KLB | Update Chain of Custody Logs to reflect bags being shipped from storage unit to expert (.2); review and identify photographs responsive to Grace Document Requests (.7); prepare list of physical evidence in storage unit regarding Marco Barbanti (.8); review Summation database for documents responsive to Discovery Requests and update to database to attach images of key documents (1.0); work on document production (2.2); office conference with partner regarding status of same (.3); prepare update to comparison chart to reflect revisions to discovery responses and add information on claimants not previously on chart (1.5); revisions to discovery responses (.5). | 7.20 | $ | 150.00 | $ | 1,080.00 |
| 01/04/03 | DWS | Review and identify documents regarding production in Busch (2.0); review and identify documents regarding warning and republication of warnings (2.1). | 4.10 | $ | 370.00 | $ | 1,517.00 |
| 01/05/03 | DWS | Review and identify documents regarding production in Barbanti (1.0); revise Interrogatory answers regarding McMurchie, Price and Prebil (2.1). | 3.10 | $ | 370.00 | $ | 1,147.00 |
| 01/06/03 | DWS | Meeting with Marco Barbanti regarding document production, answers to Interrogatories, and investigation regarding additional ZAI | 4.90 | $ | 370.00 | $ | 1,813.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | properties (3.5); finalize draft of Barbanti answers to Requests for Production, Interrogatories, and Requests for Admission (.7); meeting with litigation team (Kristy L. Bergland and Kelly E. Konkright) regarding status of case assignments, coordination of work regarding discovery answers, and coordination of work regarding obtaining and preserving physical evidence (.7). | | | |
| 01/06/03 KEK | | Draft memorandum regarding investigative work in Libby, Montana (.2); call to Mr. Label regarding Mr. Harris' discovery responses (.5); received and reviewed Mr. Harris' discovery responses (.3); meeting with Darrell W. Scott and Kristy L. Bergland (.7). | 1.70 | $  120.00 | $   204.00 |
| 01/06/03 KLB | | Attend litigation strategy meeting with Darrell W. Scott and Kelly E. Konkright to discuss status of responses to Grace discovery requests, status of testing and shipment of additional bags for testing, and other research and work needed in preparation for ZAI Science Trial (.7); review Ralph Busch testimony and documents and update responses to First Discovery Requests directed to Ralph Busch and prepare list of potential persons with knowledge (regarding Grace's Second Discovery Requests) (1.6); review documents obtained from Allan McGarvey on Price and Prebil and revisions to discovery responses regarding same (1.2); instructions regarding bates numbering of documents to be produced (.2); Summation database search for potential additional documents to produce relating to government/news media warnings to homeowners in general (.8). | 4.50 | $  150.00 | $   675.00 |
| 01/07/03 DWS | | Continued work reviewing documents regarding production of documents as to all ZAI claimants (1.4); phone conference with Ralph Busch regarding revisions to answers to Grace discovery requests (.8); draft memorandum regarding same (.2); review additional Busch documents for potential production (1.2); revisions to Busch answers to Interrogatories and Requests for Production (.8); review and revise proposed discovery answers regarding Harris (.4); phone conference with co-counsel | 5.20 | $  370.00 | $ 1,924.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | and ZAI counsel regarding discovery answers and case status matters (.4). | | | |
| 01/07/03 | DWS | Review video data regarding HUD home testing and removal (.4); phone conference with Allan McGarvey regarding answers to personal injury questions regarding ZAI claimant Price (.2); followup with consulting expert regarding test results (.2); followup with consulting expert regarding personal sample results (.2). | 1.00 | $ 370.00 | $ 370.00 |
| 01/07/03 | KEK | Phone calls to Mr. Label and Mr. Harris to get necessary information to complete the discovery responses (1.5); called individuals to determine if they have pre-1980 bags of ZAI they will allow us to retrieve (2.5). | 4.00 | $ 120.00 | $ 480.00 |
| 01/07/03 | KLB | Review of select news articles (from Grace notice rebuttal expert) and compare to "warning" articles already compiled for Responses to Grace Discovery Requests (.5); review of additional files and exhibits regarding warnings put out by government agencies on various internet sites relating to ZAI and pull documents responsive to Grace's Requests (1.0); Compile individual documents responsive to Grace Discovery Requests and instructions regarding marking and copying same (.5); Preparation of shell of privilege log if needed (.1); review changes to Ralph Busch Discovery Responses and revisions to same (1.8); review changes to Marco Barbanti Discovery Responses and revisions to same (1.8); emails to co-counsel attaching Barbanti and Busch responses for review (.3); compile set of Ralph Busch documents to produce (.5). | 6.50 | $ 150.00 | $ 975.00 |
| 01/08/03 | DWS | Final revisions to discovery answers of Lindholm and Szufnarowski (.4); prepare objections to discovery as to all ZAI claimants and revisions to same (.3); examination of Boston document production and MDL production regarding documents pertinent to discovery requests (.8); meeting with paralegal regarding ZAI document management issues, including priority imaging and archiving (.5); phone call to co-counsel regarding draft of discovery answers (.1); review Szufnarowski documents in preparation of production to Grace (.4); review | 2.80 | $ 370.00 | $ 1,036.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total | |
|------|-----------|-------------|-------|------|------|------|------|
| | | video exhibit materials regarding potential production to Grace (.3). | | | | | |
| 01/08/03 | DWS | Phone conference with Rob Turkewitz regarding answers to discovery and case management issues (.5); meeting with paralegal regarding identification of additional documents regarding production to Grace (.4); communications with Busch regarding final answers to discovery (.3); meeting with associate regarding status of production regarding Boston ZAI claimants (.3). | 1.50 | $ | 370.00 | $ | 555.00 |
| 01/08/03 | DWS | Review and identify photographic documents regarding Prebil and Price for production to Grace (.1); meeting with paralegal regarding finalizing all discovery answers, bates numbers, obtaining of signature pages, and related matters (.1). | 0.20 | $ | 370.00 | $ | 74.00 |
| 01/08/03 | KEK | Call to Mr. Szufranowski regarding receipt of documents in response to debtor's discovery requests (.2); receipt and routing of documents (.2); call individuals to determine if they have pre-1980 bags of ZAI they will allow us to retrieve (1.0). | 1.40 | $ | 120.00 | $ | 168.00 |
| 01/08/03 | KLB | Review files and binders containing government web site information and news articles relating to ZAI/Libby and mark additional documents responsive to Grace's Discovery Requests (1.7); Review MDL and Price litigation files for any documents responsive to Requests (.8); Review videotapes (2) of news broadcast to see if warnings from government agencies are contained therein and update responses to include same (.5); Prepare general objections to discovery requests and instructions regarding updating all 10 claimant responses to incorporate same (4.5); Review photographs of the Price and Prebil homes regarding production of any photos responsive to Requests (.5); Final review of and revisions to all 10 claimant responses and specifically include references to MDL litigation where applicable and references to detailed response on government warnings through news media (3.0). | 11.00 | $ | 150.00 | $ | 1,650.00 |
| 01/09/03 | DWS | Final review and revisions of discovery answers | 3.00 | $ | 370.00 | $ | 1,110.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total |
|------|-----------|-------------|-------|-------------|---|-------|
| | | to all ZAI claimants (1.8); final review of all document productions as to all ZAI claimants (.7); review and revise correspondence regarding transmittal and methods of service (.2); prepare list of potential witnesses (.2); phone call to co-counsel regarding same (.1). | | | | |
| 01/09/03 | KEK | Called individuals with full bags of ZAI to determine if they will allow us to retrieve them for testing in preparation of ZAI Science trial. | 0.50 | $ | 120.00 | $ 60.00 |
| 01/09/03 | KLB | Work on Finalization of Responses to Grace's First Discovery Requests including organize and incorporate additional "warning" documents and instructions regarding numbering same (1.6); compilation of documents to produce (1.0); review final responses (.3); instructions regarding service of discovery responses (.1). | 3.00 | $ | 150.00 | $ 450.00 |
| 01/09/03 | KLB | Telephone call from co-counsel regarding responses to Grace Second Set of Interrogatories: (.2); compile and email list of names and addresses of individuals responsive to Grace's Second Interrogatories (.3). | 0.50 | $ | 150.00 | $ 75.00 |
| 01/10/03 | DWS | Meeting with ZAI witnesses (4.0); phone call from Rob Turkewitz regarding completion of witness list (.2); draft letter to debtor regarding extension on second Interrogatory deadline (.1); meeting with paralegal regarding completion of answers to second Interrogatories regarding witnesses (.3); review witness database materials regarding potential witnesses and draft answers to second Interrogatories (1.0); phone call with EPA regarding status of ZAI warnings (.3); examine Boston depository exhibit CD's regarding ZAI exhibits (2.0). | 7.90 | $ | 370.00 | $ 2,923.00 |
| 01/10/03 | KEK | Call individuals with full bags of ZAI to determine if they would allow us to retrieve them. | 1.00 | $ | 120.00 | $ 120.00 |
| 01/10/03 | KLB | Draft letter to be sent to Claimants regarding signature of Discovery Responses (.3) ; Draft letter to be sent to Claimants being represented by counsel regarding signature pages (.3); revise Verification page to be | 1.20 | $ | 150.00 | $ 180.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total |
|------|-----------|-------------|-------|------|------|-------|
| | | unsworn statement and review court rule and statute concerning same (.5); instructions regarding duplication of Verification for all claimants (.1). | | | | |
| 01/10/03 | KLB | Telephone calls from and to co-counsel's office regarding Responses to Grace's Second Interrogatories (.8); revisions to Second Interrogatories (1.0); draft letter to opposing counsel relating to extension (.2) | 2.00 | $ | 150.00 | $ | 300.00 |
| 01/10/03 | KLB | Review table summarizing information obtained from the Bureau of Mines on vermiculite production (.5); prepare revisions to table estimating Zonolite production (.3); begin preparation of analysis of potential numbers of homes affected by calculating bags used per home for various square footage attics (1.5). | 2.30 | $ | 150.00 | $ | 345.00 |
| 01/11/03 | DWS | Examine Boston depository documents pertaining to ZAI production and related matters. | 4.10 | $ | 370.00 | $ | 1,517.00 |
| 01/11/03 | KLB | Review various documents/images on CDs from Grace Production of Boston Repository searching for information dealing with Zonolite sales and/or production. | 2.00 | $ | 150.00 | $ | 300.00 |
| 01/12/03 | DWS | Continued review of CD exhibit materials regarding ZAI production and contamination. | 7.50 | $ | 370.00 | $ | 2,775.00 |
| 01/12/03 | KLB | Continue review of various documents/images on CDs from Grace Production of Boston Repository searching for information dealing with Zonolite sales and/or production. | 4.00 | $ | 150.00 | $ | 600.00 |
| 01/13/03 | DWS | Phone call from ZAI claimants regarding preservation of physical evidence (.2); phone call from ZAI claimants regarding preservation of packaging and physical evidence (.2); meeting with paralegal regarding evaluation of production data and supplying of exhibits to consultant (.4); review analyses regarding historical ZAI volumes and origins (.5); meeting with IT personnel regarding OCR'ing of imaged Grace production and trial document management issues (.7); final review for signature of witness list and answers to second discovery requests (.2); review factual memoranda regarding ZAI production and exhibits | 2.60 | $ | 370.00 | $ | 962.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total |
|------|-----------|-------------|-------|-------------|--|-------|
| | | regarding same (.4). | | | | |
| 01/13/03 | KEK | Call individuals with full bags of ZAI to determine if they will allow us to retrieve them (1.0); check HUD home to make sure heat was turned off and determine whether consulting expert had taken down containment set up (.2); arrange to have Mr. Harris sign a verification page to his discovery responses (.2). | 1.40 | $ 120.00 | $ | 168.00 |
| 01/13/03 | KLB | Review and revise response to Grace's Second Interrogatories (.9); instructions regarding service of same (.1). | 1.00 | $ 150.00 | $ | 150.00 |
| 01/13/03 | KLB | Continue review of various documents/images on CDs from Grace Production of Boston Repository searching for information dealing with Zonolite sales and/or production and review of documents obtained from the Bureau of Minues on vermiculite production (4.0); continue calculations of potential homes affected based on varying attic sizes (1.5). | 5.50 | $ 150.00 | $ | 825.00 |
| 01/14/03 | DWS | Review factual memoranda regarding ZAI production and exhibits regarding same (.4); phone conference with ZAI counsel regarding case assignments (.3); phone call to Rob Turkewitz regarding completion of witness list and status of discovery (.4); phone call to co-counsel regarding case assignments (.2); draft letter to ZAI client regarding additional work regarding HUD home evaluation (.1); phone call to ZAI claimant regarding same (.1); phone conference with consulting expert regarding review of exhibit materials (.2). | 1.70 | $ 370.00 | $ | 629.00 |
| 01/14/03 | KEK | Phone calls to consulting experts to arrange for the retrieval of ZAl bags from various individuals homes (1.2); discussions with secretary regarding same (.2); investigavtive work in Libby,Montana (1.0). | 2.40 | $ 120.00 | $ | 288.00 |
| 01/14/03 | KLB | Review Bureau of Mines Yearbooks and check figures on Memo regarding production of Zonolite and potential numbers of homes affected (2.5); run revised calculations based on revised production figure and emails regarding same (1.3). | 3.80 | $ 150.00 | $ | 570.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total |
|------|-----------|-------------|-------|-------------|---|-------|
| 01/15/03 DWS | | Phone conference with Ed Westbrook and Rob Turkewitz regarding case status (.4); phone call from Ralph Busch regarding case status (.2); phone call from Rob Turkewitz regarding AD Little subpoena (.2); review correspondence from counsel for Altran regarding response to subpoena (.1); phone call to co-counsel regarding same (.1), draft memorandum regarding same (.1); phone conference with ZAI claimant regarding revisions to discovery answers (.2); conference with associate regarding revision to discovery answers and obtaining of additional exhibits regarding Lindholm (.4); phone call from consultant regarding assessment of documents (.3). | 2.00 | $ 370.00 | $ | 740.00 |
| 01/15/03 KEK | | Call to Ed Mancher's office to get copy of Mr. Lindholm's and Mr. Szufnarowski's previous deposition testimony (.1); review Mr. Lindholm's discovery responses (.8); call to individuals regarding picking up ZAI bags (.2); call to consulting expert regarding cost of bag retrievals (.2). | 1.30 | $ 120.00 | $ | 156.00 |
| 01/16/03 DWS | | Work regarding supplemental answers to Lindholm discovery answers (.2); review and respond to memorandum regarding data on historical ZAI sales and production (.3); communications regarding containment removal at HUD home (.2). | 0.70 | $ 370.00 | $ | 259.00 |
| 01/16/03 KEK | | Review Mr. Lindholm's deposition testimony to find additional information to supplement his discovery responses (2.5); unlocked HUD home for consulting expert to take down containment (.5); calls to individuals regarding ZAI bag retrieval (1.0). | 4.00 | $ 120.00 | $ | 480.00 |
| 01/16/03 KLB | | Telephone calls from and to consulting expert regarding completion of tear-down of containment at former HUD home and discussion of air samples regarding same. | 0.30 | $ 150.00 | $ | 45.00 |
| 01/16/03 KLB | | Review emails relating to vermiculite production memo (.2); Provide information to co-counsel relating to the Mineral Yearbooks, including which are located physically at the Bureau of Mines and where to potentially obtain older Yearbook data and key dates when Yearbooks begin providing additional data (.6). | 0.80 | $ 150.00 | $ | 120.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total |
|------|-----------|-------------|-------|-------------|---|-------|
| 01/17/03 | DWS | Review communication from consulting expert regarding availability of test results. | 0.20 | $ | 370.00 | $ 74.00 |
| 01/17/03 | KEK | Review Mr. Szufnarowski's deposition testimony (1.5); note additions to be made to Mr. Lindholm's and Mr. Szufnarowski's discovery requests (1.3); calls to coordinate ZAI bag retrieval (1.0). | 3.80 | $ | 120.00 | $ 456.00 |
| 01/17/03 | KLB | Review possible discrepancies in testimony for claimants Lindholm and Szufnarowski. | 0.50 | $ | 150.00 | $ 75.00 |
| 01/20/03 | KEK | Coordinate ZAI bag retrieval (1.5); make changes to Mr. Lindholm's and Mr. Szufnarowski's discovery requests to reflect additional information (2.5). | 4.00 | $ | 120.00 | $ 480.00 |
| 01/20/03 | KLB | Consultation regarding supplementation of discovery responses for Szufnarowski and Lindholm and provide exemplar information. | 0.30 | $ | 150.00 | $ 45.00 |
| 01/21/03 | DWS | Review testing materials supplied by consultant (.4); phone conference with ZAI counsel regarding case assignments, pending depositions, evaluation of Grace documents, and A.D. Little subpoena (.8); review for signature correspondence to and supplemental answers to Grace discovery requests (.3). | 1.50 | $ | 370.00 | $ 555.00 |
| 01/21/03 | KEK | Meet consulting expert at evidence locker to store ZAI. | 1.20 | $ | 120.00 | $ 144.00 |
| 01/21/03 | KEK | Coordinate with contractors to retrieve bags of ZAI. | 0.80 | $ | 120.00 | $ 96.00 |
| 01/21/03 | KEK | Complete supplements to discovery responses of Mr. Lindholm and Mr. Szufnarowski (1.5); draft letter and attach page to send to them for review (.2). | 1.70 | $ | 120.00 | $ 204.00 |
| 01/21/03 | KLB | Discussion with lead attorney regarding additional research and work needed in the area of obtaining older data on vermiculite production from Minerals Yearbooks. | 0.20 | $ | 150.00 | $ 30.00 |
| 01/22/03 | DWS | Meeting with Kristy L. Bergland and Kelly E. Konkright regarding research geological survey assignment and preservation of physical | 1.70 | $ | 370.00 | $ 629.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | evidence issues (.4); review additional testing results from consultant (.2); conference with paralegal regarding OCR'ing and review of Boston depository ZAI documents (.3); phone call from consultant regarding ZAI asbestos identification (.3); review selected exhibits regarding ZAI sales and distribution (.5). | | | |
| 01/22/03 | KEK | Arrange retrieval of ZAI bags. | 2.70 | $ 120.00 | $ 324.00 |
| 01/22/03 | KEK | Meeting with Darrell W. Scott and Kristy L. Bergland on science trial and discovery issues. | 0.40 | $ 120.00 | $ 48.00 |
| 01/22/03 | KLB | Meet with partner regarding documents produced on CDs and potential OCRing of same and additional production information needed (.3); meet with Darrell W. Scott and Kelly E. Konkright on science trial issues, including production of documents, discovery issues and physical evidence (.4); telephone call from homeowner with ZAI and discuss status of claims in bankrutpcy and science trial issues (.6). | 1.30 | $ 150.00 | $ 195.00 |
| 01/23/03 | DWS | Meeting with associate regarding preservation of evidence issues (.1); review objections to fee and cost accounting (.1); meeting with paralegal regarding resolution of objections (.3). | 0.50 | $ 370.00 | $ 185.00 |
| 01/23/03 | DWS | Review correspondence from Ed Westbrook regarding discovery issues. | 0.20 | $ 370.00 | $ 74.00 |
| 01/23/03 | KEK | Phone calls with various contractors regarding ZAI bag retrieval (.9); phone call with co-counsel regarding retrieving a ZAI bag (.3). | 1.20 | $ 120.00 | $ 144.00 |
| 01/24/03 | KEK | Phone calls with various contractors regarding ZAI bag retrieval. | 1.30 | $ 120.00 | $ 156.00 |
| 01/27/03 | DWS | Continued review of Boston depository materials regarding production and distribution of ZAI (1.1); review and revise response to inquiries regarding fee and cost request (.5); phone conference with paralegal regarding same (.3). | 1.90 | $ 370.00 | $ 703.00 |
| 01/27/03 | KEK | Phone calls regarding retrieval of ZAI bags. | 0.50 | $ 120.00 | $ 60.00 |
| 01/27/03 | KLB | Telephone call to Auditor to discuss Initial Report and clarify what information is needed to respond to same (.2); Prepare Response to | 1.20 | $ 150.00 | $ 180.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | Auditor's Initial Report and fax same to Darrell W. Scott for his review (1.0). | | | |
| 01/28/03 | DWS | Phone conference with Rob Turkewitz regarding case assignments (.4); phone conference with Rob Turkewitz and consultant regarding test results and interpretation (.6); review ZAI exhibits sent by Rob Turkewitz (.5). | 1.50 | $ 370.00 | $ 555.00 |
| 01/29/03 | DWS | Review, analyze, and organize potential photographic exhibits regarding ZAI claimants, pathways of exposure, and remodeling activities (1.9); prepare test documents for transmission to Rob Turkewitz (.2). | 2.10 | $ 370.00 | $ 777.00 |
| 01/29/03 | KLB | Telephone call from co-counsel regarding documents needed for expert inspections of additional homes in preparation for Science Trial (.2); review Claimant Lindholm documents and emails regarding testing documents (.3); Preparation of master spreadsheet for use in charting statistics when reviewing U.S. Geological Survey library for older minerals yearbooks (.5). | 1.00 | $ 150.00 | $ 150.00 |
| 01/31/03 | KEK | Call regarding retrieval of ZAI bags. | 0.10 | $ 120.00 | $ 12.00 |
| 01/31/03 | KLB | Email from and to Claimant Ralph Busch regarding update on status of case/Science Trial. | 0.20 | $ 150.00 | $ 30.00 |
| | | SUBTOTAL | 175.00 | | $ 41,569.00 |
| | | **TIME TOTAL:** | **181.80** | | **$ 41,977.00** |

