# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Objection Deadline: April 8, 2003 |
| | | Hearing Date: TBD only if necessary |

## SUMMARY OF THE VERIFIED FIFTH MONTHLY APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM JANUARY 1, 2003 THROUGH JANUARY 31, 2003

Name of Applicant:                                    Richardson Patrick Westbrook
                                                      & Brickman, LLC

Authorized to Provide Professional Services to:       Zonolite Attic Insulation Claimants

Date of Appointment:                                  July 22, 2002

Period for which compensation and                     January 1, 2003 through
Reimbursement is sought:                              January 31, 2003

Amount of Compensation sought as actual,              $ 142,944.50
Reasonable, and necessary:

Amount of Expenses Reimbursement:                     $ 68,022.89

This is a: X monthly  _ interim  _ final application

Prior Application filed: Yes

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 10/31/02 | 7/22/02 through 9/30/2002 | $170,069.50 | $44,005.38 | No objections served on counsel | No objections served on counsel |
| 12/04/02 | 10/01/2002 through 10/31/2002 | $163,682.00 | $35,319.00 | No objections served on counsel | No objections served on counsel |
| 01/08/2003 | 11/01/2002 through 11/30/2002 | $115,319.00 | $5,714.09 | No objections served on counsel | No objections served on counsel |
| 02/17/2003 | 12/01/2002 through 12/31/2002 | $104,018.00 | $32,439.18 | Pending | Pending |

This is the fifth RPWB application for monthly interim compensation of services filed with the Bankruptcy Court in this Chapter 11 case.

The total expended for the preparation of this application is approximately 20 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $7,000.

The Richardson Patrick Westbrook & Brickman attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Edward J. Westbrook | Partner | 25 | Litigation | $650 | 44.5 | $28,502.50 |
| Robert M. Turkewitz | Partner | 17 | Litigation | $400 | 92.2 | $36,880.00 |
| James L. Ward, Jr. | Associate | 5 | Litigation | $265 | 76.7 | $20,325.50 |
| Robert S. Wood | Associate | 3 | Litigation | $240 | 41.0 | $9,840.00 |
| TOTALS | | | | | 254.4 | $95,548.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Kim Carr | Paralegal | 13 | Litigation | $125 | 8.8 | $1,100.00 |
| Janet Bakst* | Paralegal | 10 | Litigation | $125 | 166.8 | $20,850.00 |
| Lizzie Kerrison | Paralegal | 17 | Litigation | $125 | 39.7 | $4,962.50 |
| Carrie Hughes | Paralegal | 23 | Litigation | $125 | 144.6 | $18,075.00 |
| Kim Garcia | Lit. Support | 8 | Litigation | $75 | 6.8 | $510.00 |
| Linda Hambleton | Lit. Support | 2 | Litigation | $75 | 1.3 | $97.50 |
| Sally Hollings | Lit. Support | 4 | Litigation | $75 | 4 | $300.00 |
| Ann Crouse | Lit. Support | 5 | Litigation | $75 | 16.5 | $1,237.50 |
| Ian Jones | Comp. Tech | 5 | Litigation | $110 | 2.4 | $264.00 |
| TOTALS | | | | | 390.9 | $47,396.50 |

* Mrs. Bakst is a licensed attorney who has not yet taken the South Carolina Bar exam and is accordingly working as a senior paralegal and being billed as such.

## Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 11-Fee Applications, Applicant | 5.9 | $767.50 |
| 14 - Hearings | 1.0 | $650.00 |
| 22-ZAI Science Trial | 638.4 | $141,527.00 |
| TOTALS | 645.3 | $142,944.50 |

### 23-ZAI Science Trial Expenses

| Description | Amount |
|---|---|
| Telephone Expense | |
| Federal Express Overnight Delivery | $31.52 |
| Postage Expense | |
| Telephone Expense – Outside | |
| Duplicating – Internal | $135.90 |
| Documentation Charge | |
| Courier Service | |
| Outside Duplicating | |
| Lodging | |
| Parking | |
| Air Travel Expense | |
| Rail Travel Expense | |
| Taxi Expense | |
| Mileage Expense | |
| Travel Meals | |
| General Expense | $63,380.04 |
| Expert Services | $32.00 |
| Outgoing Faxes | $4,272.50 |
| Contract Labor | $17.49 |
| Reference Materials | $153.44 |
| Westlaw Research | |
| Total | $68,022.89 |

Dated: March 19, 2003

ELZUFON AUSTIN REARDON
TARLOV & MONDELL, P.A.

/s/ William D. Sullivan
William D. Sullivan (Bar No. 2820)
Charlie Brown, III (Bar No. 3368)
300 Delaware Avenue, Suite 1700
P.O. Box 1630
Wilmington, DE 19899
Phone: (302) 428-3181
FAX: (302) 777-7244

-and-

Edward J. Westbrook, Esq.
Richardson Patrick Westbrook
& Brickman. LLC
1037 Chuck Dawley Blvd., Building A
Mount Pleasant, SC 29464
Phone: (843) 727-6513
FAX: (843) 727-6688
LEAD COUNSEL FOR
ZAI CLAIMANTS

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: April 8, 2003** |
| | | **Hearing Date: TBD only if necessary** |

## FEE DETAIL OF THE VERIFIED FIFTH MONTHLY APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM JANUARY 1, 2003 THROUGH JANUARY 31, 2003

# Time report

### 01/01/2003 - 01/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| **Transaction:** | **L106** | | | | | |
| **Day:** | | **01/02/2003** | | | | |
| 01/02/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 Review, analyze and input Grace documents | $125.00 | 7.00 | $875.00 |
| 01/02/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Reviewed Zonolite documents (4.5); received and reviewed memo from Darrell Scott re: Claimants (.2). | $400.00 | 4.70 | $1,880.00 |
| 01/02/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 Review and analyze Grace documents to identify ZAI issues | $125.00 | 8.00 | $1,000.00 |
| 01/02/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Review and summarize Grace document production to identify ZAI issues. | $265.00 | 8.90 | $2,358.50 |
| 01/02/2003 shollings | 200106 0000 | Zonolite Science Trial | L106 ZAI document review and computer input | $75.00 | 4.00 | $300.00 |
| **Day:** | | **01/03/2003** | | | | |
| 01/03/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Review and summarize Grace document production to identify ZAI issues (1.3); Conference with Mr. Turkewitz re: review and summarization of Grace document production and important documents for inclusion in database (.1) | $265.00 | 1.40 | $371.00 |
| 01/03/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 Review and analyze Grace documents | $125.00 | 8.00 | $1,000.00 |
| 01/03/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Continued reviewing Zonolite documents (1.5); conversation with Jay Ward regarding document production (.1). | $400.00 | 1.60 | $640.00 |
| 01/03/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 Review, analyze and input Grace documents to identify ZAI issues | $125.00 | 6.50 | $812.50 |
| **Day:** | | **01/05/2003** | | | | |
| 01/05/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Continued reviewing Zonolite documents. | $400.00 | 4.00 | $1,600.00 |
| **Day:** | | **01/06/2003** | | | | |
| 01/06/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 Review and analyze Grace Documents to identify ZAI issues | $125.00 | 8.00 | $1,000.00 |

# Time report

### 01/01/2003 - 01/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| 01/06/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 1.60 | $1,040.00 |
| ewestbrook | 0000 | | Review correspondence from Grace counsel regarding privileged documents and note to Rob Turkewitz, Bobby Wood and Jay Ward regarding same (.4), review correspondence regarding ZAI inspections (.2), review expert information regarding ZAI (.2); conversations with Rob Turkewitz regarding ZAI matters (.3); review report on Grace interference with ZAI declaration of public emergency (.2); conversation with Jay Ward regarding ZAI strategy (.1); ZAI case planning (.4) | | | |
| 01/06/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 4.70 | $1,245.50 |
| jward | 0000 | | Conference with Mr. Turkewitz re: potential Grace deponents (0.2); exchange e-mail messages with Ms. Hughes re: additional information needed re: same (0.2); Review and summarize Grace document production to identify ZAI issues (4.2); Conversation with Mr. Westbrook regarding strategy (.1). | | | |
| 01/06/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
| chughes | 0000 | | Review, analyze and input Grace documents (4.5); search for witness specific documents (3.0) | | | |
| 01/06/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 0.50 | $200.00 |
| rturkewitz | 0000 | | Conference with Jay Ward regarding potential Grace deponents (.2); conversation with Ed Westbrook regarding ZAI matters (.3) | | | |
| **Day:** | | **01/07/2003** | | | | |
| 01/07/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 0.30 | $22.50 |
| lhambleton | 0000 | | Meeting with Rob Turkewitz, Lizzie Kenison and Janet Bakst regarding specific ZAI files | | | |
| 01/07/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 0.30 | $120.00 |
| rturkewitz | 0000 | | Meeting with Lizzie Kenison, Janet Bakst and Linda Hambleton regarding my ZAI files | | | |
| 01/07/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 0.30 | $72.00 |
| bwood | 0000 | | Various emails to law clerks regarding research on property damage contamination projects and issues | | | |
| 01/07/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.00 | $750.00 |
| lkerrison | 0000 | | Organize copies from Grace chronology boxes for inclusion with Libby chronology documents (5.4); conference with Janet Bakst, Linda Hambleton and Rob Turkewitz regarding files (.3); meeting with Ed Westbrook and others regarding location of files (.3) | | | |
| 01/07/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 8.80 | $1,100.00 |
| chughes | 0000 | | Review, analyze and input Grace documents for ZAI issues (8.5); meeting regarding files (.3) | | | |
| 01/07/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 5.40 | $1,431.00 |
| jward | 0000 | | Review and summarize Grace document production. | | | |

# Time report

## 01/01/2003 - 01/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| 01/07/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 2.00 | $1,300.00 |
| ewestbrook | 0000 | | Case planning work (.6); review memos regarding potential deponents (.4); review and circulate memo regarding asbestos contamination legal analysis (.7); meeting with several staff members regarding location of files and organization (.3) | | | |
| 01/07/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.80 | $725.00 |
| kcarr | 0000 | | Grace document review for ZAI issues (5.5); meeting with Ed Westbrook and others regarding location and organization of files (.3) | | | |
| 01/07/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 8.00 | $1,000.00 |
| jbakst | 0000 | | Review and analyze Grace documents for ZAI issues (7.7); meeting with Rob Turkewitz and others regarding files (.3) | | | |

| Day: | | 01/08/2003 | | | | |
|------|--|------------|--|--|--|--|

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| 01/08/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 8.00 | $1,000.00 |
| jbakst | 0000 | | Review and analyze Grace documents for ZAI issues | | | |
| 01/08/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 3.20 | $2,080.00 |
| ewestbrook | 0000 | | Meeting with Rob Turkewitz, Bobby Wood and Jay Ward regarding status of document review, ZAI investigation, potential deponents, privilege document issues (1.7); review memos from Jay Ward regarding ZAI documents (.3); conversation with Rob Turkewitz regarding OMB interference in EPA declaration of a ZAI public health emergency (1.2) | | | |
| 01/08/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 3.00 | $795.00 |
| jward | 0000 | | Conference with Messrs. Westbrook, Turkewitz and Wood re: case status and deposition strategy (1.7); Review and revise letter to Grace counsel re: proposed deponents (0.1); Receive and review letters re: discovery disputes (0.1); Review and summarize Grace document production for ZAI issues(1.1). | | | |
| 01/08/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.00 | $750.00 |
| chughes | 0000 | | Review and analyze Grace documents for ZAI issues | | | |
| 01/08/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 6.50 | $2,600.00 |
| rturkewitz | 0000 | | Received and reviewed claimants' draft interrogatory responses (.8); phone conversation with Darrell Scott re: discovery responses and reliance materials for experts (.5); conference with Ed Westbrook, Jay Ward and Bobby Wood re: strategy and depositions of Grace employees (1.7); continued reviewing Zonolite documents (2.0); received and reviewed email from Darrell Scott re: Grace (.3); conversation with Ed Westbrook regarding OMB interference in EPA declaration of a ZAI public health emergency (1.2). | | | |
| 01/08/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 7.70 | $1,848.00 |
| bwood | 0000 | | ZAI brief work on dust sampling (6.0); meeting with Jay Ward, Ed Westbrook and Rob Turkewitz regarding status of document review, ZAI investigation, potential deponents, privilege document issues (1.7) | | | |

| Day: | | 01/09/2003 | | | | |
|------|--|------------|--|--|--|--|

03/11/2003

4

# Time report

### 01/01/2003 - 01/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| 01/09/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 1.00 | $240.00 |
| bwood | 0000 | | ZAI brief research on property damage contamination | | | |
| 01/09/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.50 | $562.50 |
| lkenison | 0000 | | Organize copies from Grace chronology boxes for inclusion with Libby chronology documents | | | |
| 01/09/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 3.90 | $1,560.00 |
| rturkewitz | 0000 | | Reviewed Libby Asbestos Public Health Assessment (1.5); phone conversations re: identification of witnesses (.5); conference with Ed Westbrook re: witnesses (.4); reviewed documents, including news stories on Zonolite and Libby (.8); reviewed drafted and sent email to prospective witness (.4); corresponding emails and conversation with Jay Ward regarding EPA warning and congressional involvement (.3) | | | |
| 01/09/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 8.00 | $1,000.00 |
| chughes | 0000 | | Review, analyze and input Grace documents to identify ZAI issues | | | |
| 01/09/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 0.30 | $79.50 |
| jward | 0000 | | Exchange e-mail messages with Messrs. Westbrook and Turkewitz re: EPA warning issue and congressional involvement (0.2); telephone call with Mr. Turkewitz re: same (0.1). | | | |
| 01/09/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 8.00 | $1,000.00 |
| jbakst | 0000 | | Review and analyze Grace documents for ZAI issues | | | |
| 01/09/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 2.30 | $1,495.00 |
| ewestbrook | 0000 | | Work on privilege document issue (.5); review memos regarding ZAI (1.2); conversation with Rob Turkewitz regarding witnesses (.4); emails with Jay Ward and Rob Turkewitz regarding EPA warning issue (.2) | | | |
| **Day:** | | **01/10/2003** | | | | |
| 01/10/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| jbakst | 0000 | | Review and analyze Grace documents for ZAI issues | | | |
| 01/10/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 2.50 | $1,625.00 |
| ewestbrook | 0000 | | Work on privilege document matters, correspondence from Grace and respond thereto (2.5) | | | |
| 01/10/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| chughes | 0000 | | Review, input and analyze Grace documents to identify ZAI issues | | | |
| 01/10/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 1.10 | $440.00 |
| rturkewitz | 0000 | | Phone conversations re: Interrogatory Response identifying witnesses (.5); phone conversation with James Bentz re: Interrogatory Response identifying witnesses (.4); phone conversation with Darrell Scott re: identification of witnesses (.2). | | | |

# Time report

### 01/01/2003 - 01/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| **Day:** | | **01/13/2003** | | | | |
| 01/13/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106<br>Reviewed Grace deposition summaries and prepared list of former and current Grace witnesses (1.5); received and reviewed email from Jay Ward re: Grace Witnesses (.2); phone conversation with Ed Westbrook re: Grace witnesses (.4); revised list of Grace witnesses and forwarded to Lukins & Annis (.5). | $400.00 | 2.60 | $1,040.00 |
| 01/13/2003 jward | 200106 0000 | Zonolite Science Trial | L106<br>Multiple conferences with Ms. Hughes and Ms. Bakst re: key documents to be entered into database (0.2); exchange e-mail messages with Mr. Turkewitz re: Grace witnesses to be identified in interrogatory responses (0.2); review and summarize Grace document production for ZAI issues (1.4) | $265.00 | 1.80 | $477.00 |
| 01/13/2003 ewastbrook | 200106 0000 | Zonolite Science Trial | L106<br>Case planning and document review (2.1); conversation with Rob Turkewitz regarding witnesses (.4) | $650.00 | 2.50 | $1,625.00 |
| 01/13/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106<br>Review, analyze and categorize documents from Grace documents. Select critical documents regarding ZAI issues and enter into a data base (6.8); conversation with Jay Ward regarding key documents (.2) | $125.00 | 7.00 | $875.00 |
| 01/13/2003 chughes | 200106 0000 | Zonolite Science Trial | L106<br>Review, analyze and input Grace documents for ZAI issues (7.7); conversations with Jay Ward regarding key documents to be entered into the database (.2) | $125.00 | 7.90 | $987.50 |
| **Day:** | | **01/14/2003** | | | | |
| 01/14/2003 chughes | 200106 0000 | Zonolite Science Trial | L106<br>Review, analyze and input Grace documents for ZAI issues (6.5); conversations with Jay Ward regarding documents in database (.4) | $125.00 | 6.90 | $862.50 |
| 01/14/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106<br>Review, analyze and categorize documents Grace documents. Select critical documents regarding ZAI issues and enter into a data base (7.6); conversation with Jay Ward regarding database documents (.4) | $125.00 | 8.00 | $1,000.00 |
| 01/14/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106<br>Review memos from Janet Bakst and discussions with potential expert (.5); work on case planning matters (.7) | $650.00 | 1.20 | $780.00 |
| 01/14/2003 jward | 200106 0000 | Zonolite Science Trial | L105<br>Multiple conferences with Ms. Hughes and Ms. Bakst re: documents to be entered in Grace database (.4); Review and summarize Grace document production to identify ZAI issues (2.4); Conference with Mr. Wood re: procedure for Grace document review and entry of documents into database (0.2); draft memo to Messrs. Westbrook and Turkewitz re: status of Grace document review (0.1); draft memo to ZAI | $265.00 | 3.20 | $848.00 |

03/11/2003

6

# Time report

### 01/01/2003 - 01/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | team re: same and necessary completion of review interrupted by technical difficulties (0.1). | | | |
| 01/14/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Phone conversation re: references on renovations of attics (.5); phone conversation with Darrell Scott re: status of discovery (.4); reviewed and revised expert testimony outline (1.2); phone conversation with document custodian re: U.S. v. Grace records (.2). | $400.00 | 2.30 | $920.00 |
| 01/14/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 Review and input Libby chronology documents into Concordance | $125.00 | 1.50 | $187.50 |
| 01/14/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 Grace document production review to identify ZAI issues (5.0); conversation with Jay Ward regarding document review (.2) | $240.00 | 5.20 | $1,248.00 |
| **Day:** | | **01/15/2003** | | | | |
| 01/15/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 Grace document production review to identify ZAI issues | $240.00 | 8.00 | $1,920.00 |
| 01/15/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 Conference call with Rob Turkewitz and potential expert regarding science issues (.6); conference call with Rob Turkewitz and Darrell Scott regarding case status and issues (.4); conference with Rob Turkewitz regarding strategy and status of discovery (1.) | $650.00 | 2.00 | $1,300.00 |
| 01/15/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Phone conversation with Brenda Fischer re: shipping of ZAI samples for analysis (.2); conferences with Jay Ward re: Grace documents (.8); conference with Ed Westbrook re: status of discovery and strategy for Science Trial (1.0); conference call with Ed Westbrook and potential expert re: science issues (.6); conference with Ed Westbrook and Darrell Scott re: status and legal issues (.4); reviewed documents re: Grace distribution and representations (1.2); phone conversations with Russell Sipes re: prospective witnesses (.2); phone conversation with potential expert re: expert reliance materials (.3); received and reviewed letter from Colin Black re: A.D. Little subpoena (.2); phone conversation with Darrell Scott re: A.D. Little subpoena (.2); phone conversations with Colin Black re: A. D. Little bankruptcy and subpoena (.3). | $400.00 | 5.40 | $2,160.00 |
| 01/15/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Multiple conferences with Ms. Hughes and Ms. Bakst re: documents to be entered in Grace database (0.3); multiple conferences with Mr. Turkewitz re: information needed on ZAI sales (0.2); Multiple conferences with Ms. Hughes re: information needed on ZAI sales (0.2); review documents re: same (0.2); review and summarize Grace document production for ZAI issues (1.8); conversation with Rob Turkewitz regarding various Grace documents (.8). | $265.00 | 3.50 | $927.50 |

