# **EXHIBIT A**

**WR GRACE**

7th Quarter Project Category Summary

| Category | Bankruptcy Management Corporation[3] | |
|---|---|---|
| | 7th Quarter | Cumulative thru 7th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 |
| 04 - Case Administration | 183,972.00 | 183,972.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 23,264.50 | 23,264.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 99,839.00 | 99,839.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 5,275.00 | 5,275.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 |
| 20 - Travel - Non-working | 15,745.00 | 15,745.00 |
| 21 - Valuation | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 |
| 28 - Data Analysis | 123,820.00 | 123,820.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **451,915.50** | **451,915.50** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **29,969.83** | **29,969.83** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **481,885.33** | **481,885.33** |
| FEE APPLICATION - TOTAL FEES | 451,915.50 | 451,915.50 |
| FEE APPLICATION - TOTAL EXPENSES | 29,969.83 | 29,969.83 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **481,885.33** | **481,885.33** |

**WR GRACE**

7th Quarter Project Category Summary

| Category | Bilzin Sumberg[4] | |
|---|---|---|
| | 7th Quarter | Cumulative thru 7th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 4,527.50 |
| 03 - Business Operations | 258.50 | 17,878.00 |
| 04 - Case Administration | 19,608.00 | 324,610.40 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 1,872.50 | 30,851.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 104.50 | 604.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 3,663.50 | 108,496.50 |
| 08 - Employee Benefits/Pension | 446.50 | 21,457.50 |
| 09 - Employment Applications, Applicant | 0.00 | 2,247.50 |
| 10 - Employment Applications, Others | 0.00 | 39,999.50 |
| 11 - Fee Applications, Applicant | 5,791.50 | 60,412.70 |
| 12 - Fee Applications, Others | 5,285.50 | 34,000.80 |
| 13 - Financing | 0.00 | 8,452.50 |
| 14 - Hearings | 0.00 | 44,499.50 |
| 15 - Litigation and Litigation Consulting | 3,488.50 | 768,590.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 2,102.50 | 3,929.00 |
| 18 - Tax Issues | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 |
| 20 - Travel - Non-working | 1,363.00 | 67,880.50 |
| 21 - Valuation | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 832.00 | 24,465.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 369.45 |
| 24 - Other | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **44,816.50** | **1,562,902.90** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **2,047.87** | **595,409.55** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **46,864.37** | **2,158,312.45** |
| FEE APPLICATION - TOTAL FEES | 44,816.50 | 1,562,902.90 |
| FEE APPLICATION - TOTAL EXPENSES | 2,047.87 | 595,409.55 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **46,864.37** | **2,158,312.45** |

**WR GRACE** — 7th Quarter Project Category Summary

| Category | Blackstone Group | | Campbell & Levine | |
| --- | --- | --- | --- | --- |
| | 7th Quarter | Cumulative thru 7th Quarter | 7th Quarter | Cumulative thru 7th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 55.00 | 12,063.00 |
| 02 - Asset Disposition | 0.00 | 12,095.55 | 479.00 | 4,735.50 |
| 03 - Business Operations | 0.00 | 0.00 | 450.50 | 1,485.00 |
| 04 - Case Administration | 17,979.45 | 176,859.56 | 426.00 | 40,388.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 26.50 | 23,350.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 42,491.27 | 53.00 | 3,080.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 17,979.45 | 368,005.93 | 10,555.50 | 63,438.00 |
| 08 - Employee Benefits/Pension | 9,760.27 | 387,134.64 | 821.50 | 10,418.00 |
| 09 - Employment Applications, Applicant | 0.00 | 1,732.21 | 0.00 | 3,229.50 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 27.50 | 7,926.50 |
| 11 - Fee Applications, Applicant | 8,219.18 | 60,030.69 | 5,387.00 | 20,879.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 13,851.00 | 35,028.50 |
| 13 - Financing | 58,561.64 | 58,561.64 | 0.00 | 0.00 |
| 14 - Hearings | 13,869.86 | 36,252.34 | 1,194.00 | 24,202.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 5,206.00 | 22,687.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 105.00 | 860.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 1,064.00 | 2,763.50 |
| 18 - Tax Issues | 26,712.33 | 113,282.93 | 2,344.00 | 2,344.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 15,924.66 | 134,448.21 | 0.00 | 1,566.00 |
| 21 - Valuation | 239,897.26 | 982,182.48 | 0.00 | 157.50 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 133.50 | 11,889.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 44,691.78 | 44,691.78 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 5,136.99 | 5,136.99 | 0.00 | 0.00 |
| 26 - Business Analysis | 66,267.12 | 1,182,417.18 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 63,844.26 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **525,000.00** | **3,669,167.66** | **42,179.00** | **292,492.00** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **5,537.49** | **76,789.85** | **24,050.40** | **60,706.95** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **530,537.49** | **3,745,957.51** | **66,229.40** | **353,198.95** |
| FEE APPLICATION - TOTAL FEES | 525,000.00 | 3,669,166.67 | 42,179.00 | 292,489.00 |
| FEE APPLICATION - TOTAL EXPENSES | 5,537.49 | 78,570.84 | 24,050.40 | 56,606.54 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **530,537.49** | **3,747,737.51** | **66,229.40** | **349,095.54** |

