TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA  MD  21044-4098

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

910-1-013572
01 MAR 2003
31 MAR 2003
000-USA-21
003

Page  4  of  4

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 27MAR 26MAR | 26MAR | USD OUR: 0308600095WA | 9,269.46 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/26/03 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 28MAR 27MAR | 27MAR | USD OUR: 0308700096WA | 10,706.52 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/27/03 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 31MAR 28MAR | 28MAR | USD OUR: 0309000096WA | 10,714.09 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/28/03 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

**CHECKS**

*No Activity*

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

# WACHOVIA

191 Peachtree ST
Atlanta     GA  30303

60     **TAXPAYER ID**          13-5114230

W R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

## Checking Statement

| No Images | March 15, 2003 - March 31, 2003 ( 17 days) | Page 1 of 2 |
| --- | --- | --- |
| C    0 | | |

**FOR INFORMATION OR ASSISTANCE CONTACT:**

**Your Wachovia Banker**

**Visit our web site at www.wachovia.com**

Effective 4/14/03, U.S. dollar checks drawn on banks in Canada, England, France, Germany and Switzerland will be the only countries considered for immediate credit based on eligibility.  Foreign checks drawn on any other country must be sent for collection.  If you have questions, please contact your local branch.

## Commercial Checking Account Summary          Account Number 8619-039102

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
| --- | --- | --- | --- | --- | --- |
| | Deposits | Other Credits | Checks | Other Debits | |
| ◆.00 | ◆.00 | ◆.00 | ◆.00 | ◆.00 | ◆.00 |

● Average Ledger Balance          $.00

## Daily Activity and Balance

There was no activity for this statement period.

**FOR CHANGE OF ADDRESS:**
(Please check one and fill in your new address below)

8619-039102

☐ On ALL of my Wachovia accounts
☐ On this account ONLY  # _____

For address changes on other selected accounts, please contact any Wachovia office

_____
Street

_____
City/State/Zip

_____
Customer Signature

_____
Customer Signature

Detach here and mail to Wachovia Bank, N.A., SC 9088, 1628 Browning Road, Columbia, SC 29226.

## Follow the steps below to balance your checkbook with your statement.

**Step 1.** Determine which checks or paper drafts have posted to your account during this statement period. These items are listed in numerical order under the "Checks" section. Compare this list to your checkbook. Be sure to enter in your checkbook any items not entered previously.    **Page 2 of 2**

**Step 2.** Enter in your checkbook any ATM and Visa Check transactions or other described transactions (such as automatic payments, transfers, and service charges) not previously recorded.

**Step 3.** List below any deposits not shown on this statement.    **Step 4.** List below all outstanding checks or other withdrawals.

| Date | Amount |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| Total |       |

| Number | Amount |
|--------|--------|
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
| Total  |        |

| Number | Amount |
|--------|--------|
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |

**Step 5.** Balance your checkbook and your statement.

A. Enter the Ending Balance shown on your statement.    $ _____

B. Enter the Total Deposits from Step 3.    $ _____

C. Add lines A and B.    $ _____

D. Enter the Total Checks/Withdrawals from Step 4.    $ _____

E. Subtract line D from line C. This is your new balance and should agree with the last balance shown in your checkbook.    $ _____

Please examine your statement promptly and report any inaccuracies as soon as possible to the Wachovia office at the telephone number or address shown on your statement. The Uniform Commercial Code requires you to notify us promptly of any unauthorized signature or alteration on your checks. Please remember your account cannot be assigned or transferred to another party without our permission.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call Phone Access at the number shown on your statement to find out whether or not the deposit has been made.

**Lost or stolen Wachovia Banking Cards** should be reported immediately by calling Phone Access. The number is listed on your statement.

**In case of errors or questions about your electronic transfers.** If you think your statement is wrong or if you need more information about an electronic transfer listed, contact Wachovia On-Call at the telephone number shown on your bank statement or write us at the address shown on your bank statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. To investigate an error, we will need the following information:
^ your name and account number;
^ the dollar amount of the suspected error;
^ a description of the error, and an explanation of why you believe there is an error.
If you need more information, describe the item you are unsure about

If you notify us orally, we may require that you send us your complaint or question in writing within 10 business days. We will notify you of the results of our investigation within 10 business days after you contact us and will correct the error promptly. If more time is needed, however, we may take up to 45 days to investigate your complaint or question. If this occurs, we will credit your account within 10 business days for the amount you think is in error. This will allow you to use the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account until the investigation is completed and it is determined that an error did occur. If your notice of an error involves a point-of-sale or international transaction we may take up to 90 days to investigate your complaint or question. If your notice involves a point-of-sale transaction with your Check Card ("Check Card transaction"), the applicable time period for action by us is 5 business days instead of 10 business days and we may take up to 90 days to investigate your complaint or question. However, with Check Card transactions we may withhold provisional credit, if the circumstances or account history warrants the delay, in accordance with the rules described above. If your notice of error concerns a transaction, other than a Check Card transaction, that occurred during the first 30 days after the first deposit to the account was made, the applicable time periods are 20 business days in place of 10 business days and 90 days in place of 45 days. We will tell you the results of our investigation within three business days after completing our investigation. If we determine

**Wachovia Bank, N.A. is a member FDIC**

**IBA Statements (4/99)**

that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in the investigation.

**Line of Credit.** In case of errors or inquiries about your line of credit statement. If you think your line of credit statement is wrong, or if you need more information about the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:
^ your name and account number,
^ the dollar amount of the suspected error;
^ a description of the error, and an explanation of why you believe there is an error.
If you need more information, describe the item you are unsure about.
You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**How to make line of credit payments.** Payments received by 9:00 a.m. at our payment address shown on your bank statement will be credited as of the date of receipt. Payments received after 9:00 a.m. at our payment address will be credited the next business day. Payments received at our other authorized banking locations may incur a delay in posting to your account.

**Fair Credit Reporting Act.** Wachovia makes every effort to ensure that we accurately report your credit information. However, if you believe we have furnished any inaccurate information relating to your account to any consumer reporting agency, please notify us at the following address: Wachovia Bank, N.A., P O Box 3117, Winston-Salem, N.C. 27102. To help us respond to your notification, please include your account number, Social Security Number, and as much information as possible about the error.

**Determining the balance upon which a FINANCE CHARGE may be imposed. We figure** the FINANCE CHARGE on your account by applying the periodic rate to the average daily balance of your account (including current transactions). To get the average daily balance we take the beginning balance of your account each day, add any new loans and subtract any payments or credits and unpaid finance charges, credit life insurance premiums, and late charges. This gives us the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the average daily balance.

**Rate changes.** The periodic rate for your line of credit may vary if you are a BankLine customer.

92590



# Commercial Checking

01      2199500021812  036  130          0     0     89,899      ▬▬  ▬
                                                                  ▬

**WACHOVIA**

Ildılı.ılllı.ıdıldılıldıl
W R GRACE AND CO-CONN
GENERAL ACCOUNT                              CB
ATTN: BONITA HARSH CCM SR CASH MNGR
7500 GRACE DR
COLUMBIA MD 21044

---

# Commercial Checking                            3/01/2003 thru 3/31/2003

Account number:        2199500021812
Account holder(s):     W R GRACE AND CO-CONN
                       GENERAL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 3,525,777.14 + |
| Other withdrawals and service fees | 3,515,319.80 - |
| **Closing balance 3/31** | **$10,457.34** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/06 | 1,047,690.59 | ACCOUNT TRANSFER PER: W. MCGOWAN<br>TRANSFER FROM: CORRECTION FROM DEP 02/28 |
| 3/10 | 1,076,081.45 | DEPOSIT |
| 3/17 | 6,998.57 | DEPOSIT |
| 3/17 | 1,019,880.58 | DEPOSIT |
| 3/26 | 130,265.81 | DEPOSIT |
| 3/26 | 244,860.14 | DEPOSIT |
| **Total** | **$3,525,777.14** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 3/07 | 1,037,690.59 | FUNDS TRANSFER  (ADVICE 030307012601)<br>SENT TO  CHASE MANHATTAN B/<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=          03/07/03  11:34AM |
| 3/11 | 769,282.04 | FUNDS TRANSFER  (ADVICE 030311011313)<br>SENT TO  CHASE MANHATTAN B/<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=          03/11/03  10:53AM |
| 3/12 | 306,799.41 | FUNDS TRANSFER  (ADVICE 030312011114)<br>SENT TO  CHASE MANHATTAN B/<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=          03/12/03  11:17AM |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

**WACHOVIA**

02          2199500021812   036   130              0     0        89,900

---

# Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/18 | 788,275.81 | FUNDS TRANSFER  (ADVICE 030318012026)<br>SENT TO  CHASE MANHATTAN B/<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=          03/18/03  11:51AM |
| 3/20 | 238,603.34 | FUNDS TRANSFER  (ADVICE 030320017057)<br>SENT TO  CHASE MANHATTAN B/<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=          03/20/03  12:31PM |
| 3/28 | 374,420.08 | FUNDS TRANSFER  (ADVICE 030328015476)<br>SENT TO  CHASE MANHATTAN B/<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=          03/28/03  12:14PM |
| 3/31 | 248.53 | DEPOSITED ITEM RETURNED<br>ADV # 946385 |
| **Total** | **$3,515,319.80** | |

# Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/06 | 1,047,690.59 | 3/12 | 10,000.00 | 3/26 | 385,125.95 |
| 3/07 | 10,000.00 | 3/17 | 1,036,879.15 | 3/28 | 10,705.87 |
| 3/10 | 1,086,081.45 | 3/18 | 248,603.34 | 3/31 | 10,457.34 |
| 3/11 | 316,799.41 | 3/20 | 10,000.00 | | |

---



# Commercial Checking

03    2199500021812  036  130        0    0      89,901

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-388-2234 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

# FIRST UNION

## PAID / RANGE RECONCILEMENT BALANCE SHEET

WR GRACE & CO.-CONN        025            ACCT NO.:   0001      2079900003615

ATTN: NELLIE FAUSTO

7500 GRACE DRIVE


COLUMBIA        MD 21044-4098


| RECONCILEMENT OF DEBITS | | CUTOFF DATE:  03/31/2003 |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 100,536.72 |
| MISCELLANEOUS DEBITS | + | 7,380,850.28 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | - | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 7,481,387.00 |
| | | ===================== |
| TOTAL DEBITS FROM BANK STATEMENT | | 7,481,387.00 |

IF YOU HAVE ANY QUESTIONS, PLEASE

CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 025

# Commercial Checking

| 01 | 2079900003615 | 005 | 108 | 13 | 160 | 17,662 |
|----|---------------|-----|-----|----|-----|--------|

վ.հ.վ.վ.Ill..վ.հ.վ.վ.Ifll..վ
W R GRACE & CO-CONN
ATTN: NELLIE FAUSTO
7500 GRACE DRIVE
COLUMBIA MD 21044

CB   025

---

# Commercial Checking

3/01/2003 thru 3/31/2003

Account number:         2079900003615
Account holder(s):      W R GRACE & CO-CONN

Taxpayer ID Number:     133461988

## Account Summary

| | | |
|---|---|---|
| Opening balance 3/01 | $0.00 | |
| Deposits and other credits | 7,481,387.00 + | |
| Other withdrawals and service fees | 7,481,387.00 - | |
| **Closing balance 3/31** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 3/03 | 5,894.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/04 | 2,123.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/05 | 6,220.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 6,001.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 2,125.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/11 | 2,603,739.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/12 | 2,529.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/12 | 3,855,899.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/13 | 8,083.65 | AUTOMATED CREDIT W.R. GRACE      REVERSAL<br>CO. ID.      030313 CCD<br>MISC SETTL NCVCERIDN |
| 3/13 | 282,047.31 | AUTOMATED CREDIT W.R. GRACE      REVERSAL<br>CO. ID.      030313 CCD<br>MISC SETTL NCVCERIDN |
| 3/14 | 3,239.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/17 | 10,283.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/18 | 7,979.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI

# Commercial Checking

| 03 | 2079900003615  005  108 | | 13  160 | 17,664 | ▬▬ | ▬▬ |

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/11 | 2,465,516.10 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030311 CCD<br>MISC C4025-011576872 |
| 3/12 | 2,529.36 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030312 CCD<br>MISC C4025-021579470 |
| 3/12 | 46,334.99 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.          030312 CCD<br>MISC SETTL NCVCERIDN |
| 3/12 | 83,134.49 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.          030312 CCD<br>MISC SETTL NCVCERIDN |
| 3/12 | 264,197.50 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.          030312 CCD<br>MISC SETTL NCVCERIDN |
| 3/12 | 3,462,232.88 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.          030312 CCD<br>MISC SETTL NCVCERIDN |
| 3/13 | 6,772.10 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.          030313 CCD<br>MISC SETTL NCVCERIDN |
| 3/13 | 55,301.07 | LIST OF DEBITS POSTED |
| 3/13 | 228,057.79 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 3/14 | 3,239.80 | LIST OF DEBITS POSTED |
| 3/17 | 10,283.20 | LIST OF DEBITS POSTED |
| 3/18 | 7,979.19 | LIST OF DEBITS POSTED |
| 3/19 | 568.30 | LIST OF DEBITS POSTED |
| 3/19 | 2,308.19 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030319 CCD<br>MISC C4025-021616600 |
| 3/20 | 1,813.53 | LIST OF DEBITS POSTED |
| 3/20 | 6,041.85 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.          030320 CCD<br>MISC SETTL NCVCERIDN |
| 3/25 | 2,670.26 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030325 CCD<br>MISC C2916-001635865 |
| 3/25 | 12,502.76 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030325 CCD<br>MISC C4213-001635902 |
| 3/25 | 69,053.67 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030325 CCD<br>MISC C4025-011635896 |
| 3/26 | 2,339.32 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030326 CCD<br>MISC C4025-021638988 |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

05          2079900003615  005  108          13  160          17.666          —— ——

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

|  | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
|  |  | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
|  | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. |  |  |  |  |
| _____ 3. Write in any deposits you have made since the date of this statement. |  |  |  |  |
| _____ _____ |  |  |  |  |
| _____ |  |  |  |  |
| _____ 4. Add together amounts listed above in steps 2 and 3. |  |  |  |  |
| _____ 5. In the section to the right, list and total all checks and withdrawals that are not reported on your account statement. Write in the total here. |  |  |  |  |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. |  |  |  |  |
|  |  |  |  | Total |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