# COST REPORT

Lukins & Annis, P.S.

Time Period 01/01/2003 - 01/31/2003

| DATE | DESCRIPTION | CHARGE | |
|------|-------------|--------|---|
| 01/02/03 | Photocopies | $ | 1.95 |
| 01/02/03 | Photocopies | $ | 0.15 |
| 01/03/03 | Long Distance Charges | $ | 1.01 |
| 01/03/03 | Photocopies | $ | 3.00 |
| 01/06/03 | Photocopies | $ | 47.55 |
| 01/06/03 | Photocopies | $ | 1.35 |
| 01/06/03 | Photocopies | $ | 0.60 |
| 01/06/03 | Photocopies | $ | 1.80 |
| 01/07/03 | Long Distance Charges | $ | 0.50 |
| 01/07/03 | Long Distance Charges | $ | 0.50 |
| 01/07/03 | Long Distance Charges | $ | 0.50 |
| 01/07/03 | Long Distance Charges | $ | 0.25 |
| 01/07/03 | Long Distance Charges | $ | 0.50 |
| 01/07/03 | Photocopies | $ | 0.90 |
| 01/07/03 | Photocopies | $ | 1.95 |
| 01/07/03 | Photocopies | $ | 0.15 |
| 01/08/03 | Long Distance Charges | $ | 0.50 |
| 01/08/03 | Long Distance Charges | $ | 0.50 |
| 01/08/03 | Long Distance Charges | $ | 0.50 |
| 01/08/03 | Photocopies | $ | 1.65 |
| 01/08/03 | Photocopies | $ | 13.50 |
| 01/08/03 | Photocopies | $ | 0.60 |
| 01/08/03 | Photocopies | $ | 0.90 |

| **DATE** | **DESCRIPTION** | | **CHARGE** |
|---|---|---|---|
| 01/08/03 | Photocopies | $ | 0.15 |
| 01/09/03 | Long Distance Charges | $ | 1.01 |
| 01/09/03 | Long Distance Charges | $ | 1.01 |
| 01/09/03 | Long Distance Charges | $ | 0.50 |
| 01/09/03 | Long Distance Charges | $ | 0.50 |
| 01/09/03 | Photocopies | $ | 10.20 |
| 01/10/03 | Photocopies | $ | 15.15 |
| 01/10/03 | Photocopies | $ | 2.10 |
| 01/10/03 | Photocopies | $ | 0.15 |
| 01/10/03 | Photocopies | $ | 16.50 |
| 01/13/03 | Photocopies | $ | 2.10 |
| 01/13/03 | Photocopies | $ | 0.75 |
| 01/13/03 | Photocopies | $ | 0.45 |
| 01/13/03 | Photocopies | $ | 0.45 |
| 01/13/03 | Photocopies | $ | 14.40 |
| 01/13/03 | Photocopies | $ | 1.50 |
| 01/13/03 | Photocopies | $ | 8.25 |
| 01/13/03 | Photocopies | $ | 20.25 |
| 01/14/03 | Postage | $ | 38.95 |
| 01/14/03 | Postage | $ | 10.92 |
| 01/14/03 | Photocopies | $ | 0.90 |
| 01/14/03 | Photocopies | $ | 0.15 |
| 01/14/03 | Photocopies | $ | 0.15 |
| 01/15/03 | Photocopies | $ | 0.60 |
| 01/16/03 | Photocopies | $ | 0.30 |

| **DATE** | **DESCRIPTION** | **CHARGE** | |
|---|---|---|---|
| 01/16/03 | Photocopies | $ | 0.15 |
| 01/16/03 | Photocopies | $ | 0.15 |
| 01/16/03 | Photocopies | $ | 0.45 |
| 01/14/03 | Mileage - Kelly E. Konkright roundtrip to Libby, MT for investigative work | $ | 110.88 |
| 01/14/03 | Meals - Kelly E. Konkright at 4Bs for investigative work in Libby, MT | $ | 9.45 |
| 01/17/03 | Telecopier Service - - reimbursement to Claimant Szufnarowski regarding Discovery Responses | $ | 24.50 |
| 01/17/03 | Photocopies | $ | 3.75 |
| 01/17/03 | Photocopies | $ | 0.30 |
| 01/21/03 | Photocopies | $ | 3.30 |
| 01/21/03 | Photocopies | $ | 10.80 |
| 01/21/03 | Photocopies | $ | 1.65 |
| 01/22/03 | Photocopies | $ | 3.30 |
| 01/22/03 | Photocopies | $ | 0.90 |
| 01/22/03 | Photocopies | $ | 1.80 |
| 01/23/03 | Photocopies | $ | 0.30 |
| 01/23/03 | Photocopies | $ | 0.45 |
| 01/23/03 | Photocopies | $ | 0.45 |
| 01/23/03 | Photocopies | $ | 3.00 |
| 01/23/03 | Photocopies | $ | 0.15 |
| 01/24/03 | Telecopier Service - (8 pages) (01/24/03 is posting date) | $ | 8.00 |
| 01/24/03 | Telecopier Service - (12 pages) (01/24/03 is posting date) | $ | 12.00 |
| 01/24/03 | Telecopier Service - (4 pages) | $ | 4.00 |