# Time report

## 01/01/2003 - 01/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| 01/15/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 8.00 | $1,000.00 |
| jbakst | 0000 | | Review, analyze and categorize documents from Grace documents to identify ZAI issues and enter into a data base. | | | |
| 01/15/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
| chughes | 0000 | | Do several searchs regarding ZAI sales and do sales calculations (3.0); Review, analyze and input Grace documents to identify ZAI issues(4,5); | | | |

| Day: | | 01/16/2003 | | | | |
|------|--|------------|--|--|--|--|

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| 01/16/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.90 | $987.50 |
| chughes | 0000 | | Do several searchs regarding sales and bag volumes, review hard copies of such documents found and prepare memo (5.0); Review, analyze and input Grace documents for ZAI issues (2.0); meeting with Ann Crouse regarding Concordance and inputting documents (.5); various conversations with Jay WArd, Rob Turkewitz and Janet Bakst regarding sales documents (.4) | | | |
| 01/16/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 4.20 | $1,680.00 |
| rturkewitz | 0000 | | Conference with Jay Ward re: ZAI production and testing (.5); E-mail to PD Team re: ZAI production and testing (.5); Received and reviewed memo from Carrie Hughes re: ZAI documents (.3); Reviewed ZAI documents (2.5); Conversations with Carrie Hughes, Jay Ward and Janet Bakst regarding sales documents (.4). | | | |
| 01/16/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.80 | $975.00 |
| jbakst | 0000 | | Review, analyze and categorize documents for ZAI issues from Grace documents. Select critical documents and enter into a data base (7.4); conversation with Jay Ward, Rob Turkewitz and Carrie Hughes regarding sales documents (.4) | | | |
| 01/16/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 3.40 | $901.00 |
| jward | 0000 | | Multiple conferences with Mr. Turkewitz, Ms. Hughes and Ms. Bakst re: documents needed evidencing ZAI sales (.4); Review and compile documents needed evidencing ZAI sales (.4); Review and summarize Grace document production to identify ZAI issues (2.1); Meeting with Rob Turkewitz regarding ZAI production and sales (.5) | | | |
| 01/16/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 1.60 | $1,040.00 |
| ewestbrook | 0000 | | Review memos regarding ZAI (.3); review correspondence to co-counsel regarding ZAI personal injury cases and representations regarding ZAI (.4); work on case planning (.4); conversations with co-counsel regarding ZAI matters and conversations with experts (.5) | | | |
| 01/16/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 0.50 | $37.50 |
| acrouse | 0000 | | ZAI document review and computer input of important ZAI issues | | | |
| 01/16/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 4.50 | $1,080.00 |
| bwood | 0000 | | Grace document production review to identify ZAI issues (3); Research with law clerk on bankruptcy discharge of future claims (1.5) | | | |

03/11/2003

# Time report

### 01/01/2003 - 01/31/2003

8

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| 01/16/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
| lkerrison | 0000 | | Input Libby chronology documents into database | | | |

### Day: 01/17/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| 01/17/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 0.70 | $168.00 |
| bwood | 0000 | | Review research by law clerk regarding property damage contamination issues | | | |
| 01/17/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 2.50 | $187.50 |
| acrouse | 0000 | | ZAI document review and computer input of important ZAI issues | | | |
| 01/17/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 1.10 | $291.50 |
| jward | 0000 | | Review and summarize Grace document production to identify ZAI issues. | | | |
| 01/17/2003 | 200106 | Zonolite Science Trial | L105 | $125.00 | 7.00 | $875.00 |
| jbakst | 0000 | | Review, analyze and categorize documents identifying ZAI issues from Grace documents. Select critical documents and enter into a data base. | | | |
| 01/17/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 1.40 | $910.00 |
| ewestbrook | 0000 | | Review Grace memos regarding ZAI (.6); review letter from Grace regarding deponents, conversations with Rob Turkewitz regarding same (.4); call to Grace counsel regarding deponents (.1); review notes regarding potential fact witnesses (.3) | | | |
| 01/17/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 4.50 | $1,800.00 |
| rturkewitz | 0000 | | Received and reviewed documents from consultant re: attic renovations (1.0); phone conversation with Ed Westbrook re: deponents (.4); reviewed EPA documents re: testing of Zonolite (1.5); E-mail to prospective witness (.3); Memo to Ed Westbrook re: Grace testing (.8); Telephone conversation with EPA re: FOIA request (.5) | | | |
| 01/17/2003 | 200106 | Zonolite Science Trial | L105 | $125.00 | 1.50 | $187.50 |
| chughes | 0000 | | Research hot documents for specific ZAI issues (1.5) | | | |

### Day: 01/18/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| 01/18/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 0.60 | $240.00 |
| rturkewitz | 0000 | | Telephone conversation with prospective witness re: Grace testing (.4); E-mail to Linda Hambleton re: purchase of book on Libby (.2). | | | |

### Day: 01/20/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| 01/20/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 1.40 | $910.00 |
| ewestbrook | 0000 | | Review materials from expert consultant regarding ZAI issues (.4); review recent case regarding building contamination and memo to other lawyers regarding same (.7); review memo regarding documents selected by staff and emails regarding same (.3) | | | |

# Time report

### 01/01/2003 - 01/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 01/20/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 8.50 | $1,062.50 |
| | | | Conference with Jay Ward regarding depositions and testing (.5); research testing documents for specific documents (1.0); Review, analyze and input Grace documents regarding ZAI issues (7.0) | | | |
| 01/20/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 7.00 | $875.00 |
| | | | Review, analyze and categorize ZAI documents from Grace documents. Select critical documents and enter into data base. | | | |
| 01/20/2003 jward | 200106 0000 | Zonolite Science Trial | L106 | $265.00 | 4.00 | $1,060.00 |
| | | | Draft e-mail message to Messrs. Westbrook and Turkewitz updating on status of Grace document review (0.1); receive and review letter from Grace counsel in response to claimants' request for depositions of Grace employees (0.1); review and summarize Grace document production to identify ZAI issues (2.1); review documents in database to determine areas of knowledge of potential Grace deponents (.6); draft memo to Mr. Westbrook re: areas of knowledge of potential Grace deponents (.6); conversation with Carrie Hughes regarding depositions and testing (.5) | | | |
| 01/20/2003 acrouse | 200106 0000 | Zonolite Science Trial | L106 | $75.00 | 4.50 | $337.50 |
| | | | ZAI document review and computer input of important ZAI issues | | | |
| 01/20/2003 lhambleton | 200106 0000 | Zonolite Science Trial | L106 | $75.00 | 0.50 | $37.50 |
| | | | Conducted internet search, found, and ordered a book re: Libby, Rob Turkewitz asked me to find and purchase for him. | | | |
| **Day:** | **01/21/2003** | | | | | |
| 01/21/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 6.00 | $750.00 |
| | | | Meeting with ZAI team regarding upcoming ZAI depositions and testing documents (.5); input Libby chronology documents into database (5.5) | | | |
| 01/21/2003 acrouse | 200106 0000 | Zonolite Science Trial | L106 | $75.00 | 3.00 | $225.00 |
| | | | ZAI document review and computer input of important ZAI issues | | | |
| 01/21/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 | $240.00 | 1.80 | $432.00 |
| | | | Grace document production review to identify ZAI issues (.8); meeting with Ed Westbrook, Rob Turkewitz and Jay Ward regarding strategy and discovery issues (.5); meeting with attorneys and staff regarding time and expenses, depositions and testing documents (.5) | | | |
| 01/21/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 0.50 | $62.50 |
| | | | Attend meeting regarding upcoming depositions and status of case | | | |
| 01/21/2003 jward | 200106 0000 | Zonolite Science Trial | L106 | $265.00 | 7.30 | $1,934.50 |
| | | | Review and summarize Grace document production to identify ZAI issues (6.2); Conference with Messrs. Westbrook, Turkewitz and Wood re: expert and deposition discovery issues and trial strategy (.5); Conference with ZAI team re: case status, document review status and tasks to be completed (.5); Receive and review letter from Grace counsel re: depositions of Grace fact witnesses (.1). | | | |

# Time report

### 01/01/2003 - 01/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 01/21/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Review, analyze and categorize ZAI documents from Grace documents. Select critical documents and enter into data base.( 7.5 hours ); ZAI Science team conference re: document preparation for expert witness depositions. (.5 ) | $125.00 | 8.00 | $1,000.00 |
| 01/21/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Work on deposition planning, conference with staff for update on ZAI status (.5); second conference with Rob Turkewitz, Jay Ward and Bobby Wood regarding deposition preparation and discuss correspondence from Grace refusing to produce certain deponents (.5); review Grace documents (.7) | $650.00 | 1.70 | $1,105.00 |
| 01/21/2003<br>kgarcia | 200106<br>0000 | Zonolite Science Trial | L106<br>Attend conference with Ed Westbrook and others regarding status of case | $75.00 | 0.50 | $37.50 |
| 01/21/2003<br>lhambleton | 200106<br>0000 | Zonolite Science Trial | L106<br>Conference with ZAI team re: status of document review, schedule, and tasks to be completed. | $75.00 | 0.50 | $37.50 |
| 01/21/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Attend meeting with Ed Westbrook and others regarding case (.5); search testing documents for specific ZAI documents (.2); Review, analyze and input Grace documents for ZAI issues(6.5) | $125.00 | 7.20 | $900.00 |
| 01/21/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Meeting with P.D. Group re: status of discovery (.5); received and reviewed ZAI documents (.5); meeting with Ed Westbrook, Jay Ward and Bobby Wood regarding strategy and discovery issues (.5); reviewed and revised expert outlines (.5); phone conversation with Ed Cottingham re: Libby database (.2); received and reviewed memo from Jay Ward re: Grace witnesses (.2); forwarded expert outlines to Ed Westbrook (.1); Received and reviewed documents for upcoming deposition (1.5); Telephone conversation regarding upcoming deposition (.2); memo to Ed Westbrook re: potential expert report (.2); Conference call regarding recent subpoena issues and memo to file regarding same (.9); Telephone conversation with prospective witness (.5); Conference call with co-counsel re: status and strategy for science trial (.5) | $400.00 | 6.20 | $2,480.00 |
| **Day:** | **01/22/2003** | | | | | |
| 01/22/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Phone conversation regarding recent subpoena issues (.2); received and reviewed correspondence regarding production of documents; telephone call and fax regardin same (.6); reviewed ZAI documents (1.0); Memo to file re: vermiculite testing protocol used by Grace (.5); Reviewed article on ZAI and forwarded it to P.D. Team (.4); Telephone conversation with expert re: status of testing (1.2); Letter to expert re: renovations (.8); Conversation with Ed Westbrook regarding documents found during document production (.5) | $400.00 | 5.20 | $2,080.00 |

# Time report

### 01/01/2003 - 01/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 01/22/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 Draft correspondence to Grace counsel regarding Grace decision not to produce three requested deponents, review and check (1.2); review memos regarding involvement of three challenged deponents in ZAI matters to support argument that deponents should be produced (.8); meetings with Rob Turkewitz regarding important documents uncovered during document production (.5); review emails regarding progress of ZAI document review and information from various documents (.6) | $650.00 | 3.10 | $2,015.00 |
| 01/22/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 Various discussions with staff and attorneys regarding inputting hot documents and status update (.5); Review, analyze and input Grace documents regarding ZAI issues (7.3) | $125.00 | 7.80 | $975.00 |
| 01/22/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 Review, analyze and categorize documents for ZAI issues Grace documents. Select critical documents and enter into data base (7.7); various conversations with Jay Ward, Bobby Wood and Carrie Hughes regarding the database (.3) | $125.00 | 8.00 | $1,000.00 |
| 01/22/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Review and summarize Grace document production for ZAI issues (3.2); Multiple conferences with Mr. Wood, Ms. Bakst and Ms. Hughes re: critical documents to be entered into database (.3); Review status of Grace document review and draft memo outlining documents left for review (.4). | $265.00 | 3.90 | $1,033.50 |
| 01/22/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 Grace document production review to identify ZAI issues (4.0); conversations with Jay Ward, Carrie Hughes and Janet Bakst regarding documents in database (.3) | $240.00 | 4.30 | $1,032.00 |
| 01/22/2003 acrouse | 200106 0000 | Zonolite Science Trial | L106 ZAI document review and computer input of important ZAI issues | $75.00 | 4.00 | $300.00 |
| **Day:** | **01/23/2003** | | | | | |
| 01/23/2003 acrouse | 200106 0000 | Zonolite Science Trial | L106 ZAI document review and computer input of important ZAI issues | $75.00 | 2.00 | $150.00 |
| 01/23/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 Grace document production review to identify ZAI issues | $240.00 | 1.00 | $240.00 |
| 01/23/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 Conduct searches on dust testing, specific witnesses, and other issues (4); review and analyze Grace documents for ZAI issues (4); | $125.00 | 8.00 | $1,000.00 |
| 01/23/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Review and outline reports prepared by expert re: testing issues; review correspondence re: proposed depositions of Messrs. Wolter, Duecker and Ericson. | $265.00 | 0.50 | $132.50 |

# Time report

### 01/01/2003 - 01/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 01/23/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 8.00 | $1,000.00 |
| | | | Review, analyze, and categorize Grace documents for ZAI issues. Select critical documents and enter into data base (7.8); conversation with Ed Westbrook regarding ZAI documents (.2). | | | |
| 01/23/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 | $650.00 | 2.70 | $1,755.00 |
| | | | Correspondence to Grace counsel regarding status report to the Court and discussions with Grace counsel regarding same; draft, revise and finalize letter to Court regarding ZAI status conference per phone conversation with Grace counsel (1.3); conference with Janet Bakst regarding ZAI documents (.2); work on ZAI expert matters regarding memo from Rob Turkewitz regarding same (.8); work on case planning (.4) | | | |
| 01/23/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 | $400.00 | 1.90 | $760.00 |
| | | | Reviewed ZAI documents (.8); Received and began reviewing book on Libby (.5); Received and reviewed results of ZAI testing (.4); Email to Ed Westbrook re: test results (.2) | | | |
| **Day:** | | **01/24/2003** | | | | |
| 01/24/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 | $400.00 | 2.20 | $880.00 |
| | | | Reviewed and summarized ZAI hot documents (1.5); Correspondence to investigator re: testing of ZAI (.5); Telephone conversation with investigator re: testing of ZAI (.2) | | | |
| 01/24/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 | $650.00 | 1.60 | $1,040.00 |
| | | | Email correspondence with Grace counsel regarding Monday ZAI conference and conversations regarding same (.2); review memos regarding ZAI documents (.8); review correspondence from Grace counsel regarding privileged document issue (.2); review scientific results regarding ZAI (.4) | | | |
| 01/24/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
| | | | Review, analyze and categorize ZAI documents from Grace documents. Select critical documents and enter into a data base. | | | |
| 01/24/2003 jward | 200106 0000 | Zonolite Science Trial | L106 | $265.00 | 2.40 | $636.00 |
| | | | Review and summarize Grace document production for ZAI issues | | | |
| 01/24/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 | $240.00 | 0.50 | $120.00 |
| | | | Review research on property damage contamination | | | |
| **Day:** | | **01/27/2003** | | | | |
| 01/27/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 | $240.00 | 1.50 | $360.00 |
| | | | Review research done by law clerk regarding admissibility of ASTM standards | | | |
| 01/27/2003 jward | 200106 0000 | Zonolite Science Trial | L106 | $265.00 | 5.10 | $1,351.50 |
| | | | Multiple telephone calls w/ Mr. Jones re: database issues (0.2); receive and review letter re: additional Grace documents to be produced and privileged document issues (0.1); multiple conferences Hughes re: entry | | | |

# Time report

## 01/01/2003 - 01/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | of critical documents in database and review of Grace supplemental document production (.4); Review and summarize Grace supplemental document production for ZAI issues (.6); Review critical documents and begin drafting Grace employee deposition outlines (3.8). | | | |
| 01/27/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Review, analyze and categorize ZAI documents from Grace Documents. Select critical documents and enter into a database (7.8); conversation with Rob Turkewitz regarding research project (.2). | $125.00 | 8.00 | $1,000.00 |
| 01/27/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Review, analyze and input ZAI related documents (6); work with Ian Jones on corrupt CDs produced by Grace (2.0); conversation with Jay Ward regarding critical documents (.4) | $125.00 | 8.40 | $1,050.00 |
| 01/27/2003<br>ijones | 200106<br>0000 | Zonolite Science Trial | L106<br>Work with Carrie Hughes on the corrupt CDs produced by Grace (2); conversation with Jay Ward regarding database issues (.2) | $110.00 | 2.20 | $242.00 |
| 01/27/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Phone conversation re: regulations for shipping asbestos (.4); Conference with Janet Bakst re: status of research (.2); memo from Janet Bakst on status (.1); Conference with Ed Westbrook re: testing issues (.5); Telephone conversation with prospective expert re: opinions and findings (.5); Telephone conversation re: claimants (.4); Reviewed information on claimants (1.5); Reviewed and summarized documents re: ZAI and asbestos (2); Internet search re: potential experts .4); Reviewed and revised memos on Grace documents (.5); Letter to Jim Bentz re: review of documents at Grace repository (.4); conversation with Ed Westbrook regarding recent contamination decision (.3) | $400.00 | 6.90 | $2,760.00 |
| 01/27/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Conference with Rob Turkewitz regarding testing issues (.5); case planning regarding fact depositions (1.2); conversation with potential witness (.2); review recent contamination decision and conversation with Rob Turkewitz regarding same (.3) | $650.00 | 2.20 | $1,430.00 |
| **Day:** | **01/28/2003** | | | | | |
| 01/28/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>General staff meeting regarding update on document review, preparation for upcoming depositions, work on expert matters, assignment of additional tasks (1.2); conversation with potential witness's representative (.3); review of available deposition material for preparation of upcoming depositions (.5) | $650.00 | 2.00 | $1,300.00 |
| 01/28/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Telephone conversation with Darrell Scott re: status (.4); Telephone conversation re: inspection of home (.4); Meeting of P.D. Group to discuss preparation and strategy for upcoming depositions (1.2); Telephone conversation with Jim Bentz re: scheduling of Wood, Eaton & Yang depositions (.2); memo to Linda Hambleton re: arrangements for | $400.00 | 6.70 | $2,680.00 |

# Time report

### 01/01/2003 - 01/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | depositions (.3); received and reviewed letter from Jim Bentz re: depositions (.1); Reviewed and revised memo on expert reliance materials (.8); Conference call with Darrell Scott and prospective witness (.6); Memo to Ed Westbrook re: testing (.5); Reviewed materials in preparation for Wood deposition (2.0); Conference with Jay Ward regarding upcoming deposition and inspections (.2) | | | |
| 01/28/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 8.70 | $837.50 |
| | | | Search database for Eaton, Wood and Yang information for upcoming depositions (2.0); attend ZAI meeting regarding upcoming depositions, expert information and testing documents (1.2); input Libby chronology documents into database (3.3); conversation with Jay Ward and Janet Bakst regarding documents for upcoming deposition (.2) | | | |
| 01/28/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 7.00 | $875.00 |
| | | | Review, analyze, and characterize ZAI documents and select critical documents and enter into a data base. (5.6). ZAI science team conference re: preparation for upcoming depositions (1.2); conversations with Jay Ward and Carrie Hughes regarding documents needed for upcoming depositions (.2) | | | |
| 01/28/2003 jward | 200106 0000 | Zonolite Science Trial | L106 | $265.00 | 6.80 | $1,802.00 |
| | | | Conference w/ Mr. Turkewitz re: preparation for Chip Wood deposition, Boston area home inspections, and document review in Grace repository (0.2); multiple telephone calls w/ Mr. Jones re: Grace document database issues (0.2); attempt to locate ZAI homeowner who complained of excessive dust (0.1); Continue reviewing critical documents in database and preparing Grace employee deposition outlines (4.9); Attend ZAI team meeting re: case status, status of document review, and Grace employee deposition preparation and strategy (1.2); Multiple conferences with Ms. Bakst and Ms. Hughes regarding documents to be reviewed and compiled in preparation for Grace employee depositions (.2) | | | |
| 01/28/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 | $240.00 | 1.20 | $288.00 |
| | | | Attend meeting regarding update on document review, preparation for upcoming depositions, work on expert matters, assignment of additional tasks | | | |
| 01/28/2003 ijones | 200106 0000 | Zonolite Science Trial | L106 | $110.00 | 0.20 | $22.00 |
| | | | Meeting with Jay Ward regarding database issues | | | |
| 01/28/2003 kgarcia | 200106 0000 | Zonolite Science Trial | L106 | $75.00 | 1.20 | $90.00 |
| | | | Attend meeting regarding upcoming depositions and responsibilities | | | |
| 01/28/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 1.20 | $150.00 |
| | | | Attend meeting regarding upcoming depositions and responsibilities | | | |
| Day: | 01/29/2003 | | | | | |
| 01/29/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 0.30 | $37.50 |
| | | | Conversation with Ed Westbrook regarding materials needed for upcoming depositions | | | |