WR GRACE

7th Quarter Project Category Summary

4 of 24

| Category | Caplin & Drysdale | | Carella Byrne[b] | |
|---|---|---|---|---|
| | 7th Quarter | Cumulative thru 7th Quarter | 7th Quarter | Cumulative thru 7th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 4,914.00 | 0.00 | 0.00 |
| 04 - Case Administration | 20,122.50 | 299,027.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 30,376.50 | 334,351.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 750.00 | 1,404.50 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 1,190.00 | 34,733.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 3,356.50 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 8,214.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 14,930.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 11,087.50 | 40,751.00 | 6,907.00 | 19,207.00 |
| 12 - Fee Applications, Others | 2,187.50 | 4,441.50 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 7,187.50 | 30,098.50 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 382,963.50 | 139,003.50 | 303,510.50 |
| 16 - Plan and Disclosure Statement | 679.00 | 3,755.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 3,816.00 | 19,081.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 7,312.50 | 7,312.50 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 4,167.50 | 55,776.50 | 812.50 | 8,251.75 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 88,876.50 | 1,245,109.50 | 146,723.00 | 330,969.25 |
| PROJECT CATEGORY - TOTAL EXPENSES | 33,630.90 | 213,995.99 | 13,785.15 | 23,662.99 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 122,507.40 | 1,459,105.49 | 160,508.15 | 354,632.24 |
| FEE APPLICATION - TOTAL FEES | 88,876.50 | 1,245,109.50 | 146,723.00 | 307,382.76 |
| FEE APPLICATION - TOTAL EXPENSES | 33,630.90 | 213,995.99 | 13,785.15 | 23,297.68 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 122,507.40 | 1,459,105.49 | 160,508.15 | 330,680.44 |

**WR GRACE**

7th Quarter Project Category Summary

| Category | Casner & Edwards | |
|---|---|---|
| | 7th Quarter | Cumulative thru 7th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 6,666.00 | 25,559.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 49,933.00 | 1,659,939.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 63,407.00 | 89,442.00 |
| 23 - ZAI Science Trial - Expenses | 3,729.15 | 5,475.58 |
| 24 - Other | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **120,006.00** | **1,774,940.50** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **45,832.30** | **252,026.11** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **165,838.30** | **2,026,966.61** |
| FEE APPLICATION - TOTAL FEES | 120,006.00 | 1,774,940.50 |
| FEE APPLICATION - TOTAL EXPENSES | 45,832.30 | 252,026.11 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **165,838.30** | **2,026,966.61** |

**WR GRACE**

7th Quarter Project Category Summary

| Category | Committee: Asbestos Personal Injury | |
| --- | --- | --- |
| | 7th Quarter | Cumulative thru 7th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **0.00** | **0.00** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **1,298.08** | **13,518.32** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **1,298.08** | **13,518.32** |
| FEE APPLICATION - TOTAL FEES | 0.00 | 0.00 |
| FEE APPLICATION - TOTAL EXPENSES | 1,298.08 | 13,518.32 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **1,298.08** | **13,518.32** |