SMS565- 32

BANK NO. 0000001    TEAM NO. 025

ACCOUNT NO. 207900003615

WR GRACE & CO.-CONN    RECAP OF POSTED ITEMS REPORT    025

C S

PAGE 1

DATE 03/31/03

AS OF 03-31-03

03/3

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | CANCELLED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-03-03 | 5 | 5,894.59 | | .00 | | .00 | | .00 | | .00 |
| 03-04-03 | 2 | 2,123.14 | | .00 | | .00 | | .00 | | .00 |
| 03-05-03 | 3 | 4,133.89 | | .00 | | .00 | | .00 | | .00 |
| 03-06-03 | 2 | 2,125.15 | | .00 | | .00 | | .00 | | .00 |
| 03-07-03 | 6 | 55,301.07 | | .00 | | .00 | | .00 | | .00 |
| 03-13-03 | 5 | 3,239.80 | | .00 | | .00 | | .00 | | .00 |
| 03-14-03 | 7 | 10,283.20 | | .00 | | .00 | | .00 | | .00 |
| 03-17-03 | 9 | 7,979.19 | | .00 | | .00 | | .00 | | .00 |
| 03-18-03 | 1 | 568.30 | | .00 | | .00 | | .00 | | .00 |
| 03-19-03 | 1 | 1,813.53 | | .00 | | .00 | | .00 | | .00 |
| 03-20-03 | 3 | 3,399.18 | | .00 | | .00 | | .00 | | .00 |
| 03-27-03 | 2 | 1,670.73 | | .00 | | .00 | | .00 | | .00 |
| 03-28-03 | 1 | 2,004.95 | | .00 | | .00 | | .00 | | .00 |
| 03-31-03 | | | | | | | | | | |
| TOTALS | 47 | 100,536.72 | | .00 | | .00 | | .00 | | .00 |

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | | BANK NO. | CUST ACCOUNT NO. | | CUSTOMER NAME | | 025 | DATE 03-31-03 | PAGE 1 |
|---|---|---|---|---|---|---|---|---|---|
| MISC-CREDITS | | 1 | 2079000003615 | | WR GRACE & CO. -CONN ATTN: NELLIE FAUSTO | | | | |

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| | 5,894.59 | 030303 | |
| | 2,123.14 | 030403 | |
| | 2,123.05 | 030503 | |
| | 6,020.05 | 030503 | |
| | 6,105.55 | 030803 | |
| | 2,125.15 | 031003 | |
| | 2603,735.70 | 031103 | |
| | 3855,899.86 | 031203 | |
| | 2,529.36 | 031203 | |
| | 282,047.31 | 031303 | |
| | 8,083.65 | 031303 | 30660499 |
| | 3,239.80 | 031403 | 30660499 |
| | 10,203.20 | 031703 | |
| | 7,979.19 | 031803 | |
| | 2,876.49 | 031903 | |
| | 1,813.53 | 032003 | |
| | 6,041.85 | 032003 | |
| | 84,226.69 | 032503 | |
| | 575,383.17 | 032603 | |
| | 2,339.32 | 032603 | |
| | 5,464.54 | 032703 | |
| | 3,399.18 | 032703 | |
| | 1,670.73 | 032803 | |
| | 2,004.95 | 033103 | |

| | DEBITS | | |
|---|---|---|---|
| | 23 | | G7 |

| CREDITS | |
|---|---|
| 7481,387.00 | |

TYPE OF REPORT

EXPLANATION OF CODES

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | | CUST ACCOUNT NO | BANK NO | CUSTOMER NAME | PAGE |
|---|---|---|---|---|---|
| MISC-DEBITS | | 20799000003615 | 1 | WR GRACE & CO -CONN  ATTN: NELLIE FAUSTO | 1 |
| | | | | 025   DATE 03-31-03 | |

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER | CHECK NUMBER | SEQUENCE NUMBER | PAID | DATE PAID |
|---|---|---|---|---|---|---|---|
| 1411902914 | 2,086.16 | 030903 | 40294736 | | | | |
| 1411902914 | 6,001.55 | 030603 | 30630483 | | | | |
| 1411902914 | 34,256.12 | 031103 | 057739116 | | | | |
| 1411902914 | 45,207.86 | 031103 | 057739917 | | | | |
| 1411902914 | 58,759.62 | 031103 | 057739918 | | | | |
| 1411902914 | 2465,516.10 | 031103 | 058685818 | | | | |
| | 3462,232.88 | 031203 | 30660499 | | | | |
| | 883,134.49 | 031203 | 30660499 | | | | |
| | 264,197.50 | 031203 | 30660499 | | | | |
| 1411902914 | 46,334.99 | 031203 | 30660499 | | | | |
| | 2,529.36 | 031203 | 16855018 | | | | |
| 1411902914 | 228,057.79 | 031303 | 30690715 | | | | |
| | 6,772.10 | 031303 | 85942976 | | | | |
| 1411902914 | 2,308.19 | 091903 | 30760686 | | | | |
| | 6,041.85 | 092003 | 42549785 | | | | |
| 1411902914 | 2,670.26 | 092503 | 42549787 | | | | |
| 1411902914 | 12,502.76 | 092503 | 42549786 | | | | |
| 1411902914 | 69,053.67 | 092503 | 42549786 | | | | |
| | 546,249.66 | 092603 | 30800514 | | | | |
| | 24,714.66 | 092603 | 30800514 | | | | |
| 1411902914 | 4,418.85 | 092603 | 30800514 | | | | |
| | 2,339.32 | 092603 | 53724852 | | | | |
| 1411902914 | 5,464.54 | 032703 | 30830707 | | | | |
| CREDITS | DEBITS 7380,890.28 | | 23GT | | | | |

TYPE OF REPORT
UNPAID ONLY
PAID ONLY
CONSOLIDATED
SPECIAL

1. CHECK PAID THIS REPORT, NO OUTSTANDING MASTER RECEIVED
2. CHECK PAID THIS REPORT, NOT MATCHING MASTER RECEIVED, SHOWN IN TOTALS
3. CHECK PAID PREVIOUS PERIOD OUTSTANDING MASTER STILL NOT REPORTED
MEMO ONLY NOT ADDED TO TOTALS

EXPLANATION OF CODES

1. STOP PAYMENT IN EFFECT CHECK HAS NOT BEEN PRESENTED
2. STOP PAYMENT IN EFFECT PARTY PRESENTED AND RETURNED
3. PARTIES OTHER ITEMS TO DATE PAID OF TOTAL
4. MISC CODE ADDING SUM

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | PAID | DATE | PAGE |
|---|---|---|---|---|---|---|
| PAID ONLY | 1 | 2079990003615 | WR GRACE & CO - CONN / ATTN: NELLIE FAUSTO | 025 | 03-31-03 | 1 |

| | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|
| M | 6464 | 1,062.57 | 030703 | 13450845 |
|  | 6465 | 677.17 | 677 | |
| TO | | | | |
| M | 6478 | 1,062.58 | 030703 | 13450846 |
|  | 6479 | 684. | 6484 | |
| TO | | | | |
| M | 6485 | 2,004.95 | 030303 | 15510714 |
|  | 6486 | 693. | 6493 | |
| TO | | | | |
| M | 6494 | 1,536.74 | 030503 | 12861404 |
|  | 6495 | 698. | 6498 | |
| TO | | | | |
| 4 | 6499 | 2,006.70 | 030403 | 15767526 |
| 4 | 6500 | 2,004.96 | 030303 | 15510715 |
| M | 6501 | 663.54 | 030303 | 13824947 |
|  | 6502 | 1,035.65 | 030303 | 11969956 |
|  | 6503 | 1,007.63 | 030503 | 14483960 |
| M | 6505 | 1,589.52 | 030503 | 12838226 |
| M | 6506 | | | |
|  | 6507 | 115.38 | 030403 | 19461109 |
|  | 6508 | 119.33 | 031803 | 15734250 |
|  | 6509 | 824.57 | 031803 | 15734251 |
|  | 6510 | 635.53 | 031403 | 17637794 |
|  | 6511 | 1,068.07 | 031403 | 14144948 |
|  | 6512 | 605.10 | 031703 | 15254127 |
|  | 6513 | 632.35 | 031803 | 18705024 |
|  | 6514 | 568.30 | 031903 | 16042532 |
|  | 6515 | | | |
| TO | 6516 | | | |
| M | 6517 | 654.60 | 031803 | 15756020 |
|  | 6518 | 1,536.76 | 031803 | 11097405 |
|  | 6519 | 302.46 | 031303 | 14750596 |
|  | 6520 | 1,254.82 | 031303 | 14750597 |
|  | 6521 | 208.40 | 031703 | 15355340 |
|  | 6522 | 1,161.36 | 031303 | 17269416 |
|  | 6523 | 140.98 | 031303 | 17265631 |
|  | 6524 | 1,007.18 | 031303 | 17269350 |
|  | 6525 | 4,793.44 | 031703 | 15324416 |
|  | 6526 | 1,962.55 | 031703 | 15324417 |
|  | 6527 | 650.87 | 031803 | 17620554 |
|  | 6528 | 2,006.76 | 031803 | 17620553 |
|  | 6529 | | | |
| M | 6530 | 2,004.95 | 033103 | 15591525 |
|  | 6531 | 663.56 | 031703 | 15395156 |
|  | 6532 | 518.30 | 031803 | 17620096 |
|  | 6533 | 1,035.65 | 031803 | 17620097 |
|  | 6534 | 459.63 | 031703 | 15255705 |
| M | 6535 | | | |
|  | 6536 | 1,813.53 | 032003 | 19146883 |
|  | 6537 | 130.70 | 031403 | 17671895 |
|  | 6538 | 1,589.52 | 031703 | 11406290 |
|  | 6539 | 206.62 | 031403 | 17671761 |
|  | 6540 | 1,198.88 | 031403 | 17671762 |
|  | 6541 | 51,434.27 | 031303 | 17268931 |

| | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|
| TO | 6542 | | 6544 | |
|  | 6545 | 1,081.33 | 032703 | 11189710 |
|  | 6546 | | | |
| M | 6547 | 1,118.98 | 032703 | 18925737 |
|  | 6548 | 1,007.16 | 032803 | 11411622 |
| TO | 6549 | | | |
|  | 6551 | 663.56 | 032803 | 13052232 |
| M | 6552 | | | |
| TO | 6556 | 1,198.87 | 032703 | 11189664 |
|  | 6557 | | | |
| TO | 14436 | 4,900.00 | 040503 | |
|  | 14437 | | | |
| M | 14519 | 185.49 | 030303 | 11964212 |

TOTAL D/S

TOTAL PAID: 100,536.72      47GT

## EXPLANATION OF CODES

4 - STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 - STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED
6 - CREDIT POSTED (MAY BE DUPLICATE OR NO SERIAL #)
M - MISSING OUTSTANDING ITEM

TYPE OF REPORT
UNPAID ONLY - OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED - PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL - OFF-CYCLE REPORT REQUEST

1 - CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECORD
2 - CHECK VOIDED, OUTSTANDING MASTER REMOVED NOT ADDED TO TOTALS
3 - CHECK PAID PREVIOUS PERIOD OUTST MOVE, MASTER STILL NOT REMOVED
MEMO ONLY NOT ADDED TO TOTALS

# Merrill Lynch Investment Managers

# Merrill Lynch Funds For Institutions

P.O. Box 8118, Boston, MA 02266-8118  (800) 225-1576

6 2 4

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4029

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 03/01/2003 - 03/31/2003

Account Number
318-3343175-6

Financial Advisor
H P S Group
(--73807647)

Account Value As Of 03/31/2003
$5,305.10

Dividends

| 03/01/2003 - 03/31/2003 | Year To Date |
|---|---|
| $5.71 | $16.96 |

> ON FRIDAY, APRIL 18TH, MERRILL LYNCH
> FUNDS FOR INSTITUTIONS WILL BE CLOSED IN
> OBSERVANCE OF GOOD FRIDAY.

> THE AVERAGE NET ANNUALIZED YIELD FOR THE
> MONTH OF MARCH WAS 1.27%. THE TRADING
> DEADLINE ON THURSDAY APRIL 17 IS 3:00 PM ET.

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 03/31/2003 | 03/31/2003 | Beginning Balance | | | $5,299.39 |
| | | Div Reinvest | $5.71 | $1.00 | $5,305.10 |
| | | Ending Balance | | | $5,305.10 |

519574

Account Number   318-3343175-6          (page  1 of  1)




MLM  •26110• 0112742040.00625.00625.CNSMLM01.INVMWW .......MLM ...... 000078495

**Merrill Lynch** Investment Managers

# Merrill Lynch Funds For Institutions

P.O. Box 8118, Boston, MA 02266-8118  (800) 225-1576

1 2 5 9

W R  GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD  21044-4029

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 03/01/2003 - 03/31/2003

Account Number
318-3323735-8

Financial Advisor
H P S Group
(·-73807646)

Account Value As Of 03/31/2003
$4,617,196.93

Dividends
03/01/2003 - 03/31/2003       Year To Date
$16,418.79                    $103,284.67

> ON FRIDAY, APRIL 18TH, MERRILL LYNCH
FUNDS FOR INSTITUTIONS WILL BE CLOSED IN
OBSERVANCE OF GOOD FRIDAY.

> THE AVERAGE NET ANNUALIZED YIELD FOR THE
MONTH OF MARCH WAS 1.27%. THE TRADING
DEADLINE ON THURSDAY APRIL 17 IS 3:00 PM ET.