| **DATE** | **DESCRIPTION** | **CHARGE** |
|---|---|---|
| | (01/24/03 is posting date) | |
| 01/24/03 | Telecopier Service - faxing discovery responses of 10 Claimants to Debtors' Counsel, Reed Smith (01/24/03 is posting date) | $ 193.00 |
| 01/24/03 | Telecopier Service - faxing discovery responses of 10 Claimants to Debtors' Counsel, Kirkland Ellis (01/24/03 is posting date) | $ 193.00 |
| 01/24/03 | Telecopier Service - (1 page) (01/24/03 is posting date) | $ 1.00 |
| 01/24/03 | Telecopier Service - (2 pages) (01/24/03 is posting date) | $ 2.00 |
| 01/24/03 | Color Photocopies for Discovery Responses | $ 86.70 |
| 01/24/03 | Color Photocopies for Discovery Responses | $ 15.30 |
| 01/24/03 | Color Photocopies for Discovery Responses | $ 4.25 |
| 01/24/03 | Color Photocopies for Discovery Responses | $ 6.80 |
| 01/24/03 | Photocopies | $ 0.30 |
| 01/24/03 | Photocopies | $ 22.20 |
| 01/24/03 | Photocopies | $ 11.25 |
| 01/27/03 | Photocopies | $ 0.45 |
| 01/27/03 | Photocopies | $ 0.15 |
| 01/28/03 | Photocopies | $ 0.15 |
| 01/28/03 | Photocopies | $ 9.00 |
| 01/28/03 | Photocopies | $ 0.30 |
| 01/28/03 | Photocopies | $ 1.20 |
| 01/29/03 | Photocopies | $ 5.25 |
| 01/29/03 | Photocopies | $ 32.85 |
| 01/29/03 | Photocopies | $ 29.40 |
| 01/29/03 | Photocopies | $ 0.60 |

| **DATE** | **DESCRIPTION** | **CHARGE** |
|---|---|---|
| 01/30/03 | Video Services provided in connection with removal activities at HUD home | $ 300.00 |
| 01/30/03 | Conference Call 11/19/02 (posted 01/30/03) | $ 188.95 |
| 01/30/03 | Conference Call 11/22/02 (posted 01/30/03) | $ 29.20 |
| 01/30/03 | Conference Call 11/26/02 (posted 01/30/03) | $ 25.65 |
| 01/30/03 | Conference Call 12/03/02 (posted 01/30/03) | $ 117.95 |
| 01/30/03 | Conference Call 12/10/02 (posted 01/30/03) | $ 240.07 |
| 01/30/03 | Photocopies | $ 1.65 |
| 01/30/03 | Photocopies | $ 0.60 |
| 01/30/03 | Photocopies | $ 0.15 |
| 01/30/03 | Photocopies | $ 0.15 |
| 01/30/03 | Photocopies | $ 1.05 |
| 01/30/03 | Photocopies | $ 0.90 |
| 01/31/03 | Courier Service | $ 5.00 |
| 01/31/03 | Telecopier Service - (39 pages) (01/31/03 is posting date) | $ 39.00 |
| 01/31/03 | Telecopier Service - (2 pages) (01/31/03 is posting date) | $ 2.00 |
| 01/31/03 | Telecopier Service - (23 pages) (01/31/03 is posting date) | $ 23.00 |
| 01/31/03 | Telecopier Service - (6 pages) (01/31/03 is posting date) | $ 6.00 |
| 01/31/03 | Telecopier Service - (2 pages) (01/31/03 is posting date) | $ 2.00 |
| 01/31/03 | Photocopies | $ 1.20 |
| 01/31/03 | Photocopies | $ 1.35 |
| 01/31/03 | Photocopies | $ 4.95 |
| | **Total** | **$ 2,033.90** |

## **CERTIFICATE OF SERVICE**

I, William D. Sullivan, hereby certify that I caused a copy of the foregoing Fifth Monthly Verified Application of Lukins & Annis, P.S. for Compensation for Services and Reimbursement of Expenses as ZAI Additional Special Counsel for the Interim Period from January 1, 2003 through January 31, 2003 to be served upon those parties identified on the attached service list via hand delivery or US Mail.

I certify the foregoing to be true and correct under the penalty of perjury.

Dated: April 7, 2003

*/s/ William D. Sullivan*
William D. Sullivan

## SERVICE LIST

Laura Davis Jones, Esquire
David Carickoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
Wilmington, DE 19899-8705

Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones
10100 Santa Monica Boulevard
Los Angeles, CA 90067-4100

David M. Bernick, Esquire
James Kapp, III, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, IL 60601

David B. Seigel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD   21044

Michael R. Lastowski, Esquire
Duane Morris & Heckscher LLP
1100 North Market Street, Suite 1200
Wilmington, DE  19801-1246

Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY  10038-4982

William S. Katchen, Esquire
Duane, Morris & Heckscher LLP
One Riverfront Plaza, 2nd Floor
Newark, NJ  07102

J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL  60606

Steven M. Yoder, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE  19899

Michael B. Joseph, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE  19899

Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena
   Price & Axelrod, LLP
First Union Financial Center
200 South Biscayne Boulevard, Suite 2500
Miami, FL  33131

Matthew G. Zaleski, III, Esquire
Campbell & Levine
800 King Street, Suite 300
Wilmington, DE  19801

Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
399 Park Avenue, 27th Floor
New York, NY  10022

Peter Van N. Lockwood, Esquire
Julie W. Davis, Esquire
Trevor W. Swett, III, Esquire
Nathan D. Finch, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC  20005

## SERVICE LIST

Teresa K.D. Currier, Esquire
Klett, Rooney, Lieber & Schorling
1000 West Street, Suite 1410
Wilmington, DE  19801


Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2313
Lockbox 35
Wilmington, DE  19801


James J. Restivo, Jr., Esquire
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA  15219-1886


Warren H. Smith
Warren H. Smith and Associates
900 Jackson Street
120 Founders Square
Dallas, TX 75202


Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP
919 Third Avenue
New York, NY  10022


Mark D. Collins, Esquire
Deborah E. Spivack, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE  19899


William J.A. Sparks, Esquire
W.R. Grace & Company
919 N. Market, Suite 460
Wilmington, DE  19899

# EXHIBIT B

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Objection Deadline: May 26, 2003 |
| | ) | Hearing Date: TBD only if necessary |

## SUMMARY OF THE VERIFIED APPLICATION OF LUKINS & ANNIS, P.S. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM FEBRUARY 1, 2003 THROUGH FEBRUARY 28, 2003

Name of Applicant:                                  Lukins & Annis, P.S.

Authorized to Provide Professional Services to:     Zonolite Attic Insulation Claimants

Date of Appointment:                                July 22, 2002

Period for which compensation and
Reimbursement is sought:                            February 1, 2003 through
                                                    February 28, 2003

Amount of Compensation sought as actual,
Reasonable, and necessary:                          $22,950.00

Amount of Expenses Reimbursement:                   $ 3,192.89

This is a: X monthly   _ interim   _ final application

Prior Application filed: Yes

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 11/15/02 | 7/21/02 through 9/30/02 | $37,691.00 | $3,422.38 | No Objections served on counsel | No Objections served on counsel |
| 12/05/02 | 10/01/02 through 10/31/02 | $24,143.00 | $728.96 | No Objections served on counsel | No Objections served on counsel |
| 02/10/2003 | 11/01/02 through 11/30/02 | $32,033.00 | $629.26 | No Objections served on counsel | No Objections served on counsel |
| 02/27/2003 | 12/01/02 through 12/31/02 | $32,330.00 | $1,262.74 | No Objections served on counsel | No Objections served on counsel |
| 04/09/2003 | 01/01/03 through 01/31/03 | $41,977.00 | $2,033.90 | Objections due 04/29/03 | Objections due 04/29/03 |

This is the sixth Lukins & Annis application for monthly interim compensation of services filed with the Bankruptcy Court in this Chapter 11 case.

The total expended for the preparation of this application is approximately 6 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $565.00.

The Lukins & Annis attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly Billing Rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Darrell W. Scott | Partner | 13 | Litigation | $370 | 46.70 | $16,539.00 |
| Kelly E. Konkright | Associate | 1 | Litigation | $120 | 13.20 | $1,176.00 |
| TOTALS | | | | | 59.90 | $17,715.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly Billing Rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Kristy L. Bergland | Paralegal | 23 | Litigation | $150 | 34.90 | $5,235.00 |
| TOTALS | | | | | 34.90 | $5,235.00 |

## Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 20-Travel–Non-working | 10.8 Hours | $ 1,148.00 |
| 22-ZAI Science Trial | 84.0 Hours | $21,802.00 |
| TOTALS | 94.8 Hours | $22,950.00 |

23-ZAI Science Trial Expenses

| Description | Amount | |
|---|---|---|
| Computer Assisted Legal Research | | |
| Telephone Expense | | |
| Telephone Expense – Outside | $ | 115.11 |
| Facsimile ($1.00 per page) | $ | 1.00 |
| Postage Expense | $ | 248.35 |
| Courier & Express Carriers | $ | 10.00 |
| In-House Duplicating / Printing ($.15 per page) | $ | 400.65 |
| Outside Duplicating / Printing | | |
| Lodging | $ | 489.19 |
| Transportation | | |
|   Rental Car | $ | 264.47 |
|     Toll Bridge Fees | $ | 6.00 |
| Air Travel Expense | $ | 637.50 |
| Taxi Expense | | |
| Mileage Expense | $ | 110.88 |
| Travel Meals | $ | 11.95 |
| Parking | $ | 29.75 |
| General Expense | | |
| Expert Services | $ | 861.56 |
| Books/Videos | | |
| Other (Explain): Storage box for exhibit materials | $ | 6.48 |
| Total: | $ | 3,192.89 |

Dated:   May 6, 2003

ELZUFON AUSTIN REARDON
TARLOV & MONDELL, P.A.

/s/ William D. Sullivan
William D. Sullivan (Bar No. 2820)
Charles J. Brown, III (Bar No. 3368)
300 Delaware Avenue, Suite 1700
P.O. Box 1630
Wilmington, DE  19899
Phone: (302) 428-3181
FAX: (302) 777-7244

-and-

Darrell W. Scott, Esq.
Lukins & Annis, P.S.
717 W. Sprague Avenue, Suite 1600
Spokane, WA  99201
Phone: (509) 455-9555
FAX: (509) 747-2323
ADDITIONAL SPECIAL COUNSEL
FOR ZAI CLAIMANTS

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Objection Deadline: May 26, 2003 |
| | ) | Hearing Date: TBD only if necessary |

## FEE DETAIL OF THE VERIFIED APPLICATION OF LUKINS & ANNIS, P.S. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM FEBRUARY 1, 2003 THROUGH FEBRUARY 28, 2003

# TIME REPORT
## Lukins & Annis, P.S.
### Time Period 02/01/2003 - 02/28/2003

## CATEGORY 20: TRAVEL-Non-Working

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total | |
|------|-----------|-------------|-------|------|------|------|------|
| 01/28/03 | DWS | Travel to and from Maryland from Philadelphia for meeting with ZAI claimant (billed at half rate). | 4.00 | $ | 185.00 | $ | 740.00 |
| 02/13/03 | KEK | Travel to and from Libby, Montana for investigative work (billed at half rate). | 6.80 | $ | 60.00 | $ | 408.00 |
| | | SUBTOTAL | 10.80 | | | $ | 1,148.00 |