# Time report

### 01/01/2003 - 01/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| 01/29/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 1.60 | $384.00 |
| bwood | 0000 | | ZAI research on CFR regs for government witnesses, EPA regs and cases | | | |
| 01/29/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 2.60 | $1,690.00 |
| ewestbrook | 0000 | | Prepare for Eaton deposition (1.2); discussions with Rob Turkewitz concerning reliance materials and upcoming depositions (.5); · discussions with Kim Carr regarding gathering deposition materials (.3); review scientific reports regarding vermiculite (.6) | | | |
| 01/29/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 5.50 | $1,457.50 |
| jward | 0000 | | Continue reviewing critical documents in database and preparing Grace employee deposition outlines (3.5); Analyze multiple memos re: science issues (.8); Summarize documents in preparation for Mr. Wood deposition (1.2) . | | | |
| 01/29/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 6.50 | $2,600.00 |
| rturkewitz | 0000 | | Reviewed documents in preparation for deposition of Wood (4); Telephone conversation re: Massachusetts claimants (.3); telephone conversation with potential witness (.2); Conference with Ed Westbrook re: reliance materials and depositions (.5); Received and reviewed letter from Jim Bentz re: document review (.2); phone conversation with potential experts re: inspections of homes (.3); Conference call with experts re: status and preparation of reports (.5); Proofread and finalized memos re: EPA testing (.5). | | | |
| 01/29/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
| jbakst | 0000 | | Review, analyze and categorize ZAI documents and select critical documents and enter into a data base. | | | |
| 01/29/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 2.70 | $337.50 |
| lkerrison | 0000 | | Search database and generate reports for testing documents for upcoming depositions | | | |
| 01/29/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.00 | $500.00 |
| chughes | 0000 | | Review Grace documents for ZAI issues | | | |
| **Day:** | | **01/30/2003** | | | | |
| 01/30/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.50 | $687.50 |
| chughes | 0000 | | Conduct various searches for specific issues and review documents related to search (5.0); conference with Jay Ward, Lizzie Kerrison and Kim Carr regarding scanning of documents (.5) | | | |
| 01/30/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 1.60 | $424.00 |
| jward | 0000 | | Conference with Mr. Turkewitz re: strategy for Wood deposition (.2); Review documents in preparation for Wood deposition (.9); Conversation with several staff members regarding scanning of documents (.5) | | | |

# Time report

### 01/01/2003 - 01/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 01/30/2003<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Pull testing documents, Eaton handwritten testing document sheets and copying for upcoming depositions (7.0); conversation with Carrie Hughes, Jay Ward and Kim Carr regarding scanning of documents (.5) | $125.00 | 7.50 | $937.50 |
| 01/30/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Review, analyze and characterize ZAI documents from Grace documents and select critical documents and enter into a data base. | $125.00 | 7.00 | $875.00 |
| 01/30/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Continued reviewing documents and prepared outline for deposition of Wood (6.5); Dictated memos to file re: Grace testing (1); Telephone conversation with prospective witness (Casler) re: installation of ZAI (.5); Memo to file re: telephone conversation with witness (.5) | $400.00 | 8.50 | $3,400.00 |
| 01/30/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Conference with Carrie Hughes, Jay Ward and Lizzie Kerrison regarding scanning documents | $125.00 | 0.50 | $62.50 |

| **Day:** | | **01/31/2003** | | | | |
|---|---|---|---|---|---|---|
| 01/31/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Attend meeting regarding organization and scanning of documents | $125.00 | 0.50 | $62.50 |
| 01/31/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Conversation with law clerk regarding search for asbestos articles (.2); meeting with Ed Westbrook, Rob Turkewitz and Jay Ward regarding upcoming depositions and strategy (1.5) | $240.00 | 1.70 | $408.00 |
| 01/31/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Conference with Ed Westbrook, Bobby Wood and Jay Ward re: depositions (1.5); Dictated and finalized letters to Jim Bentz re: production of documents and depositions (.6); Memo to Jay Ward re: document review (.2); Continued reviewing documents in preparation for Wood depositions (3.0); Telephone conversation with prospective witness and Jay Ward (.6). | $400.00 | 5.90 | $2,360.00 |
| 01/31/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Computer search of people and issues to be covered at upcoming depos. Compile printouts of documents pertaining to the depos. Analyze printout of searches. Pull hard documents from files. Review and copy documents.<br>Return hard copy to files. Create new file for depo preparation. | $125.00 | 8.00 | $1,000.00 |
| 01/31/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Prepare for Grace deposition (1.3); review Grace documents (.7); discussion with staff regarding organization of documents and scanning of selected documents (.5); review correspondence from Grace regarding additional review of documents in Boston and depositions (.2); Meeting with Rob Turkewitz, Jay Ward and Bobby Wood regarding deposition preparation, areas to be explored and strategy (1.5); work on case planning (.4) | $650.00 | 4.60 | $2,990.00 |

# Time report

### 01/01/2003 - 01/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 01/31/2003<br>kgarcia | 200106<br>0000 | Zonolite Science Trial | L106<br>Meeting with Ed Westbrook and others regarding organization of documents and scanning of selected documents | $75.00 | 0.50 | $37.50 |
| 01/31/2003<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Pulling and copying testing and Eaton documents for upcoming depositions (4.5); meeting regarding organization (.5) | $125.00 | 5.00 | $625.00 |
| 01/31/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Conference with Messrs. Westbrook, Turkewitz and Wood deposition strategy and preparation (1.5); Telephone call with potential witness and Rob Turkewitz re: inquiry made to Grace re; ZAI dangers and dust created during ZAI installation and subsequent migration during home renovations (.6); Review documents in preparation for Mr. Wood deposition (.8) | $265.00 | 2.90 | $768.50 |
| 01/31/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Conduct various searches and review specific documents related to searches (8.0) | $125.00 | 8.00 | $1,000.00 |

**Transaction:**     **L109**

    **Day:**     **01/27/2003**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/27/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L109<br>Prepare for ZAI hearing, review materials and preparation thereof, participate in hearing (1.0) | $650.00 | 1.00 | $650.00 |

**Transaction:**     **L150**

    **Day:**     **01/06/2003**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/06/2003<br>kgarcia | 200106<br>0000 | Zonolite Science Trial | L150<br>Work on November billing issues | $75.00 | 1.30 | $97.50 |

    **Day:**     **01/07/2003**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/07/2003<br>kgarcia | 200106<br>0000 | Zonolite Science Trial | L150<br>Work on November billing issues | $75.00 | 2.50 | $187.50 |

    **Day:**     **01/08/2003**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/08/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L150<br>Review and finalize November bill (billed at half rate) | $325.00 | 1.00 | $325.00 |
| 01/08/2003<br>kgarcia | 200106<br>0000 | Zonolite Science Trial | L150<br>Work on November monthly bill | $75.00 | 0.80 | $60.00 |

    **Day:**     **01/17/2003**

# Time report

### 01/01/2003 - 01/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
| Timekeeper | Matter No. | | Description | | | |
|---|---|---|---|---|---|---|
| 01/17/2003 | 200106 | Zonolite Science Trial | L150 | $325.00 | 0.30 | $97.50 |
| ewestbrook | 0000 | | Review fee examiner's initial report (.3 - billed at half rate); | | | |

|  |  |  |
|---|---|---|
| **Grand Total:** | | **$142,944.50** |
| **Expense Grand Total:** | | **$0.00** |
| **Time Grand Total:** | | **$142,944.50** |
| **Total Hours/Report:** | | **645.30** |
| **Count:** | | **156** |

## VERIFICATION

STATE OF SOUTH CAROLINA    )
                           )
COUNTY OF CHARLESTON       )

Edward J. Westbrook, after being duly sworn according to law, deposes and says:

a)    I am counsel with the applicant law firm Richardson, Patrick, Westbrook & Brickman, and have been admitted to appear before this Court.

b)    I have personally performed many of the legal services rendered by Richardson, Patrick, Westbrook & Brickman and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Richardson, Patrick, Westbrook & Brickman.

c)    I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

Edward J. Westbrook, Esq.

SWORN AND SUBSCRIBED
Before me this 12th day of March, 2003.

Kimberly M. Anderson

Notary Public for South Carolina
My Commission Expires: March 31, 2004

## CERTIFICATE OF SERVICE

I, William D. Sullivan, hereby certify that I caused a copy of the foregoing

- **Verified Fifth Monthly Application of Richardson Patrick Westbrook & Brickman, LLC for Compensation for Services and Reimbursement of Expenses as ZAI Lead Special Counsel for the Interim Period from January 1, 2003 through January 31, 2003**

to be served upon those parties identified on the attached service list via hand delivery or United States Mail, postage pre-paid.

I certify the foregoing to be true and correct under the penalty of perjury.

Dated: March 19, 2003

*/s/ William D. Sullivan*
William D. Sullivan

SERVICE LIST

ura Davis Jones, Esquire
ıvid Carickoff, Esquire
chulski, Stang, Ziehl, Young & Jones
9 North Market Street, 16th Floor
ilmington, DE 19899-8705

Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones
10100 Santa Monica Boulevard
Los Angeles, CA 90067-4100

ıvid M. Bernick, Esquire
mes Kapp, III, Esquire
rkland & Ellis
ı0 East Randolph Drive
ıicago, IL 60601

David B. Seigel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

ichael R. Lastowski, Esquire
ıane Morris & Heckscher LLP
ı00 North Market Street, Suite 1200
ïlmington, DE 19801-1246

Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

ïlliam S. Katchen, Esquire
uane, Morris & Heckscher LLP
ne Riverfront Plaza, 2nd Floor
ewark, NJ 07102

J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL 60606 \

:even M. Yoder, Esquire
he Bayard Firm
ı2 Delaware Avenue, Suite 900
.O. Box 25130
ïilmington, DE 19899

Michael B. Joseph, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

:ott L. Baena, Esquire
ilzin Sumberg Dunn Baena
Price & Axelrod, LLP
irst Union Financial Center
ı0 South Biscayne Boulevard, Suite 2500
liami, FL 33131

Matthew G. Zaleski, III, Esquire
Campbell & Levine
800 King Street, Suite 300
Wilmington, DE 19801

lihu Inselbuch, Esquire
ita Tobin, Esquire
:aplin & Drysdale, Chartered
99 Park Avenue, 27th Floor
lew York, NY 10022

Peter Van N. Lockwood, Esquire
Julie W. Davis, Esquire
Trevor W. Swett, III, Esquire
Nathan D. Finch, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC 20005

SERVICE LIST

resa K.D. Currier, Esquire
ett, Rooney, Lieber & Schorling
00 West Street, Suite 1410
ilmington, DE 19801

ank J. Perch, Esquire
ffice of the United States Trustee
4 King Street, Room 2313
ckbox 35.
ilmington, DE 19801

mes J. Restivo, Jr., Esquire
ed Smith LLP
5 Sixth Avenue
ttsburgh, PA 15219-1886

Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP
919 Third Avenue
New York, NY 10022

Mark D. Collins, Esquire
Deborah E. Spivack, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE 19899

William J.A. Sparks, Esquire
W.R. Grace & Company
919 N. Market, Suite 460
Wilmington, DE 19899

# EXHIBIT B

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: April 29, 2003**<br>**Hearing Date: TBD only if necessary** |

## SUMMARY OF THE SIXTH MONTHLY VERIFIED APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM FEBRUARY 1, 2003 THROUGH FEBRUARY 28, 2003

Name of Applicant:                                  Richardson Patrick Westbrook
                                                    & Brickman, LLC

Authorized to Provide Professional Services to:     Zonolite Attic Insulation Claimants

Date of Appointment:                                July 22, 2002

Period for which compensation and                   February 1, 2003 through
Reimbursement is sought:                            February 28, 2003

Amount of Compensation sought as actual,            $ 217,149.00
Reasonable, and necessary:

Amount of Expenses Reimbursement:                   $ 31,928.29

This is a: X monthly    _ interim    _ final application

Prior Application filed: Yes

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 10/31/02 | 7/22/02 through 9/30/2002 | $170,069.50 | $44,005.38 | Approved | Approved |
| 12/04/02 | 10/01/2002 through 10/31//2002 | $163,682.00 | $35,319.00 | No objections served on counsel | No objections served on counsel |
| 01/08/2003 | 11/01/2002 through 11/30/2002 | $115,319.00 | $5,714.09 | No objections served on counsel | No objections served on counsel |
| 02/17/2003 | 12/01/2002 through 12/31/2002 | $104,018.00 | $32,439.18 | No objections served on counsel | No objections served on counsel |
| 03/19/2003 | 1/1/2003 through 1/31/2003 | $142,944.50 | $68,022.89 | Pending | Pending |

This is the sixth RPWB application for monthly interim compensation of services filed with the Bankruptcy Court in this Chapter 11 case.

The total expended for the preparation of this application is approximately 20 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $7,000.

The Richardson Patrick Westbrook & Brickman attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Edward J. Westbrook | Partner | 25 | Litigation | $650 | 79.7 | $50,602.50 |
| Robert M. Turkewitz | Partner | 17 | Litigation | $400 | 176.0 | $66,920.00 |
| James L. Ward, Jr. | Associate | 5 | Litigation | $265 | 159.0 | $36,093.00 |
| Robert S. Wood | Associate | 3 | Litigation | $240 | 71.6 | $13,296.00 |
| TOTALS | | | | | 486.3 | $166,911.50 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Kim Carr | Paralegal | 13 | Litigation | $125 | 75.8 | $9,475.00 |
| Janet Bakst* | Paralegal | 10 | Litigation | $125 | 151.6 | $18,950.00 |
| Lizzie Kerrison | Paralegal | 17 | Litigation | $125 | 48.5 | $6,062.50 |
| Carrie Hughes | Paralegal | 23 | Litigation | $125 | 112.5 | $14,062.50 |
| Kim Garcia | Lit. Support | 8 | Litigation | $75 | 13.0 | $975.00 |
| Linda Hambleton | Lit. Support | 2 | Litigation | $75 | 8.5 | $637.50 |
| Ann Crouse | Lit. Support | 5 | Litigation | $75 | 1.0 | $75.00 |
| TOTALS | | | | | 410.9 | $50,237.50 |

* Mrs. Bakst is a licensed attorney who has not yet taken the South Carolina Bar exam and is accordingly working as a senior paralegal and being billed as such.

## Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 11-Fee Applications, Applicant | 16.7 | $2,177.50 |
| 20-Travel–Non-working | 95.4 | $13,410.00 |
| 22-ZAI Science Trial | 784.8 | $201,561.50 |
| TOTALS | 896.9 | $217,149.00 |

## 23-ZAI Science Trial Expenses

| Description | Amount |
|---|---|
| Telephone Expense | |
| Federal Express Overnight Delivery | $668.97 |
| Postage Expense | |
| Telephone Expense – Outside | |
| Duplicating – Internal | $862.80 |
| Documentation Charge | |
| Courier Service | |
| Outside Duplicating | $12,663.76 |
| Lodging | $1,826.76 |
| Parking | $108.00 |
| Air Travel Expense | $7,049.50 |
| Rail Travel Expense | |
| Taxi Expense | $269.50 |
| Mileage Expense | $23.50 |
| Travel Meals | $298.98 |
| General Expense | |
| Expert Services | $3,843.75 |
| Outgoing Faxes | $165.00 |
| Contract Labor | $1,286.01 |
| Witness Location Fee | $2,788.18 |
| Car Rental | $73.58 |
| Total | $31,928.29 |

Dated:  April 9, 2003

ELZUFON AUSTIN REARDON
TARLOV & MONDELL, P.A.

*/s/ William D. Sullivan*
William D. Sullivan (Bar No. 2820)
Charles J. Brown, III (Bar No. 3368)
300 Delaware Avenue, Suite 1700
P.O. Box 1630
Wilmington, DE  19899
Phone: (302) 428-3181
FAX: (302) 777-7244

-and-

Edward J. Westbrook, Esq.
Richardson Patrick Westbrook
 & Brickman
1037 Chuck Dawley Blvd., Building A
Mount Pleasant, SC  29464
Phone: (843) 727-6513
FAX: (843) 727-6688
LEAD COUNSEL FOR
ZAI CLAIMANTS

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

In re: ) Chapter 11
)
W.R. Grace & Co., et al., ) Case No. 01-01139 (JKF)
) (Jointly Administered)
)
Debtors. )

**FEE DETAIL OF THE SIXTH MONTHLY VERIFIED APPLICATION OF
RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM
FEBRUARY 1, 2003 THROUGH FEBRUARY 28, 2003**

## VERIFICATION

STATE OF SOUTH CAROLINA )
                        )
COUNTY OF CHARLESTON    )

Edward J. Westbrook, after being duly sworn according to law, deposes and says:

a)   I am counsel with the applicant law firm Richardson, Patrick, Westbrook & Brickman, and have been admitted to appear before this Court.

b)   I have personally performed many of the legal services rendered by Richardson, Patrick, Westbrook & Brickman and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Richardson, Patrick, Westbrook & Brickman.

c)   I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

Edward J. Westbrook, Esq.

SWORN AND SUBSCRIBED
Before me this 8th day of April, 2003.