**WR GRACE**

7th Quarter Project Category Summary

| Category | Conway Del Genio [6] | |
|---|---|---|
| | 7th Quarter | Cumulative thru 7th Quarter |
| 01 - Asset Analysis and Recovery | 0.0 | 0.0 |
| 02 - Asset Disposition | 0.0 | 0.0 |
| 03 - Business Operations | 0.0 | 0.0 |
| 04 - Case Administration | 0.0 | 0.0 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.0 | 0.0 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.0 | 0.0 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 35.7 | 325.7 |
| 08 - Employee Benefits/Pension | 0.0 | 0.0 |
| 09 - Employment Applications, Applicant | 0.0 | 0.0 |
| 10 - Employment Applications, Others | 0.0 | 0.0 |
| 11 - Fee Applications, Applicant | 151.2 | 234.2 |
| 12 - Fee Applications, Others | 0.0 | 0.0 |
| 13 - Financing | 0.0 | 0.0 |
| 14 - Hearings | 18.9 | 27.9 |
| 15 - Litigation and Litigation Consulting | 0.0 | 0.0 |
| 16 - Plan and Disclosure Statement | 0.0 | 0.0 |
| 17 - Relief from Stay Proceedings | 0.0 | 0.0 |
| 18 - Tax Issues | 0.0 | 0.0 |
| 19 - Tax Litigation | 0.0 | 0.0 |
| 20 - Travel - Non-working | 25.6 | 91.6 |
| 21 - Valuation | 0.0 | 0.0 |
| 22 - ZAI Science Trial | 0.0 | 0.0 |
| 23 - ZAI Science Trial - Expenses | 0.0 | 0.0 |
| 24 - Other | 2.0 | 88.0 |
| 25 - Accounting/Auditing | 0.0 | 0.0 |
| 26 - Business Analysis | 111.0 | 714.5 |
| 27 - Corporate Finance | 10.4 | 1,104.4 |
| 28 - Data Analysis | 0.0 | 494.0 |
| PROJECT CATEGORY - TOTAL FEES | 64,215.87 | 1,584,215.87 |
| PROJECT CATEGORY - TOTAL EXPENSES | 3,774.49 | 27,193.32 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES [1] | 67,990.36 | 1,611,409.19 |
| FEE APPLICATION - TOTAL FEES | 64,215.87 | 1,584,215.87 |
| FEE APPLICATION - TOTAL EXPENSES | 3,774.49 | 27,193.32 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES [2] | 67,990.36 | 1,611,409.19 |

**WR GRACE**  7th Quarter Project Category Summary  8 of 24

| Category | Duane Morris | | Elzufon Austin | |
|---|---|---|---|---|
| | 7th Quarter | Cumulative thru 7th Quarter | 7th Quarter | Cumulative thru 7th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 83.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 1,030.00 | 0.00 | 0.00 |
| 03 - Business Operations | 871.50 | 1,245.00 | 0.00 | 0.00 |
| 04 - Case Administration | 8,005.00 | 61,323.50 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 30,572.00 | 36,581.50 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 254.50 | 3,660.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 1,037.50 | 16,232.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 373.50 | 2,206.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 83.00 | 12,828.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 1,180.50 | 11,153.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 2,758.50 | 21,149.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 6,061.00 | 28,302.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 4,545.00 | 0.00 | 0.00 |
| 14 - Hearings | 913.00 | 30,566.50 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 9,252.50 | 86,399.50 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 110.30 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 124.50 | 1,272.50 | 0.00 | 0.00 |
| 18 - Tax Issues | 41.50 | 124.50 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 95.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 7,800.50 | 13,538.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 2,547.87 | 3,240.41 |
| 24 - Other | 352.00 | 352.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 2,439.50 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **61,880.50** | **321,697.80** | **7,800.50** | **13,538.50** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **3,757.47** | **37,667.44** | **2,547.87** | **3,240.41** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES**[1] | **65,637.97** | **359,365.24** | **10,348.37** | **16,778.91** |
| FEE APPLICATION - TOTAL FEES | 61,880.50 | 321,955.50 | 7,800.50 | 13,538.50 |
| FEE APPLICATION - TOTAL EXPENSES | 3,757.47 | 37,667.44 | 2,547.87 | 3,240.41 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES**[2] | **65,637.97** | **359,622.94** | **10,348.37** | **16,778.91** |

**WR GRACE**

7th Quarter Project Category Summary

| Category | Ferry & Joseph | | FTI Policano & Manzo | |
|---|---|---|---|---|
| | 7th Quarter | Cumulative thru 7th Quarter | 7th Quarter | Cumulative thru 7th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 4,540.50 | 42,481.75 | 2,232.50 | 12,467.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 97,722.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 1,367.50 | 19,185.00 | 5,502.50 | 77,684.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 1,207.50 | 138,265.00 |
| 09 - Employment Applications, Applicant | 0.00 | 444.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 3,935.50 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 2,959.50 | 18,869.00 | 19,072.50 | 140,538.00 |
| 12 - Fee Applications, Others | 4,050.50 | 11,233.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 300.00 | 9,254.50 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 180.00 | 38,181.75 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 2,752.50 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 93.00 | 508.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 38,105.00 | 658,402.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 11,227.50 | 21,953.50 |
| 28 - Data Analysis | 0.00 | 0.00 | 56,243.50 | 92,619.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **13,491.00** | **146,845.00** | **133,591.00** | **1,239,651.00** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **3,512.76** | **48,003.40** | **1,116.41** | **37,239.62** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **17,003.76** | **194,848.40** | **134,707.41** | **1,276,890.62** |
| FEE APPLICATION - TOTAL FEES | 13,491.00 | 146,845.00 | 133,591.00 | 1,261,409.50 |
| FEE APPLICATION - TOTAL EXPENSES | 3,512.76 | 48,003.40 | 1,116.41 | 38,987.92 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **17,003.76** | **194,848.40** | **134,707.41** | **1,300,397.42** |