## Account Activity

519574

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $29,400,778.14 |
| 03/03/2003 | 03/03/2003 | Same Day Wire Redemption | $600,000.00 | $1.00 | $28,800,778.14 |
| 03/04/2003 | 03/04/2003 | Shares Purchased By Wire | $900,000.00 | $1.00 | $29,700,778.14 |
| 03/06/2003 | 03/06/2003 | Same Day Wire Redemption | $3,700,000.00 | $1.00 | $26,000,778.14 |
| 03/07/2003 | 03/07/2003 | Shares Purchased By Wire | $2,100,000.00 | $1.00 | $28,100,778.14 |
| 03/10/2003 | 03/10/2003 | Same Day Wire Redemption | $6,000,000.00 | $1.00 | $22,100,778.14 |
| 03/11/2003 | 03/11/2003 | Same Day Wire Redemption | $10,900,000.00 | $1.00 | $11,200,778.14 |
| 03/12/2003 | 03/12/2003 | Shares Purchased By Wire | $2,100,000.00 | $1.00 | $13,300,778.14 |
| 03/13/2003 | 03/13/2003 | Same Day Wire Redemption | $6,000,000.00 | $1.00 | $7,300,778.14 |
| 03/14/2003 | 03/14/2003 | Shares Purchased By Wire | $6,400,000.00 | $1.00 | $13,700,778.14 |
| 03/17/2003 | 03/17/2003 | Shares Purchased By Wire | $2,700,000.00 | $1.00 | $16,400,778.14 |
| 03/18/2003 | 03/18/2003 | Shares Purchased By Wire | $2,800,000.00 | $1.00 | $19,200,778.14 |
| 03/19/2003 | 03/19/2003 | Same Day Wire Redemption | $12,200,000.00 | $1.00 | $7,000,778.14 |
| 03/20/2003 | 03/20/2003 | Same Day Wire Redemption | $6,800,000.00 | $1.00 | $200,778.14 |
| 03/21/2003 | 03/21/2003 | Shares Purchased By Wire | $10,400,000.00 | $1.00 | $10,600,778.14 |
| 03/25/2003 | 03/25/2003 | Same Day Wire Redemption | $6,000,000.00 | $1.00 | $4,600,778.14 |
| 03/31/2003 | 03/31/2003 | Div Reinvest | $16,418.79 | $1.00 | $4,617,196.93 |
| | | Ending Balance | | | $4,617,196.93 |

Account Number   318-3323735-8          (page  1 of  1)



W.R. GRACE AND COMPANY
ATTN: CORPORATE FINANCE
7500 GRACE DRIVE
COLUMBIA MD 21044

TS         D

Account No:    323-23141
Statement Start Date:  01 MAR 2003
Statement End Date:  31 MAR 2003
Statement Code:  000-USA-22
Statement No:  003

Page 1 of 1

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 1 | 731,812.68 |
| Total Debits (incl. checks) | 0 | 0.00 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| Opening (01 MAR 2003) | | Closing (31 MAR 2003) | |
|---|---|---|---|
| Ledger | 731,812.68 | Ledger | .00 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

| Closing Balances | |
|---|---|
| Date | Amount |

LEDGER BALANCES
31MAR          731,812.68

### CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 31MAR | | | | USD YOUR: NC0016758603310301 OUR: 0309000025IN | 731,812.68 | NASSAU DEPOSIT TAKEN B/O: WR GRACE & COMPANY JERSEY CITY, NJ 07310 REF: TO REPAY YOUR DEPOSIT FR 03022 8 TO 030331 RATE 1.2500 |

### DEBITS

*No Activity – Exclusive of Checks*

### CHECKS

*No Activity*

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 MAR 2003
Statement End Date: 31 MAR 2003
Statement Code: S00-USA-22
Statement No: 006

Page 1 of 17

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 38 | 99,975,672.29 |
| Total Debits (incl. checks) | 58 | 94,184,819.79 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (15 MAR 2003) | Closing (31 MAR 2003) |
|---|---|---|
| Ledger | 458,964.82 | Ledger 6,249,817.32 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

### Closing Balances

| Date | Amount |
|---|---|
| | LEDGER BALANCES |
| 17MAR | 469,300.20 |
| 18MAR | 458,155.64 |
| 19MAR | 10,386,674.86 |
| 20MAR | 11,967,415.89 |
| 21MAR | 9,996,228.85 |
| 24MAR | 6,793,009.35 |
| 25MAR | 2,196,276.33 |
| 26MAR | 9,434,999.83 |
| 27MAR | 2,710,296.36 |
| 28MAR | 4,701,518.36 |
| 31MAR | 6,249,817.32 |

## TRANSACTIONS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|

### CREDITS

| 17MAR | | 17MAR | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0171814076FF | 2,113,547.58 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O:W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C 000016001257 RFB=O/B BKAM IL CGO<br>OBI=HOW170817GFGY2C000419<br>BBI=HOW170817GFGY2C000419<br>FEDWIRE CREDIT |
| 17MAR | | 17MAR | | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0186103076FF | 2,163,106.00 | VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O:W R GRACE & CO<br>COLUMBIA MD 21044<br>REF:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C 000016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/12:02<br>IMAD: 0317F6A0FTI1A000814 |
| 18MAR | | | | USD OUR: 0774627438TC | 303,013.97 | ELECTRONIC FUNDS TRANSFER<br>ORIG ID NAME:AON CORPORATION<br>ORIG ID:9005151498 DESC DATE:030317<br>CO ENTRY DESCR:ACH PYMT SEC:CCD<br>TRACE#:021000024627438 EED:030318<br>IND ID:<br>IND NAME:W R GRACE AND CO CONN |

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02142

Account No: 016-001257
Statement Start Date: 15 MAR 2003
Statement End Date: 31 MAR 2003
Statement Code: S00-USA-22
Statement No: 006
Page 2 of 17

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 18MAR | | | | | | | | |
| 18MAR | | 18MAR | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0133514077FF | 788,275.81 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001600I257 RFB=O/B WACHOVIA BK<br>BBI=/TIME/11:51<br>IMAD: 0318F3QCAA1C000769 | | |
| 18MAR | | 18MAR | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0116402077FF | 1,980,792.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001600I257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:18<br>IMAD: 031BEAQFTI1A000662 | | |
| 18MAR | | 18MAR | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0092303077FF | 3,584,022.19 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001600I257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/10:54<br>IMAD: 0318G1QFGY2C000266 | | |
| 19MAR | | 19MAR | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0144514078FF | 569,855.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001600I257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/12:04<br>IMAD: 0319EAQFTI1A000701 | | |
| 19MAR | | 19MAR | USD | YOUR: MAESTRO<br>OUR: 0295013078FF | 12,200,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 MAR 2003
Statement End Date: 31 MAR 2003
Statement Code: S00-USA-22
Statement No: 006
Page 3 of 17

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

### CREDITS CONTINUED

| Ledger Date | Value Date | F/T | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 20MAR | | USD | OUR: 07950250062TC | 105.97 | COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=MAESTRO OBI=FUND<br>-31B-P 1-S 1 ML PREMIER FUND BBI=/T<br>IMAD: 0319A1Q002DC001227<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030318<br>ORIG ID:9020571072 DESC DATE:030320<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000025025062 EED:030320<br>IND ID:GRI000000094320<br>IND NAME:GRACE CORP BENEFITS DE |
| 20MAR | 20MAR | USD | YOUR: 0183308079FF<br>OUR: 0183308079FF | 238,603.34 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA BK<br>BBI=/TIME/12:31<br>IMAD: 0320F3QCAA1C000922 |
| 20MAR | 20MAR | USD | YOUR: 0165501079FF<br>OUR: 0165501079FF | 874,176.97 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/12:17<br>IMAD: 0320G1QFGY2C000622 |
| 20MAR | 20MAR | USD | YOUR: 0163302079FF<br>OUR: 0163302079FF | 2,726,792.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/12:11<br>IMAD: 0320EAQFTIIA000796 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:            016-001257
Statement Start Date:  15 MAR 2003
Statement End Date:    31 MAR 2003
Statement Code:        S00-USA-22
Statement No:          006
Page 4 of 17

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 20MAR | | 20MAR | USD | YOUR: MAESTRO OUR: 0336313079FF | 6,800,000.00 | FEDWIRE CREDIT /VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=MAESTRO OBI=FUND -318-P 1-S 1 ML PREMIER FUND BBI=/T IMAD: 0320AIQ0028C001577 | | |
| 21MAR | | 21MAR | USD | YOUR: O/B BKAM IL CGO OUR: 0132201080FF | 628,258.44 | FEDWIRE CREDIT /VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R.GRACE A ND COMPANY CAMBRIDGE MA 02140/AC-00 001601257 RFB=O/B BKAM IL CGO OBI= HOWT BBI=/TIME/11:48 IMAD: 0321GIQFGY2C000426 | | |
| 21MAR | | 21MAR | USD | YOUR: O/B WACHOVIA WIN OUR: 0092601080FF | 706,584.00 | FEDWIRE CREDIT /VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140/AC-00 001601257 RFB=O/B WACHOVIA WIN BBI =/TIME/10:49 IMAD: 0321EAQFTI1A000659 | | |
| 21MAR | | 21MAR | USD | YOUR: 600807712534000l OUR: 0974400080FC | 8,986,440.60 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND COMPANY CO LUMBIA MD 21044-4098/AC-0001600125 7 ORG=GRACE COLLECTION INC. OGB=BAN K OF AMERICA N.A. CROYDON UNITED KI NGDOM CR9 6BY SSN: 0059273 | | |
| 21MAR | | 21MAR | USD | YOUR: TEBC OF 03/03/21 OUR: 0068000080JB | 20,847,514.70 | BOOK TRANSFER CREDIT B/O: W R GRACE & CO (DELAWARE) CAMBRIDGE MA 02140- REF: GRACE DELAWARE TO GRACE CONN | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 MAR 2003
Statement End Date: 31 MAR 2003
Statement Code: S00-USA-22
Statement No: 006
Page 5 of 17

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| *CREDITS CONTINUED* | | | | | | | | |
| 24MAR | | 24MAR | | USD YOUR: O/B WACHOVIA WIN OUR: 0130913083FF | 1,304,694.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140/AC-00 0016001257 RFB=O/B WACHOVIA WIN BBI =/TIME/11:30 IMAD: 0324EAQFT11A000659 | | |
| 24MAR | | 24MAR | | USD YOUR: O/B BKAM IL CGO OUR: 0114513083FF | 1,968,069.35 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140/AC-00 0016001257 RFB=O/B BKAM IL CGO OBI= HOWT BBI=/TIME/11:08 IMAD: 0324GIQFGY2C000307 | | |
| 25MAR | | 25MAR | | USD YOUR: O/B WACHOVIA WIN OUR: 0119708084FF | 1,080,987.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140/AC-00 0016001257 RFB=O/B WACHOVIA WIN BBI =/TIME/11:15 IMAD: 0325EAQFT11A000608 | | |
| 25MAR | | 25MAR | | USD YOUR: O/B BKAM IL CGO OUR: 0122208084FF | 1,687,991.74 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140/AC-00 0016001257 RFB=O/B BKAM IL CGO OBI= HOWT BBI=/TIME/11:18 IMAD: 0325GIQFGY2C000341 | | |
| 25MAR | | 25MAR | | USD YOUR: MAESTRO OUR: 0394808084FF | 6,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 MAR 2003
Statement End Date: 31 MAR 2003
Statement Code: S00-USA-22
Statement No: 006

Page 6 of 17

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 26MAR | | 26MAR | USD | YOUR: TEBC OF 03/03/26<br>OUR: 06016000085JB | 67,510.30 | COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140/AC-00<br>016001257 RFB=MAESTRO OBI=FUND-318<br>-P 1-S 1 ML PREMIER FUND BBI=/TIME/<br>IMAD: 0325AIQ002BC001709 |
| 26MAR | | 26MAR | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 01644I3085FF | 971,886.00 | BOOK TRANSFER CREDIT<br>B/O: GRACE INTERNATIONAL HOLDINGS,I<br>CAMBRIDGE MA 02140-<br>REF: GIHI 1Q2003 INTEREST TO CONN<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044 |
| 26MAR | | 26MAR | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 02866I4085FF | 1,832,116.00 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140/AC-00<br>016001257 RFB=O/B WACHOVIA WIN BBI<br>=/TIME/12:28<br>IMAD: 0326EAQFTI1A000701<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044 |
| 26MAR | | 26MAR | USD | YOUR: O/B BKAM IL CGO<br>OUR: 00911O2085FF | 2,067,752.73 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140/AC-00<br>016001257 RFB=O/B BKAM IL CGO OBI=<br>=/TIME/15:04<br>IMAD: 0326EAQFTI1A001058<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140 |
| 26MAR | | 26MAR | USD | YOUR: TEBC OF 03/03/26<br>OUR: 08034O0085JB | 2,287,677.20 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140/AC-00<br>016001257 RFB=O/B BKAM IL CGO OBI=<br>HOWT BBI=/TIME/10:48<br>IMAD: 0326GIQFGY2C000297<br>BOOK TRANSFER CREDIT<br>B/O: W R GRACE & CO (DELAWARE)<br>CAMBRIDGE MA 02140-<br>REF: FUNDS MOVEMENT FROM GRACE DE T |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
15 MAR 2003
31 MAR 2003
S00-USA-22
006
Page 7 of 17

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 26MAR | | | | USD YOUR: TEBC OF 03/03/26 OUR: 0803300085JB | 3,401,694.50 | O GRACE CONN BOOK TRANSFER CREDIT B/O: GRACE INTERNATIONAL HOLDINGS,I CAMBRIDGE MA 02140- REF:MOVE NET FUNDS RECV'D FROM GMB H XTOCONN | | |
| 27MAR | | | | USD OUR: 0014110114XF | 7,358.43 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00523135524 | | |
| 27MAR | | | | USD YOUR: 0/B BKAM IL CGO OUR: 0108508086FF | 805,139.52 | FEDWIRE CREDIT /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140/AC-00 0016001257 RFB=O/B BKAM IL CGO OBI= HOWT BBI=/TIME/11:10 IMAD: 032761QFGY2C000449 | | |
| 27MAR | | | | USD YOUR: 0/B WACHOVIA WIN OUR: 0133607086FF | 992,956.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140/AC-00 0016001257 RFB=O/B WACHOVIA WIN BBI =/TIME/11:29 IMAD: 032?EAQFTI1A000684 | | |
| 28MAR | | | | USD YOUR: 0/B WACHOVIA BK OUR: 0187802087FF | 374,420.08 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140/AC-00 0016001257 RFB=O/B WACHOVIA BK BBI= /TIME/12:14 IMAD: 032F3QCAA1C001164 | | |
| 28MAR | | | | USD YOUR: 16383665 OUR: 0199714087FF | 1,015,473.99 | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /011500010 B/O: HARTFORD LIFE COLI HARTFORD, CT 06101-2999 REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 MAR 2003
Statement End Date: 31 MAR 2003
Statement Code: S00-USA-22
Statement No: 006