## CATEGORY 22: ZAI SCIENCE TRIAL

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total | |
|------|-----------|-------------|-------|------|------|------|------|
| 01/28/03 | DWS | Conference with claimant (3.0); preserve evidence, update evidence database regarding same (1.0). | 4.00 | $ | 370.00 | $ | 1,480.00 |
| 02/02/03 | DWS | Telephone call from Rob Turkewitz regarding experts. | 0.50 | $ | 370.00 | $ | 185.00 |
| 02/03/03 | DWS | Review and select photographic evidence regarding attic exposures (.4); phone conference with Rob Turkewitz regarding test results (.6). | 1.00 | $ | 370.00 | $ | 370.00 |
| 02/03/03 | KEK | Reviewed and submitted supplemental discovery responses. | 0.30 | $ | 120.00 | $ | 36.00 |
| 02/03/03 | KEK | Phone calls regarding barrels to transport ZAI to experts. | 0.20 | $ | 120.00 | $ | 24.00 |
| 02/03/03 | KLB | Office conference with partner regarding research needed on property value and renovation issues and upcoming discovery issues (.5); prepare spreadsheet for use in compiling data from the Bureau of Mines Mineral Yearbooks on potential Vermiculite production (.5). | 1.00 | $ | 150.00 | $ | 150.00 |
| 02/04/03 | DWS | Review bureau of mines production records (.5); work on fee and costs petition (.3); meet with associate and paralegal regarding ZAI science trial and research needed (.5). | 1.30 | $ | 370.00 | $ | 481.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| 02/04/03 | KEK | Phone calls to arrange shipment of barrels for ZAI shipment. | 0.30 | $ 120.00 | $ 36.00 |
| 02/04/03 | KEK | Meeting with Darrell W. Scott and Kristy L. Bergland. | 0.50 | $ 120.00 | $ 60.00 |
| 02/04/03 | KLB | Review and copy pertinent data at the United States Geological Survey Library relating to vermiculite production from the Bureau of Mines Mineral Yearbooks prior to 1964 and Montana Directories of Mining (3.7); prepare table of figures reflecting mine ownership, mill capacity and employee numbers from Montana Directory of Mining (.8); review of November time descriptions for submittal in fee request (.5); begin review of articles relating to property valuation issues and stigma damages (1.0). | 6.00 | $ 150.00 | $ 900.00 |
| 02/04/03 | KLB | Meeting with partner and associate regarding research needed in preparation of ZAI Science Trial, discovery issues and ZAI claim issues. | 0.50 | $ 150.00 | $ 75.00 |
| 02/05/03 | DWS | Review analysis and exhibit materials supplied by Rob Turkewitz (.6); review and correct fee and cost material (.2); meeting with Marco Barbanti regarding case status (.8); review and respond to letter regarding revisions to McMurchie discovery (.1); review of additional analyses and documents supplied by Rob Turkewitz regarding science of tremolite (.3). | 2.00 | $ 370.00 | $ 740.00 |
| 02/05/03 | KEK | Phone calls to get barrels to transport ZAI. | 0.20 | $ 120.00 | $ 24.00 |
| 02/05/03 | KEK | Draft letter noting minor changes to Mr. McMurchie's discovery responses to submit with signature verification page. | 0.40 | $ 120.00 | $ 48.00 |
| 02/05/03 | KLB | Review of December costs and review of November edited time for compliance with Auditor's requirements. | 0.60 | $ 150.00 | $ 90.00 |
| 02/06/03 | KLB | Begin review and organization of research relating to property damage experts and valuation issues. | 0.60 | $ 150.00 | $ 90.00 |
| 02/07/03 | DWS | Final review for submission of November time and costs petition (.2); review Grace deposition request and phone call from Edward | 0.30 | $ 370.00 | $ 111.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | Westbrook regarding same (.1). | | | |
| 02/07/03 | KLB | Continue to review articles relating to property value issues and obtain additional information on potential experts. | 0.50 | $ 150.00 | $ 75.00 |
| 02/07/03 | KLB | Review and revise final documentation regarding November monthly fee and cost submittal (.4); instructions regarding same (.1). | 0.50 | $ 150.00 | $ 75.00 |
| 02/10/03 | DWS | Phone call to co-counsel regarding deposition schedule (.1); review of and phone call to consultant regarding clearance testing at HUD home (.2); phone conference with co-counsel regarding deposition requests of Grace and results of depositions (.4); meeting with paralegal regarding conferences with potential deponents (.1). | 0.80 | $ 370.00 | $ 296.00 |
| 02/10/03 | KEK | Returned key to HUD home. | 0.50 | $ 120.00 | $ 60.00 |
| 02/10/03 | KLB | Telephone call from Canadian homeowner inquiring about ZAI and status of bankruptcy who just learned of ZAI from a news article and has exposed himself due to renovations (.3); discuss same with partner(.1). | 0.40 | $ 150.00 | $ 60.00 |
| 02/10/03 | KLB | Additional research and compilation of research data into database regarding potential real estate property valuation experts for ZAI trial issues. | 8.50 | $ 150.00 | $ 1,275.00 |
| 02/11/03 | DWS | Phone conference with Rob Turkewitz and Jay Ward regarding deposition results, additional research tasks, and meetings with consultants (.8); review investigation files prepared by paralegal regarding property contamination (1.2). | 2.00 | $ 370.00 | $ 740.00 |
| 02/11/03 | KLB | Completion of compilation of and database indexes on Research regarding potential real estate property valuation experts (2.3); memo to partner regarding research notebook (.2). | 2.50 | $ 150.00 | $ 375.00 |
| 02/11/03 | KLB | Telephone call from ZAI Claimant and provide him information on status of Bankruptcy and Science Trial (.3); update to database regarding Zonolite information from homeowner (.3); memo to Darrell W. Scott regarding calls from additional homeowners and followup needed (.2). | 0.80 | $ 150.00 | $ 120.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| 02/11/03 | KLB | Review Supplemental Discovery responses and update Discovery Comparison table (.6); prepare summary of ZAI facts on Discovery Comparison Table (.4). | 1.00 | $ 150.00 | $ 150.00 |
| 02/12/03 | DWS | Review factual research regarding property contamination issues (.6); draft instructions to paralegal regarding followup with Rob Turkewitz (.1). | 0.70 | $ 370.00 | $ 259.00 |
| 02/12/03 | KLB | Telephone conferences with Rob Turkewitz regarding homeowners and homeowners for additional testing (.5); search database for homes with exposed ZAI dating 1970's or earlier (.6); provide information on ZAI home to co-counsel (.2); review depositions from Barbanti case and provide co-counsel with additional individuals to include on supplemental witness list (.4); update index to real estate research for co-counsel and letter regarding same (.3); review images of bags showing different packaging used by WR Grace and provide same to co-counsel (.5). | 2.50 | $ 150.00 | $ 375.00 |
| 02/13/03 | DWS | Review clearance letter regarding HUD home (.1); prepare letter regarding same (.1); conference with paralegal regarding arrangements for additional testing (.2); phone call with claimant regarding additional testing (.5); followup with claimant regarding Grace request for deposition (.3); meeting with paralegal regarding dust testing and followup with claimants and locations for additional testing (.3); work regarding scheduling and coordination of fact depositions (.3); review final report regarding fee request and objections to same (.1); phone call from co-counsel regarding deposition scheduling (.2); phone conference with claimant regarding potential testing and testifying (.5). | 2.60 | $ 370.00 | $ 962.00 |
| 02/13/03 | DWS | Phone conference with claimant and Rob Turkewitz regarding deposition scheduling and testimony (.5); analysis of additional production records regarding Libby fiber (.3). | 0.80 | $ 370.00 | $ 296.00 |
| 02/13/03 | KEK | Investigative work in Libby, Montana. | 2.50 | $ 120.00 | $ 300.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total | |
|------|-----------|-------------|-------|-------------|---|-------|---|
| 02/13/03 | KLB | Telephone call from ZAI homeowner who just learned about Zonolite Attic Insulation and who has it in older farmhouse requesting information about Bankruptcy and ZAI trial issues (.3); update to database to add ZAI information from Wisconsin homeowner (.2). | 0.50 | $ | 150.00 | $ | 75.00 |
| 02/13/03 | KLB | Telephone conferences with co-counsel relating to issue of locating a homeowner for further sweep testing (.6); search database records for ZAI homeowner meeting criteria (.6); provide co-counsel with summary of homeowner in Maryland with potential attic for testing (.3). | 1.50 | $ | 150.00 | $ | 225.00 |
| 02/14/03 | DWS | Phone conference with Rob Turkewitz and claimant regarding testing and testimony (1.0); phone conference with claimant regarding testimony and request for deposition (.6); phone conference with claimant regarding Grace deposition request and trial testimony (.4); review final testing letter and communication with consultant regarding same (.3); phone conference with Rob Turkewitz regarding identification of additional witnesses (.3); phone call to additional witness regarding potential testimony and deposition scheduling issues (.3); review memoranda from Rob Turkewitz regarding results of recent depositions, anticipated deposition, and identification of witnesses (.9). | 3.80 | $ | 370.00 | $ | 1,406.00 |
| 02/14/03 | DWS | Phone call with ZAI claimant regarding testifying in ZAI science trial and potential deposition dates. | 0.30 | $ | 370.00 | $ | 111.00 |
| 02/17/03 | DWS | Meeting with ZAI claimant regarding case status and deposition preparation (1.0); review deposition transcript of Wood (.9). | 1.90 | $ | 370.00 | $ | 703.00 |
| 02/17/03 | KLB | Review Supplemental Discovery responses and objections to discovery responses (.2); update Comparison Table with supplemental responses and work on summary of Barbanti responses (.8). | 1.00 | $ | 150.00 | $ | 150.00 |
| 02/18/03 | DWS | Review deposition requests and communications regarding deposition scheduling (.1); conference with ZAI claimant regarding deposition schedule (.2); phone call to ZAI | 1.30 | $ | 370.00 | $ | 481.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | claimant regarding potential testing (.2); phone conference with Rob Turkewitz regarding scheduling of Busch deposition (.2); phone conference with ZAI counsel regarding case status, case assignments, and coordination of assignments (.6). | | | |
| 02/18/03 | KLB | Telephone call from ZAI homeowner and obtain disturbance information and assessment data from him (.3) and update ZAI Scient Trial database regarding same (.2). | 0.50 | $ 150.00 | $ 75.00 |
| 02/18/03 | KLB | Review of December time and costs with Samantha. | 0.50 | $ 150.00 | $ 75.00 |
| 02/18/03 | KLB | Completion of Discovery Comparison Chart for ten claimants answering Grace Discovery Requests (1.2); letter to co-counsel regarding same (.2); work on logistics for Ralph Busch deposition (.2); provide co-counsel with photographs and information of potential additional home for testing (.4). | 2.00 | $ 150.00 | $ 300.00 |
| 02/19/03 | DWS | Meeting with Kelly E. Konkright and Kristy L. Bergland regarding case assignments and scheduling of depositions (.6); phone call to ZAI claimant regarding deposition scheduling issues (.1). | 0.70 | $ 370.00 | $ 259.00 |
| 02/19/03 | KEK | Meeting with Darrell W. Scott and Kristy Bergland regarding case assignments. | 0.60 | $ 120.00 | $ 72.00 |
| 02/19/03 | KLB | Telephone calls from and to Ralph Busch regarding the scheduling and location of his deposition (.3); meet with Darrell W. Scott and Kelly E. Konkright regarding upcoming discovery and Science Trial preparation (.6); review of information obtained from homeowners with Zonolite regarding potential testing (.5). | 1.40 | $ 150.00 | $ 210.00 |
| 02/20/03 | DWS | Phone call from ZAI claimant regarding preservation of evidence issues (.2); work regarding preparation for deposition of Dillons (.3). | 0.50 | $ 370.00 | $ 185.00 |
| 02/20/03 | KEK | Call to consulting expert regarding ZAI bag retrieval from homeowner (.2); call to consulting expert regarding shipment of barrels for ZAI bag shipments (.2). | 0.40 | $ 120.00 | $ 48.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| 02/21/03 | DWS | Phone conference with co-counsel regarding depositions, deposition scheduling, and trial witness issues (.5); phone call to ZAI claimant regarding same (.2); work regarding coordination for deposition of Dillons (.2); phone call to Salisbury regarding deposition issues (.1). | 1.00 | $ 370.00 | $ 370.00 |
| 02/24/03 | DWS | Phone call from co-counsel regarding change to deposition schedule (.1); phone call to Salisbury regarding deposition scheduling and preparations (.2); review and correct monthly cost and fee accounting (.5). | 0.80 | $ 370.00 | $ 296.00 |
| 02/25/03 | DWS | Phone call to co-counsel regarding deposition scheduling issues (.1); review multiple letters regarding coordination of ZAI claimants depositions (.2); work regarding scheduling of deposition of Hatch (.2); final review of costs and fee billing for December (.2); phone conference with ZAI counsel regarding Science Trial case assignments and case status (.6); phone call from co-counsel regarding deposition results, additional test results and coordination of deposition schedules (.4); followup communications with co-counsel regarding revisions to deposition schedule (.3). | 2.00 | $ 370.00 | $ 740.00 |
| 02/26/03 | DWS | Phone call from Doug Cameron regarding rescheduling of depositions (.1); phone call to James Bentz regarding rescheduling issues (.1); phone call to Ralph Busch regarding same (.2); meeting with paralegal regarding revision to deposition schedules and retention of facilities and reports (.2); review expert witness video materials (.4); preparation for Busch deposition, review prior affidavits, trial testimony and documents produced regarding same (2.9); review new documentary evidence regarding risks of exposure (.4); review additional research and background materials regarding risk analysis experts, and detrimental condition experts (2.2); phone call to consultant regarding same (.3). | 6.80 | $ 370.00 | $ 2,516.00 |
| 02/27/03 | DWS | Continued review of research regarding detrimental impact economics and background | 6.60 | $ 370.00 | $ 2,442.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | materials regarding consultants (1.0); phone conference with consultant regarding same (.5); phone calls to co-counsel regarding same (.1); preparation for predeposition meeting and meeting with ZAI claimant Ralph Busch (2.0); defend deposition of Ralph Busch (3.0). | | | |
| 02/27/03 | KLB | Telephone call to homeowner to obtain test results of ZAI bulk testing and to obtain further information on disturbance and removal of same. | 0.50 | $ 150.00 | $ 75.00 |
| 02/27/03 | KLB | Review of draft Quarterly Fee application and revisions to same. | 0.40 | $ 150.00 | $ 60.00 |
| 02/28/03 | DWS | Phone conference with Ed Westbrook and consultants regarding case status and case management issues. | 1.00 | $ 370.00 | $ 370.00 |
| 02/28/03 | KEK | Telephone calls to homeowners (2) in Buffalo, New York, regarding ZAI bag retrieval. | 0.50 | $ 120.00 | $ 60.00 |
| 02/28/03 | KLB | Work with Samantha on changes needed to Quarterly Fee Application and review of quarterly summary. | 0.40 | $ 150.00 | $ 60.00 |
| 02/28/03 | KLB | Telephone call from witness regarding status of ZAI science trial and issues relating to Zonolite (.3); look up information on potential real estate expert (.2). | 0.50 | $ 150.00 | $ 75.00 |
| 02/28/03 | KLB | Telephone call from homeowner regarding results of tests on Zonolite and advise Darrell W. Scott of same. | 0.30 | $ 150.00 | $ 45.00 |
| | | **SUBTOTAL** | 84.00 | | $ 21,802.00 |
| | | **TIME TOTAL:** | 94.80 | | $ 22,950.00 |