Kimberly M. Anderson
Notary Public for South Carolina
My Commission Expires: March 31, 2004

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

**FEE DETAIL OF THE SIXTH MONTHLY VERIFIED APPLICATION OF
RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM
FEBRUARY 1, 2003 THROUGH FEBRUARY 28, 2003**

04/08/2003

# Time report

## 02/01/2003 - 02/28/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| **Transaction:** | **L106** | | | | | |

| Day: | 02/02/2003 | | | | | |
|---|---|---|---|---|---|---|
| 02/02/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106 | $400.00 | 9.10 | $3,640.00 |

Reviewed documents and revised outline for Wood deposition (2.5); received and reviewed additional documents for Wood deposition (2.0); conference call with Ed Westbrook, Jay Ward and experts regarding status, test results and preparing reports (1.7); conference with Ed Westbrook and Jay Ward regarding strategy (.8); telephone conversation with Darrell Scott regaring status and experts (.5); received and reviewed letter regarding document production (.2); received and reviewed letter from Jim Bentz regarding dicovery (.2); received and reviewed memo from Jay Ward regarding prospective witness interview (.1); conference with Linda Hambleton regarding review of Grace microfilms (.3); telephone conversation with expert regarding future testing (.5); conversation with Jay Ward regarding Wood deposition preparation (.3)

| Day: | 02/03/2003 | | | | | |
|---|---|---|---|---|---|---|
| 02/03/2003<br>lhambleton | 200106<br>0000 | Zonolite Science Trial | L106 | $75.00 | 0.30 | $22.50 |

Conference with Rob Turkewitz re: microfiche reading machine findings.

| 02/03/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106 | $125.00 | 8.00 | $1,000.00 |
|---|---|---|---|---|---|---|

Computer search of people and issues to be covered at upcoming depos. Compile and analyze documents pertaining to the depos.

| 02/03/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106 | $650.00 | 6.70 | $4,355.00 |
|---|---|---|---|---|---|---|

Work on preparation for Eaton deposition (4.2); meeting with Rob Turkewitz and Jay Ward regarding upcoming depositions (.8); conference call with experts, Rob and Jay regarding status of testing (1.7)

| 02/03/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106 | $125.00 | 7.80 | $975.00 |
|---|---|---|---|---|---|---|

Pull and review testing documents (3.); work on memo to Ian Jones regarding scanning of documents (.3); work on file organization (1.5); search for specific documents (1.5); input documents regarding ZAI issues into database (1.5)

| 02/03/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106 | $265.00 | 4.70 | $1,245.50 |
|---|---|---|---|---|---|---|

Draft memo summarizing potential claimant interview (0.3); compile EPA documents re: ZAI (0.3); draft letter to potential claimant forwarding same (0.3); conference with Mr. Turkewitz in preparation for Chip Wood deposition (0.3); receive and review various letters re: Grace employee depositions and discovery issues (0.2); conference with Messrs. Westbrook and Turkewitz and expert witnesses (1.7); conference with Messrs. Westbrook and Turkewitz re: Grace employee deposition strategy (0.8); review and organize critical documents in preparation for Chip Wood deposition (0.8)

| 02/03/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106 | $125.00 | 7.00 | $875.00 |
|---|---|---|---|---|---|---|

Compiling documents for Eaton and Wood Depositions

04/08/2003

# Time report

### 02/01/2003 - 02/28/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 02/03/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Review and revise law clerk research on Grace asbestos articles | $240.00 | 1.00 | $240.00 |
| **Day:** | | **02/04/2003** | | | | |
| 02/04/2003<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Compile documents regarding Grace's early use of electron microscope (.5); conduct various searches on Grace employees (.5); compiling and organizing testing documents (5.5) | $125.00 | 6.50 | $812.50 |
| 02/04/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Review documents during travel in preparation for Chip Wood deposition (2.7); review ZAI documents in Winthrop Square repository (4.0). | $265.00 | 6.70 | $1,775.50 |
| 02/04/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Finish putting together Eaton documents for upcoming deposition (2.0); pull, copy and refile testing documents (6.0) | $125.00 | 8.00 | $1,000.00 |
| 02/04/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Reviewed documents at Grace repository (4.0); Travel from Charleston to Boston (6 - worked on preparing for Wood deposition). | $400.00 | 10.00 | $4,000.00 |
| 02/04/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Computer search of people and issues to be covered at upcoming depos. Compile and analyze printouts and documents. | $125.00 | 8.00 | $1,000.00 |
| **Day:** | | **02/05/2003** | | | | |
| 02/05/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Computer search of people and issues to be covered at upcoming depos. Compile and organize printouts and documents pertaining to the depos. | $125.00 | 8.00 | $1,000.00 |
| 02/05/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Continued preparing for Wood deposition (2.5); conduct deposition of E.S. Wood (3.5); continued reviewing documents at Grace repository (4); conference with Jay Ward regarding Wood deposition (.6). | $400.00 | 10.60 | $4,240.00 |
| 02/05/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Review testing reports and all related documents (5.5); prepare index of CD of potential witness (1.5) | $125.00 | 7.00 | $875.00 |
| 02/05/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Conference with Mr. Turkewitz in preparation for Chip Wood deposition (0.6); attend and assist Rob Turkewitz at Chip Wood deposition with documents responsive to answers and suggesting additional areas of inquiry (3.5); review ZAI documents in Winthrop Square repository (4.3). | $265.00 | 8.40 | $2,226.00 |
| **Day:** | | **02/06/2003** | | | | |

04/08/2003

# Time report

### 02/01/2003 - 02/28/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 02/06/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Reviewed ZAI documents at Grace repository. | $400.00 | 5.50 | $2,200.00 |
| 02/06/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Computer search of people and issues to be covered at upcoming depos. Compile and analyze printouts and organize documents pertaining to the depos. | $125.00 | 7.00 | $875.00 |
| 02/06/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Review ZAI documents in Winthrop Square repository. | $265.00 | 6.40 | $1,696.00 |
| 02/06/2003<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Compile L2 and L3 ZAI documents for Ed Westbrook for Eaton deposition (1.5); review documents in database (4.0) | $125.00 | 5.50 | $687.50 |

| Day: | | 02/07/2003 | | | | |
|---|---|---|---|---|---|---|
| 02/07/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Summarizing of Yang deposition in previous case for upcoming deposition. | $125.00 | 3.00 | $375.00 |
| 02/07/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Computer search of people and issues to be covered at upcoming depos. Compile and analyze printouts of documents pertaining to the depos. Compile and review documents from reports. | $125.00 | 7.20 | $900.00 |
| 02/07/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Received and reviewed memos regarding discovery (.5); emails to Janet Bakst and Carrie Hughes regarding discovery (.6); reviewed records and drafted email to investigator regarding location of additional witnesses (.8); received and reviewed information on prospective expert (.3); email to witness (.2). | $400.00 | 2.40 | $960.00 |
| 02/07/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Review Eaton materials and select some that may be useful for future depositions and discovery (1); attend and take Eaton deposition (4.5); dictate memo to attorneys and staff after deposition regarding deposition points (.7); work on ZAI strategy memo (while waiting in airport and traveling – 3.2) | $650.00 | 9.40 | $6,110.00 |
| 02/07/2003<br>lhambleton | 200106<br>0000 | Zonolite Science Trial | L106<br>Summarize Yang deposition. | $75.00 | 1.50 | $112.50 |

| Day: | | 02/10/2003 | | | | |
|---|---|---|---|---|---|---|
| 02/10/2003<br>lhambleton | 200106<br>0000 | Zonolite Science Trial | L106<br>Summarize past Yang deposition for upcoming deposition. | $75.00 | 4.00 | $300.00 |
| 02/10/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Prepare deposition review materials regarding ZAI. | $125.00 | 7.50 | $937.50 |
| 02/10/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Conversation with Grace counsel regarding deposition schedule and | $650.00 | 2.20 | $1,430.00 |

04/08/2003

# Time report

### 02/01/2003 - 02/28/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | return call to Grace counsel regarding scheduling issues (.3); major strategic meeting with Rob Turkewitz, Jay Ward and Bobby Wood to discuss Grace recent letters regarding depositions, scheduling, deponents Grace will permit and will fight and response thereto including review of depositions taken to date, information acquired and leads provided by those depositions to prepare response to Grace on these and related issues (1.5); discussions with Jay Ward regarding Eaton deposition and Wood deposition (.2); review Grace correspondence (.2) | | | |
| 02/10/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Telephone call with Mr. Westbrook re: results of Chip Wood deposition (0.2); review Eaton deposition summary (0.1); review letter to EPA re: Libby tremolite issues and ZAI warning (0.1); review Minnesota news article re: ZAI (0.1); review notes from Chip Wood deposition and revise memo summarizing same (0.3); conference with Messrs. Westbrook, Turkewitz, and Wood re: depositions, possible witnesses, and expert issues (1.5); telephone call with EPA representatives re: status of case against Grace, possible EPA testimony and expert issues (0.7). | $265.00 | 3.00 | $795.00 |
| 02/10/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Conferences with Carrie Hughes re: homeowners/claimants (.4); proofread and finalized memo re: deposition of Wood (.4); received and reviewed memo from Ed Westbrook re: deposition of Fred Eaton (.5); emails to investigator re: location of prospective witness (.3); phone conversation with EPA re: status (.3); email to co-counsel re: deposition of McMurchie (.4); received and reviewed response from co-counsel re: McMurchie (.2); received and reviewed response from investigator (.2); received and reviewed letter from potential expert (.2); conference with Ed Westbrook, Jay Ward, and Bobby Wood re: strategy and depositions (1.5); conference call with EPA re: status of litigation (.5); memo to file re: phone conversation with prospective witness (.5); Received and reviewed CV for prospective expert (.3); received and reviewed case report and forwarded to Ed Westbrook (.5); memo to Ed Westbrook re: witness for science trial (.6); reviewed Wood deposition file and dictated memo regarding hi-lights of deposition testimony (1.2); received and reviewed correspondence from investigator re: location of witnesses (.2) phone conversation with prospective witness and reviewed documents faxed from witness (1.0). | $400.00 | 9.20 | $3,680.00 |
| 02/10/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Summarizing of Yang deposition in a previous case. | $125.00 | 6.00 | $750.00 |
| 02/10/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Summarize Julie Yang prior deposition (5.0); organize testing documents (2.0); search for specific documents (.5); meeting with Rob Turkewitz regarding homeowners (.4) | $125.00 | 7.90 | $987.50 |
| 02/10/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Strategic meeting with Ed Westbrook, Rob Turkewitz and Jay Ward regarding depositions, scheduling, etc. (1.5); review Eaton deposition memo (.2); review Wood deposition memo (.2) | $240.00 | 1.90 | $456.00 |

**Day:**            **02/11/2003**

04/08/2003

# Time report

### 02/01/2003 - 02/28/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 02/11/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106 | $125.00 | 4.00 | $500.00 |
| | | | Organize testing documents into chronological order (1.0) run various searches and print reports (1.0); various phone conversations with potential witnesses (.8); review ZAI database for problems (.5); search for documents for upcoming deposition (.5); conversations with Jay Ward regarding documents needed for depositions (.2) | | | |
| 02/11/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106 | $400.00 | 4.60 | $1,840.00 |
| | | | Phone conversation with prospective witness re: Grace testing of ZAI (1.2); phone conversation with prospective witness re: Grace testing (.4); drafted letter to Jim Bentz re: additional witnesses (.5); email to Jay Ward re: prospective witness (.2); conference with Janet Bakst re: Zonolite films and summarizing depositions (.4); conference call with Darrell Scott and Jay Ward re: status and strategy (.8); phone conversation with claimant re: ZAI (.5); conversation with Ed Westbrook regarding witnesses and depositions (.5); conversation with Jay Ward regarding conversation with potential claimant (.1). | | | |
| 02/11/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106 | $265.00 | 4.10 | $1,086.50 |
| | | | Review Ericson deposition summaries and documents in database involving Ericson (1.0); telephone call with claimant re: possible testimony and home inspection (0.1); conference with Mr. Turkewitz re: same and other potential witness testimony (0.1); multiple conferences with Ms. Hughes re: documents needed for deposition preparation (0.2); review Zonolite patent materials re: asbestos content and memo re: same (0.3); review documents in database involving Wolter and Duecker in preparation for their depositions (1.0); telephone call with Mr. Westbrook re: Yang and Wolter depositions (0.2); telephone call with Messrs. Turkewitz and Scott re: case status, discovery issues, and expert issues (0.8); begin preparation for Yang deposition (0.4). | | | |
| 02/11/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106 | $650.00 | 2.40 | $1,580.00 |
| | | | Conversations with Grace counsel regarding deposition scheduling, witnesses (.4); discussions with Rob Turkewitz regarding witness contracts, selection of witnesses, Grace position on deposition (.5); discussion with Jay Ward regarding coverage of Grace depositions (.2); review documents and dictate strategic memo regarding ZAI (1.1); conversation with witness representative (.2) | | | |
| 02/11/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106 | $125.00 | 8.00 | $1,000.00 |
| | | | Categorize and organize expert reliance documents.(3) Computer search of people and issues to be covered at upcoming depos, compile and analyze reports and organize documents from searches (5). | | | |
| 02/11/2003<br>lhambleton | 200106<br>0000 | Zonolite Science Trial | L106 | $75.00 | 1.50 | $112.50 |
| | | | Summarize prior Yang deposition for upcoming deposition. | | | |
| Day: | | 02/12/2003 | | | | |
| 02/12/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
| | | | Organize expert reliance materials(1) Review and analyze prior deposition transcript in preparation of upcoming deposition of witness (.5); Review depo summary and prepare questions for upcoming depo (.5); Computer search for documents for upcoming witness depo (.5); Read and prepare depo summary (3); Search Hearing transcript for specific testimony (.4); View and analyze ZAI videotapes (1.5); Phone call to Boston repository regarding status of production of films | | | |

04/08/2003

# Time report

### 02/01/2003 - 02/28/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | converted into video (.1) | | | |
| 02/12/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106<br>Strategy meeting with Rob Turkewitz and Jay Ward regarding upcoming depositions and deposition planning, witness matters, scientific issues to be addressed, expert coordination and related matters (1.5); conversation with Rob Turkewitz regarding ZAI installations (.2); conversation with expert regarding ZAI installations (.2); conversation with expert regarding ZAI testing (.2); draft correspondence to Grace regarding witnesses, depositions and status (.7); review ZAI documents (.6) | $650.00 | 3.40 | $2,210.00 |
| 02/12/2003 jward | 200106 0000 | Zonolite Science Trial | L106<br>Conference with Messrs. Westbrook and Turkewitz re: case status, discovery issues, deposition strategy and identification of witnesses (1.5); review deposition transcripts, summaries and documents in preparation for Yang and Wolter depositions (3.3); draft letter to EPA requesting testimony of Paul Peronard (0.7), conversation with Rob Turkewitz regarding letter to EPA (.4). | $265.00 | 5.90 | $1,563.50 |
| 02/12/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106<br>Conference with Ed Westbrook and Jay Ward re: witnesses and trial strategy (1.5); reviewed and revised letter to Jim Bentz re: witnesses and depositions (.4); phone conversation with prospective witness re:scheduling of deposition (.5); phone conversation with EPA re: testimony of EPA employee (.4); conference with Jay Ward re: letter to EPA concerning testimony (.4); reviewed and commented on letter to EPA (.2); phone conversation with Darrell Scott re: prospective witness (.5); correspondence with Allan McGarvey re: information regarding prospective witness (.8); reviewed photos of ZAI bags (.4); phone conversations with prospective witness re: ZAI (1.2); memo to Ed Westbrook and Jay Ward re: prospective witness (.4); emails to Ed Westbrook and co-counsel re: research on effects of asbestos on real estate values (.5); gathered test reports and forwarded to expert (.4); conversation with Ed Westbrook regarding ZAI installations (.2) | $400.00 | 7.80 | $3,120.00 |
| 02/12/2003 chughes | 200106 0000 | Zonolite Science Trial | L106<br>Conduct various searches for documents pertaining to upcoming depositions (1.3); summarize Julie Yang deposition (5.5) | $125.00 | 6.80 | $850.00 |
| 02/12/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106<br>Concluded summarizing one of Yang depositions in previous case. | $125.00 | 3.00 | $375.00 |
| **Day:** | | **02/13/2003** | | | | |
| 02/13/2003 chughes | 200106 0000 | Zonolite Science Trial | L106<br>Organize Julie Yang testing documents (.8); finish summarizing Julie Yang deposition (1.5); conduct searches regarding bags and advertisements and organize documents (4); telephone conversation with potential witness (.1); set up testing database (.5); meeting with Rob Turkewitz regarding ZAI bags (.5) | $125.00 | 7.40 | $925.00 |

04/08/2003

# Time report

### 02/01/2003 - 02/28/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 02/13/2003<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Compile Yang documents for upcoming deposition | $125.00 | 6.50 | $812.50 |
| 02/13/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Review memos from Rob Turkewitz regarding ZAI installations, ZAI testing and potential witnesses | $650.00 | 0.50 | $325.00 |
| 02/13/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Conferences with Carrie Hughes re: ZAI bags (.5); received and reviewed test reports from Allan McGarvey (.4); phone conversation with prospective Witness (.8); phone conversation with prospective witness re: testimony and scheduling of deposition (.6); letter to prospective witness confirming deposition date (.4); memo to Ed Westbrook re: testimony of prospective witness (.8); conference call with Darrell Scott and prospective witness (.5); email to Janet Bakst re: production of Zonolite films (.2); received and reviewed test results from prospective witness (.3); email to Allan McGarvey re: reliance materials (.2). | $400.00 | 4.70 | $1,880.00 |
| 02/13/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Multiple conferences with Ms. Hughes, Ms. Bakst and Ms. Kerisson re: documents needed from database for depositions and establishing database for testing documents (.3); review documents in preparation for Wolter and Yang depositions (2.3); review Yang deposition transcripts and summaries (2.6); draft Yang deposition outline (1.7); receive and review various letters re: testing documents requested from Grace and identification of witnesses (.2). | $265.00 | 7.10 | $1,881.50 |
| 02/13/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Listen to ZAI consumer cassette tape and summarize (1); Compiled and organized documents for Hamilton deposition (4.5); Phone calls with Grace repository re: copying fragile film. (.4) Prepare depo summary (1.5) | $125.00 | 7.40 | $925.00 |
| **Day:** | | **02/14/2003** | | | | |
| 02/14/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Review documents in preparation for Wolter and Yang depositions (.4); draft Yang deposition outline (3.8); r/r letter re: fact witness depositions (.1). | $265.00 | 4.30 | $1,139.50 |
| 02/14/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Finish depo review of Wood (5.5) Organize documents (2) | $125.00 | 7.50 | $937.50 |
| 02/14/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Reviewed testing documents for deposition of Tom Hamilton (1.2); conference with Ed Westbrook re: letter from Jim Bentz re: scheduling (.3); phone conversation with Tom Hamilton re: availability for deposition (.4); phone conversation with Leon Cohen re: availability for deposition (.3); conference call with Darrell Scott and prospective witness re: testimony (1.0); phone conversations with Darrell Scott re: availability of witnesses for deposition (.3); dictated and revised letter to Jim Bentz re: scheduling of depositions and additional witnesses (.8); phone conversation with Ed Westbrook re: status and assignments for depositions (.3). | $400.00 | 4.60 | $1,840.00 |

04/08/2003

# Time report

### 02/01/2003 - 02/28/2003

8

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 02/14/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 Conversation with Rob Turkewitz regarding status and assigments for depositions (.3); conference with Rob Turkewitz regarding Grace scheduling (.3) | $650.00 | 0.60 | $390.00 |
| 02/14/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 Organize Julie Yang documents (1.5); Review and organize testing documents (2.9) | $125.00 | 4.40 | $550.00 |
| **Day:** | | **02/15/2003** | | | | |
| 02/15/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Reviewed test reports and called prospective witness re: questions raised (.8); emails to Bobby Wood and Jay Ward re: scheduling of depositions (.5); memo to Ed Westbrook re: deposition of Paul Peronard (.2); received message from Darrell Scott re: availability for witnesses for depositions and email to Ed Westbrook re: same (.3); emails to Linda Hambleton re: scheduling and calendar for depositions (.2); phone conversation with prospective witness re: testimony (1.0); memos to Jay Ward and Bobby Wood re: scheduling of depositions (.8). | $400.00 | 3.80 | $1,520.00 |
| **Day:** | | **02/16/2003** | | | | |
| 02/16/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Review documents and draft outline in preparation for Yang deposition. | $265.00 | 3.60 | $954.00 |
| **Day:** | | **02/17/2003** | | | | |
| 02/17/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 Review promotional videos and cassettes of ZAI .Preparation of memo re contents. (7.5); conversation with Jay Ward regarding sales documents (.2) | $125.00 | 7.70 | $962.50 |
| 02/17/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 Meeting with lawyers regarding extensive review of deposition schedule, deposition planning, deposition assignments, topics, outstanding discovery issues (2.5); review correspondence from Grace and correspondence to Grace regarding deposition matters (.4); conversations with Rob Turkewitz regarding potential ZAI witness (.2); work on deposition planning (.4) | $650.00 | 3.50 | $2,275.00 |
| 02/17/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Review documents in preparation for Yang and Wolter depositions (8.4); conference with Messrs. Westbrook, Turkewitz and Wood re: case status, discovery issues, and deposition coordination and strategy (2.5); conference with Ms. Bakst re: compilation of sales documents needed (0.2) | $265.00 | 11.10 | $2,941.50 |
| 02/17/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Reviewed documents for deposition of Tom Hamilton (1.5); meeting with | $400.00 | 8.50 | $3,400.00 |

04/08/2003

9

# Time report

### 02/01/2003 - 02/28/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | Ed Westbrook, Jay Ward and Bobby Wood re: depositions and strategy (2.5); received and reviewed documents from prospective witness (.4); conference with Bobby Wood re: depositions (.5); dictated letter re: FOIA request (.8); phone conversation with prospective witness re: ZAI (.4); memo to file re: phone conversation with prospective witness (.4); memo to file re: phone conversation with another prospective witness (.6); converstion with Ed Westbrook regarding potential ZAI witness (.2); conference call with Bobby Wood and potential witness (1.2) | | | |
| 02/17/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 Organize testing documents | $125.00 | 7.50 | $937.50 |
| 02/17/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 Meeting with Ed Westbrook, Rob Turkewitz and Jay Ward regarding upcoming depositions and related issues (2.5); conference call with Rob Turkewitz and potential witness (1.1); several calls to local counsel in Minnesota regarding claimant deposition (.3); conversation with Rob Turkewitz regarding depositions (.5) | $240.00 | 4.40 | $1,056.00 |
| **Day:** | | **02/18/2003** | | | | |
| 02/18/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 Review materials for McMurchie deposition while traveling on plane (2.0); meeting with Mr. McMurchie in preparation for his deposition (2.3) | $240.00 | 4.30 | $1,032.00 |
| 02/18/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 Compiling testing documents (3.5); compiling reports and interviews for upcoming deposition (1.3); compiling loosefill sales information (.5); discussion with Rob Turkewitz regarding potential witnesses (.3); organize EPA documents for Rob Turkewitz (.6); organize Wolter documents for Jay Ward (.3) | $125.00 | 6.50 | $812.50 |
| 02/18/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 Organize testing documents for depositions | $125.00 | 6.00 | $750.00 |
| 02/18/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 Organizing Grace documents by subject matter. | $125.00 | 7.50 | $937.50 |
| 02/18/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Proofread and finalized letter re: FOIA request (1.2); letter to Jim Bentz re: ADL test reports (.4); conference call with Ed Westbrook and Jim Bentz re: scheduling (.4); received and reviewed letter from Jim Bentz re: scheduling (.2); conferences with Jay Ward re: deposition scheduling (.4); phone conversations with Darrell Scott re: scheduling of Busch deposition (.2); phone conversation with prospective witness (1.2); phone conversation with prospective witness (.4); reviewed testing documents in preparation of Hamilton deposition (1.5); received and reviewed photos from Darrell Scott re: ZAI (.5); received and reviewed report regarding ZAI (.5); conversation with Lizzie Kerrison regarding potential witnesses (.3) | $400.00 | 7.20 | $2,880.00 |
| 02/18/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Review and organize documents in preparation for Yang and Wolter depositions (6.1); conversation with Ed Westbrook and Rob Turkewitz | $265.00 | 6.50 | $1,722.50 |