**WR GRACE**  7th Quarter Project Category Summary

| Category | Hamilton Rabinovitz | |
|---|---|---|
| | 7th Quarter | Cumulative thru 7th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 |
| 04 - Case Administration | 9,200.00 | 45,892.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 3,840.00 | 56,672.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 910.00 | 910.00 |
| 12 - Fee Applications, Others | 0.00 | 2,390.00 |
| 13 - Financing | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **13,950.00** | **105,865.00** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **188.56** | **6,029.99** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **14,138.56** | **111,894.99** |
| FEE APPLICATION - TOTAL FEES | 13,950.00 | 105,865.00 |
| FEE APPLICATION - TOTAL EXPENSES | 188.56 | 6,029.99 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **14,138.56** | **111,894.99** |

**WR GRACE**

7th Quarter Project Category Summary

| Category | Holme Roberts | |
|---|---|---|
| | 7th Quarter | Cumulative thru 7th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 15,380.50 | 62,853.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 1,975,245.50 | 7,022,747.75 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 |
| 20 - Travel - Non-working | 12,262.50 | 138,313.50 |
| 21 - Valuation | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **2,002,888.50** | **7,223,914.75** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **155,222.40** | **691,743.66** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **2,158,110.90** | **7,915,658.41** |
| FEE APPLICATION - TOTAL FEES | 2,002,888.50 | 7,226,097.25 |
| FEE APPLICATION - TOTAL EXPENSES | 155,222.40 | 694,789.28 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **2,158,110.90** | **7,920,886.53** |

**WR GRACE**   7th Quarter Project Category Summary   12 of 24

| Category | Kirkland & Ellis | | Klett Rooney | |
|---|---|---|---|---|
| | 7th Quarter | Cumulative thru 7th Quarter | 7th Quarter | Cumulative thru 7th Quarter |
| 01 - Asset Analysis and Recovery | 5,185.00 | 167,499.00 | 0.00 | 276.50 |
| 02 - Asset Disposition | 19,951.00 | 157,774.50 | 925.50 | 2,964.50 |
| 03 - Business Operations | 17,229.50 | 26,982.50 | 1,542.50 | 2,917.50 |
| 04 - Case Administration | 65,207.00 | 988,142.00 | 1,284.50 | 27,522.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 4,813.00 | 887,937.00 | 16.00 | 3,111.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 7,057.00 | 114,716.00 | 523.00 | 1,116.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 47.00 | 154,564.50 | 941.50 | 5,629.00 |
| 08 - Employee Benefits/Pension | 4,485.00 | 205,663.00 | 725.50 | 1,597.00 |
| 09 - Employment Applications, Applicant | 0.00 | 117.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 22,567.50 | 255,293.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 29,474.00 | 250,369.50 | 5,196.00 | 18,895.50 |
| 12 - Fee Applications, Others | 6,837.50 | 39,159.50 | 3,403.50 | 11,465.50 |
| 13 - Financing | 8,443.00 | 89,562.00 | 0.00 | 0.00 |
| 14 - Hearings | 11,429.00 | 448,216.50 | 1,912.50 | 8,995.00 |
| 15 - Litigation and Litigation Consulting | 155,314.50 | 3,311,181.50 | 8,930.50 | 20,699.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 15,828.00 | 16.00 | 965.00 |
| 17 - Relief from Stay Proceedings | 12,589.50 | 192,817.00 | 364.00 | 968.00 |
| 18 - Tax Issues | 15,341.00 | 112,694.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 50,376.00 | 399,569.50 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 11,359.00 | 188,081.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 2,310.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 11,735.00 | 63,397.50 | 127.00 | 1,314.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 146,669.50 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **459,440.50** | **8,218,544.00** | **25,908.00** | **108,436.50** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **18,595.84** | **645,269.45** | **1,934.35** | **13,361.15** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **478,036.34** | **8,863,813.45** | **27,842.35** | **121,797.65** |
| FEE APPLICATION - TOTAL FEES | 459,440.50 | 8,218,544.00 | 25,908.00 | 108,436.50 |
| FEE APPLICATION - TOTAL EXPENSES | 18,595.84 | 645,269.35 | 1,934.35 | 13,361.15 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **478,036.34** | **8,863,813.35** | **27,842.35** | **121,797.65** |