Page 8 of 17

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 28MAR | | 28MAR | | USD YOUR: O/B BKAM IL CGO OUR: 0140314087FF | 1,935,423.93 | ND COMPANY CAMBRIDGE MA 02140/AC-00 0016001257 RFB=16383665 OBI=DEATH C LAIMS FOR MB038 AND MB039 BBI=/TIME IMAD: 0328A1QF148C003872 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140/AC-00 0016001257 RFB=O/B BKAM IL CGO OBI= HOWT BBI=/TIME/11:26 IMAD: 0328G1QFGY2C000483 | | |
| 28MAR | | 28MAR | | USD YOUR: O/B WACHOVIA WIN OUR: 0152680087FF | 2,554,351.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140/AC-00 0016001257 RFB=O/B WACHOVIA WIN BBI =/TIME/11:42 IMAD: 032EAQFTI1A000877 | | |
| 31MAR | | 31MAR | | USD YOUR: 16413925 OUR: 0286207090FF | 773,318.87 | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /011500010 B/O: HARTFORD LIFE COLI HARTFORD, CT 06101-2999 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140/AC-00 0016001257 RFB=16413925 OBI=DEATH C LAIMS FOR MB038 AND MB039 BBI=/TIME IMAD: 0331A1QF148C006465 | | |
| 31MAR | | 31MAR | | USD YOUR: O/B BKAM IL CGO OUR: 0121203090FF | 1,630,743.08 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140/AC-00 0016001257 RFB=O/B BKAM IL CGO OBI= HOWT BBI=/TIME/10:28 IMAD: 0331G1QFGY2C000300 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 MAR 2003
Statement End Date: 31 MAR 2003
Statement Code: S00-USA-22
Statement No: 006

Page 9 of 17

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 31MAR | | | USD | YOUR: O/B WACHOVIA WIN  OUR: 014430809OFF | 1,705,020.00 | FEDWIRE CREDIT  VIA: WACHOVIA BANK AND TRUST CO  /051100494  B/O: W R GRACE & CO  COLUMBIA MD 21044  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY CAMBRIDGE MA 02140/AC-00  0016001257 RFB=O/B WACHOVIA WIN BBI  =/TIME/10:51  IMAD: 0331EAQFT11A001001 | | |

**DEBITS**

| 17MAR | | | USD | OUR: 0033870114XF | 22,349.11 | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 0003238I963 | | |
| 17MAR | | | USD | YOUR: SEE WIRE  OUR: 0832700076JB | 43,969.08 | BOOK TRANSFER DEBIT  A/C: W R GRACE & CO CONN (UHC FUNDI  COLUMBIA MD 21044-  REF: UHC PAYMENTS | | |
| 17MAR | | | USD | YOUR: HOWT-FUCD  OUR: 0832800076JB | 1,500,000.00 | FEDWIRE DEBIT  VIA: FIRST UNION NC  /053000219  A/C: W.R. GRACE AND CO.  CHARLOTTE NC  REF: 0111 79 ATTN P. LAWING 704-374  -3448/TIME/15:26  IMAD: 0317B1QGC02C004020 | | |
| 17MAR | | | USD | YOUR: SEE WIRE  OUR: 0832900076JB | 2,700,000.00 | FEDWIRE DEBIT  VIA: STATE ST BOS  /011000028  A/C: MERRILL LYNCH PREMIER INSTITUT  FUND  BEN: N/O W.R. GRACE + CO - CONN  ATTN MERRILL GROUP  REF: TRANSFER FUNDS/TIME/15:26  IMAD: 0317B1QGC06C004010 | | |
| 18MAR | | | USD | OUR: 0029830114XF | 22,326.75 | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 0003238I963 | | |
| 18MAR | | | USD | YOUR: SEE WIRE  OUR: 0431400077JB | 39,758.35 | BOOK TRANSFER DEBIT  A/C: W R GRACE & CO CONN (UHC FUNDI  COLUMBIA MD 21044-  REF: UHC PAYMENTS | | |
| 18MAR | | | USD | YOUR: SEE WIRE  OUR: 0431300077JB | 905,163.44 | FEDWIRE DEBIT  VIA: ALLFIRST BANK  /052000113 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 MAR 2003
Statement End Date: 31 MAR 2003
Statement Code: S00-USA-22
Statement No: 006
Page 10 of 17

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 18MAR | | 18MAR | | USD YOUR: SEE WIRE<br>OUR: 0836800077JB | 2,800,000.00 | A/C: GRACE DAVISON<br>X<br>REF: HOURLY PAYROLL/TIME/12:17<br>IMAD: 0318B1QGC05C002054<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/15:44<br>IMAD: 0318B1QGC05C003752 | | |
| 18MAR | | 18MAR | | USD YOUR: HOWT-FUCD<br>OUR: 0837000077JB | 2,900,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:42<br>IMAD: 0318B1QGC06C003769 | | |
| 19MAR | | 19MAR | | USD YOUR: ACH OF 03/03/19<br>OUR: 0043I0007BHP | 51,826.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | | |
| 19MAR | | 19MAR | | USD YOUR: SEE WIRE<br>OUR: 0630800078JB | 74,035.31 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: DEUTSCHE BANK AG, AMSTERDAM<br>SWIFT CODE DEUTNL2A<br>BEN: A + M MINERALS AND METALS LTD<br>X<br>REF: GRACE DAVISON PAYMENT OF INVOI<br>CE 1834, 1835<br>SSN: 0253255 | | |
| 19MAR | | 19MAR | | USD OUR: 0031170114XF | 115,474.47 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032588I963 | | |
| 19MAR | | 19MAR | | USD YOUR: HOWT-FUCD<br>OUR: 0795000078JB | 2,600,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/17:13<br>IMAD: 0319B1QGC07C003926 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
15 MAR 2003
31 MAR 2003
S00-USA-22
006
Page 11 of 17

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 20MAR | | | USD | OUR: 0033750114XF | 337.36 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388I963 | | |
| 20MAR | | | USD | YOUR: FPRS DEPOSITORY OUR: 0839400079JB | 1,045.76 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 3/17 /03 HOURLY SSN: 0260308 | | |
| 20MAR | | | USD | YOUR: SEE WIRE OUR: 0839300079JB | 88,938.71 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 20MAR | | | USD | YOUR: HOWT-CHASE OUR: 0839600079JB | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT | | |
| 20MAR | | | USD | YOUR: SEE WIRE OUR: 0896100079JB | 172,908.33 | CHIPS DEBIT VIA: THE NORTHERN TRUST INTL BKING /0112 A/C: FORTIS BANK NEDERLAND SWF/MEESNL2A BEN: MECOMIN DEVELOPMENT LTD ATTN CAROLINE YATES REF: GRACE DAVISON PYMNT OF INV 439 3012 SSN: 0265151 | | |
| 20MAR | | | USD | YOUR: FPRS DEPOSITORY OUR: 0839500079JB | 175,917.98 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 3/17 /03 HOURLY SSN: 0260221 | | |
| 20MAR | | | USD | YOUR: SEE WIRE OUR: 0839200079JB | 219,789.32 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: /D500000016439 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN. DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
15 MAR 2003
31 MAR 2003
S00-USA-22
006

Page 12 of 17

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 20MAR | 20MAR | USD YOUR: HOWT-FUCD<br>OUR: 0839100079JB | 8,300,000.00 | X<br>BEN: W R GRACE + CO.<br>X<br>REF: MARILYN RAMJOHN - CMG/BSG VA32<br>71/TIME/15:53<br>IMAD: 0320B1QGC01C004062<br>FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-344B/TIME/15:53 |
| 21MAR | | USD OUR: 0032340114XF | 192.67 | REF: 0111 79 ATTN P. LAWING 704-374<br>IMAD: 0320B1QGC03C003963<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 |
| 21MAR | | USD YOUR: SEE WIRE<br>OUR: 0919700080JB | 17,964.74 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 21MAR | | USD YOUR: SEE WIRE<br>OUR: 0919800080JB | 74,312.50 | CHIPS DEBIT<br>VIA: BANK OF NEW YORK<br>/0001<br>A/C: MARSH USA INC. NY<br>NEW YORK NEW YORK<br>REF: FOR PYMNT OF INV 725753 FOR PR<br>OPERTY ALL RISK PREMIUM<br>SSN: 0225534 |
| 21MAR | | USD YOUR: HOWT-FUCD<br>OUR: 0882100080JB | 1,800,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-344B/TIME/16:03<br>IMAD: 0321B1QGC07C003786 |
| 21MAR | | USD YOUR: SEE WIRE<br>OUR: 0881700080JB | 10,400,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/16:20 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | Account No: | 016-001257 |
|---|---|---|
| | Statement Start Date: | 15 MAR 2003 |
| | Statement End Date: | 31 MAR 2003 |
| | Statement Code: | S00-USA-22 |
| | Statement No: | 006 |
| | | Page 13 of 17 |

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 21MAR | | 21MAR | USD | YOUR: SEE WIRE OUR: 0055000080JB | 20,847,514.70 | IMAD: 0321B1QGC04C003766 BOOK TRANSFER DEBIT A/C: W R GRACE & CO (DELAWARE) CAMBRIDGE MA 02140- REF: GRACE CONN SEMI ANNUAL INTERES T PYIDELAWARE, (PYMNT FOR 3/31/03) | | |
| 24MAR | | 24MAR | USD | YOUR: ACH OF 03/03/24 OUR: 000210083HP | 11,876.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 24MAR | | 24MAR | USD | YOUR: SEE WIRE OUR: 0439800083JB | 73,277.40 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 24MAR | | 24MAR | USD | YOUR: SEE WIRE OUR: 0439500083JB | 2,790,829.50 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: SALARIED PAYROLL/TIME/12:00 IMAD: 0324B1QGC04C002353 | | |
| 24MAR | | 24MAR | USD | YOUR: HOWT-FUCD OUR: 0681400083JB | 3,600,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/14:47 IMAD: 0324B1QGC07C003508 | | |
| 25MAR | | | USD | OUR: 0031500114XF | 150.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003523881963 | | |
| 25MAR | | 25MAR | USD | YOUR: SEE WIRE OUR: 1152300084JB | 45,675.09 | BOOK TRANSFER DEBIT A/C: BANK OF NEW YORK AS TTEE & BAN LIMA 12 PERU BEN: /19306907 35129 PETROPOLIS S.A. REF: MARCH FEES AND SERVICES | | |
| 25MAR | | 25MAR | USD | YOUR: SEE WIRE OUR: 1152400084JB | 79,148.65 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 25MAR | | 25MAR | USD | YOUR: SUPP. PENSION OUR: 1152200084JB | 364,028.28 | FEDWIRE DEBIT VIA: NORTHERN CHGO /071000152 A/C: W.R GRACE + CO. RETIREMENT PLA | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN. DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 MAR 2003
Statement End Date: 31 MAR 2003
Statement Code: S00-USA-22
Statement No: 006

Page 14 of 17

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | Value Date | | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 25MAR | 25MAR | USD | YOUR: SEE WIRE<br>OUR: 1152800084JB | 761,051.17 | ATTN  MR.  BRUCE HENIKEN<br>REF: SUPPLEMENTAL PENSION PAYMENT F<br>OR THE MONTH OF APRIL 2003/TIME/15:<br>42<br>IMAD: 0325B1QGC08C004273<br>CHIPS DEBIT<br>VIA: THE BANK OF NOVA SCOTIA<br>/0253<br>A/C: THE BANK OF NOVIA SCOTIA<br>MISSISSAUGA, ONTARIO CANADA TRANSIT<br>BEN: MONEY MOBILIZATION DIV. - CAMB<br>ATTN  TONY SKIFFINGTON<br>REF: CAMBRIDGE<br>SSN: 0248534 |
| 25MAR | 25MAR | USD | YOUR: SEE WIRE<br>OUR: 0336000084JB | 914,679.22 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: HOURLY PAYROLL/TIME/11:30 |
| 25MAR | 25MAR | USD | YOUR: 001822510200 3A<br>OUR: 1152770084JB | 2,300,979.23 | IMAD: 0325B1QGC08C002246<br>CHIPS DEBIT<br>VIA: THE BANK OF NOVA SCOTIA<br>/0253<br>A/C: THE BANK OF NOVA SCOTIA<br>TRANSIT  24042<br>BEN: MONEY MOBILIZATION DIVISION<br>ATTENTION  GEORGE SEYMOUR<br>REF: DAVISON W.R. GRACE - VALLEYFIE<br>LD SETTLEMENT<br>SSN: 0248537 |
| 25MAR | 25MAR | USD | YOUR: HOWT-FUCD<br>OUR: 1234200084JB | 8,900,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:18<br>IMAD: 0325B1QGC07C004662 |
| 26MAR | 26MAR | USD | YOUR: SEE WIRE<br>OUR: 0261500085JB | 24.08 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO  (DELAWARE)<br>CAMBRIDGE MA 02140-<br>REF: DAILY FUNDING |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No: 016-001257
Statement Start Date: 15 MAR 2003
Statement End Date: 31 MAR 2003
Statement Code: S00-USA-22
Statement No: 006

Page 15 of 17

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 26MAR | | 26MAR | USD | YOUR: SEE WIRE<br>OUR: 0985400085JB | 10,299.27 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 26MAR | | 26MAR | USD | YOUR: SEE WIRE<br>OUR: 0803500085JB | 16,567.80 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: SPECTERA INC<br>X<br>REF: MARCH 2003 FEES/TIME/15:15<br>IMAD: 0326B1QGC05C003599 |
| 26MAR | | 26MAR | USD | YOUR: SEE WIRE<br>OUR: 0986100085JB | 137,721.03 | FEDWIRE DEBIT<br>VIA: BANK ONE NA CHGO<br>/071000013<br>A/C: UNITED HEALTHCARE INSURANCE CO<br>X<br>REF: MARCH 2003 FEES/TIME/17:05<br>IMAD: 0326B1QGC03C004324 |
| 26MAR | | 26MAR | USD | YOUR: 2400-24<br>OUR: 0987000085JB | 325,301.10 | BOOK TRANSFER DEBIT<br>A/C: D0022430680<br>XKALLAY (708)820-7742, GRPGUL<br>REF: 03/03 FEES AND PREMIUMS |
| 26MAR | | 26MAR | USD | YOUR: HOWT-FUCD<br>OUR: 0984600085JB | 2,900,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/17:04<br>IMAD: 0326B1QGC02C004306 |
| 27MAR | | | USD | OUR: 0032240114XF | 505.55 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238I963 |
| 27MAR | | 27MAR | USD | YOUR: SEE WIRE<br>OUR: 0848900086JB | 29,651.91 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 27MAR | | 27MAR | USD | YOUR: HOWT-FUCD<br>OUR: 0848800086JB | 8,500,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:20<br>IMAD: 0327B1QGC06C003561 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-0011257
Statement Start Date: 15 MAR 2003
Statement End Date: 31 MAR 2003
Statement Code: S00-USA-22
Statement No: 006