# COST REPORT
## Lukins & Annis, P.S.
### Time Period 02/01/2003 – 02/28/2003

| DATE | DESCRIPTION | CHARGE |
|------|-------------|--------|
| 1/28/03 | Plane Fare - Darrell W. Scott for investigative work in Maryland | $ 637.50 |
| 1/28/03 | Travel Expense - Darrell W. Scott Toll Fee on JFK Memorial Highway for investigative work in Maryland | $ 4.00 |
| 1/28/03 | Travel Expense - Darrell W. Scott Toll Fee on Delaware Turnpike for investigative work in Maryland | $ 2.00 |
| 1/28/03 | Meals - Darrell W. Scott for investigative work in Maryland | $ 3.20 |
| 1/28/03 | Rental Car - Darrell W. Scott for investigative work in Maryland | $ 264.47 |
| 1/28/03 | Lodging - Darrell W. Scott for investigative work in Maryland (2 nights) | $ 489.19 |
| 2/2/2003 | Parking - Darrell W. Scott at Spokane Airport for investigative work in Maryland | $ 29.75 |
| 2/3/2003 | Photocopies | $ 0.60 |
| 2/3/2003 | Photocopies | $ 0.30 |
| 2/3/2003 | Photocopies | $ 1.05 |
| 2/3/2003 | Photocopies | $ 0.15 |
| 2/3/2003 | Photocopies | $ 0.90 |
| 2/4/2003 | Photocopies | $ 0.15 |
| 2/4/2003 | Photocopies | $ 0.15 |
| 2/4/2003 | Photocopies | $ 6.15 |
| 2/5/2003 | Photocopies | $ 8.85 |
| 2/5/2003 | Photocopies | $ 0.15 |
| 2/6/2003 | Photocopies | $ 1.80 |

| DATE | DESCRIPTION | CHARGE |
|------|-------------|--------|
| 2/6/2003 | Photocopies | $ 0.60 |
| 2/6/2003 | Photocopies | $ 0.30 |
| 2/6/2003 | Photocopies | $ 2.85 |
| 2/6/2003 | Photocopies | $ 1.35 |
| 2/6/2003 | Photocopies | $ 15.45 |
| 2/6/2003 | Photocopies | $ 4.50 |
| 2/6/2003 | Photocopies | $ 0.30 |
| 2/7/2003 | Photocopies | $ 1.35 |
| 2/7/2003 | Photocopies | $ 0.90 |
| 2/7/2003 | Photocopies | $ 0.90 |
| 2/10/2003 | Photocopies | $ 3.90 |
| 2/10/2003 | Photocopies | $ 6.30 |
| 2/10/2003 | Photocopies | $ 2.70 |
| 2/11/2003 | Photocopies | $ 95.25 |
| 2/11/2003 | Photocopies | $ 0.15 |
| 2/11/2003 | Photocopies | $ 0.15 |
| 2/11/03 | Conference Call 12/17/02 (posted 03/24/03) | $ 115.11 |
| 2/12/2003 | Exhibit Materials – Storage Box | $ 6.48 |
| 2/12/2003 | Photocopies | $ 97.35 |
| 2/12/2003 | Photocopies | $ 28.20 |
| 2/12/2003 | Photocopies | $ 14.10 |
| 2/13/2003 | Photocopies | $ 0.45 |
| 2/13/2003 | Photocopies | $ 1.35 |
| 2/13/2003 | Photocopies | $ 0.15 |

| DATE | DESCRIPTION | CHARGE |
|------|-------------|--------|
| 2/13/2003 | Photocopies | $ 0.90 |
| 2/13/2003 | Photocopies | $ 1.80 |
| 2/13/2003 | Photocopies | $ 0.15 |
| 2/13/2003 | Photocopies | $ 0.60 |
| 2/13/2003 | Telecopier Service - (1 page) (02/13/03 is posting date) | $ 1.00 |
| 2/13/03 | Mileage - Kelly E. Konkright roundtrip to Libby, MT for investigative work | $ 110.88 |
| 2/13/03 | Meals - Kelly E. Konkright at 4Bs for investigative work in Libby, MT | $ 8.75 |
| 2/14/2003 | Photocopies | $ 0.15 |
| 2/14/2003 | Photocopies | $ 9.45 |
| 2/14/2003 | Photocopies | $ 1.35 |
| 2/14/2003 | Photocopies | $ 0.15 |
| 2/14/2003 | Photocopies | $ 0.15 |
| 2/17/2003 | Photocopies | $ 0.15 |
| 2/17/2003 | Photocopies | $ 0.45 |
| 2/17/2003 | Photocopies | $ 4.50 |
| 2/18/2003 | Photocopies | $ 2.70 |
| 2/18/2003 | Photocopies | $ 6.75 |
| 2/18/2003 | Photocopies | $ 3.00 |
| 2/19/2003 | Federal Express Postage | $ 27.33 |
| 2/19/2003 | Federal Express Postage | $ 44.29 |
| 2/19/2003 | Photocopies | $ 0.15 |
| 2/19/2003 | Photocopies | $ 1.20 |
| 2/20/2003 | Federal Express Postage | $ 85.70 |

| DATE | DESCRIPTION | CHARGE | |
|------|-------------|:------:|---|
| 2/20/2003 | Photocopies | $ | 25.35 |
| 2/20/2003 | Photocopies | $ | 4.05 |
| 2/20/2003 | Photocopies | $ | 0.15 |
| 2/20/2003 | Photocopies | $ | 1.35 |
| 2/21/2003 | Photocopies | $ | 1.35 |
| 2/21/2003 | Photocopies | $ | 0.90 |
| 2/21/2003 | Photocopies | $ | 13.05 |
| 2/21/2003 | Photocopies | $ | 0.15 |
| 2/24/2003 | Photocopies | $ | 0.30 |
| 2/24/2003 | Photocopies | $ | 0.90 |
| 2/25/2003 | Photocopies | $ | 3.30 |
| 2/25/2003 | Photocopies | $ | 3.15 |
| 2/26/2003 | Photocopies | $ | 0.15 |
| 2/27/2003 | Expert Fees | $ | 861.56 |
| 2/27/2003 | Courier Service | $ | 5.00 |
| 2/27/2003 | Courier Service | $ | 5.00 |
| 2/27/2003 | Photocopies | $ | 13.50 |
| 2/28/2003 | Postage | $ | 83.77 |
| 2/28/2003 | Postage | $ | 3.85 |
| 2/28/2003 | Postage | $ | 3.41 |
| 2/28/2003 | Photocopies | $ | 0.45 |
| 2/28/2003 | Photocopies | $ | 0.15 |
| | **Total** | $ | **3,192.89** |

## VERIFICATION

STATE OF WASHINGTON    )
                              )
COUNTY OF SPOKANE       )

Darrell W. Scott, after being duly sworn according to law, deposes and says:

a)    I am counsel with the applicant law firm Lukins & Annis, P.S. and have been admitted to appear before this Court.

b)    I have personally performed many of the legal services rendered by Lukins & Annis, P.S. and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Lukins & Annis, P.S.

c)    I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

DARRELL W. SCOTT, ESQ.

SWORN AND SUBSCRIBED
Before me this _1st_ day of _May_ 2003.

Notary Public for Washington
Residing at Spokane
My Commission Expires: 9/10/06



## CERTIFICATE OF SERVICE

I, William D. Sullivan, Esquire, hereby certify that on May 6, 2003, service of the

foregoing *Verified Application Of Lukins & Annis, P.S. For Compensation for Services*

*and Reimbursement of Expenses as ZAI Additional Special Counsel for the Interim*

*Period from February 1, 2003 Through February 28, 2003* was made upon the attached

Service List via hand delivery or first class mail.


Dated: May 6, 2003
        Wilmington, Delaware                        */s/ William D. Sullivan*
                                                    William D. Sullivan

## SERVICE LIST

Laura Davis Jones, Esquire
David Carickoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
Wilmington, DE 19899-8705

Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones
10100 Santa Monica Boulevard
Los Angeles, CA 90067-4100

David M. Bernick, Esquire
James Kapp, III, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, IL 60601

David B. Seigel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

Michael R. Lastowski, Esquire
Duane Morris & Heckscher LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801-1246

Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

William S. Katchen, Esquire
Duane, Morris & Heckscher LLP
One Riverfront Plaza, 2nd Floor
Newark, NJ 07102

J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL 60606

Steven M. Yoder, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899

Michael B. Joseph, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena
    Price & Axelrod, LLP
First Union Financial Center
200 South Biscayne Boulevard, Suite 2500
Miami, FL 33131

Matthew G. Zaleski, III, Esquire
Campbell & Levine
800 King Street, Suite 300
Wilmington, DE 19801

Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
399 Park Avenue, 27th Floor
New York, NY 10022

Peter Van N. Lockwood, Esquire
Julie W. Davis, Esquire
Trevor W. Swett, III, Esquire
Nathan D. Finch, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC 20005

Teresa K.D. Currier, Esquire
Klett, Rooney, Lieber & Schorling
1000 West Street, Suite 1410
Wilmington, DE 19801

Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2313
Lockbox 35
Wilmington, DE 19801

James J. Restivo, Jr., Esquire
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA 15219-1886

Warren H. Smith
Warren H. Smith and Associates
900 Jackson Street
120 Founders Square
Dallas, TX 75202

Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP
919 Third Avenue
New York, NY 10022

Mark D. Collins, Esquire
Deborah E. Spivack, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE 19899

William J.A. Sparks, Esquire
W.R. Grace & Company
919 N. Market, Suite 460
Wilmington, DE 19899

# EXHIBIT C

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., <u>et al.</u>, | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: June 23, 2003** |
| | ) | **Hearing Date: TBD only if necessary** |

## SUMMARY OF THE VERIFIED APPLICATION OF LUKINS & ANNIS, P.S. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM <u>PERIOD FROM MARCH 1, 2003 THROUGH MARCH 31, 2003</u>

Name of Applicant:                                    Lukins & Annis, P.S.

Authorized to Provide Professional Services to:       Zonolite Attic Insulation Claimants

Date of Appointment:                                  July 22, 2002

Period for which compensation and
Reimbursement is sought:                              March 1, 2003 through
                                                      March 31, 2003

Amount of Compensation sought as actual,
Reasonable, and necessary:                            $40,463.00

Amount of Expenses Reimbursement:                     $ 7,696.91

This is a:  X monthly    _ interim    _ final application

Prior Application filed:  Yes

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 11/15/02 | 7/21/02 - 9/30/02 | $37,691.00 | $3,422.38 | No Objections served on counsel | No Objections served on counsel |
| 12/05/02 | 10/1/02 - 10/31/02 | $24,143.00 | $728.96 | No Objections served on counsel | No Objections served on counsel |
| 02/10/03 | 11/1/02 - 11/30/02 | $32,033.00 | $629.26 | No Objections served on counsel | No Objections served on counsel |
| 02/27/03 | 12/1/02 - 12/31/02 | $32,330.00 | $1,262.74 | No Objections served on counsel | No Objections served on counsel |
| 04/09/03 | 01/1/03 - 01/31/03 | $41,977.00 | $2,033.90 | No Objections served on counsel | No Objections served on counsel |
| 05/06/03 | 02/1/03 - 02/28/03 | $22,950.00 | $3,192.89 | Objections due 05/26/03 | Objections due 05/26/03 |

This is the seventh Lukins & Annis application for monthly interim compensation of services filed with the Bankruptcy Court in this Chapter 11 case.