04/08/2003

# Time report

### 02/01/2003 - 02/28/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | regarding scheduling (.4). | | | |
| 02/18/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 Conference call with Grace counsel and Rob Turkewitz regarding deposition scheduling issues (.4) and various discussions with Rob Turkewitz and Jay Ward regarding deposition preparation (.4) | $650.00 | 0.80 | $520.00 |
| 02/18/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 Search data base, review critical documents, compile statistics and prepare memo on the amount of bags of vermiculite sold throughout the history of the product. (6.5) ; Organize documents (1) | $125.00 | 7.50 | $937.50 |
| **Day:** | | **02/19/2003** | | | | |
| 02/19/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 Review videos of home remodeling (.5);Organized ZAI files (1) ; Started depo review of Peronard (3); Started depo review of Weis (2.6); conversation with Rob Turkewitz regarding EPA deposition summaries (.4) | $125.00 | 7.50 | $937.50 |
| 02/19/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Review and organize documents in preparation for Yang deposition. | $265.00 | 5.50 | $1,457.50 |
| 02/19/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Reviewed Yang deposition outline and forwarded comments to Jay Ward (1.5); various phone conversations with witnesses re: scheduling of depositions (2.0); phone conversations with Bobby Wood re: McMurchie deposition (.5); phone conversation with expert re: test results (.4); dictated and finalized letter to Jim Bentz re: deposition schudle (.8); received and reviewed videos re: renovations (.5); review of EPA v. Grace depositions (.5); conference with Janet Bakst re: summary of EPA depositions (.4); continued preparing for Tom Hamilton deposition (3.). | $400.00 | 9.60 | $3,840.00 |
| 02/19/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 Organizing Grace documents by subject | $125.00 | 7.00 | $875.00 |
| 02/19/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 Organize ZAI testing documents | $125.00 | 7.00 | $875.00 |
| 02/19/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 Attend deposition of Mr. McMurchie (2.8); meeting with Mr. McMurchie after deposition (.5); conversation with Rob Turkewitz regarding depositions (.5) | $240.00 | 3.80 | $912.00 |
| **Day:** | | **02/20/2003** | | | | |
| 02/20/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 Organize Libby documents for deposition use (5.5) | $125.00 | 5.50 | $687.50 |

04/08/2003

# Time report

## 02/01/2003 - 02/28/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 02/20/2003 chughes | 200106 0000 | Zonolite Science Trial | L106<br>Search for and organize Grace documents for potential witness deposition | $125.00 | 8.80 | $850.00 |
| 02/20/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106<br>Compiling documents for upcoming deposition (7.0); conversation with Ed Westbrook regarding experts (.3) | $125.00 | 7.30 | $912.50 |
| 02/20/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106<br>Reviewed documents re: construction/renovations (.5); meeting with Kevin Kalman re: deposition (2.5); email communications with Jim Bentz re: scheduling (.3); continued reviewing documents re: deposition of Tom Hamilton (2.0); reviewed documents in preparation for meeting with potential expert (1.0); prepared outline for deposition of Kevin Kalman (1.5); phone conversation with prospective witness re: Grace's testing (.8); conversation with Ed Westbrook regarding ZAI planning issues, depositions and scheduling (.4). | $400.00 | 9.00 | $3,600.00 |
| 02/20/2003 jward | 200106 0000 | Zonolite Science Trial | L106<br>Prepare for and conduct Yang deposition (8.3); conversation with Ed Westbrook regarding Yang deposition (.3) | $265.00 | 8.60 | $2,279.00 |
| 02/20/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106<br>Search data base for critical documents, compile report on asbestos fines, compile and organize those documents (7.5) | $125.00 | 7.50 | $937.50 |
| 02/20/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106<br>Discussions with potential witness regarding testimony (.4); discussion with Jay Ward regarding ongoing Yang deposition and areas of inquiry (.3); discussions with Rob Turkewitz regarding ZAI planning issues, deposition planning, scheduling, witnesses (.4); work on ZAI deposition planning (.5); conversations with Rob Turkewitz regarding ZAI strategic issues (.4); conversation with Kim Carr regarding ZAI experts (.3); work on ZAI planning (1.2) | $650.00 | 3.50 | $2,275.00 |
| **Day:** | **02/21/2003** | | | | | |
| 02/21/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106<br>Search data base and files for critical documents, finish report on fines, compile and organize documents (7.5) | $125.00 | 7.50 | $937.50 |
| 02/21/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106<br>Meeting re: expert testimony in ZAI Science Trial (6.5); phone conversations with claimant re: scheduling of deposition (.4). | $400.00 | 6.90 | $2,760.00 |
| 02/21/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106<br>Organizing Grace documents by subject | $125.00 | 7.00 | $875.00 |
| 02/21/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106<br>Meeting with potential expert (attend part of meeting) to review ZAI work, scientific testing issues, microscopy issues, mineralogy issues (6.2) | $650.00 | 6.20 | $4,030.00 |

# Time report

### 02/01/2003 - 02/28/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 02/21/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Continue search for and organize documents for potential witness deposition (6.5); begin summarizing Wolter deposition (.5) | $125.00 | 7.00 | $875.00 |

### Day:  02/23/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 02/23/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Review materials for upcoming deposition of potential witness while traveling (1.5); meeting with potential witness (2.4) | $240.00 | 3.90 | $936.00 |
| 02/23/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Continued preparing outline for deposition of Tom Hamilton. | $400.00 | 1.50 | $600.00 |
| 02/23/2003<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Review and incorporate Libby chronology documents into Concordance | $125.00 | 4.50 | $562.50 |

### Day:  02/24/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 02/24/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Received and reviewed information from prospective expert re: ZAI (.4); received and reviewed letter from Jim Bentz re: scheduling of depositions (.2); left message for Darrell Scott re: Busch deposition (.2); continued preparing outline for deposition of Tom Hamilton (3.0); meeting with Tom Hamilton (7.5); conversation with Jay Ward regarding Cohen deposition (.2); conversation with Jay Ward and Janet Bakst regarding information on superclean vermiculite (.3); conference with Jay Ward and Ed Westbrook regarding Yang deposition and strategy for upcoming depositions (1.3). | $400.00 | 13.10 | $5,240.00 |
| 02/24/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Attend deposition of homeowner witness regarding ZAI | $240.00 | 2.70 | $648.00 |
| 02/24/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Convesation with Ed Westbrook regarding projects (.2); summarize Wolter deposition (2.2); work on ZAI testing database (1.0); organize documents for upcoming deposition (1.3) | $125.00 | 4.70 | $587.50 |
| 02/24/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Review ZAI documents relating to potential witness and make notes on important points from documents for deposition prep (6.2); discussions with Rob Turkewitz and Jay Ward regarding points from Yang deposition and preparation for upcoming depositions (1.3); review correspondence from Grace counsel regarding depositions and correspondence to Grace counsel regarding deposition scheduling (.3); discussions with Carrie Hughes regarding witness preparation project (.2); continued review of ZAI documents and dictate notes for deposition preparation (2) | $650.00 | 10.00 | $6,500.00 |
| 02/24/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Review selected ZAI documents concerning potential witness and dictate notes regarding same (2.5) | $650.00 | 2.50 | $1,625.00 |
| 02/24/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Prepare depo summary of Weis (5.5) Search data base and review critical documents on superclean vermiculite.(2); conference with Rob | $125.00 | 7.80 | $975.00 |

04/08/2003

# Time report

## 02/01/2003 - 02/28/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | Turkewitz and Jay Ward regarding superclean vermiculite information (.3) | | | |
| 02/24/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Review and organize documents and draft outline in preparation for Wolter deposition (7.2); conference with Messrs. Westbrook and Turkewitz re: results of Yang deposition and strategy for remaining depositions (1.3); conference with Mr. Turkewitz re: strategy for Cohen deposition (0.2); multiple conferences with Mr. Turkewitz and Ms. Bakst re: information gathered on super clean vermiculite (0.3); review and revise Hamilton deposition outline (0.2). | $265.00 | 9.20 | $2,438.00 |
| 02/24/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Organizing Grace documents by subject for ZAI trial | $125.00 | 8.00 | $1,000.00 |
| **Day:** | | **02/25/2003** | | | | |
| 02/25/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Compiling documents for upcoming deposition use. | $125.00 | 6.00 | $750.00 |
| 02/25/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Meeting with Tom Hamilton in preparation for his deposition (2); attend Tom Hamilton deposition, review Grace documents during deposition and select documents for additional examination questions for redirect examination, consultation with Rob Turkewitz during deposition (5.4, partial attendance of deposition) | $650.00 | 7.40 | $4,810.00 |
| 02/25/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Review and organize documents and draft outline in preparation for Wolter deposition (3.8); review and organize documents in preparation for Cohen deposition (0.4); conference with Mr. Cohen in preparation for his deposition (2.0); multiple e-mail messages to Messrs. Turkewitz and Westbrook and Ms. Bakst re: ZAI sales information, documents evidencing recycling of fines, and attic testing results and procedure (0.4). | $265.00 | 6.60 | $1,749.00 |
| 02/25/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Conference with Lizzie Kerrison regarding documents from similar case for inclusion of the ZAI science trial documents (.5); review and analyze documents for ZAI issues and input into database (3.5) | $125.00 | 4.00 | $500.00 |
| 02/25/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>While traveling to New York, review materials for upcoming deposition (1.2); meeting with potential witness (2.0); conversation with Rob Turkewitz regarding Casler deposition (.5) | $240.00 | 3.70 | $888.00 |
| 02/25/2003<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Compile and organize testing documents (6.2); conduct search of Wolter documents for Jay Ward (.3); conversation with Carrie Hughes regarding documents for ZAI science trial (.5) | $125.00 | 7.00 | $875.00 |
| 02/25/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Meeting with Tom Hamilton and Ed Westbrook re: ZAI Science Trial (2.0); | $400.00 | 10.00 | $4,000.00 |

04/08/2003

# Time report

## 02/01/2003 - 02/28/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | conducted deposition of Tom Hamilton (7.5); phone conversations with Bobby Wood re: Casler deposition (.5). | | | |
| 02/25/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Finalize depo summary of Weis (5.0) ; Further research re ZAI sales and recycling of fines (2.50) | $125.00 | 7.50 | $937.50 |

**Day:** 02/26/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 02/26/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Reviewed documents in preparation of Kalman deposition (1.0); defended deposition of Kalman (2.5); phone conversations with testing laboratory re: ZAI test results (.5); phone conversation with prospective witness re: test results (.4); phone conversation with prospective expert re: additional testing (.5); conversation with Carrie Hughes regarding exhibits and upcoming deposition (.7) | $400.00 | 5.60 | $2,240.00 |
| 02/26/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Meeting with potential witness (1.0); attend deposition (2.5); while traveling to Washington for deposition, reviewed materials for deposition the next day (1.); meeting with potential witness in Washington, DC (3.0) | $240.00 | 7.50 | $1,800.00 |
| 02/26/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Conversation with Rob Turkewitz regarding exhibits (.2); organizing exhibits (.8); conversation with Rob Turkewitz regarding upcoming deposition (.5); memo to Lizzie Kerrison regarding testing documents (.1); analyzing and inputting testing documents into database (2.1); various phone conversations with potential witness (.3); conversation with Ed Westbrook regarding specific testing documents (.5); begin summarizing another Julie Yang deposition (.5) | $125.00 | 5.00 | $625.00 |
| 02/26/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Prepare for and conduct Wolter and Cohen depositions. | $265.00 | 8.50 | $2,252.50 |
| 02/26/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Research and prepare document giving the history of the use of ore #3 in ZAI and the quantity of bags sold containing Libby #3 ore. (8) | $125.00 | 8.00 | $1,000.00 |
| 02/26/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Prepare and meet with prospective witness, review areas of potential testimony, relevant documentation (7.6); conversation with Carrie Hughes regarding specific testing documents (.5) | $650.00 | 8.10 | $5,265.00 |

**Day:** 02/27/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 02/27/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Review notes from witness meeting (.5); review recent Canadian presentation regarding ZAI (.4); conversation with potential expert and Rob Turkewitz regarding current activities with regard to ZAI testing (.4); memos to Bobby Wood regarding legal issues on ZAI that need to be researched (.6); review recent case with potential impact on recovery of asbestos-contamination (.2); calls to potential witness and witness | $650.00 | 4.00 | $2,600.00 |

14

04/08/2003

# Time report

## 02/01/2003 - 02/28/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | representative (.2); conversation with Bobby Wood regarding depositions (.2); conversation with Rob Turkewitz regarding future testing (1.5) | | | |
| 02/27/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Summarizing of Eaton deposition | $125.00 | 7.00 | $875.00 |
| 02/27/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Computer search, document search, issues relating to the use of ore other than L#1 and L#2 and the sales of said ore. (7) | $125.00 | 7.00 | $875.00 |
| 02/27/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Review documents in Grace repository regarding ZAI. | $265.00 | 3.20 | $848.00 |
| 02/27/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Conversation with Linda Hambleton regarding potential witness (.2); work on summarizing Julie Yang deposition (1.5); work on document notebook (1.0); analyze, input and organize additional testing documents (2) | $125.00 | 4.70 | $587.50 |
| 02/27/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Prepare for upcoming deposition (.7); attend deposition of potential witness (4.1); meeting with potential witness (.5); telephone conversation with Rob Turkewitz regarding issues regarding the deposition (.5); telephone conversation with Ed Westbrook regarding deposition (.2) | $240.00 | 6.00 | $1,440.00 |
| 02/27/2003<br>lhambleton | 200106<br>0000 | Zonolite Science Trial | L106<br>Conversation with Carrie Hughes regarding potential witness | $75.00 | 0.20 | $15.00 |
| 02/27/2003<br>tkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Work on ZAI database issues (3.5); compile and review testing documents (3.0) | $125.00 | 6.50 | $812.50 |
| 02/27/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Travel from Charleston to Burlington, VT (5.5 - worked on plane reviewing ZAI documents); phone conversations with Ed Westbrook re: future testing (1.5); phone conversation with prospective witnesses re: ZAI (1.0); meeting with Roo Mold re: preparation for deposition (3.0); conversation with Ed Westbrook and expert regarding current activities with regards to ZAI testing (.4); conversation with Bobby Wood regarding deposition issues (.5). | $400.00 | 11.90 | $4,760.00 |
| **Day:** | **02/28/2003** | | | | | |
| 02/28/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Defended deposition of Roo Mold. | $400.00 | 3.00 | $1,200.00 |
| 02/28/2003<br>acrouse | 200106<br>0000 | Zonolite Science Trial | L106<br>Meeting with Linda Hambleton, Kim Carr and Carrie Hughes regarding files, organizing documents for upcoming depositions, etc. | $75.00 | 1.00 | $75.00 |

04/08/2003

# Time report

### 02/01/2003 - 02/28/2003

| Date / Timekeeper | Client No. / Matter No. | Client Name | Transaction Code / Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 02/28/2003 lhambleton | 200106 0000 | Zonolite Science Trial | L106 <br> Meeting with Ann Crouse, Kim Carr and Carrie Hughes regarding files, organizing documents for upcoming depositions, etc. | $75.00 | 1.00 | $75.00 |
| 02/28/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 <br> Input and organize additional testing documents (4.5); continue summarizing Julie Yang prior depositions (1.0); conversation with Ann Crouse, Kim Carr and Linda Hambleton regarding files and organizing documents, etc. upcoming depositions (1.0) | $125.00 | 6.50 | $812.50 |
| 02/28/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 <br> Review and highlight 220 documents related to ore usage in ZAI. Continue to prepare document setting forth history of #3 ore in ZAI and quantity sold. (7.5) | $125.00 | 7.50 | $937.50 |
| 02/28/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 <br> Concluded summarizing of Eaton deposition (6.0); conversation with other staff regarding files and organization (1.0) | $125.00 | 7.00 | $875.00 |
| 02/28/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 <br> Conversations with Darrell Scott and potential expert regarding potential expert retention, review of issues that expert may be needed to cover, background information, receive basic information on expert's education, training and experience, discussions with Darrell regarding decision to retain this expert (1); review documents concerning discriminatory counting and fiber release (.6); review correspondence from Grace regarding deposition scheduling and discovery matters (.4); review recent information regarding Libby vermiculite developments (.2) | $650.00 | 2.20 | $1,430.00 |
| 02/28/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 <br> Work on plaintiffs' expert issues including reviewing materials potentially used by experts (2.1); review correspondence from Grace regarding deposition scheduling and outstanding items (.5) | $650.00 | 2.60 | $1,690.00 |

**Transaction:**    **L116**

   **Day:**      **02/04/2003**

| Date / Timekeeper | Client No. / Matter No. | Client Name | Transaction Code / Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 02/04/2003 jward | 200106 0000 | Zonolite Science Trial | L116 <br> Travel to Boston (billed at half rate). | $132.50 | 4.50 | $596.25 |
| 02/04/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L116 <br> Travel from airport to 1 Winthrop Square (billed at half rate). | $200.00 | 0.50 | $100.00 |

   **Day:**      **02/05/2003**

| Date / Timekeeper | Client No. / Matter No. | Client Name | Transaction Code / Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 02/05/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L116 <br> Travel from Hotel to Deposition (1 hour - billed at half rate); travel from deposition to repository (.8 - billed at half rate). | $200.00 | 1.80 | $360.00 |

04/08/2003

# Time report

### 02/01/2003 - 02/28/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| 02/05/2003 | 200106 | Zonolite Science Trial | L116 | $132.50 | 1.80 | $238.50 |
| jward | 0000 | | Travel to Chip Wood deposition (1); travel to Winthrop Square repository (0.8). (Both billed at half rate) | | | |
| **Day:** | | **02/06/2003** | | | | |
| 02/06/2003 | 200106 | Zonolite Science Trial | L116 | $132.50 | 6.30 | $834.75 |
| jward | 0000 | | Travel to Winthrop Square repository (0.3); travel from Boston to Charleston (6.0), (both billed at half rate) | | | |
| 02/06/2003 | 200106 | Zonolite Science Trial | L116 | $200.00 | 6.80 | $1,360.00 |
| rturkewitz | 0000 | | Travel from Hotel to repository (.3 - billed at half rate); Travel to airport (.5 - billed at half rate); travel from Boston to Charleston (6 hours - billed at half rate) | | | |
| **Day:** | | **02/17/2003** | | | | |
| 02/17/2003 | 200106 | Zonolite Science Trial | L116 | $132.50 | 4.50 | $596.25 |
| jward | 0000 | | Travel to Boston (billed at half rate.) | | | |
| **Day:** | | **02/18/2003** | | | | |
| 02/18/2003 | 200106 | Zonolite Science Trial | L116 | $120.00 | 3.80 | $456.00 |
| bwood | 0000 | | Travel to Minneapolis for deposition (3.8 - non-working - billed at half rate) | | | |
| **Day:** | | **02/19/2003** | | | | |
| 02/19/2003 | 200106 | Zonolite Science Trial | L116 | $120.00 | 7.80 | $936.00 |
| bwood | 0000 | | Travel back to Charleston from Minneapolis (billed at half rate - non working hours) | | | |
| 02/19/2003 | 200106 | Zonolite Science Trial | L116 | $132.50 | 5.50 | $728.75 |
| jward | 0000 | | Non-work travel to San Francisco (billed at half rate.) | | | |
| **Day:** | | **02/21/2003** | | | | |
| 02/21/2003 | 200106 | Zonolite Science Trial | L116 | $132.50 | 10.50 | $1,391.25 |
| jward | 0000 | | Non-work travel from San Francisco (billed at half rate.) | | | |
| **Day:** | | **02/23/2003** | | | | |
| 02/23/2003 | 200106 | Zonolite Science Trial | L116 | $120.00 | 4.00 | $480.00 |
| bwood | 0000 | | Travel to Virginia Beach for deposition of potential witness (non-working hours - billed at half rate) | | | |
| **Day:** | | **02/25/2003** | | | | |
| 02/25/2003 | 200106 | Zonolite Science Trial | L116 | $120.00 | 7.30 | $876.00 |
| bwood | 0000 | | Travel to New York for deposition of potential witness (non-working | | | |