**WR GRACE**

7th Quarter Project Category Summary

| Category | Kramer Levin | | Legal Analysis Systems | |
|---|---|---|---|---|
| | 7th Quarter | Cumulative thru 7th Quarter | 7th Quarter | Cumulative thru 7th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 1,975.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 15,785.00 | 151,655.50 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 5,676.00 | 123,669.00 | 331.00 | 77,490.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 1,070.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 6,426.50 | 47,451.00 | 6,182.00 | 20,247.00 |
| 08 - Employee Benefits/Pension | 0.00 | 1,310.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 5,432.50 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 5,732.00 | 44,075.50 | 330.00 | 3,929.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 350.00 |
| 14 - Hearings | 1,567.50 | 41,492.50 | 63,978.00 | 131,010.00 |
| 15 - Litigation and Litigation Consulting | 34,083.00 | 73,323.00 | 0.00 | 286,384.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 57,755.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 370.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 285.00 | 3,475.00 | 0.00 | 19,365.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 890.00 | 890.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 14,328.00 | 181,605.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **70,445.00** | **496,189.00** | **85,149.00** | **778,135.50** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **3,575.61** | **44,165.36** | **0.00** | **28,429.40** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **74,020.61** | **540,354.36** | **85,149.00** | **806,564.90** |
| FEE APPLICATION - TOTAL FEES | 70,445.00 | 501,788.50 | 85,149.00 | 819,969.00 |
| FEE APPLICATION - TOTAL EXPENSES | 3,575.61 | 44,165.36 | 0.00 | 29,058.66 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **74,020.61** | **545,953.86** | **85,149.00** | **849,027.66** |

**WR GRACE**  ·  7th Quarter Project Category Summary  ·

| Category | Lukins & Anins | | Nelson Mullins[7] | |
|---|---|---|---|---|
| | 7th Quarter | Cumulative thru 7th Quarter | 7th Quarter | Cumulative thru 7th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 8,138.00 | 57,825.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 241.40 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 88,506.00 | 126,197.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 2,620.96 | 6,043.34 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 13,900.00 | 376,129.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **88,506.00** | **126,197.00** | **22,038.00** | **434,195.40** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **2,620.96** | **6,043.34** | **289.77** | **5,798.74** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **91,126.96** | **132,240.34** | **22,327.77** | **439,994.14** |
| FEE APPLICATION - TOTAL FEES | 88,506.00 | 126,197.00 | 22,038.00 | 433,954.00 |
| FEE APPLICATION - TOTAL EXPENSES | 2,620.96 | 6,043.34 | 289.77 | 6,040.14 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **91,126.96** | **132,240.34** | **22,327.77** | **439,994.14** |

**WR GRACE**  7th Quarter Project Category Summary  15 of 24

| Category | Pachulski Stang | | Pitney Hardin | |
|---|---|---|---|---|
| | 7th Quarter | Cumulative thru 7th Quarter | 7th Quarter | Cumulative thru 7th Quarter |
| 01 - Asset Analysis and Recovery | 203.50 | 4,306.50 | 0.00 | 3,888.50 |
| 02 - Asset Disposition | 1,149.50 | 10,110.00 | 0.00 | 13,881.00 |
| 03 - Business Operations | 399.50 | 15,795.00 | 23,823.50 | 88,521.00 |
| 04 - Case Administration | 12,856.50 | 106,416.00 | 8,951.00 | 136,445.60 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 412.50 | 3,909.50 | 0.00 | 6,449.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 2,209.50 | 4,731.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 27,349.50 | 1,830.00 | 1,830.00 |
| 08 - Employee Benefits/Pension | 426.50 | 7,402.50 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 98.50 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 597.00 | 32,119.50 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 13,635.50 | 62,698.00 | 5,316.50 | 42,361.50 |
| 12 - Fee Applications, Others | 15,609.50 | 87,372.75 | 0.00 | 1,179.00 |
| 13 - Financing | 0.00 | 5,111.00 | 201.00 | 201.00 |
| 14 - Hearings | 11,279.00 | 145,101.00 | 24,110.00 | 72,325.50 |
| 15 - Litigation and Litigation Consulting | 2,143.00 | 85,516.50 | 7,046.50 | 773,052.60 |
| 16 - Plan and Disclosure Statement | 0.00 | 2,745.00 | 0.00 | 41,393.00 |
| 17 - Relief from Stay Proceedings | 140.00 | 21,108.00 | 0.00 | 185.50 |
| 18 - Tax Issues | 115.00 | 126.50 | 4,247.00 | 4,247.00 |
| 19 - Tax Litigation | 0.00 | 1,819.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 3,667.75 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 506.50 | 15,731.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 420.00 | 0.00 | 0.00 |
| 24 - Other | 43.00 | 20,861.50 | 100.00 | 100.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **61,726.00** | **664,096.00** | **75,625.50** | **1,186,060.20** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **69,686.84** | **509,488.13** | **13,915.34** | **171,007.24** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **131,412.84** | **1,173,584.13** | **89,540.84** | **1,357,067.44** |
| FEE APPLICATION - TOTAL FEES | 61,726.00 | 666,372.50 | 75,625.50 | 1,192,600.20 |
| FEE APPLICATION - TOTAL EXPENSES | 69,686.84 | 508,648.13 | 13,915.34 | 171,007.24 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **131,412.84** | **1,175,020.63** | **89,540.84** | **1,363,607.44** |