Page 16 of 17

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| DEBITS CONTINUED | | | | | | | | |
| 28MAR | | 28MAR | USD | YOUR: SEE WIRE<br>OUR: 1170200087JB | 2,125.00 | FEDWIRE DEBIT<br>VIA: COMERICA SCO VLY<br>/121137522<br>A/C: GOC CONTAINER LINES<br>X<br>REF: GRACE DAVISON PAYING INV INV-2<br>3343<br>IMAD: 0328B1QGC04C005156 | | |
| 28MAR | | | USD | OUR: 0038960114XF | 3,876.10 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003258819963 | | |
| 28MAR | | 28MAR | USD | YOUR: FPRS DEPOSITORY<br>OUR: 1145000087JB | 12,660.93 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WEEK ENDING 3/24<br>/03 HOURLY WEEK ENDING 3/21/03 SALA<br>SSN: 0259971 | | |
| 28MAR | | 28MAR | USD | YOUR: SEE WIRE<br>OUR: 1144800087JB | 19,075.13 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 28MAR | | 28MAR | USD | YOUR: HOWT-FUCD<br>OUR: 1144700087JB | 700,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:45<br>IMAD: 0328B1QGC08C005516 | | |
| 28MAR | | 28MAR | USD | YOUR: FPRS DEPOSITORY<br>OUR: 1144900087JB | 1,300,709.78 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WEEK ENDING 3/24<br>/03 HOURLY WEEK ENDING 3/21/03 SALA<br>SSN: 0259957 | | |
| 28MAR | | 28MAR | USD | YOUR: SEE WIRE<br>OUR: 1145100087JB | 1,850,000.00 | FEDWIRE DEBIT<br>VIA: FW121000358 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
15 MAR 2003
31 MAR 2003
S00-USA-22
006
Page 17 of 17

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

|  |  |  |  |  |  | /121000358 |  |  |
|  |  |  | USD OUR: 0035500114XF |  |  | A/C: BANK AMERICA BUSINESS CREDIT, SONIA ROSADO PHONE 212-503-7835 REF: FACILITY FEES 1,250,000/ADMIN FEES 225,000/SYNDICATION FEES 375,0 00/TIME/16:45 IMAD: 0328B1QGC03C005087 |  |  |
| 31MAR |  | 31MAR | USD YOUR: SEE WIRE OUR: 1642600090JB | 16,344.22 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388196 3 |  |  |
| 31MAR |  | 31MAR | USD YOUR: HOWT-FUCD OUR: 1642700090JB | 44,438.77 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |  |  |
| 31MAR |  | 31MAR |  | 2,500,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:18 IMAD: 0331B1QGC01C005444 |  |  |

**CHECKS**

*No Activity*

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:          016-001257
Statement Start Date:  01 MAR 2003
Statement End Date:    14 MAR 2003
Statement Code:        S00-USA-22
Statement No:          005
Page 1 of 20

## TRANSACTIONS

| Total Credits | 64 | 71,269,679.65 |
| Total Debits (incl. checks) | 50 | 71,314,183.29 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (01 MAR 2003) | | Closing (14 MAR 2003) | |
|---|---|---|---|---|
| Ledger | 503,468.46 | Ledger | 458,964.82 | |

## ENCLOSURES

| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

Need to reconcile your accounts as soon as possible? Take advantage of our promotional offer for Internet Statements. Download the statements for your accounts two business days after the statement cycle ends. Search for transactions listed in your statement. Export data as a text or formatted Excel file. Best of all, receive your first three Internet Statements free of charge. Please contact your JPMorgan Relationship Manager for further information.

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| **CREDITS** | | | | | | |
| 03MAR | | | | USD OUR: 0622763244TC | 2.40 | ELECTRONIC FUNDS TRANSFER |
| | | | | | | ORIG CO NAME:EBS C-3N 030221 |
| | | | | | | ORIG ID:902057107₂ DESC DATE:030303 |
| | | | | | | CO ENTRY DESCR: PENSIONS SEC:PPD |
| | | | | | | TRACE#:021000022763244 EED:030303 |
| | | | | | | IND ID:GW0000000093301 |
| | | | | | | IND NAME:GRACE CORP BENEFITS DE |
| 03MAR | | | | USD OUR: 0622763249TC | 5.20 | ELECTRONIC FUNDS TRANSFER |
| | | | | | | ORIG CO NAME:EBS C-3N 030221 |
| | | | | | | ORIG ID:902057107₂ DESC DATE:030303 |
| | | | | | | CO ENTRY DESCR: PENSIONS SEC:PPD |
| | | | | | | TRACE#:021000022763249 EED:030303 |
| | | | | | | IND ID:GWS000000009301 |
| | | | | | | IND NAME:GRACE CORP BENEFITS DE |
| 03MAR | | | | USD OUR: 0622763245TC | 11.12 | ELECTRONIC FUNDS TRANSFER |
| | | | | | | ORIG CO NAME:EBS C-3N 030221 |
| | | | | | | ORIG ID:902057107₂ DESC DATE:030303 |
| | | | | | | CO ENTRY DESCR: PENSIONS SEC:PPD |
| | | | | | | TRACE#:021000022763245 EED:030303 |
| | | | | | | IND ID:GW0000000009301 |
| | | | | | | IND NAME:GRACE CORP BENEFITS DE |
| 03MAR | | | | USD OUR: 0622763250TC | 27.06 | ELECTRONIC FUNDS TRANSFER |
| | | | | | | ORIG CO NAME:EBS C-3N 030221 |

## Closing Balances

| Date | Amount |
|---|---|
| | LEDGER BALANCES |
| 03MAR | 407,601.18 |
| 04MAR | 407,679.60 |
| 05MAR | 620,267.19 |
| 06MAR | 309,349.69 |
| 07MAR | 541,743.55 |
| 10MAR | 358,743.75 |
| 11MAR | 457,657.95 |
| 12MAR | 488,379.90 |
| 13MAR | 387,264.38 |
| 14MAR | 458,964.82 |

FT CODE:
US1 - ONE DAY FLOAT        US3 - THREE DAY FLOAT        US5 - FIVE DAY FLOAT
US2 - TWO DAY FLOAT        US4 - FOUR DAY FLOAT         USM - MIXED FLOAT
USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR THE DELIVERY, MAILING OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS, INFORMED IN WRITING OF THIS ERROR WITHIN 60 DAYS. IN THE EVENT OF A MAILING OR AVAILABILITY OF THE STATEMENT AND PAID VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

016-001257
01 MAR 2003
14 MAR 2003
S00-USA-22
005
Page 2 of 20

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | | | | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 03MAR | | | | USD OUR: 0622763247TC | 27.08 | ORIG ID:902057T072 DESC DATE:030303 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000022763250 EED:030303 IND ID:GWS000000092301 IND NAME:GRACE CORP BENEFITS DE ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 030221 |
| 03MAR | | | | USD OUR: 0622763252TC | 28.13 | ORIG ID:902057T072 DESC DATE:030303 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000022763247 EED:030303 IND ID:GWR000000092301 IND NAME:GRACE CORP BENEFITS DE ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 030221 |
| 03MAR | | | | USD OUR: 0622763257TC | 104.45 | ORIG ID:902057T072 DESC DATE:030303 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000022763252 EED:030303 IND ID:GWT000000093301 IND NAME:GRACE CORP BENEFITS DE ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 030221 |
| 03MAR | | | | USD OUR: 0622763263TC | 104.45 | ORIG ID:902057T072 DESC DATE:030303 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000022763257 EED:030303 IND ID:GYD000000094301 IND NAME:GRACE CORP BENEFITS DE ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 030221 |
| 03MAR | | | | USD OUR: 0622763255TC | 198.19 | ORIG ID:902057T072 DESC DATE:030303 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000022763263 EED:030303 IND ID:GYW000000094301 IND NAME:GRACE CORP BENEFITS DE ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 030221 |
| 03MAR | | | | USD OUR: 0622763233TC | 234.56 | ORIG ID:902057T072 DESC DATE:030303 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000022763253 EED:030303 IND ID:GWT000000092301 IND NAME:GRACE CORP BENEFITS DE ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 030221 ORIG ID:902057T072 DESC DATE:030303 CO ENTRY DESCR: PENSIONS SEC:PPD |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 MAR 2003
Statement End Date: 14 MAR 2003
Statement Code: S00-USA-22
Statement No: 005

Page 3 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 03MAR | | | | USD OUR: 0622763235TC | 234.56 | TRACE#:02100002276323 EED:030303 | | |
| | | | | | | IND ID:GRD00000094301 | | |
| | | | | | | IND NAME:GRACE CORP BENEFITS DE | | |
| | | | | | | ELECTRONIC FUNDS TRANSFER | | |
| | | | | | | ORIG CO NAME:EBS C-3N 030221 | | |
| | | | | | | ORIG ID:902057107 DESC DATE:030303 | | |
| | | | | | | CO ENTRY DESCR:PENSIONS SEC:PPD | | |
| | | | | | | TRACE#:02100002276323 EED:030303 | | |
| | | | | | | IND ID:GRF00000094301 | | |

| 03MAR | | | | USD OUR: 0622763242TC | 333.49 | IND NAME:GRACE CORP BENEFITS DE | | |
| | | | | | | ELECTRONIC FUNDS TRANSFER | | |
| | | | | | | ORIG CO NAME:EBS C-3N 030221 | | |
| | | | | | | ORIG ID:902057107 DESC DATE:030303 | | |
| | | | | | | CO ENTRY DESCR:PENSIONS SEC:PPD | | |
| | | | | | | TRACE#:02100002276324 EED:030303 | | |
| | | | | | | IND ID:GRU00000094301 | | |

| 03MAR | | | | USD OUR: 0622763255TC | 339.01 | IND NAME:GRACE CORP BENEFITS DE | | |
| | | | | | | ELECTRONIC FUNDS TRANSFER | | |
| | | | | | | ORIG CO NAME:EBS C-3N 030221 | | |
| | | | | | | ORIG ID:902057107 DESC DATE:030303 | | |
| | | | | | | CO ENTRY DESCR:PENSIONS SEC:PPD | | |
| | | | | | | TRACE#:02100002276325 EED:030303 | | |
| | | | | | | IND ID:GWZ00000094301 | | |

| 03MAR | | | | USD OUR: 0622763254TC | 445.12 | IND NAME:GRACE CORP BENEFITS DE | | |
| | | | | | | ELECTRONIC FUNDS TRANSFER | | |
| | | | | | | ORIG CO NAME:EBS C-3N 030221 | | |
| | | | | | | ORIG ID:902057107 DESC DATE:030303 | | |
| | | | | | | CO ENTRY DESCR:PENSIONS SEC:PPD | | |
| | | | | | | TRACE#:02100002276325 EED:030303 | | |
| | | | | | | IND ID:GWY00000094301 | | |

| 03MAR | | | | USD OUR: 0622763259TC | 700.43 | IND NAME:GRACE CORP BENEFITS DE | | |
| | | | | | | ELECTRONIC FUNDS TRANSFER | | |
| | | | | | | ORIG CO NAME:EBS C-3N 030221 | | |
| | | | | | | ORIG ID:902057107 DESC DATE:030303 | | |
| | | | | | | CO ENTRY DESCR:PENSIONS SEC:PPD | | |
| | | | | | | TRACE#:02100002276325 EED:030303 | | |
| | | | | | | IND ID:GYG00000094301 | | |

| 03MAR | | | | USD OUR: 0622763265TC | 988.82 | IND NAME:GRACE CORP BENEFITS DE | | |
| | | | | | | ELECTRONIC FUNDS TRANSFER | | |
| | | | | | | ORIG CO NAME:EBS C-3N 030221 | | |
| | | | | | | ORIG ID:902057107 DESC DATE:030303 | | |
| | | | | | | CO ENTRY DESCR:PENSIONS SEC:PPD | | |
| | | | | | | TRACE#:02100002276526 EED:030303 | | |
| | | | | | | IND ID:NV000000092301 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 01 MAR 2003
Statement End Date: 14 MAR 2003
Statement Code: S00-USA-22
Statement No: 005
Page 4 of 20

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 03MAR | | | | USD OUR: 0622763262TC | 991.37 | IND NAME:GRACE CORP BENEFITS DE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030221<br>ORIG ID:902057107 2 DESC DATE:030303<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000022763262 EED:030303<br>IND ID:GYT000000094301<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 03MAR | | | | USD OUR: 0622763256TC | 2,054.02 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030221<br>ORIG ID:902057107 2 DESC DATE:030303<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000022763256 EED:030303<br>IND ID:GYC000000094301<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 03MAR | | | | USD OUR: 0622763260TC | 2,061.53 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030221<br>ORIG ID:902057107 2 DESC DATE:030303<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000022763260 EED:030303<br>IND ID:GYR000000094301<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 03MAR | | | | USD OUR: 0622763234TC | 2,653.33 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030221<br>ORIG ID:902057107 2 DESC DATE:030303<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000022763234 EED:030303<br>IND ID:GRE000000094301<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 03MAR | | | | USD OUR: 0622763248TC | 3,685.75 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030221<br>ORIG ID:902057107 2 DESC DATE:030303<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000022763248 EED:030303<br>IND ID:GWS000000094301<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 03MAR | | | | USD OUR: 0622763261TC | 3,910.35 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030221<br>ORIG ID:902057107 2 DESC DATE:030303<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000022763261 EED:030303<br>IND ID:GYS000000094301<br>IND NAME:GRACE CORP BENEFITS DE | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| | | | Account No: | 016-001257 |
|---|---|---|---|---|
| | | | Statement Start Date: | 01 MAR 2003 |
| | | | Statement End Date: | 14 MAR 2003 |
| | | | Statement Code: | S00-USA-22 |
| | | | Statement No: | 005 |
| | | | | Page 5 of 20 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | References | Credit / Debit | Description |
|---|---|---|---|
| 03MAR | USD OUR: 0622763258TC | 4,084.56 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030221<br>ORIG ID:9020571072 DESC DATE:030303<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000022763258 EED:030303<br>IND ID:GVE000000094301<br>IND NAME:GRACE CORP BENEFITS DE |
| 03MAR | USD OUR: 0622763264TC | 5,807.97 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030221<br>ORIG ID:9020571072 DESC DATE:030303<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000022763264 EED:030303<br>IND ID:NQS000000092301<br>IND NAME:GRACE CORP BENEFITS DE |
| 03MAR | USD OUR: 0622763241TC | 8,864.15 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030221<br>ORIG ID:9020571072 DESC DATE:030303<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000022763241 EED:030303<br>IND ID:GR0000000094301<br>IND NAME:GRACE CORP BENE DEPT |
| 03MAR | USD OUR: 0622763246TC | 15,293.34 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030221<br>ORIG ID:9020571072 DESC DATE:030303<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000022763246 EED:030303<br>IND ID:GWR000000094301<br>IND NAME:GRACE CORP BENEFITS DE |
| 03MAR | USD OUR: 0622763239TC | 24,171.38 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030221<br>ORIG ID:9020571072 DESC DATE:030303<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000022763239 EED:030303<br>IND ID:GRK000000094301<br>IND NAME:GRACE CORP BENEFITS DE |
| 03MAR | USD OUR: 0622763251TC | 26,604.65 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030221<br>ORIG ID:9020571072 DESC DATE:030303<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000022763251 EED:030303<br>IND ID:GWT000000094301<br>IND NAME:GRACE CORP BENEFITS DE |
| 03MAR | USD OUR: 0622763243TC | 34,629.77 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030221 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 MAR 2003
Statement End Date: 14 MAR 2003
Statement Code: S00-USA-22
Statement No: 005
Page 6 of 20

## CREDITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 03MAR | | USD OUR: 0622763240TC | 49,599.44 | ORIG ID:902057072 DESC DATE:030303<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000022763243 EED:030303<br>IND ID:GWQ000000094301<br>IND NAME:GRACE CORP BENEFITS DE<br>ELECTRONIC FUNDS TRANSFER |
| 03MAR | | USD OUR: 0622763232TC | 75,200.36 | ORIG CO NAME:EBS C-3N 030221<br>ORIG ID:902057072 DESC DATE:030303<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000022763240 EED:030303<br>IND ID:GRN000000094301<br>IND NAME:GRACE CORP BENEFITS DE<br>ELECTRONIC FUNDS TRANSFER |
| 03MAR | | USD OUR: 0622763236TC | 95,557.54 | ORIG CO NAME:EBS C-3N 030221<br>ORIG ID:902057072 DESC DATE:030303<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000022763236 EED:030303<br>IND ID:GRA000000094301<br>IND NAME:GRACE CORP BENEFITS DE<br>ELECTRONIC FUNDS TRANSFER |
| 03MAR | | USD OUR: 0622763237TC | 131,400.56 | ORIG CO NAME:EBS C-3N 030221<br>ORIG ID:902057072 DESC DATE:030303<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000022763237 EED:030303<br>IND ID:GRG000000094301<br>IND NAME:GRACE CORP BENEFITS DE<br>ELECTRONIC FUNDS TRANSFER |
| 03MAR | | USD OUR: 0622763238TC | 148,996.27 | ORIG CO NAME:EBS C-3N 030221<br>ORIG ID:902057072 DESC DATE:030303<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000022763238 EED:030303<br>IND ID:GRJ000000094301<br>IND NAME:GRACE CORP BENEFITS DE<br>ELECTRONIC FUNDS TRANSFER |
| 03MAR | 03MAR | USD YOUR: MAESTRO<br>OUR: 046011306ZFF | 600,000.00 | ORIG CO NAME:EBS C-3N 030221<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 MAR 2003
Statement End Date: 14 MAR 2003
Statement Code: S00-USA-22
Statement No: 005

Page 7 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 03MAR | | 03MAR | USD | YOUR: O/B WACHOVIA WIN OUR: 017050906 2FF | 1,781,271.00 | COLUMBIA MD 21044-4029 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125 7 RFB=MAESTRO OBI=FUND -318-P 1-S 1ML PREMIER FUND BBI=/T IMAD: 0303A1Q002HC002322 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /05310049 4 B/O: W R GRACE & CO COLUMBIA MD 21044 | | |
| 03MAR | | 03MAR | USD | YOUR: O/B BKAM IL CGO OUR: 014361306 2FF | 2,437,847.62 | REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125 7 RFB=O/B WACHOVIA WIN BBI=/TIME/11:17 IMAD: 0303EAQFT11A000757 FEDWIRE CREDIT VIA: BANK OF AMERICA /07100003 9 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125 7 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:55 IMAD: 0303G1QFGY2C000331 | | |
| 04MAR | | 04MAR | USD | YOUR: O/B WACHOVIA WIN OUR: 008430906 3FF | 1,589,687.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /05310049 4 B/O: W R GRACE & CO COLUMBIA MD 21044 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125 7 RFB=O/B WACHOVIA WIN BBI=/TIME/10:53 IMAD: 0304EAQFT11A000551 | | |
| 04MAR | | 04MAR | USD | YOUR: O/B BKAM IL CGO OUR: 012760506 3FF | 3,780,505.85 | FEDWIRE CREDIT VIA: BANK OF AMERICA /07100003 9 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125 7 RFB=O/B BKAM IL CGO | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
01 MAR 2003
14 MAR 2003
S00-USA-22
005
Page 8 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 05MAR | | 05MAR | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0109014064FF | 737,587.00 | OBI=HOWT BBI=/TIME/11:43<br>IMAD: 0304G1QFGY2C000426<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0000I601257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:12 | | |
| 05MAR | | 05MAR | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0103607064FF | 1,566,055.42 | IMAD: 0305EAQFTI1A000618<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0000I601257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:00 | | |
| 06MAR | | 06MAR | USD | YOUR: 6283064803200001<br>OUR: 0089500065FC | 837,750.69 | IMAD: 0305G1QFGY2C000352<br>CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>B/O: W R GRACE AND CO.<br>COLUMBIA, MD 21044-4098<br>REF: NBNF=W.R. GRACE AND COMPANY CO<br>LUMBIA MD 21044-4098/AC-0000I600125<br>7 ORG=/000618I017 COLUMBIA, MD 2104<br>4-4098 OGB=BANK OF AMERICA NT SA (N<br>SSN: 0006462 | | |
| 06MAR | | 06MAR | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0196607065FF | 1,296,951.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0000I601257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/13:22 | | |
| 06MAR | | 06MAR | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0107901065FF | 1,328,973.97 | IMAD: 0306EAQFTI1A000860<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 MAR 2003
Statement End Date: 14 MAR 2003
Statement Code: S00-USA-22
Statement No: 005
Page 9 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 06MAR | 06MAR | USD YOUR: MAESTRO OUR: 0305560065FF | 3,700,000.00 | /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:17 IMAD: 0306G1QFGY2C000439 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600001257 RFB=MAESTRO OBI=FUND -318-P 1-S 1 ML PREMIER FUND BBI=/T IMAD: 0306A1Q0026C001495 |
| 07MAR | 07MAR | USD YOUR: O/B BKAM IL CGO OUR: 0099707066FF | 970,891.32 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:55 IMAD: 0307G1QFGY2C000322 |
| 07MAR | 07MAR | USD YOUR: O/B WACHOVIA BK OUR: 0125309066FF | 1,037,690.59 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600001257 RFB=O/B WACHOVIA BK BBI=/TIME/11:34 IMAD: 0307F3QCAA1C000740 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A |
| 07MAR | 07MAR | USD YOUR: O/B WACHOVIA WIN OUR: 0128901066FF | 1,242,719.00 | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
01 MAR 2003
14 MAR 2003
S00-USA-22
005
Page 10 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10MAR | | 10MAR | USD | YOUR: O/B WACHOVIA WIN OUR: 010909069FF | 1,946,955.00 | ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=0/B WACHOVIA WIN BBI=/TIME/11:35 IMAD: 0307EAQFTIIA000752 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=0/B WACHOVIA WIN BBI=/TIME/11:02 IMAD: 0310EAQFTIIA000659 | | |
| 10MAR | | 10MAR | USD | YOUR: O/B BKAM IL CGO OUR: 0109301069FF | 2,655,530.45 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=0/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:51 IMAD: 0310QIFGY2C000274 | | |
| 10MAR | | 10MAR | USD | YOUR: MAESTRO OUR: 007231469FF | 6,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=MAESTRO OBI=FUND -318-P 1-S 1 ML PREMIER FUND BBI=/T IMAD: 0310AIQ002HC000181 | | |
| | | | USD | OUR: 07061109871C | 779.92 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 030307 ORIG ID:9020571072 DESC DATE:030311 CO ENTRY DESCR:PENSIONS SEC:PPD TRACE#:021000026110987 EED:030311 IND ID:GWS0000000094311 IND NAME:GRACE CORP BENEFITS DE | | |
| 11MAR | | 11MAR | USD | YOUR: O/B WACHOVIA BK OUR: 008771407OFF | 769,282.04 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
01 MAR 2003
14 MAR 2003
S00-USA-22
005
Page 11 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 11MAR | | 11MAR | | USD YOUR: O/B WACHOVIA WIN   OUR: 010880907OFF | 1,893,003.00 | B/O: W R GRACE AND CO CONN   COLUMBIA, MD 21044-4098   REF: CHASE NYC/CTR/BNF=W.R. GRACE A   ND COMPANY COLUMBIA MD 21044-4098/A   C-00001600125? RFB=O/B WACHOVIA BK   BBI=/TIME/10:53   IMAD: 0311F3QCAA1C000441   FEDWIRE CREDIT   VIA: WACHOVIA BANK AND TRUST CO   /053100494   B/O: W R GRACE & CO   COLUMBIA MD 21044   REF: CHASE NYC/CTR/BNF=W.R. GRACE A   ND COMPANY COLUMBIA MD 21044-4098/A   C-00001600125? RFB=O/B WACHOVIA WIN   BBI=/TIME/11:29 | | |
| 11MAR | | 11MAR | | USD YOUR: O/B BKAM IL CGO   OUR: 008480207OFF | 2,831,822.10 | IMAD: 0311EAQFTI1A000647   FEDWIRE CREDIT   VIA: BANK OF AMERICA   /071000039   B/O: W.R. GRACE & CO.   CAMBRIDGE MA 02140   REF: CHASE NYC/CTR/BNF=W.R. GRACE A   ND COMPANY COLUMBIA MD 21044-4098/A   C-00001600125? RFB=O/B BKAM IL CGO   OBI=HOWT BBI=/TIME/10:45   IMAD: 0311G1QFGY2C000245 | | |
| 11MAR | | 11MAR | | USD YOUR: MAESTRO   OUR: 031910707OFF | 10,900,000.00 | FEDWIRE CREDIT   VIA: STATE STREET BANK & TRUST COMP   /011000028   B/O: W R GRACE & CO - CONN   COLUMBIA MD 21044-4029   REF: CHASE NYC/CTR/BNF=W.R. GRACE A   ND COMPANY COLUMBIA MD 21044-4098/A   C-00001600125? RFB=MAESTRO OBI=FUND   -318-P 1-S 1 ML PREMIER FUND BBI=/T   IMAD: 0311A1Q02HC001713 | | |
| 12MAR | | 12MAR | | USD YOUR: O/B WACHOVIA BK   OUR: 010690207IFF | 306,799.41 | FEDWIRE CREDIT   VIA: WACHOVIA BANK NA OF FLORIDA   /063000021   B/O: W R GRACE AND CO CONN   COLUMBIA, MD 21044-4098   REF: CHASE NYC/CTR/BNF=W.R. GRACE A   ND COMPANY COLUMBIA MD 21044-4098/A | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | Account No: | 016-001257 |
|---|---|---|
| | Statement Start Date: | 01 MAR 2003 |
| | Statement End Date: | 14 MAR 2003 |
| | Statement Code: | S00-USA-22 |
| | Statement No: | 005 |
| | | Page 12 of 20 |

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 12MAR | | 12MAR | USD | YOUR: O/B WACHOVIA WIN OUR: 0089901071FF | 1,607,019.00 | C-00001600257 RFB=O/B WACHOVIA BK BBI=/TIME/11:17 IMAD: 0312F3QCAA1C000592 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/10:43 IMAD: 0312EAQFTI1A000513 | | |
| 12MAR | | 12MAR | USD | YOUR: O/B BKAM IL CGO OUR: 0087508071FF | 1,668,971.04 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:40 IMAD: 0312G1QFGY2C000292 | | |
| 13MAR | | 13MAR | USD | YOUR: O/B WACHOVIA WIN OUR: 0118608072FF | 553,190.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:17 IMAD: 0313EAQFTI1A000670 | | |
| 13MAR | | 13MAR | USD | YOUR: O/B BKAM IL CGO OUR: 0101913072FF | 1,260,121.76 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:53 IMAD: 0313G1QFGY2C000450 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 MAR 2003
Statement End Date: 14 MAR 2003
Statement Code: S00-USA-22
Statement No: 005

Page 13 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 13MAR | | 13MAR | USD | YOUR: MAESTRO OUR: 0359908072FF | 6,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=MAESTRO OBI=FUND -318-P 1-S 1 ML PREMIER FUND BBI=/T IMAD: 0313AIQ002HC001728 | | |
| 14MAR | | 14MAR | USD | YOUR: 0/B BKAM IL CGO OUR: 0094514073FF | 1,061,330.06 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=0/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:32 IMAD: 0314GIQFGY2C000332 | | |
| 14MAR | | 14MAR | USD | YOUR: 0/B WACHOVIA WIN OUR: 0143614073FF | 8,267,595.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=0/B WACHOVIA WIN BBI=/TIME/11:37 IMAD: 0314EAQFTI1A000772 | | |
| **DEBITS** | | | | | | | | |
| 03MAR | | 03MAR | USD | YOUR: SEE WIRE OUR: 1214000062JB | 635.25 | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: CLOSE BANK GUERNSEY LIMITED SWIFT REARGGSP BEN: BUILDTECH LIMITED X REF: RUNNING ROYALTY FOR THE YEAR 2 002 SSN: 0259576 | | |
| 03MAR | | | USD | OUR: 0033240118XF | 4,354.98 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 MAR 2003
Statement End Date: 14 MAR 2003
Statement Code: S00-USA-22
Statement No: 005