The total expended for the preparation of this application is approximately 6 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $565.00.

The Lukins & Annis attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly Billing Rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Darrell W. Scott | Partner | 13 | Litigation | $370 | 80.80 | $28,231.00 |
| Kelly E. Konkright | Associate | 1 | Litigation | $120 | 12.50 | $1,092.00 |
| TOTALS | | | | | 93.30 | $29,323.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly Billing Rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Kristy L. Bergland | Paralegal | 23 | Litigation | $150 | 67.00 | $10,050.00 |
| Barbara A. Hurley | Paralegal | 3 | Litigation | $100 | 10.90 | $1,090.00 |
| TOTALS | | | | | 77.90 | $11,140.00 |

## Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 20-Travel—Non-working | 15.8 Hours | $ 2,073.00 |
| 22-ZAI Science Trial | 155.4 Hours | $38,390.00 |
| TOTALS | 171.2 Hours | $40,463.00 |

## 23-ZAI Science Trial Expenses

| Description | Amount |
|---|---|
| Computer Assisted Legal Research | |
| Telephone Expense | |
| Telephone Expense – Outside | |
| Facsimile ($1.00 per page) | $ 51.00 |
| Postage Expense | $ 17.83 |
| Courier & Express Carriers (Federal Express) | $ 555.36 |
| In-House Duplicating / Printing ($.15 per page) | $ 1,234.80 |
| Outside Duplicating / Printing (color photocopies) | $ 18.70 |
| Lodging | |
| Transportation (Rental Car) | $ 129.46 |
| Air Travel Expense | $ 212.50 |
| Taxi Expense | |
| Mileage Expense | $ 170.64 |
| Travel Meals | $ 62.80 |
| Parking | $ 26.50 |
| General Expense | |
| Expert Services | $ 5,217.32 |
| Books/Videos | |
| Other (Explain): | |
| Total: | $ 7,696.91 |

Dated:  June 2, 2003

ELZUFON AUSTIN REARDON
TARLOV & MONDELL

/s/ William D. Sullivan
William D. Sullivan (No. 2820)
Charles J. Brown, III (No. 3368)
300 Delaware Avenue, Suite 1700
P.O. Box 1630
Wilmington, DE  19899
Phone: (302) 428-3181
FAX: (302) 777-7244

-and-

Darrell W. Scott, Esq.
Lukins & Annis, P.S.
717 W. Sprague Avenue, Suite 1600
Spokane, WA  99201
Phone: (509) 455-9555
FAX: (509) 747-2323
ADDITIONAL SPECIAL COUNSEL
FOR ZAI CLAIMANTS

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: June 23, 2003** |
| | ) | **Hearing Date: TBD only if necessary** |

## FEE DETAIL OF THE VERIFIED APPLICATION OF LUKINS & ANNIS, P.S. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM MARCH 1, 2003 THROUGH MARCH 31, 2003

# TIME REPORT
## Lukins & Annis, P.S.
### Time Period 03/01/2003 - 03/31/2003

## CATEGORY 20: TRAVEL-Non-Working

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| 03/02/03 | DWS | Travel to Tacoma, WA regarding deposition of Dillons (billed at half rate). | 3.00 | $ 185.00 | $ 555.00 |
| 03/03/03 | DWS | Return to Spokane from depositions of Shawn & Jerri Dillon (billed at half rate). | 3.00 | $ 185.00 | $ 555.00 |
| 03/11/03 | DWS | Travel to and from Moscow, ID for Kurt Salisbury deposition (billed at half rate). | 3.00 | $ 185.00 | $ 555.00 |
| 03/13/03 | KEK | Travel to and from Libby, Montana (billed at half rate). | 6.80 | $ 60.00 | $ 408.00 |
| | | **SUBTOTAL** | **15.80** | | **$ 2,073.00** |

## CATEGORY 22: ZAI SCIENCE TRIAL

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| 03/02/03 | DWS | Meeting with Dillons regarding deposition preparation. | 2.00 | $ 370.00 | $ 740.00 |
| 03/03/03 | DWS | Defend depositions of Shawn and Jerri Dillon (8.0); meeting with claimants regarding deposition (1.0). | 9.00 | $ 370.00 | $ 3,330.00 |
| 03/03/03 | KLB | Begin work on summary of communications from homeowners regarding disturbance activities for expert review. | 1.20 | $ 150.00 | $ 180.00 |
| 03/04/03 | DWS | Phone conference with counsel regarding ZAI consulting expert (.4); phone conference with Rob Turkewitz regarding deposition and expert reports (.3); phone conference with Rob Turkewitz and ZAI counsel regarding case status and assignments (.8); phone call with counsel regarding ZAI consulting experts (.3). | 1.80 | $ 370.00 | $ 666.00 |
| 03/04/03 | KLB | Telephone call from homeowner with disturbance activity (.5); memo to counsel regarding same (.3); Continue work on summarizing disturbance activities for experts (.7). | 1.50 | $ 150.00 | $ 225.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| 03/05/03 | DWS | Review materials from consulting expert and draft communication to Ed Westbrook regarding same (.4); phone conference with ZAI claimant regarding science trial preparations (.3); review new bulk sampling data (.1); additional phone call from counsel regarding recommendation of consulting expert (.3); review expert witness materials supplied by consulting expert (.9); review and prepare materials to be supplied to consulting expert (1.5). | 3.50 | $ 370.00 | $ 1,295.00 |
| 03/05/03 | DWS | Phone call from Rob Turkewitz regarding trial witnesses and availability issues (.3); draft correspondence to Dillons regarding deposition (.2). | 0.50 | $ 370.00 | $ 185.00 |
| 03/05/03 | KLB | Email to co-counsel regarding information relating to disturbance work and test results for experts (.3); review database conversation notes and prepare Exemplar of disturbance activities and real estate concerns of homeowners for expert (4.7). | 5.00 | $ 150.00 | $ 750.00 |
| 03/06/03 | DWS | Prepare and review evidentiary materials for submission to consulting expert (1.3); meeting with consulting expert regarding tasks and preparation of expert witness report (1.3); additional phone call with consulting expert regarding expert witness reports (.3); phone conference with Rob Turkewitz and Bobby Wood regarding preparation of expert witness reports and related matters (1.5); review scholarly materials supplied by consulting expert regarding property damage issues (1.5); meeting with paralegal regarding supplying of relevant materials to consultant (.2). | 6.10 | $ 370.00 | $ 2,257.00 |
| 03/06/03 | DWS | Meeting with paralegal regarding analysis of database records for submission to consultants and review of exemplar reports (.5); phone call from ZAI science trial claimants regarding potential deposition and case status (.3). | 0.80 | $ 370.00 | $ 296.00 |
| 03/06/03 | KLB | Telephone conference with co-counsel and Darrell W. Scott regarding expert and information to compile for same (.5); telephone call from co-counsel regarding information | 2.60 | $ 150.00 | $ 390.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | needed for Expert (.1); review transcript regarding scope of Science Trial (.2); revisions to Exemplar Summary Report to provide to Expert (.5); Order medical records of homeowner with exposure from installing ZAI for Expert (.3); Prepare materials for Expert to review (1.0). | | | |
| 03/07/03 | DWS | Preparation for deposition of Rand Hatch (.4); prepare memorandum regarding same (.1); meeting with paralegal regarding production of database reports for consulting experts (.5); phone call from co-counsel regarding availability of EPA witnesses (.1). | 1.10 | $ 370.00 | $ 407.00 |
| 03/07/03 | KLB | Review of database for individuals to provide to Expert regarding exposure to ZAI. | 0.50 | $ 150.00 | $ 75.00 |
| 03/07/03 | KLB | Prepare categories of disturbance activities to incorporate into a report for ZAI Science Trial Experts and review of same with partner. | 0.50 | $ 150.00 | $ 75.00 |
| 03/08/03 | KLB | Review of database conversation notes of ZAI homeowners and summarize/categorize disturbance activities for incorporation into a comprehensive report to the ZAI Science Trial Experts. | 9.50 | $ 150.00 | $ 1,425.00 |
| 03/09/03 | KLB | Review of database conversation notes of ZAI homeowners and summarize/categorize disturbance activities for incorporation into a comprehensive report to the ZAI Science Trial Experts (5.0); preparation of design of database report (.5). | 5.50 | $ 150.00 | $ 825.00 |
| 03/10/03 | DWS | Phone call to Rob Turkewitz regarding trial witnesses and preparation of expert reports (.5); phone call to consultant regarding availability to testify (.3); review ZAI claimant reports for submission to experts (.4); review ZAI physical injury synopsis for submission to experts (.4). | 1.60 | $ 370.00 | $ 592.00 |
| 03/10/03 | DWS | Preparation for deposition of Kurt Salisbury (2.0); prepare exposure reports and correspondence for Ed Westbrook (1.3); preparation for deposition of Rand Hatch (1.2). | 4.50 | $ 370.00 | $ 1,665.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total |
|------|-----------|-------------|-------|------|------|-------|
| 03/10/03 | KLB | Prepare Memorandum to counsel detailing homeowners with exposure from ZAI installation/disturbance(2.0); review and revise database reports providing disturbance summaries for review by Experts (1.5); prepare explanation of disturbance categories provided in database report to include in materials to be sent to Experts (.5); letter to co-counsel providing expert materials (.2). | 4.20 | $ | 150.00 | $   630.00 |
| 03/11/03 | DWS | Meeting with Kurt Salisbury regarding deposition preparation (2.0); defend deposition of Kurt Salisbury (2.3); prepare memorandum regarding Salisbury deposition (.4); phone call from co-counsel regarding claimant summaries (.1); additional preparation for Rand Hatch deposition, review prior deposition testimony, affidavits, and submitted exhibits regarding same (1.8). | 6.60 | $ | 370.00 | $ 2,442.00 |
| 03/11/03 | KEK | Telephone conference with consulting expert regarding bill for removal of ZAI from claimant's home (.4); discussion with Samantha Batorson regarding Salisbury deposition and consulting expert's bill (.3). | 0.70 | $ | 120.00 | $    84.00 |
| 03/12/03 | DWS | Review fee and costs petition materials (.2); meeting with Rand Hatch regarding deposition preparation (1.5); defend deposition of Rand Hatch (2.4); followup meeting with Rand Hatch (.4); phone call to Ed Westbrook regarding expert materials (.1); meeting with paralegal regarding preparation of materials for experts (.2); phone call with Ed Westbrook regarding completion of expert witness reports (.3); review documents for submission to consulting experts (.8); draft cover materials for consulting expert (.3). | 6.20 | $ | 370.00 | $ 2,294.00 |
| 03/12/03 | KLB | Calls and email to homeowner to obtain test results for Experts (.2); telephone call to homeowners attempting to sell home (.2); meet with parnter regarding preparation of expert materials (.2); begin review of the photographic evidence and preparation of Exemplar for Expert of ZAI migrating into homes (.6); update to report on ZAI disturbance activities for Experts (.2) | 1.40 | $ | 150.00 | $   210.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| 03/13/03 | DWS | Phone conference with consulting expert regarding expert report (.3); review correspondence regarding finalizing of fact discovery (.1); review and revise additional photo-documentary materials for consulting expert (.4); outline deposition summary criteria for paralegal work regarding submissions to consultant (.3); phone call from co-counsel regarding declarations from ZAI homeowners (.1); meeting with paralegal regarding same (.2). | 1.40 | $ 370.00 | $ 518.00 |
| 03/13/03 | KEK | Investigative work in Libby, Montana. | 3.70 | $ 120.00 | $ 444.00 |
| 03/13/03 | KLB | Completion of draft of Photographic Exemplars for Expert: Photographic Evidence of Sifting (1.0); Photographic Evidence of ZAI in fixtures (1.0); Photographic evidence showing attic use (.8); begin photographic evidence showing renovations (.2); Revisions to Exemplar Renovation Photographs (.5); Letter to Expert providing information for review (.3); Letter to Co-Counsel regarding photographic exemplars (.2); office conference with partner regarding summaries of depositions needed for experts (.2). | 4.20 | $ 150.00 | $ 630.00 |
| 03/14/03 | DWS | Phone call from Rob Turkewitz regarding preparation for expert reports and deposition results. | 0.60 | $ 370.00 | $ 222.00 |
| 03/14/03 | DWS | Meeting with paralegal regarding preparation of deposition materials for submission to consulting experts. | 0.30 | $ 370.00 | $ 111.00 |
| 03/14/03 | KLB | Meeting with partner regarding preparation of deposition excerpts for experts (.3); review of Kurt Salisbury Deposition and categorize sections pertaining to key disturbance activities to provide to experts (3.2); begin review of Shawn Dillon Deposition and categorization of disturbance activities for expert summary (.5). | 4.00 | $ 150.00 | $ 600.00 |
| 03/15/03 | BAH | Review of Ernie Matthews deposition for excerpts for expert witness reports (1.0); prepare report for the same (.5); review Brendan King deposition for excerpts for expert | 2.00 | $ 100.00 | $ 200.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total |
|------|-----------|-------------|-------|-------------|---|-------|
| | | witness reports (.5). | | | | |
| 03/16/03 | BAH | Continue review of Brendan King deposition for expert witnesses (1.0); prepare report for the same (.8); review two of Ralph Busch's depositions (2.4); work on reports for the same (2.0); telephone call to supervisor regarding the same (.2). | 6.40 | $ | 100.00 $ | 640.00 |
| 03/17/03 | DWS | Phone call from consultant regarding expert report (.4); phone call from co-counsel regarding expert reports (.4); work on preparation of expert witness reports (3.3); review expert literature regarding property damage causation issues (1.2). | 5.30 | $ | 370.00 $ | 1,961.00 |
| 03/17/03 | KEK | Draft memorandum regarding investigative work in Libby, Montana. | 0.70 | $ | 120.00 $ | 84.00 |
| 03/17/03 | BAH | Continue work on Matthews, King, and Busch deposition excerpts for expert witnesses (1.0); finalize reports for the same (1.3); telephone call to Kristy L. Bergland regarding the same (.2). | 2.50 | $ | 100.00 $ | 250.00 |
| 03/17/03 | KLB | Review older Minerals Yearbooks from the Bureau of Mines and make additions to spreadsheet showing production of crude vermiculite. | 1.00 | $ | 150.00 $ | 150.00 |
| 03/17/03 | KLB | Review deposition of homeowner Kurt Salisbury and prepare summary for Experts providing key excerpts from deposition on disturbance activities, exposures, and interference with use of property (2.8); telephone call from Barb Hurley regarding summaries (.2). | 3.00 | $ | 150.00 $ | 450.00 |
| 03/17/03 | KLB | Review and revise letter to Expert Kilpatrick providing Philadelphia newspaper article on Zonolite in real estate section. | 0.20 | $ | 150.00 $ | 30.00 |
| 03/18/03 | DWS | Review materials supplied by consulting expert (.8); phone conference with co-counsel and consultant regarding expert witness report (1.2); work preparing additional materials for submission to consultant (.4); review and revise production data for submission to consultants (.3); meeting with paralegal regarding same (.1); review and revise multiple deposition excerpt reports for submission to | 3.60 | $ | 370.00 $ | 1,332.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | consultants (.6); phone call to consultant regarding final preparation of report (.2). | | | |
| 03/18/03 | KEK | Phone call to the EPA to get copy of brochures for reliance materials (.1); phone call to consulting expert regarding bill for ZAI bag retrieval (.2). | 0.30 | $ 120.00 | $ 36.00 |
| 03/18/03 | KLB | Search Spokane County Clean Air and Puget Sound Air Control Web Sites for information on Zonolite in homes and asbestos issues. | 0.80 | $ 150.00 | $ 120.00 |
| 03/18/03 | KLB | Preparation of Spreadsheet reflecting production data from the Bureau of Mines Minerals Yearbooks on vermiculite (3.8); preparation of explanation to accompany the Bureau of Mines data (.7). | 4.50 | $ 150.00 | $ 675.00 |
| 03/18/03 | KLB | Review deposition of Shawn Dillon and preparation of summary for Experts with excerpts of key testimony relating to disturbance, exposure and interference with use of property (4.1) phone conference with Bobby Wood regarding same (.4). | 4.50 | $ 150.00 | $ 675.00 |
| 03/18/03 | KLB | Review deposition of Rand Hatch (deposition #2) and preparation of summary for Experts with excerpts of key testimony relating to disturbance, exposure and interference with use of property (2.7); phone conference with Bobby Wood regarding same (.3). | 3.00 | $ 150.00 | $ 450.00 |
| 03/18/03 | KLB | Emails to co-counsel with information requested for inclusion in Expert Reliance materials (.3); telephone call from Bobby Wood regarding homeowner summary information needed for Experts (.2). | 0.50 | $ 150.00 | $ 75.00 |
| 03/19/03 | DWS | Review expert witness report (.4); draft correspondence regarding expert witness report (.2); review and revise deposition summary materials for experts (.5). | 1.10 | $ 370.00 | $ 407.00 |
| 03/19/03 | KLB | Revisions and additions to Excerpts of Deposition of Shawn Dillon to provide to Experts. | 1.00 | $ 150.00 | $ 150.00 |
| 03/19/03 | KLB | Review deposition of Rand Hatch (#1) and | 2.80 | $ 150.00 | $ 420.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total |
|------|-----------|-------------|-------|-------------|---|-------|
| | | preparation of summary for Experts with excerpts of key testimony relating to disturbance, exposure and interference with use of property. | | | | |
| 03/19/03 | KLB | Review and revise Excerpts from Deposition of Robert Parks (.3); review and revise excerpts from Deposition of Jerri Dillon (.2). | 0.50 | $ | 150.00 $ | 75.00 |
| 03/19/03 | KLB | Review compilation of materials for expert witnesses. | 0.30 | $ | 150.00 $ | 45.00 |
| 03/20/03 | DWS | Review and revise updated ZAI claimant reports for consultants (.4); review and prepare additional materials for submittal to consulting experts (.8); analyze additional ZAI reports regarding submission to consultants (.5); work regarding obtaining EPA brochure regarding ZAI clean-up practices (.2); review additional documentary evidence regarding Libby ZAI removal protocol and recommendations (.4); examine additional Region 10, 8 and SCAPCA documents regarding testing and removal issues (1.2); phone call from co-counsel regarding finalizing expert report (.1); phone call to consultant regarding final report (.2). | 3.80 | $ | 370.00 $ | 1,406.00 |
| 03/20/03 | DWS | Phone call to co-counsel regarding final expert reports (.1); review correspondence regarding status of discovery and additional requests (.1); meeting with paralegal regarding supplying of additional materials to consultants (.2). | 0.40 | $ | 370.00 $ | 148.00 |
| 03/20/03 | KLB | Numerous calls from and to co-counsel's office regarding Expert reliance materials (.6); provide additional reliance materials needed (1.4); revisions to packaging photographic exhibit for reliance materials and email same to co-counsel (2.0). | 4.00 | $ | 150.00 $ | 600.00 |
| 03/21/03 | DWS | Review expert materials (.5); phone call from co-counsel regarding expert reports (.2); phone conference with consultant regarding reliance materials (.4); phone conference with co-counsel (.2); phone conference with consultant (.2); work regarding finalizing expert reports and obtaining of published | 5.10 | $ | 370.00 $ | 1,887.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total |
|------|-----------|-------------|-------|-------------|---|-------|
| | | research materials (.5); phone call from co-counsel (.2); phone call to consultant (.3); review additional documents regarding completion of expert witness reports (.6); analyze expert witness reports and supporting data (2.0). | | | | |
| 03/21/03 | KEK | Phone conversation with claimant regarding bag retrieval. | 0.20 | $ | 120.00 | $ 24.00 |
| 03/24/03 | DWS | Review deposition transcripts on Eaton, Woods, and Hamilton. | 2.10 | $ | 370.00 | $ 777.00 |
| 03/24/03 | KEK | Call to consulting expert regarding ZAI bag retrieval. | 0.10 | $ | 120.00 | $ 12.00 |
| 03/24/03 | KLB | Telephone call from paralegal at co-counsel's office requesting information on preparation of Excerpts of Depositions to provide to experts (.2); email regarding disturbance categories (.1). | 0.30 | $ | 150.00 | $ 45.00 |
| 03/25/03 | DWS | Phone conference with Rob Turkewitz and Jay Ward regarding case status and case assignments, and expert report issues. | 0.60 | $ | 370.00 | $ 222.00 |
| 03/25/03 | KLB | Review of February time entries in preparation for fee request. | 0.50 | $ | 150.00 | $ 75.00 |
| 03/26/03 | DWS | Phone call from Rob Turkewitz regarding deposition dates for experts (.3); additional phone call to Jay Ward regarding scheduling of depositions (.2); phone call to consultant regarding reliance materials and depositions (.2); phone conference with Ed Westbrrok regarding expert issues (.5). | 1.20 | $ | 370.00 | $ 444.00 |
| 03/27/03 | DWS | Phone call from co-counsel regarding deposition scheduling issues (.2); phone call to consultant regarding deposition scheduling and related issues (.2). | 0.40 | $ | 370.00 | $ 148.00 |
| 03/28/03 | DWS | Review correspondence regarding expert witness reliance materials (.2); study final expert reports (1.2). | 1.40 | $ | 370.00 | $ 518.00 |
| 03/31/03 | DWS | Phone call from consultant regarding deposition scheduling matters (.1); phone call to co-counsel regarding same (.1); draft status | 0.80 | $ | 370.00 | $ 296.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | report regarding science trial (.4); additional phone call to consultant regarding deposition preparation (.2). | | | |