# Time report

### 02/01/2003 - 02/28/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | hours, billed at half rate) | | | |
| 02/25/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L116<br>Non-work travel to Boston, billed at half rate (4.5). | $132.50 | 4.50 | $596.25 |
| **Day:** | | **02/26/2003** | | | | |
| 02/26/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L116<br>Travel to Washington, DC for deposition the next day (non-working hours, billed at half rate) | $120.00 | 4.00 | $480.00 |
| **Day:** | | **02/27/2003** | | | | |
| 02/27/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L116<br>Non-work travel from Boston (billed at half time). | $132.50 | 8.00 | $1,060.00 |
| **Day:** | | **02/28/2003** | | | | |
| 02/28/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L116<br>Travel back to Charleston from Washington, DC (non-working hours, billed at half rate) | $120.00 | 5.50 | $660.00 |
| 02/28/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L116<br>Travel from Lyndonville to deposition (.8 - billed at half rate); travel from St. Johnsbury to Charleston (7.5 - billed at half rate). | $200.00 | 8.30 | $1,660.00 |
| **Transaction:** | | **L150** | | | | |
| **Day:** | | **02/06/2003** | | | | |
| 02/06/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L150<br>Review and check December bill (billed at half rate) | $325.00 | 1.40 | $455.00 |
| **Day:** | | **02/13/2003** | | | | |
| 02/13/2003<br>kgarcia | 200106<br>0000 | Zonolite Science Trial | L150<br>Work on December 2002 billing matters | $75.00 | 0.80 | $60.00 |
| **Day:** | | **02/14/2003** | | | | |
| 02/14/2003<br>kgarcia | 200106<br>0000 | Zonolite Science Trial | L150<br>Work on December 2002 billing matters | $75.00 | 2.00 | $150.00 |
| **Day:** | | **02/17/2003** | | | | |
| 02/17/2003<br>kgarcia | 200106<br>0000 | Zonolite Science Trial | L150<br>Finalize December 2003 billing application and prepare for co-counsel to file | $75.00 | 1.20 | $90.00 |

# Time report

## 02/01/2003 - 02/28/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 02/17/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L150<br>Review, revise and approve December 2003 bill (billed at half rate) | $325.00 | 0.80 | $260.00 |
| **Day:** | | **02/24/2003** | | | | |
| 02/24/2003<br>kgarcia | 200106<br>0000 | Zonolite Science Trial | L150<br>Work on Second Quarter billing matters | $75.00 | 3.00 | $225.00 |
| **Day:** | | **02/28/2003** | | | | |
| 02/28/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L150<br>Review, finalize and approve Second Quarterly Application (1.5 - billed at half rate) | $325.00 | 1.50 | $487.50 |
| 02/28/2003<br>kgarcia | 200106<br>0000 | Zonolite Science Trial | L150<br>Work on Second Quarterly Application | $75.00 | 6.00 | $450.00 |

| | |
|---|---|
| **Grand Total:** | **$217,149.00** |
| **Expense Grand Total:** | **$0.00** |
| **Time Grand Total:** | **$217,149.00** |
| **Total Hours/Report:** | **897.20** |
| **Count:** | **159** |

## CERTIFICATE OF SERVICE

I, William D. Sullivan, hereby certify that I caused a copy of the foregoing *Sixth Monthly Verified Application of Richardson Patrick Westbrook & Brickman, LLC for Compensation for Services and Reimbursement of Expenses as ZAI Lead Special Counsel for the Interim Period from February 1, 2003 through February 28, 2003* to be served upon those parties identified on the attached service list via hand delivery or US Mail.

Dated: April 9, 2003

*/s/ William D. Sullivan*
William D. Sullivan

## File a Motion:
01-01139-JKF W.R. GRACE & CO. and Alfred M Wolin

### U.S. Bankruptcy Court

### District of Delaware

Notice of Electronic Filing

The following transaction was received from Sullivan, William David entered on 4/9/2003 at 1:12 PM EDT and filed on 4/9/2003
**Case Name:**      W.R. GRACE & CO. and Alfred M Wolin
**Case Number:**     01-01139-JKF
**Document Number:** 3641

**Docket Text:**
Application for Compensation *SIXTH MONTHLY VERIFIED APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM FEBRUARY 1, 2003 THROUGH FEBRUARY 28, 2003* Filed by Richardson Patrick Westbrook & Brickman, LLC Objections due by 4/29/2003. (Sullivan, William)

The following document(s) are associated with this transaction:

SERVICE LIST

Laura Davis Jones, Esquire
David Carickoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
Wilmington, DE 19899-8705

Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones
10100 Santa Monica Boulevard
Los Angeles, CA 90067-4100

David M. Bernick, Esquire
James Kapp, III, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, IL 60601

David B. Seigel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

Michael R. Lastowski, Esquire
Duane Morris & Heckscher LLP
100 North Market Street, Suite 1200
Wilmington, DE 19801-1246

Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

William S. Katchen, Esquire
Duane, Morris & Heckscher LLP
One Riverfront Plaza, 2nd Floor
Newark, NJ 07102

J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL 60606

Steven M. Yoder, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899

Michael B. Joseph, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena
Price & Axelrod, LLP
First Union Financial Center
200 South Biscayne Boulevard, Suite 2500
Miami, FL 33131

Matthew G. Zaleski, III, Esquire
Campbell & Levine
800 King Street, Suite 300
Wilmington, DE 19801

Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
399 Park Avenue, 27th Floor
New York, NY 10022

Peter Van N. Lockwood, Esquire
Julie W. Davis, Esquire
Trevor W. Swett, III, Esquire
Nathan D. Finch, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC 20005

## SERVICE LIST

Teresa K.D. Currier, Esquire
Klett, Rooney, Lieber & Schorling
1000 West Street, Suite 1410
Wilmington, DE  19801

Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP
919 Third Avenue
New York, NY  10022

Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2313
Lockbox 35
Wilmington, DE  19801

Mark D. Collins, Esquire
Deborah E. Spivack, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE  19899

James J. Restivo, Jr., Esquire
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA  15219-1886

William J.A. Sparks, Esquire
W.R. Grace & Company
919 N. Market, Suite 460
Wilmington, DE  19899

Warren H. Smith
Warren H. Smith and Associates
900 Jackson Street
120 Founders Square
Dallas, TX 75202

# EXHIBIT C

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) |
| | ) |
| W.R. Grace & Co., et al., | ) |
| | ) |
| | ) |
| Debtors. | ) |

Chapter 11

Case No. 01-01139 (JKF)
(Jointly Administered)

**Objection Deadline: June 5, 2003**
**Hearing Date: TBD only if necessary**

## SUMMARY OF THE VERIFIED APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM MARCH 1, 2003 THROUGH MARCH 31, 2003

Name of Applicant:

Richardson Patrick Westbrook
& Brickman, LLC

Authorized to Provide Professional Services to:

Zonolite Attic Insulation Claimants

Date of Appointment:

July 22, 2002

Period for which compensation and
Reimbursement is sought:

March 1, 2003 through
March 31, 2003

Amount of Compensation sought as actual,
Reasonable, and necessary:

$ 248,048.00

Amount of Expenses Reimbursement:

$ 66,978.32

This is a: X monthly _ interim _ final application

Prior Application filed: Yes

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 10/31/02 | 7/22/2002 - 9/30/2002 | $170,069.50 | $44,005.38 | No objections served on counsel | No objections served on counsel |
| 12/04/02 | 10/01/2002 - 10/31//2002 | $163,682.00 | $35,319.00 | No objections served on counsel | No objections served on counsel |
| 01/08/2003 | 11/01/2002 - 11/30/2002 | $115,319.00 | $5,714.09 | No objections served on counsel | No objections served on counsel |
| 02/17/2003 | 12/01/2002 - 12/31/2002 | $104,018.00 | $32,439.18 | No objections served on counsel | No objections served on counsel |
| 03/19/2003 | 1/1/2003 - 1/31/2003 | $142,944.50 | $68,022.89 | No objections served on counsel | No objections served on counsel |
| 04/09/03 | 2/1/2003 - 2/28/2003 | $217,149.00 | $31,928.29 | No objections served on counsel | No objections served on counsel |

This is the seventh RPWB application for monthly interim compensation of services filed with the Bankruptcy Court in this Chapter 11 case.

The total expended for the preparation of this application is approximately 20 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $7,000.

The Richardson Patrick Westbrook & Brickman attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Edward J. Westbrook | Partner | 25 | Litigation | $650 | 114.4 | $73,612.50 |
| Robert M. Turkewitz | Partner | 17 | Litigation | $400 | 163.6 | $65,440.00 |
| James L. Ward, Jr. | Associate | 5 | Litigation | $265 | 107.8 | $28,567.00 |
| Robert S. Wood | Associate | 3 | Litigation | $240 | 76.10 | $18,264.00 |
| TOTALS | | | | | 461.9 | $185,883.50 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Kim Carr | Paralegal | 13 | Litigation | $125 | 104.6 | $13,075.00 |
| Janet Bakst* | Paralegal | 10 | Litigation | $125 | 153.9 | $19,237.50 |
| Lizzie Kerrison | Paralegal | 17 | Litigation | $125 | 73.4 | $9,175.00 |
| Carrie Hughes | Paralegal | 23 | Litigation | $125 | 122.5 | $15,312.50 |
| Kim Garcia | Lit. Support | 8 | Litigation | $75 | 12.2 | $915.00 |
| Linda Hambleton | Lit. Support | 2 | Litigation | $75 | 53.5 | $4,012.50 |
| Adam Lorenz | Lit. Support | 1 | Litigation | $75 | 4.8 | $360.00 |
| Ian Jones | Comp. Tech | 5 | Litigation | $110 | .7 | $77.00 |
| TOTALS | | | | | 525.6 | $62,164.50 |

* Mrs. Bakst is a licensed attorney who has not yet taken the South Carolina Bar exam and is accordingly working as a senior paralegal and being billed as such.

Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 11-Fee Applications, Applicant | 12.2 | $1,490.00 |
| 20-Travel—Non-working | | |
| 22-ZAI Science Trial | 975.3 | $246,558.00 |
| TOTALS | 987.5 | $248,048.00 |

23-ZAI Science Trial Expenses

| Description | Amount |
|---|---|
| Telephone Expense | |
| Federal Express Overnight Delivery | $962.62 |
| Postage Expense | |
| Telephone Expense – Outside | |
| Duplicating – Internal | $525.00 |
| Documentation Charge | |
| Courier Service | |
| Outside Duplicating | $3,682.69 |
| Lodging | $1,361.02 |
| Parking | $56.00 |
| Air Travel Expense | $4,970.00 |
| Rail Travel Expense | |
| Taxi Expense | $832.90 |
| Mileage Expense | $48.96 |
| Travel Meals | $518.88 |
| General Expense | |
| Expert Services | $41,674.82 |
| Outgoing Faxes | $300.00 |
| Court Reporters | $12,041.96 |
| Office Supplies | $3.47 |
| Total | $66,978.32 |

Dated:  May 16, 2003

ELZUFON AUSTIN REARDON
TARLOV & MONDELL, P.A.

*/s/ William D. Sullivan*
William D. Sullivan (Bar No. 2820)
Charlie J. Brown, III (Bar No. 3368)
300 Delaware Avenue, Suite 1700
P.O. Box 1630
Wilmington, DE 19899
Phone: (302) 428-3181
FAX: (302) 777-7244

-and-

Edward J. Westbrook, Esq.
Richardson Patrick Westbrook
& Brickman
1037 Chuck Dawley Blvd., Building A
Mount Pleasant, SC  29464
Phone: (843) 727-6513
FAX: (843) 727-6688
LEAD COUNSEL FOR
ZAI CLAIMANTS

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: June 5, 2003** |
| | | **Hearing Date: TBD only if necessary** |

## FEE DETAIL OF THE VERIFIED APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM <u>MARCH 1, 2003 THROUGH MARCH 31, 2003</u>

# Time report

### 03/01/2003 - 03/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |

**Transaction:**   **L106**

**Day:**   **03/03/2003**

| 03/03/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 5.00 | $3,250.00 |
|---|---|---|---|---|---|---|
| ewestbrook | 0000 | | Strategy meeting with Rob Turkewitz, Jay Ward and Bobby Wood regarding review of deposition activity, upcoming deposition, strategic planning for expert discovery phase, distribution of assignments and discussion of responsibilities (3.5); review information for potential expert (.2); meeting with ZAI team regarding strategy and responsibilities (1.3) | | | |
| 03/03/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 8.70 | $3,480.00 |
| rturkewitz | 0000 | | Dictated summary of contractor depositions (1.5); conferences with Ed Westbrook, Jay Ward, and Bobby Wood re: expert reports (3.5); phone conversation re FOIA request for EPA testing records (.5); left messages for EPA personnel re: Peronard deposition (.3); memos re: status of Volpe production and Peronard Testimony (.2); work on expert issues (2.5); conversation with Jay Ward regarding homeowner depositions (.2). | | | |
| 03/03/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
| jbakst | 0000 | | Search reasons for use of #3 ore and different processes used to make it marketable. (5.9) ZAI science trial team meeting re expert witness strategy and case management (1.3); meeting with Jay Ward regarding ZAI sales with No. 3 vermiculite (.3) | | | |
| 03/03/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.90 | $862.50 |
| chughes | 0000 | | Attend meeting regarding ZAI (1.3); Summarize Yang Depo. (5.0); Obtain contract forms re:asbestos disclosure (.5); Conversation with Jay Ward regarding deposition summaries and organization of documents (.1) | | | |
| 03/03/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 6.00 | $1,590.00 |
| jward | 0000 | | Conference with Ms. Bakst re: sales of ZAI made with number 3 grade vermiculite (0.3); conference with Ms. Hughes re: deposition summaries and organization of documents (0.1); conference with Mr. Turkewitz re: results of homeowner depositions (0.2); draft memo outlining highlights of homeowner depositions (0.6); conference with Messrs. Westbrook, Turkewitz and Wood re: deposition results and strategy for preparation of expert reports (3.5); attend meeting with attorneys and staff regarding strategy and case management (1.3) | | | |
| 03/03/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 5.30 | $1,272.00 |
| bwood | 0000 | | Meeting with Ed Westbrook, Jay Ward and Rob Turkewitz regarding deposition update and expert reports (3.5); reviewed expert qualifications and experience (.5); attend meeting with ZAI team regarding expert strategy and assignments (1.3) | | | |
| 03/03/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 1.30 | $97.50 |
| kgarcia | 0000 | | Attend meeting with ZAI team regarding responsibilities of people and case strategy | | | |

# Time report

### 03/01/2003 - 03/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 03/03/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106<br>ZAI team meeting regarding responsibilities and strategy | $125.00 | 1.30 | $162.50 |
| 03/03/2003 lhambleton | 200106 0000 | Zonolite Science Trial | L106<br>Attend ZAI team meeting regarding strategy and responsibilities | $75.00 | 1.30 | $97.50 |

**Day:** 03/04/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 03/04/2003 bwood | 200106 0000 | Zonolite Science Trial | L106<br>Phone conversation with expert regarding homeowner testing (.4); review and analyze expert materials (3.7); phone conversation with expert and Rob Turkewitz regarding testing (.7); conversation with Rob Turkewitz regarding authorizations from homeowners (.4) | $240.00 | 5.20 | $1,248.00 |
| 03/04/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106<br>Tranfer documents from an old Grace database into the new ZAI database (2.0); research expert disclosure information from previous property damage cases for ZAI expert disclosures (1.0); compare testing documents to make sure we have a complete set (3.5); conversation with Rob Turkewitz regarding expert reports (.3) | $125.00 | 6.80 | $850.00 |
| 03/04/2003 jward | 200106 0000 | Zonolite Science Trial | L106<br>Review medical articles for use in expert reliance materials. | $265.00 | 4.80 | $1,272.00 |
| 03/04/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106<br>Conference with Lizzie Kerrison re: preparation of expert reports (.3); received and reviewed previous reports of experts (.4); reviewed and revised memos re: depositions of contractors (.5); reviewed expert reliance materials (1.0); telephone conversation with expert re: expert report and additional testing (.8); conference call with Ed Westbrook and expert re: preparation of expert report and additional testing (.7); conference call with Darrell Scott and ZAI co-counsel re: status of litigation and preparation and strategy for expert reports and discovery (.8); telephone conference call with Bobby Wood and expert regarding additional testing (.5); called and left messages for homeowner re: testing in his home (.1); forwarded to expert pictures of homes for potential testing (.4); telephone conversation with Darrell Scott re: strategy for presenting various issues and expert reports (.3); conversation with Ed Westbrook re: expert issues and discovery (.8); telephone conversations re: production of documents in response to FOIA request (.8); email to Linda Hambleton re: letter to FOIA request with check, and finalized letter (.4); conference with Bobby Wood re: Grace request for signed homeowners authorizations .4). | $400.00 | 8.20 | $3,280.00 |
| 03/04/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106<br>Colate and finalize history of ore use document (7.2); meeting with Ed Westbrook regawrding ore issue (.3) | $125.00 | 7.50 | $937.50 |
| 03/04/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106<br>Conversations with Rob Turkewitz regarding numerous expert-related and discovery issues (.8); work on expert issues (1.6); conversation with potential witness (.3); meeting with Janet Bakst regarding her review of documents regarding ZAI ore types (.3); review ZAI documents for relevance to expert issues (1.2); work on expert issues, | $650.00 | 6.90 | $4,485.00 |

05/15/2003

# Time report

### 03/01/2003 - 03/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | review information in preparation for expert reports (2.2); conference call with Rob Turkewitz and expert regarding additional testing and report (.5) | | | |
| 03/04/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 Coordinate deposition summary responsibilities (.3); summarize Wolter deposition (7.0) | $125.00 | 7.30 | $912.50 |

| Day: | | 03/05/2003 | | | | |
|---|---|---|---|---|---|---|
| 03/05/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 Review and organize testing documents into database (.3); summarize Casler deposition (4.5) | $125.00 | 4.70 | $587.50 |
| 03/05/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 Review correspondence file to identify open items to discuss with Grace counsel regarding fact dicovery (.6); review memo from Rob Turkewitz regarding Grace specific testing (.3); phone conversation with Rob Turkewitz regarding pending discovery and correspondence (.2) | $650.00 | 1.10 | $715.00 |
| 03/05/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 Finalize Peronard depo summary. (7) | $125.00 | 7.00 | $875.00 |
| 03/05/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Continued reviewing and organizing expert reliance materials (5.5); telephone conversation with EPA re: deposition of Paul Peronard (.4); telephone conversation with Darrel Scott re: Peronard deposition (.3); received and reviewed expert reports in prior similar case (.5); phone conversation with Ed Westbrook re: discovery issues pending and forwarded correspondence (.2); telephone conversations with expert and Bobby Wood re: additional testing and preparation of expert issues (.8); meeting with Bobby Wood re: additional testing (.6). | $400.00 | 8.30 | $3,320.00 |
| 03/05/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Analyze medical articles for use as expert reliance materials. | $265.00 | 5.80 | $1,537.00 |
| 03/05/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 Phone conversation with homeowner regarding testing (.4); phone conversation with expert and Rob Turkewitz regarding additional testing (.8); additional phone conversation with homeowner regarding testing (.2); meeting with Rob Turkewitz regarding additional testing (.6); received and reviewed memo from Ed Westbrook (.1) | $240.00 | 2.10 | $504.00 |
| 03/05/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 Conversation with Rob Turkewitz regarding discovery issues | $650.00 | 0.20 | $130.00 |

| Day: | | 03/06/2003 | | | | |
|---|---|---|---|---|---|---|
| 03/06/2003 kgarcia | 200106 0000 | Zonolite Science Trial | L106 Attend meeting regarding outstanding items for discovery, projects to be | $75.00 | 1.00 | $75.00 |