**WR GRACE**

7th Quarter Project Category Summary

| Category | PricewaterhouseCoopers LLP[B] | |
|---|---|---|
| | 7th Quarter | Cumulative thru 7th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 5,086.22 |
| 12 - Fee Applications, Others | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 270,098.50 | 765,540.61 |
| 26 - Business Analysis | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **270,098.50** | **770,626.83** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **20,047.09** | **32,009.57** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES**[1] | **290,145.59** | **802,636.40** |
| FEE APPLICATION - TOTAL FEES | 270,098.50 | 770,626.83 |
| FEE APPLICATION - TOTAL EXPENSES | 20,047.09 | 32,009.57 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES**[2] | **290,145.59** | **802,636.40** |

**WR GRACE**

7th Quarter Project Category Summary

| Category | Reed Smith | |
|---|---|---|
| | 7th Quarter | Cumulative thru 7th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 430.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 46,419.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 4,890.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 10,623.00 | 47,120.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 |
| 14 - Hearings | 3,962.00 | 33,830.00 |
| 15 - Litigation and Litigation Consulting | 31,067.00 | 1,926,043.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 17,667.75 |
| 21 - Valuation | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 279,507.25 | 494,999.75 |
| 23 - ZAI Science Trial - Expenses | 56,603.07 | 62,510.24 |
| 24 - Other | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **325,159.25** | **2,571,400.00** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **63,325.59** | **483,790.68** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **388,484.84** | **3,055,190.68** |
| FEE APPLICATION - TOTAL FEES | 325,159.25 | 2,562,908.00 |
| FEE APPLICATION - TOTAL EXPENSES | 63,325.59 | 483,790.68 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **388,484.84** | **3,046,698.68** |

**WR GRACE** — 7th Quarter Project Category Summary — 18 of 24

| Category | Richardson Patrick | | Warren Smith & Assoc., P.C. | |
|---|---|---|---|---|
| | 7th Quarter | Cumulative thru 7th Quarter | 7th Quarter | Cumulative thru 7th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 66.00 | 921.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 383,014.50 | 553,084.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 73,630.02 | 117,635.40 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 127,985.00 | 377,614.52 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **383,014.50** | **553,084.00** | **128,051.00** | **378,536.02** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **73,630.02** | **117,635.40** | **2,601.84** | **5,065.13** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **456,644.52** | **670,719.40** | **130,652.84** | **383,601.15** |
| FEE APPLICATION - TOTAL FEES | 383,014.50 | 553,084.00 | 128,051.00 | 378,536.02 |
| FEE APPLICATION - TOTAL EXPENSES | 73,630.02 | 117,635.40 | 2,601.84 | 5,065.13 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **456,644.52** | **670,719.40** | **130,652.84** | **383,601.15** |

**WR GRACE**

7th Quarter Project Category Summary

| Category | Steptoe & Johnson | |
|---|---|---|
| | 7th Quarter | Cumulative thru 7th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 3,562.50 | 38,092.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 |
| 19 - Tax Litigation | 64,025.00 | 470,193.50 |
| 20 - Travel - Non-working | 0.00 | 16,950.00 |
| 21 - Valuation | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **67,587.50** | **525,236.00** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **1,382.34** | **30,582.70** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **68,969.84** | **555,818.70** |
| FEE APPLICATION - TOTAL FEES | 67,587.50 | 525,236.00 |
| FEE APPLICATION - TOTAL EXPENSES | 1,382.34 | 30,582.70 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **68,969.84** | **555,818.70** |