Page 14 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | |
| 03MAR | | 03MAR | USD | YOUR: FPRS DEPOSITORY<br>OUR: 1173100062JB | 12,902.60 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WR GRACE WEEK EN<br>DING 2/21/03 + 2/24/03 SALARIED/HOU<br>SSN: 0258267 |
| 03MAR | | 03MAR | USD | YOUR: SEE WIRE<br>OUR: 1172600062JB | 98,950.08 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 03MAR | | 03MAR | USD | YOUR: SEE WIRE<br>OUR: 1174100062JB | 143,493.40 | FEDWIRE DEBIT<br>VIA: FW12100358<br>/121000358<br>A/C: BANK AMERICA BUSINESS CREDIT,<br>SONIA ROSADO PHONE 212-503-7835<br>REF: /TIME/16:20<br>IMAD: 0303B1QGC02C004921 |
| 03MAR | | 03MAR | USD | YOUR: HOWT-FUCD<br>OUR: 1173600062JB | 5,300,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:20<br>IMAD: 0303B1QGC07C005058 |
| 04MAR | | | USD | OUR: 003061011%XF | 16,449.30 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 |
| 04MAR | | 04MAR | USD | YOUR: SEE WIRE<br>OUR: 0763400063JB | 74,780.20 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 04MAR | | 04MAR | USD | YOUR: SEE WIRE<br>OUR: 0765000063JB | 900,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/15:33<br>IMAD: 0304B1QGC05C003496 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 01 MAR 2003
Statement End Date: 14 MAR 2003
Statement Code: S00-USA-22
Statement No: 005

Page 15 of 20

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 04MAR | | 04MAR | USD | YOUR: SEE WIRE<br>OUR: 0288100063JB | 932,884.93 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: HOURLY PAYROLL/TIME/11:56<br>IMAD: 0304B1QGC08C002320 | | |
| 04MAR | | 04MAR | USD | YOUR: HOWT-FUCD<br>OUR: 0764200063JB | 3,300,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:34<br>IMAD: 0304B1QGC06C003474 | | |
| 05MAR | | 05MAR | USD | YOUR: SEE WIRE<br>OUR: 0868400064JB | 31,054.83 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 05MAR | | 05MAR | USD | YOUR: HOWT-FUCD<br>OUR: 0868300064JB | 2,200,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:08<br>IMAD: 0305B1QGC08C004340 | | |
| 06MAR | | 06MAR | USD | YOUR: FPRS DEPOSITORY<br>OUR: 0741600065JB | 1,007.29 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WEEK ENDING 3/3/<br>03 HOURLY<br>SSN: 0232526 | | |
| 06MAR | | | USD | OUR: 0030830114XF | 3,597.75 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032381963 | | |
| 06MAR | | 06MAR | USD | YOUR: SEE WIRE<br>OUR: 0741300065JB | 19,574.30 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |

Account No: 016-001257
Statement Start Date: 01 MAR 2003
Statement End Date: 14 MAR 2003
Statement Code: S00-USA-22
Statement No: 005
Page 16 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 06MAR | | 06MAR | USD | YOUR: SEE WIRE<br>OUR: 0771600065JB | 172,781.23 | CHIPS DEBIT<br>VIA: THE NORTHERN TRUST INTL BKING<br>/0112<br>A/C: FORTIS BANK NEDERLAND N.V.<br>HOLLAND SWF/MEESNL2A<br>BEN: MECOMIN DEVELOPMENT LTD<br>ATTN  CAROLINE YATES<br>REF: GRACE DAVISON PYMNT OF INV 439<br>3009<br>SSN: 0236386 | | |
| 06MAR | | 06MAR | USD | YOUR: FPRS DEPOSITORY<br>OUR: 0741400065JB | 177,632.59 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WEEK ENDING 3/3/<br>03 CPD/DAVISON<br>SSN: 0232527 | | |
| 06MAR | | 06MAR | USD | YOUR: HOWT-FUCD<br>OUR: 0741200065JB | 7,100,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:53<br>IMAD: 0306B1QGC06C003569 | | |
| 07MAR | | 07MAR | USD | YOUR: ACH OF 03/03/07<br>OUR: 0004700066HP | 3,342.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634-<br>AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| 07MAR | | 07MAR | USD | OUR: 0031800114XF | 16,070.00 | TO ACCOUNT 0003523881963 | | |
| 07MAR | | 07MAR | USD | YOUR: SEE WIRE<br>OUR: 0865900066JB | 36,532.12 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 07MAR | | 07MAR | USD | YOUR: SEE WIRE<br>OUR: 0866000066JB | 160,392.00 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: AS HANSAPANK<br>SWIFT CODE  HABA EE 2X<br>BEN: AS SILMET<br>X | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 MAR 2003
Statement End Date: 14 MAR 2003
Statement Code: S00-USA-22
Statement No: 005
Page 17 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 07MAR | 07MAR | USD YOUR: HOWT-FUCD<br>OUR: 0865700066JB | 700,000.00 | REF: GRACE DAVISON PYMNT OF INV 520<br>23 52024,52025,52026,52027,52028,52<br>SSN: 0240491<br>FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:49<br>IMAD: 0307B1QGC01C003985 |
| 07MAR | 07MAR | USD YOUR: SEE WIRE<br>OUR: 0865800066JB | 2,100,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/15:49<br>IMAD: 0307B1QGC05C003638 |
| 10MAR | | USD OUR: 0032110114XF | 2,665.97 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032881963 |
| 10MAR | 10MAR | USD YOUR: SEE WIRE<br>OUR: 0720200069JB | 43,911.76 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 10MAR | 10MAR | USD YOUR: HOWT-CHASE<br>OUR: 0852300069JB | 82,956.50 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF: HOWT |
| 10MAR | 10MAR | USD YOUR: HOWT-FUCD<br>OUR: 0720500069JB | 3,000,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:26<br>IMAD: 0310B1QGC08C004123 |
| 10MAR | 10MAR | USD YOUR: SEE WIRE<br>OUR: 0172000069JB | 7,658,522.15 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: SALARIED PAYROLL/TIME/11:17 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 MAR 2003
Statement End Date: 14 MAR 2003
Statement Code: S00-USA-22
Statement No: 005

Page 18 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 11MAR | | 11MAR | USD | YOUR: SEE WIRE<br>OUR: 0134700070JB | 44,943.44 | IMAD: 0310B1QGC0BC002083<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 11MAR | | | USD | OUR: 0030530114XF | 48,733.40 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00053238B1963 | | |
| 11MAR | | 11MAR | USD | YOUR: SEE WIRE<br>OUR: 0134100070JB | 1,002,295.82 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: HOURLY PAYROLL/TIME/11:08<br>IMAD: 0311B1QGC04C001573 | | |
| 11MAR | | 11MAR | USD | YOUR: HOWT-FUCD<br>OUR: 0894000070JB | 15,200,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:22 | | |
| 12MAR | | | USD | OUR: 0031270114XF | 195.00 | IMAD: 0311B1QGC03C003603<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00053238B1963 | | |
| 12MAR | | 12MAR | USD | YOUR: SEE WIRE<br>OUR: 0806100071JB | 9,800.00 | FEDWIRE DEBIT<br>VIA: BKAM IL CGO<br>/071000039<br>A/C: ART LLC<br>ART, LLC<br>REF: RE-DIRECT FUNDS DEPOSITED INTO<br>FUFLCUSTOMER - MAERSK INC.<br>IMAD: 0312B1QGC02C003418 | | |
| 12MAR | | 12MAR | USD | YOUR: SEE WIRE<br>OUR: 0757700071JB | 42,072.50 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 12MAR | | 12MAR | USD | YOUR: HOWT-FUCD<br>OUR: 0757600071JB | 1,400,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/14:58<br>IMAD: 0312B1QGC07C003383 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
01 MAR 2003
14 MAR 2003
S00-USA-22
005
Page 19 of 20

**Closing Balances**

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 12MAR | | 12MAR | USD | YOUR: SEE WIRE / OUR: 0757500071JB | 2,100,000.00 | FEDWIRE DEBIT / VIA: STATE ST BOS / /011000028 / A/C: MERRILL LYNCH PREMIER INSTITUT / FUND / BEN: N/O W.R. GRACE + CO - CONN / ATTN MERRILL GROUP / REF: TRANSFER FUNDS/TIME/14:58 / IMAD: 0312B1QGC05C003254 | | |
| 13MAR | | | USD | OUR: 003157011 4XF | 1,708.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER / TO ACCOUNT 000323881963 | | |
| 13MAR | | 13MAR | USD | YOUR: FPRS DEPOSITORY / OUR: 0966200072JB | 13,155.80 | CHIPS DEBIT / VIA: DEUTSCHE BANK TRUST CO AMERICA / /0103 / A/C: FPRS DEPOSITORY / X / BEN: WR GRACE + CO. | | |
| 13MAR | | 13MAR | USD | YOUR: SEE WIRE / OUR: 0965600072JB | 43,540.78 | REF: REFER TO WIRE WEEK ENDING 3/7/ / 03 AND 3/10/03 SALARIED AND HOURLY / SSN: 0250422 / BOOK TRANSFER DEBIT / A/C: W R GRACE & CO CONN (UHC FUNDI / COLUMBIA MD 21044- / REF: UHC PAYMENTS | | |
| 13MAR | | 13MAR | USD | YOUR: SEE WIRE / OUR: 1034700072JB | 156,022.70 | FEDWIRE DEBIT / VIA: BK OF NYC / /021000018 / A/C: MARSH USA INC. / NEW YORK / REF: NUCLEAR INV 716712/32,625 7167 / 13/36,450 + CASUALTY INV 721139 / IMAD: 0313B1QGC01C004681 | | |
| 13MAR | | 13MAR | USD | YOUR: HOWT-FUCD / OUR: 0965000072JB | 7,700,000.00 | FEDWIRE DEBIT / VIA: FIRST UNION NC / /053000219 / A/C: W.R. GRACE AND CO. / CHARLOTTE NC / REF: 011 79 ATTN P. LAWING 704-374 / -3448/TIME/16:42 / IMAD: 0313B1QGC07C004325 | | |
| 14MAR | | 14MAR | USD | YOUR: 2400-24 / OUR: 0920000073JB | 2,187.48 | BOOK TRANSFER DEBIT / A/C: D002243680 / XKALLAY (708)820-7742, GRPGUL | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
01 MAR 2003
14 MAR 2003
S00-USA-22
005
Page 20 of 20

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 14MAR | | 14MAR | USD | YOUR: ACH OF 03/03/14<br>OUR: 0006700073HP | 3,512.00 | REF: EMPLOYEE GUL CONTRIBUTIONS FOR<br>2/03<br>BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | | |
| 14MAR | | 14MAR | USD | YOUR: SEE WIRE<br>OUR: 0732200073JB | 18,335.27 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 14MAR | | | USD | OUR: 0033570114XF | 30,514.49 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00053238B1963 | | |
| 14MAR | | 14MAR | USD | YOUR: FPRS DEPOSITORY<br>OUR: 0732300073JB | 2,802,675.38 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X | | |
| 14MAR | | 14MAR | USD | YOUR: SEE WIRE<br>OUR: 0732100073JB | 6,400,000.00 | REF: REFER TO WIRE WEEK ENDING 3/7/<br>03 AND 3/10/03 SALARIED AND HOURLY<br>SSN: 0240767<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/14:59<br>IMAD: 0314B1QGC08C004033 | | |

## CHECKS

*No Activity*

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number      8188203114
01 01 142 01 M0000 E#        0
Last Statement:   02/28/2003
This Statement:   03/31/2003

**Customer Service**
1-800-262-2726

W.R. GRACE & CO.
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page     1 of    4

Bankruptcy Case Number:00101139

## ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/01/2003 - 03/31/2003 | | Statement Beginning Balance | 1,854,906.07 |
| Number of Deposits/Credits | 42 | Amount of Deposits/Credits | 37,949,512.86 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 24 | Amount of Other Debits | 37,819,080.00 |
| | | Statement Ending Balance | 1,985,338.93 |
| Number of Enclosures | 0 | | |
| Number of Days in Cycle | 31 | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/03 | | 527,398.49 | Zero Balance Transfer   TRSF FR 8188903106 | 00722215001 |
| 03/03 | | 3,108,048.60 | Zero Balance Transfer   TRSF FR 8188703107 | 00722214700 |
| 03/04 | | 439,796.68 | Zero Balance Transfer   TRSF FR 8188903106 | 00722145418 |
| ·03/04 | | 1,995,352.26 | Zero Balance Transfer   TRSF FR 8188703107 | 00722145165 |
| 03/05 | | 6,445.83 | Zero Balance Transfer   TRSF FR 8188903106 | 00722126396 |
| 03/05 | | 1,210,798.29 | Zero Balance Transfer   TRSF FR 8188703107 | 00722126128 |
| 03/06 | | 256,366.92 | Zero Balance Transfer   TRSF FR 8188903106 | 00722130550 |
| 03/06 | | 697,951.54 | Zero Balance Transfer   TRSF FR 8188703107 | 00722130283 |
| 03/07 | | 430,549.55 | Zero Balance Transfer   TRSF FR 8188903106 | 00722130024 |
| 03/07 | | 1,046,511.06 | Zero Balance Transfer   TRSF FR 8188703107 | 00722129756 |
| 03/10 | | 911,350.23 | Zero Balance Transfer   TRSF FR 8188903106 | 00722209559 |
| 03/10 | | 3,278,761.14 | Zero Balance Transfer   TRSF FR 8188703107 | 00722209268 |
| 03/11 | | 244,533.41 | Zero Balance Transfer   TRSF FR 8188903106 | 00722140949 |
| 03/11 | | 1,199,133.26 | Zero Balance Transfer   TRSF FR 8188703107 | 00722140694 |
| 03/12 | | 42,412.43 | Zero Balance Transfer   TRSF FR 8188903106 | 00722124713 |
| 03/12 | | 1,372,192.80 | Zero Balance Transfer   TRSF FR 8188703107 | 00722124453 |
| 03/13 | | 105,325.46 | Zero Balance Transfer   TRSF FR 8188903106 | 0072212914C |
| 03/13 | | 665,773.56 | Zero Balance Transfer   TRSF FR 8188703107 | 00722129481 |
| 03/14 | | 151,145.28 | Zero Balance Transfer   TRSF FR 8188903106 | 0072212962C |
| 03/14 | | 1,438,592.85 | Zero Balance Transfer   TRSF FR 8188703107 | 0072212935C |
| 03/17 | | 1,142,608.84 | Zero Balance Transfer   TRSF FR 8188903106 | 00722205456 |
| 03/17 | | 3,216,689.60 | Zero Balance Transfer   TRSF FR 8188703107 | 00722205162 |
| 03/18 | | 194,577.68 | Zero Balance Transfer   TRSF FR 8188903106 | 0072213951¢ |
| 03/18 | | 798,440.11 | Zero Balance Transfer   TRSF FR 8188703107 | 00722139248 |
| 03/19 | | 29,833.50 | Zero Balance Transfer   TRSF FR 8188903106 | 00722125081 |
| 03/19 | | 772,713.10 | Zero Balance Transfer   TRSF FR 8188703107 | 00722124818 |
| 03/20 | | 74,705.60 | Zero Balance Transfer   TRSF FR 8188903106 | 0072212901] |
| 03/20 | | 596,214.55 | Zero Balance Transfer   TRSF FR 8188703107 | 00722128744 |
| 03/21 | | 136,444.36 | Zero Balance Transfer   TRSF FR 8188903106 | 0072212911: |
| 03/21 | | 1,038,222.01 | Zero Balance Transfer   TRSF FR 8188703107 | 00722128841 |
| 03/24 | | 706,093.43 | Zero Balance Transfer   TRSF FR 8188903106 | 0072211328 |
| 03/24 | | 1,800,476.07 | Zero Balance Transfer   TRSF FR 8188703107 | 0072221105: |
| 03/25 | | 333,180.22 | Zero Balance Transfer   TRSF FR 8188903106 | 0072214722: |
| 03/25 | | 1,312,821.14 | Zero Balance Transfer   TRSF FR 8188703107 | 0072214694¢ |
| 03/26 | | 547,437.82 | Zero Balance Transfer   TRSF FR 8188903106 | 0072212408: |
| 03/26 | | 621,971.08 | Zero Balance Transfer   TRSF FR 8188703107 | 0072212381: |
| 03/27 | | 345,154.46 | Zero Balance Transfer   TRSF FR 8188903106 | 0072212952¢ |
| 03/27 | | 1,652,280.28 | Zero Balance Transfer   TRSF FR 8188703107 | 0072212925¢ |
| 03/28 | | 19,058.68 | Zero Balance Transfer   TRSF FR 8188903106 | 0072212959¢ |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

```
Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:  02/28/2003
This Statement:  03/31/2003
```

**Customer Service**
1-800-262-2726

W.R. GRACE & CO.