|  |  | | | |
|--|--|--|--|--|
| | SUBTOTAL | 155.40 | | $ | 38,390.00 |

| | | | | |
|--|--|--|--|--|
| **TIME TOTAL:** | | **171.20** | | **$** | **40,463.00** |

# COST REPORT
## Lukins & Annis, P.S.
### Time Period 03/01/2003 - 03/31/2003

| DATE | DESCRIPTION | CHARGE |
|------|-------------|--------|
| 03/02/03 | Plane Fare - Darrell W. Scott for Shawn and Jerri Dillon Depositions in Seattle, WA | $ 192.50 |
| 03/02/03 | Meals - Darrell W. Scott for Shawn and Jerri Dillon Depositions in Seattle, WA | $ 8.26 |
| 03/02/03 | Meals - Darrell W. Scott for Shawn and Jerri Dillon Depositions in Seattle, WA | $ 4.00 |
| 03/02/03 | Rental Car - Darrell W. Scott for Shawn and Jerri Dillon Depositions in Seattle, WA | $ 129.46 |
| 03/03/03 | Meals - Darrell W. Scott for Shawn and Jerri Dillon Depositions in Seattle, WA | $ 6.22 |
| 03/03/03 | Meals - Darrell W. Scott for Shawn and Jerri Dillon Depositions in Seattle, WA | $ 29.43 |
| 03/03/03 | Parking - Darrell W. Scott in Seattle for Shawn and Jerri Dillon Depositions in Seattle, WA | $ 12.00 |
| 03/03/03 | Parking - Darrell W. Scott at Spokane Airport for Shawn and Jerri Dillon Depositions in Seattle, WA | $ 14.50 |
| 03/03/03 | Photocopies | $ 0.15 |
| 03/04/03 | Photocopies | $ 0.15 |
| 03/04/03 | Photocopies | $ 0.15 |
| 03/04/03 | Photocopies | $ 0.90 |
| 03/05/03 | Expert Fees | $ 5,000.00 |
| 03/05/03 | Photocopies | $ 0.30 |
| 03/05/03 | Photocopies | $ 0.45 |
| 03/05/03 | Photocopies | $ 0.15 |
| 03/05/03 | Photocopies | $ 0.15 |
| 03/06/03 | Plane Fare (service fee)- Darrell W. Scott for meeting with expert in Seattle, WA (flight was canceled | $ 20.00 |

| DATE | DESCRIPTION | CHARGE |
|------|-------------|--------|
|      | due to mechanical difficulties) | |
| 03/06/03 | Photocopics | $ 0.45 |
| 03/06/03 | Photocopies | $ 5.10 |
| 03/06/03 | Photocopies | $ 0.15 |
| 03/06/03 | Photocopies | $ 0.45 |
| 03/07/03 | Photocopies | $ 0.45 |
| 03/07/03 | Photocopics | $ 1.05 |
| 03/07/03 | Photocopies | $ 0.15 |
| 03/07/03 | Photocopies | $ 0.60 |
| 03/10/03 | Federal Express Postage | $ 76.18 |
| 03/10/03 | Federal Express Postage | $ 76.18 |
| 03/10/03 | Federal Express Postage | $ 14.23 |
| 03/10/03 | Federal Express Postage | $ 14.23 |
| 03/10/03 | Postage | $ 3.95 |
| 03/10/03 | Photocopies | $ 0.15 |
| 03/10/03 | Photocopies | $ 0.15 |
| 03/11/03 | Mileage - Darrell W. Scott roundtrip to Moscow, ID for Salisbury Deposition | $ 59.76 |
| 03/11/03 | Meals - Darrell W. Scott for Salisbury Deposition in Moscow, ID | $ 4.89 |
| 03/11/03 | Photocopies | $ 0.30 |
| 03/11/03 | Photocopies | $ 0.45 |
| 03/11/03 | Photocopies | $ 0.15 |
| 03/12/03 | Photocopies | $ 0.15 |
| 03/12/03 | Photocopies | $ 7.50 |