05/15/2003

4

# Time report

### 03/01/2003 - 03/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| | | | completed, assignments and responsibilities of projects | | | |
| 03/06/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 4.90 | $1,176.00 |
| bwood | 0000 | | Attend ZAI meeting with Ed Westbrook and others (1.0); meeting with Ed Westbrook and Rob Turkewitz regarding expert reliance materials (.8); phone conversation with Rob Turkewitz, Darrell Scott regarding homeowners, experts and reliance materials (1.5); phone conversation with homeowner regarding testing (.5); phone conversation with expert regarding testing (.4); meeting with Ed Westbrook, Rob Turkewitz and Jay Ward regarding strategy (.7) | | | |
| 03/06/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
| lkerrison | 0000 | | Attend ZAI meeting with Ed Westbrook and team (1.0); finish comparing testing documents (5.5) | | | |
| 03/06/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.30 | $912.50 |
| kcarr | 0000 | | ZAI team meeting, re: case status, responsibilities, expert reports (1.0); indexed and organized depositions from EPA (6.0); conversation with Carrie Hughes regarding depositions (.3). | | | |
| 03/06/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 1.00 | $75.00 |
| lhambleton | 0000 | | Meeting with Property Damage team. | | | |
| 03/06/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 9.50 | $2,517.50 |
| jward | 0000 | | Analyze issues re: health effects of tremolite exposure (7.6); telephone call with Rob Turkewitz and EPA counsel re: request to depose Peronard (0.2); ZAI team meeting re: case status, depositions, document organization and preparation of expert reports (1.0); meeting with attorneys regarding strategy (.7) | | | |
| 03/06/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 13.10 | $5,240.00 |
| rturkewitz | 0000 | | Telephone conference call with Jay Ward and EPA re: Peronard deposition (.2); conference with property damage team re: organization of expert reliance materials and preparation of expert reports (1.0); telephone conference call with Bobby Wood and Darrell Scott re: expert reports (1.5); received and reviewed emails from co-counsel re: investigation and reliance materials (.4); continued expert report project) and gathering and organizing expert reliance materials (8.5); meeting with Ed Westbrook, Jay Ward and Bobby Wood regarding strategy (.7); meeting with Ed Westbrook and Bobby Wood regarding reliance materials (.8) | | | |
| 03/06/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
| jbakst | 0000 | | ZAI science trial team conference re: strategy and case management (1); Review video of Boston newscast re : ZAI (.5); Prepare depo Summary of second Peronard depo (6) | | | |
| 03/06/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 11.10 | $7,215.00 |
| ewestbrook | 0000 | | Meeting with staff regarding major review of outstanding items for fact discovery, projects needed to be completed during expert report preparation phase, assignment to various individuals as specific responsibilities during this phase of the proceedings (1); continued meeting with lawyers regarding strategy issues regarding ZAI Science Trial presentation (.7); work on expert report project (4.5); review | | | |

# Time report

### 03/01/2003 - 03/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| | | | discovery file to identify outstanding items to bring to Grace's attention (1.8); review government regulations concerning asbestos for information concerning exposure levels related matters, preparing memos regarding same (2.5); meeting with Rob Turkewitz and Bobby Wood regarding expert reliance materials (.8) | | | |
| 03/06/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.00 | $875.00 |
| chughes | 0000 | | Attend meeting regarding strategy, schedule and responsibilities (1); organize specific documents for Rob Turkewitz (.3); input testing documents into database (1.5); review previously corrupt ZAI documents produced by Grace (3.0); conversation with co-counsel regarding documents used in previous case to incorporate into our documents (.2); conversation with Kim Carr regarding depositions (.3); organize prior depositions (.7) | | | |
| **Day:** | | **03/07/2003** | | | | |
| 03/07/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.30 | $912.50 |
| chughes | 0000 | | Summarize Kalman deposition (3.6); summarize Dr. Russ deposition (3.7) | | | |
| 03/07/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
| jbakst | 0000 | | Finish second Peronard depo summary (3); Start third Peronard Depo summary(2); Prepare index off of disc (.5); Search contaminant issues (2) | | | |
| 03/07/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 6.80 | $2,720.00 |
| rturkewitz | 0000 | | Continued expert report project (2.5); continued gathering and organizing expert reliance materials (3.5); telephone conversations with expert and witness re: additional testing (.8). | | | |
| 03/07/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 5.00 | $1,325.00 |
| jward | 0000 | | Analyze articles re: health effects from ZAI exposure (4.8); conference with Mr. Westbrook re: same (0.1); telephone call with EPA counsel re: request to depose Peronard (0.1). | | | |
| 03/07/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.00 | $875.00 |
| kcarr | 0000 | | Organized documents received from EPA; compiled and organized documents for expert reliance materials. | | | |
| 03/07/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 4.70 | $1,128.00 |
| bwood | 0000 | | Review expert materials (.8); compile and review supporting documents for expert reliance materials (3.5); phone conversation with homeowner regarding testing (.4) | | | |
| 03/07/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 0.10 | $65.00 |
| ewestbrook | 0000 | | Conference with Jay Ward regarding health effects from ZAI exposure | | | |
| **Day:** | | **03/08/2003** | | | | |
| 03/08/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 6.20 | $465.00 |

05/15/2003    6

# Time report

### 03/01/2003 - 03/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| lhambleton | 0000 | | Compile, organize and index reliance materials. | | | |
| 03/08/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 7.00 | $2,800.00 |
| rturkewitz | 0000 | | Continued reviewing and organizing expert reliance materials and work on expert report project | | | |
| 03/08/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.00 | $750.00 |
| chughes | 0000 | | Begin Summarizing Hamilton Depo | | | |
| **Day:** | | **03/09/2003** | | | | |
| 03/09/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 3.20 | $2,080.00 |
| ewestbrook | 0000 | | Review ZAI documents, dictate memos regarding same with reference to their applicability to expert testimony | | | |
| 03/09/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 3.00 | $1,200.00 |
| rturkewitz | 0000 | | Continued reviewing and organizing expert reliance materials. | | | |
| 03/09/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 8.20 | $1,968.00 |
| bwood | 0000 | | Research and analysis of experts and reliance materials (8.2) | | | |
| **Day:** | | **03/10/2003** | | | | |
| 03/10/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 1.10 | $264.00 |
| bwood | 0000 | | Meeting with Ed Westbrook and Rob Turkewitz regarding experts (1.0); review legal memo from Ed Westbrook (.1) | | | |
| 03/10/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| kcarr | 0000 | | Compiling and organizing documents to be included in expert reliance materials list. | | | |
| 03/10/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 3.20 | $400.00 |
| lkerrison | 0000 | | Review and organize Grace testing documents for expert reliance materials | | | |
| 03/10/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 5.50 | $412.50 |
| lhambleton | 0000 | | Organize and index reliance materilas. | | | |
| 03/10/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 8.70 | $3,480.00 |
| rturkewitz | 0000 | | Conference with Bobby Wood and Ed Westbrook re: experts (1.0); telephone conversation with expert re: ZAI (.5); telephone conversation with Darrell Scott re: expert .(5); continued reviewing and organizing reliance materials and working on expert report project(6.5); additional conversation with Ed Westbrook regarding expert matters (.2). | | | |
| 03/10/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 1.40 | $371.00 |
| jward | 0000 | | Review deposition summaries and important Grace documents (0.6); telephone call with expert (0.2); continue review of medical articles (0.6). | | | |
| 03/10/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |

05/15/2003

# Time report

### 03/01/2003 - 03/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|-----------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| jbakst | 0000 | | Prepare report on the use of contaminant when describing the tremolite in vermiculite ( 6); Research foreseeability of home renovation projects (1.5) | | | |
| 03/10/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 2.90 | $1,885.00 |
| ewestbrook | 0000 | | Additional review of ZAI documents, dictate memos regarding expert issues (1.7); Conversation with Bobby Wood and Rob Turkewitz regarding experts (1.0); conversation with Rob Turkewitz regarding expert matters (.2) | | | |
| **Day:** | | **03/11/2003** | | | | |
| 03/11/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.70 | $962.50 |
| jbakst | 0000 | | Prepare report on rennovations (2.5); Review and highlight fact depositions (2); Continue with Peronard depo summary (3); conversation with Jay Ward regarding homeowner testimony (.2) | | | |
| 03/11/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 3.80 | $2,470.00 |
| ewestbrook | 0000 | | Review scientific test results and information regarding building renovations, analyze and prepare memos regarding same (2.2); review ZAI documents regarding renovations and memos regarding same (.4); review information regarding ZAI medical issues (.3); meeting with Jay Ward regarding ZAI medical issues (.4); additional work categorizing ZAI documents for expert phase (.5) | | | |
| 03/11/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 8.10 | $2,146.50 |
| jward | 0000 | | Review medical articles (1.8); review testing documents (0.6); review important Grace documents re: health effects of tremolite (0.4); conference with Mr. Westbrook regarding medical issues (0.4); receive and review letter re: pending discovery issues (0.1); multiple telephone calls and e-mail messages with expert (0.4); conference with Mr. Turkewitz re: expert reports, medical articles and testing documents (0.2); continue analysis of expert reliance materials (3.3); conference with Ms. Bakst re: identification of homeowner testimony re: ZAI disturbances (0.2); review homeowner deposition transcripts re: same (0.3); review memo from co-counsel outlining individuals with health effects from ZAI (0.2); compile documents for expert review (0.2). | | | |
| 03/11/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 2.90 | $1,160.00 |
| rturkewitz | 0000 | | Received and reviewed photographs of ZAI from home (.2); continued reviewing and organizing expert reliance materials for all experts (2.5); conversation with Jay Ward regarding medical articles and testing documents (.2). | | | |
| 03/11/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 9.00 | $1,125.00 |
| chughes | 0000 | | Summarize Ralph Mold Deposition (4); Summarize Edward Lindholm Deposition (5) | | | |
| 03/11/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 2.00 | $150.00 |
| lhambleton | 0000 | | Organize and index reliance materials. | | | |
| 03/11/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
| lkerrison | 0000 | | Review and organize Grace testing documents for expert reliance | | | |

05/15/2003                                                                                                              8

# Time report

### 03/01/2003 - 03/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| | | | materials | | | |
| 03/11/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 8.00 | $1,000.00 |
| kcarr | 0000 | | Compiling and organizing documents to be included in expert reliance materials list. | | | |
| 03/11/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 4.10 | $984.00 |
| bwood | 0000 | | Reviewed homeowner deposition with notes (1.8); reviewed ZAI disturbance report and explanation (2.3) | | | |

| Day: | | 03/12/2003 | | | | |
|------|------|-----------|------|------|------|------|
| 03/12/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 8.30 | $1,992.00 |
| bwood | 0000 | | Reviewed homeowner deposition with notes (2.2); respond to Ed Westbrook's memo regarding reliance materials (2.4); analyzing homeowner depositions and documents for reliance materials (3.3); received and reviewed memo regarding settled dust (.4) | | | |
| 03/12/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 8.00 | $1,000.00 |
| kcarr | 0000 | | Gathering and adding documents to reliance materials list (7.8); meeting with Jay Ward regarding medical articles (.2). | | | |
| 03/12/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 2.70 | $337.50 |
| lkerrison | 0000 | | Review and organize Grace testing documents for expert reliance materials | | | |
| 03/12/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 3.00 | $225.00 |
| lhambleton | 0000 | | Organize and index ads, and added to reliance materials. | | | |
| 03/12/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.00 | $500.00 |
| chughes | 0000 | | Summarize John Szufnarowski Deposition | | | |
| 03/12/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 7.40 | $2,960.00 |
| rturkewitz | 0000 | | Conference with Janet Bakst re: Grace's production of films (.2); dictated and finalized letter to Jim Bentz re: Grace's discovery and production of "Savings in the Attic" Film Strip on ZAI (.3); dictated and finalized letter to Jim Bentz, forwarding video (.2); received and reviewed test results from homeowner (.1); email to Kristy Berglund re: homeowner test results (.1); continued reviewing and organizing expert reliance materials (6.0); conversation with Jay Ward regarding expert (.1); conversation with Ed Westbrook regarding expert issues (.4) | | | |
| 03/12/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 1.30 | $344.50 |
| jward | 0000 | | Work on expert report project (0.4); conference with Ms. Carr re: compilation of medical articles for expert report (0.2); conference with Mr. Turkewitz re: expert (0.1); exchange e-mail messages with Dr. Anderson re: expert report (0.2); review additional homeowner deposition testimony re: ZAI disturbances (0.2); compile additional information for Dr. Anderson's review (0.2). | | | |
| 03/12/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 5.50 | $3,575.00 |
| ewestbrook | 0000 | | Review numerous ZAI documents and prepare memos regarding expert | | | |

05/15/2003

# Time report

### 03/01/2003 - 03/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| Timekeeper | Matter No. | | Description | | | |
| | | | issues (4.1); conversation with Darrell Scott regarding expert issues (.4); review recent case with probability to ZAI damage question and dictate memo regarding same (.6); conversations with Rob Turkewitz regarding expert issues (.4) | | | |
| 03/12/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 8.00 | $1,000.00 |
| jbakst | 0000 | | PC from Mike Murphy re hard to copy ZAI film (.2); Review and highlight fact witness depo for forwrding to expert (.8); Continue with Peronard summary (6.8); meeting with Rob Turkewitz regarding Grace's production of films (.2) | | | |
| Day: | | 03/13/2003 | | | | |
| 03/13/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 8.50 | $1,062.50 |
| jbakst | 0000 | | Read, analyze, highlight critical facts for seven depositions for forwarding to expert witness (7.5); Highlight documents for expert witness (1). | | | |
| 03/13/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 7.20 | $4,680.00 |
| ewestbrook | 0000 | | Review numerous Grace documents, select those relevant to expert issues, memos regarding same (6.7); conversation with Rob Turkewitz, Bobby Wood and Jay Ward regarding various aspects of the expert discovery (.5) | | | |
| 03/13/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 6.20 | $1,643.00 |
| jward | 0000 | | Conference with Messrs. Turkewitz, Westbrook and Wood re: expert discovery (0.5); review additional medical articles re: health effects of tremolite (1.6); review Westbrook memo re: damage theories (0.1); continue analysis of medical articles for expert reliance materials (0.8); multiple conferences with Ms. Carr re: assistance needed compiling medical articles (0.2); multiple conferences and telephone calls with Ms. Hughes and Mr. Jones re: EPA documents (0.4); compile testing documents for review by experts (0.2); review EPA administrative record (2.4). | | | |
| 03/13/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 9.60 | $3,840.00 |
| rturkewitz | 0000 | | Telephone conversations with experts (Longo and Hatfield) re: preparation of expert reports (1.2); gathered expert reports and forwarded to experts (Longo, Hatfield, and Gobbell) (2.5); continued reviewing documents for expert reliance materials (5.4); conversation with attorneys regarding expert discovery (.5) | | | |
| 03/13/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.40 | $550.00 |
| chughes | 0000 | | Summarize Leon Cohen deposition (3.0); begin summarizing McMurchie deposition (1.0); conversation with Jay Ward and Ian Jones regarding EPA documents (.4) | | | |
| 03/13/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 0.50 | $37.50 |
| lhambleton | 0000 | | Organize and index reliance materials. | | | |
| 03/13/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 8.50 | $1,062.50 |
| lkerrison | 0000 | | Review and organize Grace testing documents for expert reliance materials | | | |

05/15/2003                                                                                                        10

# Time report

### 03/01/2003 - 03/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| 03/13/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 8.20 | $1,025.00 |
| kcarr | 0000 | | Sent documents to experts for review and gathered documents to expert reliance materials list (8.0); conversation with Jay Ward regarding medical articles (.2) | | | |
| 03/13/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 1.10 | $264.00 |
| bwood | 0000 | | Phone conversation with homeowner regarding deposition and claims procedure (.6); conversation with attorneys regarding expert discovery (.5) | | | |
| 03/13/2003 | 200106 | Zonolite Science Trial | L106 | $110.00 | 0.40 | $44.00 |
| ijones | 0000 | | Conversation with Jay Ward and Carrie Hughes regarding EPA documents | | | |
| **Day:** | | **03/14/2003** | | | | |
| 03/14/2003 | 200106 | Zonolite Science Trial | L106 | $110.00 | 0.20 | $22.00 |
| ijones | 0000 | | Conversations with Jay Ward regarding review of EPA documents | | | |
| 03/14/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 4.50 | $1,080.00 |
| bwood | 0000 | | Review various memos from Ed Westbrook regarding ZAI issues (.3); review EPA documents (4.0); conversation with Ed Westbrook regarding ZAI issues (.2) | | | |
| 03/14/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 8.30 | $1,037.50 |
| kcarr | 0000 | | Obtained and organized medical articles to be included in expert reliance materials (8.0); conversation with Jay Ward regarding reliance materials (.3). | | | |
| 03/14/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 2.00 | $250.00 |
| lkerrison | 0000 | | Review and organize Grace testing documents for expert materials | | | |
| 03/14/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 2.00 | $150.00 |
| lhambleton | 0000 | | Organize and index reliance materials. | | | |
| 03/14/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 3.00 | $375.00 |
| chughes | 0000 | | Summarizing Thomas Hamilton Deposition | | | |
| 03/14/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 4.40 | $1,760.00 |
| rturkewitz | 0000 | | Telephone conversation with expert re: results of testing (.5); continued reviewing and organizing expert reliance materials (2.5); telephone conversation with expert re: report (.4); telephone conversation with Darrell Scott re: expert reports (.6); conversation with Jay Ward regarding EPA document review (.2); conversation with Ed Westbrook regarding ZAI issues (.2). | | | |
| 03/14/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 6.20 | $1,643.00 |
| jward | 0000 | | Multiple conferences with Rob re: review of EPA documents (0.2); multiple telephone calls and e-mail messages ire: expert issues (0.3); conference with Ms. Carr re: same (0.3); review additional medical articles (0.6); multiple telephone calls and conferences with Mr. Jones | | | |

05/15/2003

# Time report

### 03/01/2003 - 03/31/2003

11

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| | | | re: review of EPA documents (0.2); review defense expert report and deposition in EPA case (0.6); review multiple memos from Mr. Westbrook re: important Grace documents (0.4); review homeowner and EPA personnel deposition summaries (0.4); review EPA documents (2.8); research scientific articles re: Libby tremolite (0.2); conversation with Ed Westbrook regarding ZAI issues (.2) | | | |
| 03/14/2003   200106 | | Zonolite Science Trial | L106 | $650.00 | 7.90 | $5,135.00 |
| ewestbrook   0000 | | | Review numerous ZAI documents for usefulness in expert phase of the proceedings, dictate memos regarding same (6.9); conversations with experts regarding ZAI issues (.4); conversation with Bobby Wood regarding ZAI issues (.2); conversation with Jay Ward regarding ZAI issues (.2); conversation with Rob Turkewitz regarding ZAI issues (.2) | | | |
| 03/14/2003   200106 | | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
| jbakst   0000 | | | Finalize Peronard Depo summary (6.5 ) | | | |
| **Day:** | | **03/15/2003** | | | | |
| 03/15/2003   200106 | | Zonolite Science Trial | L106 | $400.00 | 5.80 | $2,320.00 |
| rturkewitz   0000 | | | Reviewed documents from EPA administrative record re: vermiculite. | | | |
| 03/15/2003   200106 | | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| lkerrison   0000 | | | Review and organize Grace testing documents for expert reliance materials | | | |
| **Day:** | | **03/16/2003** | | | | |
| 03/16/2003   200106 | | Zonolite Science Trial | L106 | $125.00 | 6.00 | $750.00 |
| lkerrison   0000 | | | Review and organize Grace testing documents for expert reliance materials | | | |
| 03/16/2003   200106 | | Zonolite Science Trial | L106 | $240.00 | 6.20 | $1,488.00 |
| bwood   0000 | | | Reviewed EPA documents regarding ZAI | | | |
| 03/16/2003   200106 | | Zonolite Science Trial | L106 | $400.00 | 6.00 | $2,400.00 |
| rturkewitz   0000 | | | Continued reviewing EPA documents from EPA administrative record for expert reliance materials. | | | |
| 03/16/2003   200106 | | Zonolite Science Trial | L106 | $265.00 | 7.10 | $1,881.50 |
| jward   0000 | | | Review and summarize EPA administrative record. | | | |
| 03/16/2003   200106 | | Zonolite Science Trial | L106 | $650.00 | 3.20 | $2,080.00 |
| ewestbrook   0000 | | | Review ZAI documents for those relevant to expert issues and dicate memos concerning same | | | |
| **Day:** | | **03/17/2003** | | | | |
| 03/17/2003   200106 | | Zonolite Science Trial | L106 | $650.00 | 6.90 | $4,485.00 |
| ewestbrook   0000 | | | Review ZAI documents, select those relevant to expert issues and dictate memos regarding same (3.6); conversations with expert | | | |