**WR GRACE**

7th Quarter Project Category Summary

| Category | Stroock & Stroock[9] | |
|---|---|---|
| | 7th Quarter | Cumulative thru 7th Quarter |
| 01 - Asset Analysis and Recovery | 665.00 | 40,331.02 |
| 02 - Asset Disposition | 0.00 | 20,554.50 |
| 03 - Business Operations | 997.50 | 32,405.00 |
| 04 - Case Administration | 40,685.00 | 227,088.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 9,095.00 | 294,844.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 950.00 | 21,685.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 16,671.00 | 267,916.50 |
| 08 - Employee Benefits/Pension | 237.50 | 129,431.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 66,194.50 |
| 11 - Fee Applications, Applicant | 18,057.00 | 119,737.00 |
| 12 - Fee Applications, Others | 1,946.50 | 18,447.00 |
| 13 - Financing | 0.00 | 4,390.00 |
| 14 - Hearings | 2,327.50 | 124,710.50 |
| 15 - Litigation and Litigation Consulting | 67,400.50 | 316,244.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 9,797.00 |
| 18 - Tax Issues | 10,650.50 | 139,388.00 |
| 19 - Tax Litigation | 0.00 | 0.00 |
| 20 - Travel - Non-working | 475.00 | 23,715.00 |
| 21 - Valuation | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 |
| 24 - Other | 0.00 | 12,237.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **171,108.00** | **1,869,117.02** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **26,781.59** | **309,733.09** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **197,889.59** | **2,178,850.11** |
| FEE APPLICATION - TOTAL FEES | 171,108.00 | 1,868,648.27 |
| FEE APPLICATION - TOTAL EXPENSES | 26,781.59 | 336,313.32 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **197,889.59** | **2,204,961.59** |

**WR GRACE**  7th Quarter Project Category Summary

| Category | L. Tersigni | | Wallace King[10] | |
| --- | --- | --- | --- | --- |
| | 7th Quarter | Cumulative thru 7th Quarter | 7th Quarter | Cumulative thru 7th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 15,512.50 | 61,429.25 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 3,698.50 | 24,383.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 2,280.50 | 18,054.25 | 2,728.00 | 18,956.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 47,260.00 | 374,409.25 | 617,991.50 | 2,792,807.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 1,020.00 | 13,200.00 | 8,730.50 | 8,730.50 |
| 21 - Valuation | 0.00 | 57,622.75 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 3,316.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 12,296.25 | 115,509.25 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 3,930.50 | 79,965.75 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **85,998.25** | **747,889.50** | **629,450.00** | **2,820,493.50** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **425.03** | **12,027.86** | **177,459.68** | **584,962.81** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **86,423.28** | **759,917.36** | **806,909.68** | **3,405,456.31** |
| FEE APPLICATION - TOTAL FEES | 85,998.25 | 747,889.50 | 629,450.00 | 2,822,463.50 |
| FEE APPLICATION - TOTAL EXPENSES | 425.03 | 12,054.86 | 177,459.68 | 585,123.44 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **86,423.28** | **759,944.36** | **806,909.68** | **3,407,586.94** |

**WR GRACE**

7th Quarter Project Category Summary

| Category | | TOTAL 7th Quarter | | TOTAL   Cumulative thru 7th Quarter (11),(12),(13),(14),(15) |
|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | $ | 6,108.50 | $ | 228,447.52 |
| 02 - Asset Disposition | $ | 22,505.00 | $ | 229,648.05 |
| 03 - Business Operations | $ | 45,573.00 | $ | 192,143.00 |
| 04 - Case Administration | $ | 410,854.95 | $ | 2,824,721.81 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | $ | 110,295.50 | $ | 2,046,622.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | $ | 111,740.50 | $ | 294,398.77 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | $ | 88,906.45 | $ | 1,274,191.18 |
| 08 - Employee Benefits/Pension | $ | 22,182.27 | $ | 932,624.14 |
| 09 - Employment Applications, Applicant | $ | 83.00 | $ | 39,233.21 |
| 10 - Employment Applications, Others | $ | 24,372.50 | $ | 431,551.50 |
| 11 - Fee Applications, Applicant | $ | 195,553.18 | $ | 1,204,555.86 |
| 12 - Fee Applications, Others | $ | 59,232.50 | $ | 273,019.55 |
| 13 - Financing | $ | 67,205.64 | $ | 171,173.14 |
| 14 - Hearings | $ | 144,029.86 | $ | 1,180,554.84 |
| 15 - Litigation and Litigation Consulting | $ | 3,153,545.50 | $ | 20,244,680.35 |
| 16 - Plan and Disclosure Statement | $ | 800.00 | $ | 123,411.30 |
| 17 - Relief from Stay Proceedings | $ | 17,334.50 | $ | 233,210.50 |
| 18 - Tax Issues | $ | 63,267.33 | $ | 391,287.93 |
| 19 - Tax Litigation | $ | 121,713.50 | $ | 878,989.50 |
| 20 - Travel - Non-working | $ | 72,144.66 | $ | 719,827.36 |
| 21 - Valuation | $ | 239,897.26 | $ | 1,042,272.73 |
| 22 - ZAI Science Trial | $ | 835,662.25 | $ | 1,394,566.25 |
| 23 - ZAI Science Trial - Expenses | $ | 139,131.07 | $ | 195,694.42 |
| 24 - Other | $ | 59,976.78 | $ | 601,931.28 |
| 25 - Accounting/Auditing | $ | 403,220.49 | $ | 1,151,608.12 |
| 26 - Business Analysis | $ | 116,668.37 | $ | 1,958,767.93 |
| 27 - Corporate Finance | $ | 11,227.50 | $ | 85,797.76 |
| 28 - Data Analysis | $ | 198,322.00 | $ | 478,009.75 |
| **PROJECT CATEGORY - TOTAL FEES** | $ | 6,666,638.87 | $ | 42,211,461.70 |
| **PROJECT CATEGORY - TOTAL EXPENSES** | $ | 802,543.87 | $ | 5,116,567.48 |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES**[1] | $ | 7,469,182.74 | $ | 47,328,029.18 |
| FEE APPLICATION - TOTAL FEES | $ | 6,666,638.87 | $ | 43,189,656.27 |
| FEE APPLICATION - TOTAL EXPENSES | $ | 802,543.87 | $ | 5,287,785.45 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES**[2] | $ | 7,469,182.74 | $ | 48,477,441.72 |