Page    2 of    4

Bankruptcy Case Number:00101139

# ANALYZED CHECKING

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/28 | | 610,449.60 | Zero Balance Transfer     TRSF FR 8188703107 | 00722129333 |
| 03/31 | | 463,961.36 | Zero Balance Transfer     TRSF FR 8188903106 | 00722211748 |
| 03/31 | | 2,407,739.73 | Zero Balance Transfer     TRSF FR 8188703107 | 00722211452 |

## Withdrawals and Debits

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/03 | | 2,437,847.62 | WIRE TYPE:WIRE OUT DATE:030303 TIME:0954 CT TRN:030303019901 FDREF/SEQ:030303019901/000331 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370019901 |
| 03/04 | | 3,780,505.85 | WIRE TYPE:WIRE OUT DATE:030403 TIME:1041 CT TRN:030304019577 FDREF/SEQ:030304019577/000426 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370019577 |
| 03/05 | | 1,566,055.42 | WIRE TYPE:WIRE OUT DATE:030503 TIME:0959 CT TRN:030305017128 FDREF/SEQ:030305017128/000352 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370017128 |
| 03/06 | | 1,328,973.97 | WIRE TYPE:WIRE OUT DATE:030603 TIME:1016 CT TRN:030306018207 FDREF/SEQ:030306018207/000439 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018207 |
| 03/07 | | 970,891.32 | WIRE TYPE:WIRE OUT DATE:030703 TIME:0954 CT TRN:030307017729 FDREF/SEQ:030307017729/000322 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370017729 |
| 03/10 | | 2,655,530.45 | WIRE TYPE:WIRE OUT DATE:031003 TIME:0949 CT TRN:030310016519 FDREF/SEQ:030310016519/000274 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370016519 |
| 03/11 | | 2,831,822.10 | WIRE TYPE:WIRE OUT DATE:031103 TIME:0943 CT TRN:030311014387 FDREF/SEQ:030311014387/000245 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370014387 |
| 03/12 | | 1,600.00 | Foreign Exchange Debit         FX DRAW DRFX726335 2760.32 SGD  @ 1.7252 ON 20030310 | 01790300041 |
| 03/12 | | 2,000.00 | Foreign Exchange Debit         FX DRAW DRFX726327 1802.29 EUR  @ 1.1097 ON 20030310 | 01790300017 |
| 03/12 | | 2,000.00 | Foreign Exchange Debit         FX DRAW DRFX726332 3450.40 SGD  @ 1.7252 ON 20030310 | 01790300063 |
| 03/12 | | 1,668,971.04 | WIRE TYPE:WIRE OUT DATE:031203 TIME:0938 CT TRN:030312015290 FDREF/SEQ:030312015290/000292 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370015290 |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#     0
Last Statement:   02/28/2003
This Statement:   03/31/2003

Customer Service
1-800-262-2726

W.R. GRACE & CO.

Page    3 of    4

Bankruptcy Case Number: 00101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/13 | | 1,260,121.76 | WIRE TYPE:WIRE OUT DATE:031303 TIME:0951 CT TRN:030313016969 FDREF/SEQ:030313016969/000450 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370016969 |
| 03/14 | | 1,061,330.06 | WIRE TYPE:WIRE OUT DATE:031403 TIME:0931 CT TRN:030314016962 FDREF/SEQ:030314016962/000332 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370016962 |
| 03/17 | | 2,113,547.58 | WIRE TYPE:WIRE OUT DATE:031703 TIME:1055 CT TRN:030317023052 FDREF/SEQ:030317023052/000419 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370023052 |
| 03/18 | | 3,584,022.19 | WIRE TYPE:WIRE OUT DATE:031803 TIME:0952 CT TRN:030318015144 FDREF/SEQ:030318015144/000266 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370015144 |
| 03/20 | | 874,176.97 | WIRE TYPE:WIRE OUT DATE:032003 TIME:1115 CT TRN:030320026526 FDREF/SEQ:030320026526/000622 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370026526 |
| 03/20 | | 956,304.88 | Foreign Exchange Debit        FX DRAW DRFX166026 956304.88 USD  @ 0.0 ON 20030319 | 01790300061 |
| 03/21 | | 628,258.44 | WIRE TYPE:WIRE OUT DATE:032103 TIME:1046 CT TRN:030321022293 FDREF/SEQ:030321022293/000426 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370022293 |
| 03/24 | | 1,968,069.35 | WIRE TYPE:WIRE OUT DATE:032403 TIME:1007 CT TRN:030324018106 FDREF/SEQ:030324018106/000307 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018106 |
| 03/25 | | 1,687,991.74 | WIRE TYPE:WIRE OUT DATE:032503 TIME:1016 CT TRN:030325017432 FDREF/SEQ:030325017432/000341 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370017432 |
| 03/26 | | 2,067,752.73 | WIRE TYPE:WIRE OUT DATE:032603 TIME:0946 CT TRN:030326016339 FDREF/SEQ:030326016339/000297 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370016339 |
| 03/27 | | 805,139.52 | WIRE TYPE:WIRE OUT DATE:032703 TIME:1009 CT TRN:030327019897 FDREF/SEQ:030327019897/000449 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370019897 |
| 03/28 | | 1,935,423.93 | WIRE TYPE:WIRE OUT DATE:032803 TIME:1024 CT TRN:030328024545 FDREF/SEQ:030328024545/000483 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 0037002454! |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#    0
Last Statement:    02/28/2003
This Statement:    03/31/2003

**Customer Service**
**1-800-262-2726**

W.R. GRACE & CO.

Page    4 of    4

Bankruptcy Case Number: 00101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/31 | | 1,630,743.08 | WIRE TYPE:WIRE OUT DATE:033103 TIME:0926 CT TRN:030331020383 FDREF/SEQ:030331020383/000300 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370020383 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 1,854,906.07 | 442,446.92 | 03/17 | 3,661,446.98 | 69,812.55 |
| 03/03 | 3,052,505.54 | 184,125.71 | 03/18 | 1,070,442.58 | 152,925.41 |
| 03/04 | 1,707,148.63 | 26,309.51 | 03/19 | 1,872,989.18 | 1,105,378.74 |
| 03/05 | 1,358,337.33 | 11,378.53 | 03/20 | 713,427.48 | 5,872.78- |
| 03/06 | 983,681.82 | 33,041.89 | 03/21 | 1,259,835.41 | 33,490.18 |
| 03/07 | 1,489,851.11 | 36,943.11- | 03/24 | 1,798,335.56 | 79,508.81 |
| 03/10 | 3,024,432.03 | 373,771.56 | 03/25 | 1,756,345.18 | 145,996.18 |
| 03/11 | 1,636,276.60 | 47,921.60 | 03/26 | 858,001.35 | 27,182.90 |
| 03/12 | 1,376,310.79 | 15,621.15 | 03/27 | 2,050,296.57 | 373,556.36 |
| 03/13 | 887,288.05 | 67,486.80 | 03/28 | 744,380.92 | 69,317.46 |
| 03/14 | 1,415,696.12 | .00 | 03/31 | 1,985,338.93 | 63,712.25 |

# Commercial Checking

01          2000000282172   001   130              0   34      18,347

III...nl.nl.ln.ll.ll.lln.nlld
W. R. GRACE & COMPANY
ATTN: DARLENE PARLIN                    CB
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking

3/01/2003 thru 3/31/2003

Account number:        2000000282172
Account holder(s):     W.R. GRACE & COMPANY

Taxpayer ID Number:    133461988

## Account Summary

| | | |
|---|---|---|
| Opening balance 3/01 | $2,078,085.38 | |
| Deposits and other credits | 90,335,220.46 | + |
| Other withdrawals and service fees | 89,171,187.89 | - |
| **Closing balance 3/31** | **$3,242,117.95** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/03 | 5,300,000.00 | FUNDS TRANSFER (ADVICE 030303045133) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/03/03 OBI=0111 79 ATTN P. LAWI REF=1173600062JB   03/03/03 04:20PM |
| 3/04 | 23.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 3/04 | 3,300,000.00 | FUNDS TRANSFER (ADVICE 030304031786) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/04 OBI=0111 79 ATTN P. LAWI REF=0764200063JB   03/04/03 03:33PM |
| 3/05 | 2,200,000.00 | FUNDS TRANSFER (ADVICE 030305033783) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/03/05 OBI=0111 79 ATTN P. LAWI REF=0868300064JB   03/05/03 04:08PM |
| 3/06 | 7,100,000.00 | FUNDS TRANSFER (ADVICE 030306031974) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/03/06 OBI=0111 79 ATTN P. LAWI REF=0741200065JB   03/06/03 03:53PM |
| 3/07 | 700,000.00 | FUNDS TRANSFER (ADVICE 030307034316) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/03/07 OBI=0111 79 ATTN P. LAWI REF=0865700066JB   03/07/03 03:51PM |
| 3/10 | 3,000,000.00 | FUNDS TRANSFER (ADVICE 030310031515) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/03/10 OBI=0111 79 ATTN P. LAWI REF=0720500069JB   03/10/03 03:25PM |

*Deposits and Other Credits continued on next page.*


**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**


# Commercial Checking

02       2000000282172   001   130              0    34      18,348

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/11 | 15,200,000.00 | FUNDS TRANSFER (ADVICE 030311034183)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/03/11 OBI=0111 79 ATTN P. LAWI<br>REF=0894000070JB     03/11/03  04:22PM |
| 3/12 | 3.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 3/12 | 1,400,000.00 | FUNDS TRANSFER (ADVICE 030312028614)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/03/12 OBI=0111 79 ATTN P. LAWI<br>REF=0757600071JB     03/12/03  02:57PM |
| 3/13 | 228,057.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900003615 W R GRACE & CO- |
| 3/13 | 7,700,000.00 | FUNDS TRANSFER (ADVICE 030313036394)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/03/13 OBI=0111 79 ATTN P. LAWI<br>REF=0965000072JB     03/13/03  04:41PM |
| 3/14 | 42.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 3/17 | 3.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 3/17 | 1,353.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 3/17 | 1,500,000.00 | FUNDS TRANSFER (ADVICE 030317033024)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/03/17 OBI=0111 79 ATTN P. LAWI<br>REF=0832800076JB     03/17/03  03:26PM |
| 3/18 | 2,900,000.00 | FUNDS TRANSFER (ADVICE 030318032006)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/03/18 OBI=0111 79 ATTN P. LAWI<br>REF=0837000077JB     03/18/03  03:42PM |
| 3/19 | 2,600,000.00 | FUNDS TRANSFER (ADVICE 030319035804)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/03/19 OBI=0111 79 ATTN P. LAWI<br>REF=0795600078JB     03/19/03  05:12PM |
| 3/20 | 8,300,000.00 | FUNDS TRANSFER (ADVICE 030320033008)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/03/20 OBI=0111 79 ATTN P. LAWI<br>REF=0839100079JB     03/20/03  03:52PM |
| 3/21 | 1,800,000.00 | FUNDS TRANSFER (ADVICE 030321033962)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/03/21 OBI=0111 79 ATTN P. LAWI<br>REF=0882100080JB     03/21/03  04:01PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

03      2000000282172   001   130          0   34      18,349

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/24 | 4,419.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 3/24 | 3,600,000.00 | FUNDS TRANSFER (ADVICE 030324027938)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/03/24 OBI=0111 79 ATTN P. LAWI<br>REF=0681400083JB   03/24/03 02:47PM |
| 3/25 | 8,900,000.00 | FUNDS TRANSFER (ADVICE 030325035755)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/03/25 OBI=0111 79 ATTN P. LAWI<br>REF=1234200084JB   03/25/03 04:18PM |
| 3/26 | 2,900,000.00 | FUNDS TRANSFER (ADVICE 030326037931)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/03/26 OBI=0111 79 ATTN P. LAWI<br>REF=0984600085JB   03/26/03 05:04PM |
| 3/27 | 1,287.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 3/27 | 8,500,000.00 | FUNDS TRANSFER (ADVICE 030327031569)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/03/27 OBI=0111 79 ATTN P. LAWI<br>REF=0848800086JB   03/27/03 03:18PM |
| 3/28 | 29.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 3/28 | 700,000.00 | FUNDS TRANSFER (ADVICE 030328044604)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/03/28 OBI=0111 79 ATTN P. LAWI<br>REF=1144700087JB   03/28/03 04:45PM |
| 3/31 | 2,500,000.00 | FUNDS TRANSFER (ADVICE 030331046452)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/03/31 OBI=0111 79 ATTN P. LAWI<br>REF=1642700090JB   03/31/03 03:17PM |
| **Total** | **$90,335,220.46** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 3/03 | 438.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 207990006/554 WR GRACE & CO. |
| 3/03 | 619.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/03 | 2,465.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/03 | 5,894.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*

---