| DATE | DESCRIPTION | CHARGE |
|------|-------------|--------|
| 03/13/03 | Photocopies | $ 0.15 |
| 03/13/03 | Mileage - Kelly E. Konkright roundtrip to Libby, MT for investigative work | $ 110.88 |
| 03/13/03 | Meals - Kelly E. Konkright at 4Bs for investigative work in Libby, MT | $ 10.00 |
| 03/14/03 | Photocopies | $ 0.90 |
| 03/17/03 | Photocopies | $ 5.40 |
| 03/17/03 | Photocopies | $ 0.30 |
| 03/17/03 | Photocopies | $ 0.60 |
| 03/17/03 | Photocopies | $ 0.30 |
| 03/17/03 | Photocopies | $ 1.65 |
| 03/17/03 | Photocopies | $ 0.15 |
| 03/18/03 | Photocopies | $ 3.15 |
| 03/18/03 | Photocopies | $ 3.00 |
| 03/18/03 | Photocopies | $ 0.45 |
| 03/18/03 | Photocopies | $ 0.75 |
| 03/19/03 | Photocopies | $ 0.60 |
| 03/19/03 | Photocopies | $ 51.30 |
| 03/19/03 | Photocopies | $ 75.00 |
| 03/19/03 | Photocopies | $ 502.50 |
| 03/20/03 | Color Photocopies | $ 17.00 |
| 03/20/03 | Color Photocopies | $ 1.70 |
| 03/20/03 | Photocopies | $ 28.20 |
| 03/20/03 | Photocopies | $ 12.00 |
| 03/20/03 | Photocopies | $ 32.40 |

| DATE | DESCRIPTION | CHARGE |
|------|-------------|--------|
| 03/20/03 | Photocopies | $ 1.05 |
| 03/20/03 | Photocopies | $ 7.80 |
| 03/20/03 | Photocopies | $ 0.30 |
| 03/20/03 | Photocopies | $ 3.90 |
| 03/20/03 | Photocopics | $ 0.90 |
| 03/21/03 | Expert Fees | $ 217.32 |
| 03/21/03 | Photocopies | $ 6.45 |
| 03/21/03 | Photocopies | $ 5.10 |
| 03/21/03 | Photocopies | $ 2.70 |
| 03/21/03 | Photocopies | $ 1.35 |
| 03/21/03 | Photocopies | $ 6.75 |
| 03/21/03 | Photocopies | $ 0.45 |
| 03/21/03 | Photocopies | $ 1.50 |
| 03/21/03 | Photocopies | $ 14.85 |
| 03/21/03 | Photocopies | $ 2.10 |
| 03/21/03 | Photocopics | $ 1.35 |
| 03/21/03 | Telecopier Service (22 pages) (3/21/03 is posting date) | $ 22.00 |
| 03/24/03 | Postage | $ 8.40 |
| 03/24/03 | Photocopies | $ 0.15 |
| 03/25/03 | Federal Express Postage | $ 17.20 |
| 03/25/03 | Federal Express Postage | $ 12.36 |
| 03/25/03 | Federal Express Postage | $ 182.21 |
| 03/25/03 | Photocopies | $ 56.85 |
| 03/25/03 | Photocopies | $ 2.70 |

| DATE | DESCRIPTION | CHARGE |
|------|-------------|--------|
| 03/26/03 | Photocopies | $ 0.45 |
| 03/26/03 | Photocopies | $ 16.95 |
| 03/27/03 | Photocopies | $ 113.70 |
| 03/27/03 | Photocopies | $ 1.80 |
| 03/27/03 | Photocopies | $ 0.30 |
| 03/27/03 | Photocopies | $ 39.60 |
| 03/27/03 | Photocopies | $ 37.50 |
| 03/27/03 | Photocopies | $ 107.55 |
| 03/27/03 | Photocopies | $ 3.90 |
| 03/28/03 | Federal Express Postage | $ 48.16 |
| 03/28/03 | Federal Express Postage | $ 23.27 |
| 03/28/03 | Federal Express Postage | $ 23.27 |
| 03/28/03 | Federal Express Postage | $ 68.07 |
| 03/28/03 | Photocopies | $ 0.90 |
| 03/28/03 | Photocopies | $ 1.80 |
| 03/28/03 | Photocopies | $ 7.80 |
| 03/28/03 | Photocopies | $ 11.25 |
| 03/28/03 | Photocopies | $ 15.45 |
| 03/28/03 | Photocopies | $ 0.45 |
| 03/28/03 | Photocopies | $ 0.30 |
| 03/28/03 | Photocopies | $ 18.75 |
| 03/28/03 | Photocopies | $ 0.45 |
| 03/28/03 | Photocopies | $ 0.30 |
| 03/28/03 | Photocopies | $ 0.15 |

| DATE | DESCRIPTION | CHARGE | |
|------|-------------|--------|--|
| 03/31/03 | Postage | $ | 1.29 |
| 03/31/03 | Postage | $ | 2.21 |
| 03/31/03 | Postage | $ | 1.98 |
| 03/31/03 | Photocopies | $ | 0.60 |
| 03/31/03 | Photocopies | $ | 0.15 |
| 03/31/03 | Telecopier Service (5 pages) (3/31/03 is posting date) | $ | 5.00 |
| 03/31/03 | Telecopier Service (2 pages) (3/31/03 is posting date) | $ | 2.00 |
| 03/31/03 | Telecopier Service (20 pages) (3/31/03 is posting date) | $ | 20.00 |
| 03/31/03 | Telecopier Service (2 pages) (3/31/03 is posting date) | $ | 2.00 |
| | **Total** | $ | **7,696.91** |

## VERIFICATION

STATE OF WASHINGTON     )
                                           )
COUNTY OF SPOKANE       )

Darrell W. Scott, after being duly sworn according to law, deposes and says:

a)     I am counsel with the applicant law firm Lukins & Annis, P.S. and have been admitted to appear before this Court.

b)     I have personally performed many of the legal services rendered by Lukins & Annis, P.S. and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Lukins & Annis, P.S.

c)     I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

DARRELL W. SCOTT, ESQ.

SWORN AND SUBSCRIBED
Before me this 27th day of May, 2003.

Notary Public for Washington
Residing at Spokane
My Commission Expires: 3/2/04

## CERTIFICATE OF SERVICE

I, William D. Sullivan, Esquire, hereby certify that on June 2, 2003 service

of the foregoing:

- **Verified Application of Lukins & Annis, P.S. for Compensation for Services and Reimbursement of Expenses as ZAI Additional Special Counsel for the Interim Period from March 1, 2003 through March 31, 2003**

was made upon the attached Service List via hand delivery and first class mail.

Dated: Wilmington, Delaware
       June 2, 2003

                                    /s/ William D. Sullivan
                                    William D. Sullivan

## SERVICE LIST

Laura Davis Jones, Esquire
David Carickoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
Wilmington, DE 19899-8705

Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones
10100 Santa Monica Boulevard
Los Angeles, CA 90067-4100

David M. Bernick, Esquire
James Kapp, III, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, IL 60601

David B. Seigel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

Michael R. Lastowski, Esquire
Duane Morris & Heckscher LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801-1246

Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

William S. Katchen, Esquire
Duane, Morris & Heckscher LLP
One Riverfront Plaza, 2nd Floor
Newark, NJ 07102

J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL 60606

Steven M. Yoder, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899

Michael B. Joseph, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena
  Price & Axelrod, LLP
First Union Financial Center
200 South Biscayne Boulevard, Suite 2500
Miami, FL 33131

Matthew G. Zaleski, III, Esquire
Campbell & Levine
800 King Street, Suite 300
Wilmington, DE 19801

Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
399 Park Avenue, 27th Floor
New York, NY 10022

Teresa K.D. Currier, Esquire
Klett, Rooney, Lieber & Schorling
1000 West Street, Suite 1410
Wilmington, DE 19801

Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2313
Lockbox 35
Wilmington, DE 19801

James J. Restivo, Jr., Esquire
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA 15219-1886

Warren H. Smith
Warren H. Smith and Associates
900 Jackson Street
120 Founders Square
Dallas, TX 75202

Peter Van N. Lockwood, Esquire
Julie W. Davis, Esquire
Trevor W. Swett, III, Esquire
Nathan D. Finch, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC 20005

Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP
919 Third Avenue
New York, NY 10022

Mark D. Collins, Esquire
Deborah E. Spivack, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE 19899

William J.A. Sparks, Esquire
W.R. Grace & Company
919 N. Market, Suite 460
Wilmington, DE 19899

**File a Motion:**
01-01139-JKF W.R. GRACE & CO.

### U.S. Bankruptcy Court

### District of Delaware

Notice of Electronic Filing

The following transaction was received from Sullivan, William David entered on 6/2/2003 at 9:10 AM EDT and filed on 6/2/2003

**Case Name:**       W.R. GRACE & CO.
**Case Number:**    01-01139-JKF
**Document Number:** 3843

**Docket Text:**
Verified Application for Compensation *OF LUKINS & ANNIS, P.S. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM MARCH 1, 2003 THROUGH MARCH 31, 2003* Filed by Lukins & Annis, P.S. Objections due by 6/23/2003. (Sullivan, William)

The following document(s) are associated with this transaction:

**Document description:** Main Document
**Original filename:** C:\Documents and Settings\MYoung\My Documents\L&A-March.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=6/2/2003] [FileNumber=1615490-0]
[a1d80e8d8f2afc4641943018f1c00942eef71a958b447906d382bbca93cd97d322a67
bc559ac3ff3ba6c8f6379c9024fd1eeb8b92c6e456bd3a64761d98ef624]]

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re:                              )        Chapter 11
                                    )
W.R. Grace & Co., et al.,           )        Case No. 01-01139 (JKF)
                                    )        (Jointly Administered)
                                    )
       Debtors.                     )

ORDER GRANTING THIRD INTERIM QUARTERLY APPLICATION
OF LUKINS AND ANNIS, P.S. FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES AS ZAI ADDITIONAL SPECIAL
COUNSEL FOR THE INTERIM PERIOD FROM JANUARY 1, 2003
THROUGH MARCH 31, 2003

Lukins & Annis, P.S. ("L&A") as additional special counsel to ZAI Claimants in

the above-referenced bankruptcy case, filed the Third Quarterly Application for

Allowance of Compensation and Reimbursement of Expenses for January 1, 2003

through March 31, 2003 (the "Third Quarterly Application"). The Court has reviewed

the Third Quarterly Application and finds that: (a) the Court has jurisdiction over this

matter pursuant to 28 U.S.C. §§ 157 and 1334; (b) notice of the Third Quarterly

Application, and any hearing on the Third Quarterly Application, was adequate under the

circumstances; and (c) all person with standing have been afforded the opportunity to be

heard on the Third Quarterly Application.

Accordingly, it is hereby

       ORDERED that the Third Quarterly Application is GRANTED as modified

herein, on an interim basis. Debtors shall pay to L&A the sum of $105,390.00 as

compensation and $12,923.70 as reimbursement of expenses, for a total of $118,313.70

for services rendered and disbursements incurred by L&A for the period January 1, 2003

through March 31, 2003, less any amounts previously paid in connection with the

monthly fee applications.

Dated: _____, 2003

_____
The Honorable Judith K. Fitzgerald
United States Bankruptcy Judge

# CERTIFICATE OF SERVICE

I, William D. Sullivan, Esquire, hereby certify that on June 2, 2003 service of the

foregoing:

- **Third Interim Quarterly Application of Lukins & Annis, P.S. for Compensation for Services and Reimbursement of Expenses as ZAI Additional Special Counsel for the Interim Period from January 1, 2003 through March 31, 2003**

was made upon the attached Service List via hand delivery and first class mail.

Dated: Wilmington, Delaware
      June 2, 2003

                             /s/ *William D. Sullivan*
                             William D. Sullivan

## SERVICE LIST

Laura Davis Jones, Esquire
David Carickoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
Wilmington, DE 19899-8705

Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones
10100 Santa Monica Boulevard
Los Angeles, CA 90067-4100

David M. Bernick, Esquire
James Kapp, III, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, IL 60601

David B. Seigel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

Michael R. Lastowski, Esquire
Duane Morris & Heckscher LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801-1246

Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

William S. Katchen, Esquire
Duane, Morris & Heckscher LLP
One Riverfront Plaza, 2nd Floor
Newark, NJ 07102

J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL 60606

Steven M. Yoder, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899

Michael B. Joseph, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena
   Price & Axelrod, LLP
First Union Financial Center
200 South Biscayne Boulevard, Suite 2500
Miami, FL 33131

Matthew G. Zaleski, III, Esquire
Campbell & Levine
800 King Street, Suite 300
Wilmington, DE 19801

Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
399 Park Avenue, 27th Floor
New York, NY  10022

Teresa K.D. Currier, Esquire
Klett, Rooney, Lieber & Schorling
1000 West Street, Suite 1410
Wilmington, DE  19801

Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2313
Lockbox 35
Wilmington, DE  19801

James J. Restivo, Jr., Esquire
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA  15219-1886

Warren H. Smith
Warren H. Smith and Associates
900 Jackson Street
120 Founders Square
Dallas, TX 75202

Peter Van N. Lockwood, Esquire
Julie W. Davis, Esquire
Trevor W. Swett, III, Esquire
Nathan D. Finch, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC  20005

Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP
919 Third Avenue
New York, NY  10022

Mark D. Collins, Esquire
Deborah E. Spivack, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE  19899

William J.A. Sparks, Esquire
W.R. Grace & Company
919 N. Market, Suite 460
Wilmington, DE  19899