05/15/2003

# Time report

### 03/01/2003 - 03/31/2003

12

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| Timekeeper | Matter No. | | Description | | | |

regarding ZAI issues (.4); meeting with Rob Turkewitz regarding ZAI expert reliance materials (.5); conversation with Jay Ward and Rob Turkewitz regarding ZAI expert issues (.4); continue to work on reviewing Grace documents, selecting memos useful for expert phase (2.0)

| 03/17/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
|---|---|---|---|---|---|---|
| jbakst | 0000 | | Begin deposition summary of Brody in EPA case (7.5) | | | |

| 03/17/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 8.80 | $2,332.00 |
|---|---|---|---|---|---|---|
| jward | 0000 | | Multiple conferences with Mr. Turkewitz re: documents found in EPA administrative record (0.2); review additional medical articles from Dr. Anderson (0.8); review Dr. Whitehouse deposition transcript (0.8); conference with Messrs. Westbrook and Turkewitz re: expert issues (0.4); review and summarize EPA administrative record (3.2); research and draft memo outlining Grace's use of discriminatory counting (2.1); review documents and deposition exhibits for inclusion in expert reliance materials (1.3). | | | |

| 03/17/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 9.00 | $3,600.00 |
|---|---|---|---|---|---|---|
| rturkewitz | 0000 | | Continued reviewing EPA administrative record and Grace documents for expert reliance materials (6.5); telephone conversation with experts re: expert reports (.8); conferences with Ed Westbrook and Jay Ward re: ZAI expert issues (.4); telephone conversations with Allan McGarvey's office re: EPA transcript (.3); conversations with Jay Ward regarding documents in EPA Administative Record (.2); conversation with Ed Westbrook regarding reliance materials (.5); conversation with Carrie Hughes regarding ZAI bag photos (.3) | | | |

| 03/17/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 9.10 | $1,137.50 |
|---|---|---|---|---|---|---|
| chughes | 0000 | | Sumarize Hamilton deposition (5.5); summarize McMurchie deposition (3.3)' conversation with Rob Turkewitz regarding ZAI bag photos (.3) | | | |

| 03/17/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 0.60 | $144.00 |
|---|---|---|---|---|---|---|
| bwood | 0000 | | Review and analyze potential expert materials | | | |

| 03/17/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.50 | $687.50 |
|---|---|---|---|---|---|---|
| lkerrison | 0000 | | Review and organize Grace testing documents for expert reliance materials | | | |

| 03/17/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 8.00 | $1,000.00 |
|---|---|---|---|---|---|---|
| kcarr | 0000 | | Obtained and organized medical articles from Anderson; gathered and added documents to expert reliance materials list. | | | |

| 03/17/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 7.50 | $562.50 |
|---|---|---|---|---|---|---|
| lhambleton | 0000 | | Organize and index testing docs/reliance materials. | | | |

| Day: | | 03/18/2003 | | | | |
|---|---|---|---|---|---|---|

| 03/18/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 4.00 | $300.00 |
|---|---|---|---|---|---|---|
| lhambleton | 0000 | | Organize and index testing docs/reliance materials. | | | |
| 03/18/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 8.50 | $1,062.50 |

# Time report

### 03/01/2003 - 03/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| kcarr | 0000 | | Compiled, organized, and added documents to expert reliance materials list. | | | |
| 03/18/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 11.70 | $1,462.50 |
| lkerrison | 0000 | | Review and organize Grace testing documents for expert reliance materials | | | |
| 03/18/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 6.70 | $1,608.00 |
| bwood | 0000 | | Various phone conversations with Kristy Bergland at Darrell Scott's office regarding homeowner depositions and summaries (.9); reviewed documents regarding extent of ZAI use and sales (.3); gather and review reliance materials for experts (2.5); review homeowner deposition for reliance materials (1.1); review homeowner deposition summary materials (.5); review memo from Ed Westbrook regarding ZAI issues (.1); conversation with Rob Turkewitz regarding fact testimony for expert reliance materials (1.0); conversation with Carrie Hughes regarding deposition summaries to send to experts (.3) | | | |
| 03/18/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.80 | $975.00 |
| chughes | 0000 | | Prepare letter to expert regarding deposition (.2); Summarize Gladwin Worden Deposition (7.3); Conf. w/Bobby Wood re: Depo Summaries and Mini-Transcripts to Experts (.3). | | | |
| 03/18/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 13.90 | $5,560.00 |
| rturkewitz | 0000 | | Continued reviewing and adding expert reliance materials (10.0); telephone conversations with experts (1.0); conferences with Ed Westbrook re: ZAI expert issues (.8); conferences with Bobby Wood re: fact testimony for expert reliance materials (1.0); received and reviewed chart re: number of homes with ZAI (.3); memo to Ed Westbrook re: number of homes with ZAI (.5); conversation with Jay Ward regarding study (.1); conversation with Jay Ward regarding health effects of tremolite exposure (.2). | | | |
| 03/18/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 8.10 | $2,146.50 |
| jward | 0000 | | Review Kilpatrick expert report (0.2); review numerous deposition summaries (0.5); conference with Mr. Turkewitz re: study needed (0.1); research EPA Administrative Record for same (0.2); telephone call with Mr. Jones re: same (0.1); research discriminatory counting issues and draft memo re: same (2.5); conference with Ed re: same (0.2); review EPA Administrative Record (1.2); review expert report (0.3); review Yang exhibits for inclusion in reliance materials (0.2); conference with Mr. Turkewitz re: health effects of tremolite exposure (0.2); receive and review e-mail message re: persons experiencing health effects from ZAI exposure (0.2); research Rule 26 requirements for expert reports and draft e-mail message re: same (0.2); conf. with Mr. Westbrook re: expert report (0.2); research documents re: Grace field and fiber length counting procedures and draft memo re: same (0.6). | | | |
| 03/18/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.00 | $500.00 |
| jbakst | 0000 | | Finish Brody depo summarry (4) | | | |
| 03/18/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 9.90 | $6,435.00 |
| ewestbrook | 0000 | | Conversations with several experts individually regarding expert issues in preparation for submission of expert reports (3.2); meetings with Bobby Wood regarding homeowner activities around ZAI (.6); meetings | | | |

05/15/2003

# Time report

### 03/01/2003 - 03/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| | | | with Jay Ward regarding ZAI analytical techniques (.4); conversations with Rob Turkewitz regarding ZAI expert issues (.8); continue work reviewing ZAI documents and selecting those relevant to expert issues (4.7); conversation with Jay Ward regarding discriminatory counting issues (.2); conversation with Jay Ward regarding expert report issues (.2) | | | |
| 03/18/2003 | 200106 | Zonolite Science Trial | L106 | $110.00 | 0.10 | $11.00 |
| ijones | 0000 | | Conversation with Jay Ward regarding EPA Administrative Record research | | | |
| **Day:** | | **03/19/2003** | | | | |
| 03/19/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 0.50 | $37.50 |
| alorenz | 0000 | | Conversation with Carrie Hughes regarding Concordance database for ZAI issues | | | |
| 03/19/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 11.50 | $7,475.00 |
| ewestbrook | 0000 | | Continue review of ZAI documents, select those relevant to expert issues (6.4); conversations with experts regarding expert issues (1.2); discussion with Rob Turkewitz regarding ZAI documents, government documents relevant to vermiculite and potential use in expert proceedings (.6); conversation with Jay Ward and Rob Turkewitz regarding discriminatory counting and expert issues (.3); conversation with Bobby Wood regarding building renovation and maintenance activity issues (.3); review correspondence from Grace counsel regarding outstanding discovery matters, review file and prepare draft response (.7); review numerous government documents concerning ZAI issues to select those relevant to expert proceedings (2.0) | | | |
| 03/19/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 8.50 | $1,062.50 |
| jbakst | 0000 | | Research protocol for testing soil or dust (2.5); Research size and weights of bags (1); Research number of homes with ZAI (5) | | | |
| 03/19/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 8.20 | $2,173.00 |
| jward | 0000 | | Continue review of EPA Administrative Record (1.5); review documents re: discriminatory counting (0.9); revise memo re: same (0.6); draft e-mail message to Messrs. Westbrook and Turkewitz re: discriminatory counting (0.2); conference with Mr. Turkewitz re: compilation of reliance materials (0.2); conference with Messrs. Westbrook and Turkewitz re: discriminatory counting, expert reports and reliance materials (0.3); review medical articles for reliance materials (1.7); draft e-mail message to expert re: reliance materials needed (0.2); receive and review numerous memos re: fact and expert issues (0.3); review Liebsch medical records and depositions (0.8); review Yang deposition transcripts re: discriminatory counting and other counting procedures (0.6); draft e-mail message to Mr. Westbrook summarizing testimony (0.3); review Wolter and Yang deposition exhibits for inclusion in reliance materials (0.6). | | | |
| 03/19/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 12.10 | $4,840.00 |
| rturkewitz | 0000 | | Telephone conversations with experts re: expert reports and reliance materials (1.5); continued reviewing, gathering, and organizing expert reliance materials (9.5); conversation with Jay Ward regarding discriminatory counting (.2); conference with Ed Westbrook and Jay Ward regarding discriminatory counting, expert reports and reliance | | | |

# Time report

### 03/01/2003 - 03/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| | | | materials (.3); conversation with Ed Westbrook regarding ZAI documents, government documents regarding vermiculite and potential use (.6) | | | |
| 03/19/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.80 | $850.00 |
| chughes | 0000 | | Review Dillon Deposition for Bobby Wood (1.5); Research potential defense experts for Ed Westbrook (1.0); Review all advertisements searching for pictures of bags and attempt to "date" bag ads for RMT (1.5); Begin Summarizing Dr. William Hughson Deposition (.3); Begin Summarizing J. Dillon Deposition (2.0); Conf. w/Adam Lorenze re: Concordance Program (.5) | | | |
| 03/19/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 5.80 | $1,392.00 |
| bwood | 0000 | | Review homeowner deposition transcripts for reliance materials (2.8); review fiber counting memo (.2); analyzed homeowner depositions and discovery for reliance materials (2.0); review memo on Superfund method (.4); review expert report memo (.1); conversation with Ed Westbroook regarding building renovations and maintenance issues (.3) | | | |
| 03/19/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 2.50 | $312.50 |
| lkerrison | 0000 | | Review and organize Grace testing documents for expert reliance materials | | | |
| 03/19/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 9.00 | $1,125.00 |
| kcarr | 0000 | | Compiled, organized, and added documents to expert reliance materials list. | | | |
| 03/19/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 5.50 | $412.50 |
| lhambleton | 0000 | | Summarize Eschenbach deposition. | | | |
| Day: | | 03/20/2003 | | | | |
| 03/20/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 6.50 | $487.50 |
| lhambleton | 0000 | | Summarize Eschenbach deposition (3.5); organize and index testing docs/reliance materials (3.0). | | | |
| 03/20/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 2.30 | $609.50 |
| jward | 0000 | | Review Yang deposition transcripts re: friability of Libby vermiculite and draft memo to Mr. Turkewitz re: same (0.6); multiple telephone calls with expert re: expert report (0.3); review additional medical articles re: health effects of tremolite (0.5); review expert report and work on reliance materials (0.6); conference with Ms. Carr re: expert reliance materials and medical articles (0.3). | | | |
| 03/20/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 9.40 | $6,110.00 |
| ewestbrook | 0000 | | Work on expert issues, reviewing documents for expert-related subjects, reviewing potential expert reliance materials and Grace documents (6.7); finalize corrrespondence to Grace Counsel regarding open matters in discovery and response to Grace letter (.4); conversations with experts regarding expert issues (.8); further work on expert issues (1.5) | | | |
| 03/20/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 9.30 | $1,162.50 |

# Time report

### 03/01/2003 - 03/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| kcarr | 0000 | | Compiled, organized, and added documents to expert reliance materials list (9.0) conversation with Jay Ward regarding reliance materials (.3) | | | |
| 03/20/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
| lkerrison | 0000 | | Review and organize Grace testing documents for expert reliance materials | | | |
| 03/20/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 4.70 | $1,128.00 |
| bwood | 0000 | | Phone conversation with Alan McGarvey regarding homeowner discovery (.5); review various depositions for reliance materials (4.2) | | | |
| 03/20/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 1.90 | $237.50 |
| chughes | 0000 | | Conf. w/Adam Lorenz re: Concordance ZAI Deposition Database (.3); LD TeleConf w/Kristy Berland; scan ZAI bag photos and email Kristy (.6); Compile Hatfield Reports (.5);  Work on J. Dillon Deposition Summary (.5); | | | |
| 03/20/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 14.00 | $5,600.00 |
| rturkewitz | 0000 | | Telephone conversations with experts re: expert reports and reliance materials (2.5); continued reviewing, gathering, and organizing expert reliance materials (6.5); telephone conversation with expert re: expert report and reliance materials (5.0). | | | |
| 03/20/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
| jbakst | 0000 | | Prepare chart estimating number of homes using ZAI in the US from 1962-1984 (4.5) ; Start depo summary of Chatfield (3) | | | |
| 03/20/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 0.30 | $22.50 |
| alorenz | 0000 | | Conversation with Carrie Hughes regarding Concordance ZAI deposition database | | | |
| **Day:** | | **03/21/2003** | | | | |
| 03/21/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 8.30 | $3,320.00 |
| rturkewitz | 0000 | | Received and reviewed expert reports and added to reliance materials (1.0); telephone conversations with experts re: finalization of reports and reliance materials (2.0); reviewed and finalized expert reliance materials (4.5); conversation with Ed Westbrook regarding expert issues (.8). | | | |
| 03/21/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 8.50 | $5,525.00 |
| ewestbrook | 0000 | | Work on expert issues regarding ZAI including reviewing scientific articles for use in expert phase (5.6); discussions with Rob Turkewitz regarding expert issues (.8); discussions with Jay Ward regarding expert issues (.5); discussion with Bobby Wood regarding expert issues and renovation investigation (.4); conversations with experts regarding expert issues (1.2) | | | |
| 03/21/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 9.00 | $1,125.00 |
| chughes | 0000 | | Summarize S. Dillon Deposition (4.5); Organize Renovations Exhibits (2.0); assist in the organization of the reliance materials being sent to | | | |

# Time report

### 03/01/2003 - 03/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| | | | defense and co-counsel (2.5) | | | |
| 03/21/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
| jbakst | 0000 | | Chatfield Depo summary( 5.5): Review and highlight depo summaries for critical info(1.0) | | | |
| 03/21/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 2.50 | $600.00 |
| bwood | 0000 | | Legal research regarding Federal Hazardous Substance Labeling Act (2.1); conversation with Ed Westbrook regarding expert issues and renovation investigation (.4) | | | |
| 03/21/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.00 | $875.00 |
| kcarr | 0000 | | Compiled, organized, and added documents to expert reliance materials. | | | |
| 03/21/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 3.60 | $954.00 |
| jward | 0000 | | Review Yang deposition transcripts re: fiber counting issues and draft e-mail message to Mr. Westbrook re: same (0.3); review Wolter deposition transcript re: fines and summarize testimony re: same (0.3); review numerous memos from Mr. Westbrook re: factual issues (0.3); review medical articles supporting expert opinion (1.3); draft memo to Mr. Turkewitz re: medical cases involving ZAI exposure (0.2); multiple conferences with Mr. Westbrook re: expert report project (0.5); finalize expert report project (0.4); exchange e-mail messages with expert re: medical articles needed for inclusion in reliance materials (0.2); finalize compilation of expert reliance materials (0.3). | | | |
| 03/21/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 7.00 | $525.00 |
| lhambleton | 0000 | | Work with Kim Carr and Carrie Hughes to organize and prepare reliance materials. | | | |
| **Day:** | | **03/24/2003** | | | | |
| 03/24/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 4.10 | $1,086.50 |
| jward | 0000 | | Review Whitehouse deposition from EPA case (0.8); research discriminatory counting issues (0.5); review homeowner and EPA deposition summaries (1.2); research EPA documents relied upon in Libby action (0.4); research Interim paper and draft e-mail message to Mr. Westbrook re: same (0.4); receive and review EPA response to request for Paul Peronard testimony (0.2); research MacArthur OSHA citation and Grace involvement with same (0.3); multiple conferences with Ms. Bakst re: same (0.2); telephone call with Mr. Turkewitz re: scheduling expert depositions (0.1). | | | |
| 03/24/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 1.60 | $200.00 |
| chughes | 0000 | | Work on Dr. Hugheson Summary (1.0); Compile and organize excerpts from Elwood Wood depo for RMT(.3); Conf. w/Kim Carr re: setting up testimony files for ZAI experts (.3) | | | |
| 03/24/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.80 | $975.00 |
| jbakst | 0000 | | Research OSHA citation (1); Start Whitehouse depo summary (6.5); conversation with Jay Ward regarding MacArthur OSHA citation and Grace involvement (.3) | | | |

05/15/2003

# Time report

### 03/01/2003 - 03/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|-----------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| 03/24/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 0.50 | $325.00 |
| ewestbrook | 0000 | | Discussions with Rob Turkewitz regarding deposition testimony concerning ZAI testing and review deposition excerpts (.5) | | | |
| 03/24/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.30 | $662.50 |
| kcarr | 0000 | | Organized expert reliance materials (5.0); conversation with Carrie Hughes regarding expert testimony files (.3) | | | |
| 03/24/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 1.00 | $400.00 |
| rturkewitz | 0000 | | Telephone conversation with Ed Westbrook re: deposition testimony regarding ZAI testing (.5); reviewed materials for expert scheduling (.4); telephone conversation with Jay Ward regarding scheduling expert depositions (.1) | | | |

| Day: | | 03/25/2003 | | | | |
|------|--|-----------|--|--|--|--|

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|-----------------|------|---------|-------|
| 03/25/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 1.00 | $650.00 |
| ewestbrook | 0000 | | Review letter from Grace counsel regarding plaintiffs reliance materials and draft response to same (.6); review information regarding ZAI from government sources (.3); conversation with Rob Turkewit regarding letter from Jim Bentz regarding reliance materials (.1) | | | |
| 03/25/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 2.40 | $960.00 |
| rturkewitz | 0000 | | Received from Darrell Scott and reviewed a brochure re: the Libby asbestos Superfund site (.5); letter to Darrell Scott, forwarding deposition transcripts and summaries for ZAI witnesses (.2); telephone conversation with Ed Westbrook re: letter from James Bentz re: reliance materials (.1); reviewed draft letter to James Bentz re: reliance materials (.3); telephone conference call with Jay Ward, Darrell Scott, re: status of expert discovery and strategy (.6); telephone conversation with witness re: review of his deposition transcript and information on ZAI (.4); memo to file re: telephone conversation with witness (.3). | | | |
| 03/25/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.00 | $500.00 |
| chughes | 0000 | | Worked on Dr. Hughson deposition summary (3.5); Conf. w/K. Carr re: expert reliance documents (.2); Update Deposition Index and Email same to PD (.3) | | | |
| 03/25/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
| jbakst | 0000 | | Research OSHA citation (1); Continue Whitehouse depo summary (6.5) | | | |
| 03/25/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 2.90 | $768.50 |
| jward | 0000 | | Research MacArthur OSHA labeling citation and draft memo re: same (0.5); research EPA Guidelines for Cancer Risk Assessment and draft memo to Mr. Westbrook re: same (1.2); research for discriminatory counting cases and legal articles (0.3); review Eschenbach deposition transcript (0.3); telephone call with Messrs. Turkewitz and Scott re: case status (0.6). | | | |
| 03/25/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 0.20 | $25.00 |
| kcarr | 0000 | | Conversation with Carrie Hughes regarding expert reliance materials | | | |