**WR GRACE**                    7th Quarter Project Category Summary

[1] Amounts represent the total fees and expenses by Project Category that each applicant reported either via email or in its quarterly fee application.

[2] Amounts represent the total fees and expenses requested as set forth in the fee application.

[3] Because Bankruptcy Management Corporation (BMC) did not file applications in the Fifth or Sixth Interim Periods, we reviewed all requested fees and expenses for those periods as well as those requested for the Seventh Interim Period. Thus, we have treated the three applications as a single application for purposes of this spreadsheet, and the amounts reported for the 7th Q are fees and expenses incurred from the 5th Quarter through the 7th Quarter.

[4] Amounts for Bilzin Sumberg categorized as FEE APPLICATION - TOTAL FEES Cumlative thru the 7th Q and FEE APPLICATION - TOTAL EXPENSES Cumulative thru the 7th Q were adjusted to properly reflect recategorized ZAI Trial expenses from the 5th Q.

[5] Amounts for Carella Bryne include $10,458.50 in compensation for services rendered and $1,005.19 in expenses incurred during the period February 1, 2002 through February 28, 2002.

[6] Because Conway Del Genio ("Conway") did not file applications in the Fifth or Sixth Interim Periods, we agreed with Conway to review all requested fees and expenses for those periods as well as those requested for the Seventh Interim Period.   Thus, we have treated the three applications as a single application for purposes of this spreadsheet,   and the amounts reported for the 7th Q are fees and expenses incurred from the 5th Quarter through the 7th Quarter.   Category amounts are measured in hours; totals are dollar values for the flat fees requested for the quarter.

[7] Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects.

[8] Amounts for PricewaterhouseCoopers do not reflect a 55% reduction in fees billed with regard to  audit work performed. The $330,120.00 reduction in fees for the 7th Quarter is accounted for in the amount for FEE APPLICATION - TOTAL FEES AND EXPENSES, Total Cumulative thru 7th Quarter.

**WR GRACE**                    7th Quarter Project Category Summary

[9] Category amounts in "OTHER" for Stroock & Stroock represent fees for financial reports and analysis.

[10] Amounts for Wallace King do not reflect a 40% reduction for time spent with regard to the Honeywell litigation.
The $404,076.00 reduction in fees for the 7th Quarter is accounted for in the amount for
FEE APPLICATION - TOTAL FEES AND EXPENSES, Total Cumulative thru 7th Quarter.

[11] FEE APPLICATION - TOTAL FEES AND EXPENSES, Total Cumulative thru 7th Quarter includes the total fees
requested by Professor E. Warren in the amount $1,687.50 for the 4th Quarter.

[12] FEE APPLICATION - TOTAL FEES AND EXPENSES, Total Cumulative thru 7th Quarter includes the total fees
and expenses requested by Ashby & Geddes in the FINAL fee application in the amount $34,759.41 for the 6th Quarter.

[13] FEE APPLICATION - TOTAL FEES AND EXPENSES, Total Cumulative thru 7th Quarter includes the total fees
and expenses requested by Hilsoft Notifications in the amount $17,764.50 for the 5th Quarter through the 6th Quarter.
Hilsoft Notifications is no longer involved in the case.

[14] FEE APPLICATION - TOTAL FEES AND EXPENSES, Total Cumulative thru 7th Quarter includes the total fees
and expenses requested by Wachtell Lipton in the amount $172,221.03 for the 1st Quarter through the 6th Quarter.

[15] FEE APPLICATION - TOTAL FEES AND EXPENSES, Total Cumulative thru 7th Quarter includes the total
expenses requested by the Asbestos Property Damage Committee in the amount $110,250.92 for the
1st Quarter through the 6th Quarter.