

# Commercial Checking

04     2000000282172  001   130     0    34     18,350

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 3/03 | 36,605.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/03 | 66,440.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/03 | 85,331.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/03 | 167,022.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/03 | 2,522,011.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/04 | 2,123.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/04 | 2,846.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/04 | 14,447.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/04 | 25,250.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/04 | 278,738.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/04 | 1,358,477.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/04 | 2,461,425.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/05 | 232.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/05 | 3,909.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/05 | 6,220.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/05 | 8,314.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/05 | 23,635.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/05 | 26,276.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/05 | 139,953.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/05 | 325,553.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/05 | 1,639,873.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/05 | 1,658,406.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/06 | 242.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

05          2000000282172   001  130          0    34      18,351          ▬▬    ▬▬

                                                                              ▬▬

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/06 | 1,948.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/06 | 4,206.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/06 | 4,647.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/06 | 6,001.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/06 | 7,958.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/06 | 10,409.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/06 | 131,790.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/06 | 133,795.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/06 | 1,364,744.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/07 | 341.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/07 | 2,125.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/07 | 3,899.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/07 | 7,313.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/07 | 10,634.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/07 | 13,493.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/07 | 239,071.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/07 | 354,947.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/07 | 2,687,468.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/07 | 2,746,149.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/10 | 240.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/10 | 810.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/10 | 5,039.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/10 | 6,702.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

06      2000000282172  001  130          0   34      18,352

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/10 | 43,067.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/10 | 51,329.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/10 | 419,933.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/10 | 909,661.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/11 | 0.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/11 | 322.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/11 | 1,335.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/11 | 2,416.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/11 | 23,747.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/11 | 659,978.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/11 | 932,740.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/11 | 1,666,618.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/11 | 2,221,906.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/11 | 2,603,739.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/12 | 65.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/12 | 182.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/12 | 2,529.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/12 | 10,959.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/12 | 12,503.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/12 | 50,919.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/12 | 161,493.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/12 | 303,952.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/12 | 827,490.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking



07        2000000282172  001  130              0   34      18,353        ▬▬   ▬▬

                                                                              ▬▬

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 3/12 | 1,717,536.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/12 | 3,195,938.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/12 | 3,855,899.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/13 | 281.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/13 | 1,218.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/13 | 4,072.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/13 | 10,208.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/13 | 11,922.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/13 | 19,436.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/13 | 163,383.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/13 | 164,641.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/13 | 213,348.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/14 | 154.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/14 | 386.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/14 | 3,239.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/14 | 8,847.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/14 | 62,971.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/14 | 92,914.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/14 | 359,198.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/14 | 2,387,465.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/14 | 4,110,616.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/17 | 30.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/17 | 234.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

08    2000000282172  001  130         0    34    18,354

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 3/17 | 3,516.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/17 | 10,283.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/17 | 15,685.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/17 | 53,306.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/17 | 64,589.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/17 | 259,536.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/17 | 287,326.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/18 | 21.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/18 | 243.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/18 | 7,979.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/18 | 27,786.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/18 | 70,000.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/18 | 286,851.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/18 | 916,271.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/18 | 1,102,924.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/19 | 161.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/19 | 2,876.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/19 | 7,208.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/19 | 18,362.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/19 | 34,103.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/19 | 120,382.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/19 | 238,280.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/19 | 1,594,034.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

09      2000000282172  001  130          0    34      18,355



## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/19 | 2,203,747.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/20 | 151.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/20 | 851.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/20 | 878.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/20 | 1,813.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/20 | 2,169.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/20 | 2,478.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/20 | 6,041.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/20 | 12,043.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/20 | 133,846.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/20 | 186,032.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/20 | 898,388.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/21 | 115.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/21 | 5,503.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/21 | 11,177.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/21 | 12,466.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/21 | 481,058.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/21 | 1,298,496.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/21 | 2,926,313.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/21 | 4,087,292.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/24 | 125.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/24 | 406.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/24 | 3,368.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

10  2000000282172 001 130   0 34  18,356

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/24 | 19,983.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/24 | 63,027.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/24 | 330,430.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/24 | 437,580.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/25 | 188.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/25 | 9,497.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/25 | 84,226.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/25 | 340,255.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/25 | 1,028,688.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/25 | 1,661,733.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/25 | 2,744,018.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/26 | 192.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/26 | 2,339.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/26 | 9,590.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/26 | 15,003.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/26 | 63,720.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/26 | 112,281.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/26 | 185,107.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/26 | 575,383.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/26 | 1,431,355.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/26 | 2,527,499.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/26 | 3,735,124.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/27 | 208.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

11      2000000282172  001  130          0   34      18,357      —— ——

——

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/27 | 253.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/27 | 665.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/27 | 3,399.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/27 | 5,464.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/27 | 7,217.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/27 | 11,689.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/27 | 108,093.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/27 | 132,096.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/27 | 1,662,743.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/28 | 376.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/28 | 484.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/28 | 1,670.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/28 | 12,289.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/28 | 16,845.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/28 | 259,208.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/28 | 434,340.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/28 | 2,756,033.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/28 | 3,843,480.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/31 | 761.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/31 | 803.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/31 | 2,004.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/31 | 27,204.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/31 | 53,603.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

12    2000000282172   001   130    0   34   18,358

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 3/31 | 98,926.60 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 3/31 | 465,098.11 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 3/31 | 595,158.04 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| **Total** | **$89,171,187.89** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 3/03 | 4,491,256.19 | 3/12 | 1,995,349.70 | 3/21 | 2,017,633.78 |
| 3/04 | 3,647,971.60 | 3/13 | 9,334,893.86 | 3/24 | 4,767,128.95 |
| 3/05 | 2,015,595.67 | 3/14 | 2,309,142.53 | 3/25 | 7,798,520.89 |
| 3/06 | 7,449,850.71 | 3/17 | 3,115,992.06 | 3/26 | 2,040,923.09 |
| 3/07 | 2,084,406.33 | 3/18 | 3,603,913.36 | 3/27 | 8,610,379.46 |
| 3/10 | 3,647,622.19 | 3/19 | 1,984,755.28 | 3/28 | 1,985,678.75 |
| 3/11 | 10,734,816.38 | 3/20 | 9,040,058.60 | 3/31 | 3,242,117.95 |

# Commercial Checking

13      2000000282172   001  130          0   34      18,359

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. _____ _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

| 01 | 2079900016741 | 005 | 109 | 0 | 0 | 2,557 | | |

Ill...il..il..il..ill...ill

W R GRACE & CO - CONN
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

CB   008

# Commercial Checking

3/01/2003 thru 3/31/2003

Account number:     2079900016741
Account holder(s):   W R GRACE & CO - CONN

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 10,152,513.99 + |
| Checks | 482,936.83 - |
| Other withdrawals and service fees | 9,669,577.16 - |
| **Closing balance 3/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/03 | 36,605.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/04 | 25,250.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/05 | 23,635.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 7,958.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 10,409.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 10,634.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/10 | 5,039.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/11 | 2,221,906.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/12 | 817.76 | AUTOMATED CREDIT W.R. GRACE     REVERSAL<br>CO. ID.      030312 CCD<br>MISC SETTL NCVCERIDN |
| 3/12 | 10,959.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/12 | 3,195,938.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/13 | 10,208.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/13 | 19,436.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



## Commercial Checking

02      2079900016741   005   109          0      0          2,558

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 3/14 | 62,971.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/17 | 64,589.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/18 | 70,000.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/19 | 18,362.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/20 | 2,478.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/20 | 12,043.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/21 | 5,503.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/24 | 3,368.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/25 | 1,661,733.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/26 | 9,590.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/26 | 2,527,499.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/27 | 7,217.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/27 | 11,689.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/28 | 891.77 | AUTOMATED CREDIT W.R. GRACE     REVERSAL<br>CO. ID.     030328 CCD<br>MISC SETTL NCVCERIDN |
| 3/28 | 16,845.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/31 | 98,926.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$10,152,513.99** | |

---

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 64533 | 517.02 | 3/25 | 66320* | 1,977.20 | 3/05 | 66362* | 1,604.12 | 3/06 |
| 66120* | 1,428.87 | 3/04 | 66345* | 274.16 | 3/12 | 66363 | 1,019.61 | 3/03 |
| 66221* | 2,676.47 | 3/07 | 66346 | 384.14 | 3/04 | 66365* | 2,196.53 | 3/03 |
| 66277* | 1,337.41 | 3/03 | 66355* | 2,676.47 | 3/07 | 66366 | 1,025.23 | 3/05 |
| 66294* | 1,268.64 | 3/07 | 66356 | 1,082.82 | 3/03 | 66367 | 2,310.15 | 3/14 |
| 66306* | 1,223.53 | 3/13 | 66360* | 699.08 | 3/05 | 66368 | 1,229.80 | 3/14 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

# Commercial Checking

03          2079900016741   005   109          0     0          2,559

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 66369 | 158.25 | 3/13 | 66426 | 1,268.65 | 3/11 | 66480 | 270.23 | 3/10 |
| 66370 | 992.36 | 3/04 | 66427 | 1,415.27 | 3/03 | 66481 | 288.13 | 3/10 |
| 66371 | 877.38 | 3/03 | 66428 | 1,404.60 | 3/05 | 66482 | 296.54 | 3/10 |
| 66372 | 1,311.35 | 3/05 | 66429 | 2,051.06 | 3/05 | 66483 | 442.60 | 3/26 |
| 66373 | 1,453.01 | 3/03 | 66430 | 2,529.12 | 3/06 | 66484 | 82.37 | 3/12 |
| 66374 | 1,662.73 | 3/11 | 66431 | 1,139.28 | 3/05 | 66485 | 163.17 | 3/07 |
| 66375 | 144.09 | 3/05 | 66432 | 1,293.99 | 3/03 | 66487* | 2,985.06 | 3/14 |
| 66377* | 1,748.50 | 3/07 | 66433 | 2,373.32 | 3/05 | 66488 | 2,676.46 | 3/14 |
| 66379* | 1,075.69 | 3/03 | 66434 | 1,223.54 | 3/13 | 66489 | 13,488.84 | 3/14 |
| 66380 | 2,054.05 | 3/11 | 66435 | 1,184.86 | 3/04 | 66490 | 1,061.46 | 3/14 |
| 66381 | 1,097.31 | 3/07 | 66436 | 4,314.98 | 3/17 | 66491 | 289.44 | 3/13 |
| 66383* | 1,367.47 | 3/04 | 66439* | 1,648.24 | 3/04 | 66492 | 911.90 | 3/14 |
| 66384 | 1,533.04 | 3/03 | 66441* | 1,511.16 | 3/03 | 66493 | 759.04 | 3/13 |
| 66385 | 3,420.47 | 3/04 | 66447* | 109.06 | 3/06 | 66494 | 902.97 | 3/14 |
| 66389* | 1,428.87 | 3/04 | 66448 | 334.51 | 3/05 | 66495 | 994.76 | 3/18 |
| 66391* | 792.11 | 3/13 | 66450* | 260.12 | 3/11 | 66496 | 1,115.69 | 3/18 |
| 66393* | 2,040.84 | 3/03 | 66451 | 250.02 | 3/11 | 66497 | 1,637.34 | 3/18 |
| 66397* | 769.95 | 3/04 | 66452 | 139.44 | 3/04 | 66498 | 419.07 | 3/17 |
| 66398 | 751.79 | 3/03 | 66453 | 63.97 | 3/04 | 66499 | 1,060.99 | 3/17 |
| 66399 | 790.84 | 3/03 | 66454 | 274.16 | 3/12 | 66500 | 890.83 | 3/18 |
| 66401* | 1,624.87 | 3/03 | 66455 | 384.14 | 3/04 | 66501 | 1,604.13 | 3/18 |
| 66402 | 1,882.51 | 3/13 | 66456 | 431.23 | 3/05 | 66502 | 4,483.39 | 3/14 |
| 66403 | 1,644.89 | 3/03 | 66457 | 789.92 | 3/04 | 66503 | 414.39 | 3/17 |
| 66406* | 1,096.50 | 3/03 | 66459* | 300.38 | 3/03 | 66504 | 1,019.61 | 3/17 |
| 66408* | 1,098.24 | 3/03 | 66461* | 477.04 | 3/03 | 66505 | 289.25 | 3/14 |
| 66409 | 149.76 | 3/03 | 66462 | 105.91 | 3/11 | 66506 | 1,025.25 | 3/14 |
| 66410 | 1,309.89 | 3/03 | 66463 | 33.24 | 3/07 | 66507 | 9,691.61 | 3/14 |
| 66411 | 1,043.86 | 3/06 | 66465* | 432.97 | 3/07 | 66508 | 2,290.73 | 3/14 |
| 66412 | 1,337.42 | 3/06 | 66466 | 789.48 | 3/11 | 66509 | 693.60 | 3/24 |
| 66413 | 1,268.49 | 3/03 | 66467 | 177.15 | 3/10 | 66510 | 1,229.79 | 3/24 |
| 66414 | 1,805.62 | 3/12 | 66468 | 216.56 | 3/11 | 66511 | 172.38 | 3/21 |
| 66415 | 1,673.57 | 3/04 | 66469 | 3,000.00 | 3/11 | 66512 | 21.91 | 3/18 |
| 66416 | 1,997.47 | 3/04 | 66470 | 1,977.20 | 3/10 | 66513 | 1,374.35 | 3/18 |
| 66417 | 1,468.74 | 3/03 | 66471 | 91.83 | 3/12 | 66514 | 925.41 | 3/14 |
| 66418 | 1,892.49 | 3/04 | 66472 | 441.74 | 3/11 | 66515 | 438.01 | 3/18 |
| 66419 | 1,374.51 | 3/03 | 66473 | 54.67 | 3/11 | 66516 | 1,192.33 | 3/18 |
| 66420 | 1,794.18 | 3/04 | 66474 | 274.16 | 3/25 | 66517 | 362.15 | 3/17 |
| 66421 | 2,478.74 | 3/04 | 66475 | 455.86 | 3/17 | 66518 | 1,380.86 | 3/17 |
| 66422 | 2,020.87 | 3/11 | 66476 | 431.23 | 3/21 | 66519 | 222.03 | 3/14 |
| 66423 | 1,240.19 | 3/10 | 66477 | 789.92 | 3/10 | 66520 | 1,685.34 | 3/14 |
| 66424 | 1,410.95 | 3/04 | 66478 | 537.26 | 3/07 | 66521 | 42.45 | 3/19 |
| 66425 | 870.44 | 3/06 | 66479 | 711.76 | 3/12 | 66522 | 157.71 | 3/14 |

* Indicates a break in check number sequence

Checks continued on next page

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 66523 | 997.35 | 3/14 | 66567 | 854.72 | 3/17 | 66610* | 1,268.65 | 3/27 |
| 66524 | 989.52 | 3/19 | 66568 | 155.88 | 3/17 | 66611 | 1,415.26 | 3/17 |
| 66525 | 1,748.50 | 3/18 | 66569 | 999.77 | 3/17 | 66612 | 1,309.41 | 3/17 |
| 66526 | 522.67 | 3/13 | 66570 | 164.52 | 3/17 | 66613 | 2,051.08 | 3/17 |
| 66527 | 1,330.11 | 3/13 | 66571 | 969.38 | 3/17 | 66614 | 2,529.12 | 3/25 |
| 66528 | 2,381.56 | 3/13 | 66572 | 796.95 | 3/17 | 66615 | 559.07 | 3/18 |
| 66530* | 1,075.70 | 3/17 | 66573 | 1,624.86 | 3/17 | 66616 | 1,139.27 | 3/18 |
| 66531 | 4,521.13 | 3/18 | 66574 | 1,276.88 | 3/14 | 66617 | 1,293.99 | 3/17 |
| 66532 | 2,045.88 | 3/18 | 66575 | 1,882.52 | 3/13 | 66618 | 993.89 | 3/17 |
| 66533 | 318.33 | 3/19 | 66576 | 759.06 | 3/17 | 66619 | 4,759.48 | 3/18 |
| 66534 | 1,113.81 | 3/19 | 66577 | 1,644.88 | 3/17 | 66620 | 2,361.41 | 3/18 |
| 66535 | 341.40 | 3/17 | 66578 | 56.42 | 3/17 | 66623* | 474.80 | 3/19 |
| 66537* | 2,351.97 | 3/18 | 66579 | 1,188.56 | 3/17 | 66624 | 1,184.85 | 3/19 |
| 66538 | 1,367.47 | 3/18 | 66580 | 139.35 | 3/17 | 66625 | 4,314.98 | 3/17 |
| 66539 | 345.77 | 3/31 | 66581 | 895.50 | 3/14 | 66626 | 530.12 | 3/18 |
| 66540 | 1,774.05 | 3/14 | 66582 | 68.66 | 3/17 | 66627 | 1,283.44 | 3/18 |
| 66541 | 9,659.12 | 3/18 | 66583 | 1,027.13 | 3/17 | 66628 | 2,225.04 | 3/14 |
| 66542 | 3,400.51 | 3/18 | 66584 | 149.77 | 3/17 | 66629 | 2,168.92 | 3/13 |
| 66543 | 639.76 | 3/14 | 66585 | 1,309.88 | 3/17 | 66630 | 696.42 | 3/21 |
| 66544 | 1,522.11 | 3/14 | 66586 | 1,043.85 | 3/21 | 66631 | 1,648.23 | 3/21 |
| 66545 | 284.53 | 3/14 | 66587 | 1,103.28 | 3/18 | 66632 | 941.83 | 3/14 |
| 66546 | 997.20 | 3/13 | 66588 | 1,043.29 | 3/18 | 66633 | 63.27 | 3/17 |
| 66547 | 411.45 | 3/18 | 66589 | 1,337.40 | 3/19 | 66634 | 1,361.04 | 3/17 |
| 66548 | 1,491.43 | 3/18 | 66590 | 1,268.48 | 3/18 | 66635 | 327.91 | 3/17 |
| 66549 | 891.54 | 3/18 | 66591 | 1,805.62 | 3/18 | 66636 | 1,652.52 | 3/17 |
| 66550 | 1,428.87 | 3/18 | 66592 | 1,673.56 | 3/17 | 66637 | 493.55 | 3/18 |
| 66551 | 121.66 | 3/18 | 66593 | 302.71 | 3/17 | 66638 | 1,010.77 | 3/17 |
| 66552 | 697.07 | 3/18 | 66594 | 1,997.47 | 3/18 | 66639 | 1,866.85 | 3/13 |
| 66553 | 266.00 | 3/14 | 66595 | 1,468.74 | 3/19 | 66640 | 432.97 | 3/14 |
| 66554 | 798.89 | 3/13 | 66596 | 1,892.50 | 3/18 | 66641 | 1,977.20 | 3/18 |
| 66555 | 1,159.12 | 3/13 | 66597 | 1,398.93 | 3/17 | 66642 | 157.42 | 3/17 |
| 66556 | 256.52 | 3/14 | 66598 | 1,794.17 | 3/17 | 66643 | 280.49 | 3/18 |
| 66557 | 1,232.13 | 3/14 | 66599 | 2,478.75 | 3/20 | 66644 | 238.26 | 3/18 |
| 66558 | 90.85 | 3/14 | 66600 | 2,020.86 | 3/26 | 66645 | 54.69 | 3/19 |
| 66559 | 1,280.35 | 3/14 | 66601 | 169.49 | 3/19 | 66646 | 274.16 | 3/25 |
| 66560 | 431.29 | 3/17 | 66602 | 1,253.84 | 3/18 | 66647 | 364.59 | 3/19 |
| 66561 | 1,651.41 | 3/17 | 66603 | 563.82 | 3/18 | 66648 | 375.44 | 3/21 |
| 66562 | 359.18 | 3/17 | 66604 | 1,410.94 | 3/18 | 66649 | 789.92 | 3/18 |
| 66563 | 1,203.17 | 3/14 | 66605 | 720.30 | 3/18 | 66650 | 373.27 | 3/21 |
| 66564 | 155.88 | 3/14 | 66606 | 1,484.24 | 3/18 | 66651 | 230.06 | 3/18 |
| 66565 | 996.02 | 3/14 | 66607 | 296.00 | 3/18 | 66652 | 242.47 | 3/18 |
| 66566 | 155.87 | 3/17 | 66608 | 870.45 | 3/18 | 66653 | 296.53 | 3/21 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

| 05 | 2079900016741 | 005 | 109 | 0 | 0 | 2,561 |

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 66654 | 298.24 | 3/26 | 66695 | 955.19 | 3/31 | 66760 | 2,174.47 | 3/31 |
| 66655 | 33.25 | 3/21 | 66696 | 1,455.97 | 3/31 | 66761 | 289.44 | 3/27 |
| 66656 | 163.17 | 3/14 | 66697 | 924.38 | 3/31 | 66764* | 1,330.09 | 3/27 |
| 66657 | 432.97 | 3/21 | 66701* | 1,309.89 | 3/31 | 66765 | 1,019.62 | 3/31 |
| 66658 | 602.53 | 3/25 | 66709* | 15,370.74 | 3/31 | 66770* | 1,039.06 | 3/28 |
| 66659 | 601.34 | 3/25 | 66710 | 2,161.10 | 3/31 | 66772* | 606.52 | 3/28 |
| 66661* | 170.54 | 3/24 | 66711 | 7,313.29 | 3/31 | 66773 | 699.08 | 3/28 |
| 66663* | 342.66 | 3/31 | 66712 | 1,673.57 | 3/31 | 66774 | 2,190.18 | 3/28 |
| 66664 | 54.67 | 3/25 | 66713 | 1,910.28 | 3/28 | 66775 | 535.62 | 3/28 |
| 66668* | 573.54 | 3/24 | 66716* | 2,046.02 | 3/31 | 66776 | 933.64 | 3/28 |
| 66670* | 275.09 | 3/24 | 66717 | 1,892.50 | 3/31 | 66779* | 1,537.37 | 3/31 |
| 66671 | 262.87 | 3/24 | 66719* | 1,488.72 | 3/31 | 66780 | 1,969.50 | 3/31 |
| 66672 | 350.29 | 3/26 | 66720 | 1,648.38 | 3/31 | 66781 | 1,810.45 | 3/27 |
| 66674* | 163.17 | 3/24 | 66721 | 1,794.17 | 3/31 | 66787* | 432.97 | 3/28 |
| 66676* | 1,522.12 | 3/27 | 66724* | 2,020.88 | 3/31 | 66788 | 502.69 | 3/31 |
| 66677 | 997.21 | 3/27 | 66727* | 1,410.95 | 3/31 | 66793* | 209.89 | 3/31 |
| 66678 | 1,491.44 | 3/28 | 66731* | 2,051.06 | 3/31 | 66795* | 364.67 | 3/31 |
| 66680* | 763.19 | 3/31 | 66737* | 976.56 | 3/28 | 66801* | 288.13 | 3/31 |
| 66682* | 1,159.12 | 3/28 | 66740* | 1,262.52 | 3/31 | 66804* | 163.17 | 3/28 |
| 66683 | 1,310.32 | 3/28 | 66744* | 992.36 | 3/31 | 900524* | 1,344.14 | 3/12 |
| 66684 | 1,243.18 | 3/31 | 66745 | 1,170.67 | 3/28 | 900618* | 416.68 | 3/03 |
| 66685 | 1,651.42 | 3/31 | 66750* | 34.65 | 3/31 | 900619 | 18,115.85 | 3/17 |
| 66687* | 963.50 | 3/31 | 66751 | 1,240.23 | 3/28 | 900620 | 4,913.13 | 3/03 |
| 66688 | 751.79 | 3/31 | 66753* | 450.44 | 3/28 | 900621 | 165.05 | 3/12 |
| 66689 | 790.83 | 3/31 | 66755* | 1,774.05 | 3/31 | 900623* | 1,082.58 | 3/03 |
| 66690 | 874.41 | 3/31 | 66756 | 1,398.87 | 3/28 | 900624 | 464.13 | 3/06 |
| 66691 | 1,624.85 | 3/31 | 66757 | 2,176.93 | 3/31 | 900627* | 11,807.15 | 3/31 |
| 66693* | 1,644.88 | 3/31 | 66758 | 2,075.17 | 3/31 | 900631* | 11,511.18 | 3/31 |
| 66694 | 538.50 | 3/31 | 66759 | 2,174.46 | 3/31 | **Total** | **$482,936.83** | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 3/05 | 3,434.10 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030305 CCD<br>MISC C4025-071557309 |
| 3/05 | 7,310.61 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030305 CCD<br>MISC C4025-101557312 |
| 3/06 | 10,409.78 | AUTOMATED DEBIT                 PAYROLL<br>CO. ID.        030306 CCD<br>MISC SETTL NCVCERIDN |

*Other Withdrawals and Service Fees continued on next page.*

---

# Commercial Checking

06      2079900016741  005  109          0      0          2,562

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 3/11 | 312,999.44 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030311 CCD<br>MISC C4025-061576874 | PMT IMPND |
| 3/11 | 1,896,782.72 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030311 CCD<br>MISC C4025-051576873 | PMT IMPND |
| 3/12 | 374.78 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030312 CCD<br>MISC C4025-071579471 | PMT IMPND |
| 3/12 | 5,835.45 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030312 CCD<br>MISC C4025-101579474 | PMT IMPND |
| 3/12 | 3,196,756.33 | AUTOMATED DEBIT<br>CO. ID.        030312 CCD<br>MISC SETTL NCVCERIDN | PAYROLL |
| 3/13 | 10,208.90 | AUTOMATED DEBIT<br>CO. ID.        030313 CCD<br>MISC SETTL NCVCERIDN | PAYROLL |
| 3/19 | 1,306.37 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030319 CCD<br>MISC C4025-071616601 | PMT IMPND |
| 3/19 | 9,537.78 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030319 CCD<br>MISC C4025-101616604 | PMT IMPND |
| 3/20 | 12,043.38 | AUTOMATED DEBIT<br>CO. ID.        030320 CCD<br>MISC SETTL NCVCERIDN | PAYROLL |
| 3/25 | 109,716.98 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030325 CCD<br>MISC C4025-061635898 | PMT IMPND |
| 3/25 | 1,547,163.78 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030325 CCD<br>MISC C4025-051635897 | PMT IMPND |
| 3/26 | 1,379.93 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030326 CCD<br>MISC C4025-071638989 | PMT IMPND |
| 3/26 | 5,098.58 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030326 CCD<br>MISC C4025-101638992 | PMT IMPND |
| 3/26 | 2,527,499.51 | AUTOMATED DEBIT<br>CO. ID.        030326 CCD<br>MISC SETTL NCVCERIDN | PAYROLL |
| 3/27 | 11,689.22 | AUTOMATED DEBIT<br>CO. ID.        030327 CCD<br>MISC SETTL NCVCERIDN | PAYROLL |
| 3/28 | 29.52 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO | |
| **Total** | **$9,669,577.16** | | |

# Commercial Checking

07          2079900016741   005   109          0      0          2,563

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/03 | 0.00 | 3/12 | 0.00 | 3/21 | 0.00 |
| 3/04 | 0.00 | 3/13 | 0.00 | 3/24 | 0.00 |
| 3/05 | 0.00 | 3/14 | 0.00 | 3/25 | 0.00 |
| 3/06 | 0.00 | 3/17 | 0.00 | 3/26 | 0.00 |
| 3/07 | 0.00 | 3/18 | 0.00 | 3/27 | 0.00 |
| 3/10 | 0.00 | 3/19 | 0.00 | 3/28 | 0.00 |
| 3/11 | 0.00 | 3/20 | 0.00 | 3/31 | 0.00 |



# Commercial Checking

08      2079900016741   005   109        0      0        2,564

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

01      2079900005600   005   108      20   184      17,669   ▬▬  ▬▬

||..||.||.||.||.||..||.|
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS          CB   025      ▬▬
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking                    3/01/2003 thru 3/31/2003

Account number:          2079900005600
Account holder(s):       W R GRACE & CO - CONN
                         GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---:|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 6,928.91 + |
| Other withdrawals and service fees | 6,928.91 - |
| **Closing balance 3/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 3/03 | 619.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/04 | 360.00 | EFFECTIVE DATE 02/28<br>CHECK RETURNED - CHECK NUMBER: 2037<br>DATE PRESENTED: 02/28<br>PAYEE: TELECOM SOS<br>REASON: SIGNATURE DOES NOT MATCH ONE ON FILE |
| 3/05 | 232.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 242.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 341.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/10 | 810.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/11 | 322.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/12 | 65.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/12 | 182.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/13 | 281.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/14 | 386.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/17 | 234.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



## Commercial Checking

02          2079900005600   005   108          20   184          17,670

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/18 | 243.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/19 | 161.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/20 | 151.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/21 | 115.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/24 | 406.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/25 | 188.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/26 | 192.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/27 | 253.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/28 | 376.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/31 | 761.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$6,928.91** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 3/03 | 619.18 | LIST OF DEBITS POSTED |
| 3/04 | 23.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 3/04 | 336.38 | LIST OF DEBITS POSTED |
| 3/05 | 232.62 | LIST OF DEBITS POSTED |
| 3/06 | 242.01 | LIST OF DEBITS POSTED |
| 3/07 | 341.87 | LIST OF DEBITS POSTED |
| 3/10 | 810.11 | LIST OF DEBITS POSTED |
| 3/11 | 322.71 | LIST OF DEBITS POSTED |
| 3/12 | 65.00 | AUTOMATED DEBIT  HARLAND CHECKS   CHK ORDERS<br>CO. ID. 9500021440 030312 PPD<br>MISC 003 03069036940 |
| 3/12 | 182.31 | LIST OF DEBITS POSTED |
| 3/13 | 281.83 | LIST OF DEBITS POSTED |
| 3/14 | 386.31 | LIST OF DEBITS POSTED |
| 3/17 | 234.72 | LIST OF DEBITS POSTED |
| 3/18 | 243.45 | LIST OF DEBITS POSTED |
| 3/19 | 161.10 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

03    2079900005600   005   108        20   184         17,671

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/20 | 151.30 | LIST OF DEBITS POSTED |
| 3/21 | 115.80 | LIST OF DEBITS POSTED |
| 3/24 | 406.92 | LIST OF DEBITS POSTED |
| 3/25 | 188.13 | LIST OF DEBITS POSTED |
| 3/26 | 192.52 | LIST OF DEBITS POSTED |
| 3/27 | 253.47 | LIST OF DEBITS POSTED |
| 3/28 | 376.17 | LIST OF DEBITS POSTED |
| 3/31 | 761.38 | LIST OF DEBITS POSTED |
| **Total** | **$6,928.91** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/03 | 0.00 | 3/12 | 0.00 | 3/21 | 0.00 |
| 3/04 | 0.00 | 3/13 | 0.00 | 3/24 | 0.00 |
| 3/05 | 0.00 | 3/14 | 0.00 | 3/25 | 0.00 |
| 3/06 | 0.00 | 3/17 | 0.00 | 3/26 | 0.00 |
| 3/07 | 0.00 | 3/18 | 0.00 | 3/27 | 0.00 |
| 3/10 | 0.00 | 3/19 | 0.00 | 3/28 | 0.00 |
| 3/11 | 0.00 | 3/20 | 0.00 | 3/31 | 0.00 |



# Commercial Checking

04        2079900005600   005   108        20   184        17,672

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

|  | **Phone number** | **Address** |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
|  |  | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

_____ 2. Write in the closing balance shown on the front of account statement.

_____ 3. Write in any deposits you have made since the date of this statement.
_____
_____

_____ 4. Add together amounts listed above in steps 2 and 3.

_____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

_____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

### List Outstanding Checks and Withdrawals

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  | **Total** |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

Commercial Checking

01    2079900065006 005 145    95   0          Replacement Statement      001


W R GRACE & CO - CONN
ATTN: DARLENE PARLIN
7500 GRACE DRIVE                    CB
COLUMBIA MD 21044

Commercial Checking

                                                         3/01/2003 thru 3/31/2003
Account number:         2079900065006
Account holder(s):      W R GRACE & CO - CONN

Taxpayer ID Number:     135114230

Account Summary

Opening balance 3/01                        $0.00

Deposits and other credits            89,174.45 +

Checks                                89,174.45 -

Closing balance 3/31                        $0.00

Deposits and Other Credits

| Date | Amount | Description | |
|------|--------|-------------|--|
| 3/03 | 2,465.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 3/05 | 8,314.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 3/06 | 4,206.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 3/07 | 7,313.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 3/10 | 240.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 3/11 | 1,335.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 3/12 | 12,503.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 3/13 | 11,922.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 3/14 | 154.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 3/17 | 3,516.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 3/18 | 21.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000283172 W.R. GRACE & CO | 000000000000000 |
| 3/19 | 7,208.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 3/20 | 2,169.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |

Deposits and Other Credits continued on next page.


FIRST UNION NATIONAL BANK ,  CAP MKTS INV BKG DIV MFG FRANCHI

Commercial Checking

| 02 | 2079900065006 005 145 | 95 | 0 | Replacement Statement | 001 |

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 3/21 | 11,177.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 3/24 | 125.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 3/26 | 15,003.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 3/27 | 208.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 3/28 | 484.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 3/31 | 803.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |

Total     $89,174.45

Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 1566 | 1,419.18 | 3/03 | 1626 | 1,101.00 | 3/05 | 1659 | 55.00 | 3/27 3512116779 3512851672 3711186304 |
| 1582* | 10.00 | 3/17 | 1628* | 96.00 | 3/12 | 1660 | 57.00 | 3/21 3718225853 7718867035 3614400959 |
| 1583 | 29.10 | 3/03 | 1629 | 88.40 | 3/07 | 1661 | 1,474.00 | 3/19 3713850324 7813052630 3310080909 |
| 1587* | 351.00 | 3/11 | 1630 | 259.92 | 3/06 | 1662 | 62.00 | 3/26 3410992396 3816173541 3517352195 |
| 1590* | 1,075.00 | 3/07 | 1631 | 67.72 | 3/17 | 1663 | 3,843.00 | 3/21 3318346439 3718225506 3516517566 |
| 1592* | 66.48 | 3/03 | 1632 | 7,701.41 | 3/13 | 1664 | 120.00 | 3/24 3713841578 7719017649 3710270040 |
| 1593 | 84.15 | 3/03 | 1633 | 524.67 | 3/12 | 1665 | 1,046.88 | 3/20 3713841579 7718867061 3818069568 |
| 1594 | 62.00 | 3/03 | 1634 | 607.00 | 3/13 | 1666 | 1,122.98 | 3/20 3713841762 3817075059 3818069567 |
| 1599* | 322.50 | 3/03 | 1635 | 369.28 | 3/28 | 1667 | 432.74 | 3/21 3713841600 3711422389 3614416502 |
| 1600 | 274.00 | 3/03 | 1636 | 6,429.50 | 3/12 | 1668 | 115.00 | 3/28 3713841766 3514510438 3711373381 |
| 1602* | 162.85 | 3/03 | 1637 | 322.80 | 3/17 | 1669 | 230.80 | 3/21 3815526574 3718225495 3516516623 |
| 1605* | 45.40 | 3/03 | 1638 | 5.52 | 3/24 | 1670 | 259.00 | 3/19 1511070834 3710325917 3817825942 |
| 1606 | 34.32 | 3/07 | 1639 | 1,296.64 | 3/17 | 1671 | 5,396.70 | 3/21 3513450452 3515334750 3614400961 |
| 1607 | 240.24 | 3/10 | 1640 | 71.00 | 3/12 | 1672 | 1,340.00 | 3/21 3410915838 7813923008 3614400960 |
| 1608 | 131.65 | 3/12 | 1641 | 90.26 | 3/13 | 1673 | 27.00 | 3/21 3816891490 3717236186 3516516599 |
| 1609 | 483.58 | 3/05 | 1642 | 2,096.35 | 3/13 | 1674 | 66.00 | 3/26 3512851674 3717265151 3517352199 |
| 1610 | 107.00 | 3/05 | 1643 | 96.00 | 3/12 | 1675 | 108.00 | 3/26 3512851238 3716878718 3517352198 |
| 1611 | 65.00 | 3/12 | 1644 | 2,522.58 | 3/12 | 1676 | 316.00 | 3/31 3514521381 3514524123 3413273689 |
| 1612 | 3,037.37 | 3/05 | 1645 | 92.00 | 3/17 | 1677 | 33.86 | 3/27 3512851651 3718225446 3711188012 |
| 1613 | 394.00 | 3/07 | 1646 | 21.10 | 3/18 | 1678 | 378.00 | 3/26 3513458448 3319805022 7711325983 |
| 1614 | 339.00 | 3/13 | 1647 | 78.90 | 3/17 | 1679 | 1,765.00 | 3/26 3514757611 3718225518 3517349583 |
| 1615 | 2,748.21 | 3/06 | 1648 | 185.00 | 3/13 | 1680 | 120.00 | 3/27 3714856028 3817841331 3711188040 |
| 1616 | 5,186.97 | 3/07 | 1649 | 60.10 | 3/17 | 1681 | 540.60 | 3/26 3715307239 3718225507 3615111589 |
| 1617 | 91.50 | 3/06 | 1650 | 154.00 | 3/14 | 1682 | 2,938.96 | 3/26 3816180765 7814148251 3615111588 |
| 1618 | 28.00 | 3/06 | 1651 | 5,290.52 | 3/19 | 1683 | 717.87 | 3/26 3816171534 3817841319 3818626010 |
| 1619 | 785.50 | 3/05 | 1652 | 2,514.00 | 3/12 | 1684 | 247.50 | 3/31 3714486974 3514521411 3413274204 |
| 1620 | 62.00 | 3/07 | 1653 | 409.60 | 3/13 | 1688* | 75.00 | 3/31 3318346480 3717236200 3413273688 |
| 1621 | 1,079.09 | 3/06 | 1654 | 223.00 | 3/17 | 1690* | 900.00 | 3/26 3816179914 7814435630 3517352197 |
| 1622 | 372.50 | 3/07 | 1655 | 628.00 | 3/17 | 1691 | 54.00 | 3/31 3513455176 7719384333 3413274014 |
| 1623 | 984.00 | 3/11 | 1656 | 676.20 | 3/13 | 1692 | 7,526.69 | 3/26 3410992050 7719017650 3711028508 |
| 1624 | 100.00 | 3/07 | 1657 | 737.55 | 3/17 | 1693 | 111.00 | 3/31 3318346481 7814425679 7816392325 |
| 1625 | 2,800.23 | 3/05 | 1658 | 54.03 | 3/12 Total | | $89,174.45 | 3512851673 3716878719 |

*Indicates a break in check number sequence

Commercial Checking

03    2073900065006 005 145      95   0           Replacement Statement        001

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 03/03 | 0.00 | 03/13 | 0.00 | 03/24 | 0.00 |
| 03/05 | 0.00 | 03/14 | 0.00 | 03/26 | 0.00 |
| 03/06 | 0.00 | 03/17 | 0.00 | 03/27 | 0.00 |
| 03/07 | 0.00 | 03/18 | 0.00 | 03/28 | 0.00 |
| 03/10 | 0.00 | 03/19 | 0.00 | 03/31 | 0.00 |
| 03/11 | 0.00 | 03/20 | 0.00 | | |
| 03/12 | 0.00 | 03/21 | 0.00 | | |

Customer Service Information

For questions about your statement
or billing errors, contact us at:        Phone Number   Address

Business Checking, CheckCard & Loan
Accounts                                  1-800-566-3862 FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts       1-800-222-3862 NC8502
TDD (For the Hearing Impaired)            1-800-835-7721 P O BOX 563966
                                                         CHARLOTTE NC 28262-3966

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon
as you can, if you think your statement or receipt is wrong or if you need more information
about a transfer on the statement or receipt.  We must hear from you no later than 60 days
after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

# Commercial Checking

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01 | 2079920005761 | 005 | 109 | 3432 | 0 | 1,599 | | |

```
Illlnnnlnlulnlnlnllllnnnllnl
W R GRACE AND CO
ATTN: DARLENE PARLIN                    CB   004
62 WHITTEMORE AVE
CAMBRIDGE MA 02140
```

# Commercial Checking

3/01/2003 thru 3/31/2003

Account number:       2079920005761
Account holder(s):    W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | | |
|---|---|---|
| Opening balance 3/01 | $0.00 | |
| Deposits and other credits | 40,860,568.11 | + |
| Checks | 21,695,123.88 | - |
| Other withdrawals and service fees | 19,165,444.23 | - |
| **Closing balance 3/31** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/03 | 85,331.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/03 | 2,522,011.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/04 | 4,401.15 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       030304 CCD<br>MISC SETTL CHRETIRE |
| 3/04 | 1,358,477.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/04 | 2,461,425.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/05 | 1,250.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 3/05 | 26,276.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/05 | 1,658,406.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 1,364,744.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 354,947.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 2,746,149.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/10 | 51,329.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/10 | 909,661.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02      2079920005761  005  109      3432      0      1,600

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/11 | 90.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030311 CCD MISC SETTL CHRETIRE |
| 3/11 | 932,740.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/11 | 1,666,618.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/12 | 50,919.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/12 | 827,490.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/13 | 213,348.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/14 | 359,198.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/14 | 2,387,465.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/17 | 15,685.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/17 | 287,326.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/18 | 12,493.80 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030318 CCD MISC SETTL CHRETIRE |
| 3/18 | 916,271.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/18 | 1,102,924.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/19 | 34,103.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/19 | 2,203,747.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/20 | 898,388.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/21 | 1,298,496.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/21 | 2,926,313.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/24 | 19,983.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/24 | 437,580.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/25 | 8,908.44 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030325 CCD MISC SETTL CHRETIRE |
| 3/25 | 1,028,688.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

03     2079920005761   005   109      3432      0       1,601     ——— ———

———

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/25 | 2,744,018.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/26 | 63,720.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/26 | 1,431,355.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/27 | 1,662,743.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/28 | 434,340.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/28 | 2,756,033.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/31 | 595,158.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

| Total | $40,860,568.11 | |
|-------|----------------|--|

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 351242 | 399.00 | 3/31 | 370065* | 208.00 | 3/05 | 372239* | 300.00 | 3/10 |
| 355149* | 340.00 | 3/19 | 370209* | 13,592.50 | 3/21 | 372244* | 8,301.00 | 3/10 |
| 359701* | 897.75 | 3/31 | 370274* | 2,212.12 | 3/24 | 372282* | 92.00 | 3/05 |
| 361149* | 3,946.50 | 3/31 | 370392* | 12,866.85 | 3/10 | 372316* | 925.00 | 3/06 |
| 361707* | 37.00 | 3/05 | 370719* | 804.65 | 3/31 | 372385* | 1,074.25 | 3/11 |
| 362458* | 267.00 | 3/05 | 370737* | 500.00 | 3/14 | 372573* | 2,716.00 | 3/03 |
| 363238* | 181.00 | 3/05 | 370739* | 621.01 | 3/06 | 372591* | 5,318.25 | 3/20 |
| 364050* | 65.00 | 3/05 | 370831* | 79.00 | 3/05 | 372600* | 3,700.00 | 3/26 |
| 364660* | 50.00 | 3/14 | 371155* | 1,994.00 | 3/20 | 372612* | 18,532.02 | 3/03 |
| 364792* | 48.00 | 3/05 | 371518* | 15.00 | 3/05 | 372641* | 331.96 | 3/03 |
| 364879* | 812.69 | 3/03 | 371629* | 257.00 | 3/10 | 372692* | 460.00 | 3/04 |
| 366147* | 904.40 | 3/31 | 371636* | 958.00 | 3/04 | 372709* | 606.13 | 3/05 |
| 367028* | 7.00 | 3/05 | 371648* | 85.00 | 3/03 | 372755* | 1,094.39 | 3/28 |
| 367048* | 105.00 | 3/19 | 371654* | 1,973.00 | 3/04 | 372763* | 45.00 | 3/13 |
| 367379* | 5,884.00 | 3/05 | 371674* | 2,500.00 | 3/03 | 372872* | 330.00 | 3/03 |
| 367924* | 67.00 | 3/05 | 371787* | 84.78 | 3/03 | 372873 | 100.00 | 3/05 |
| 368255* | 55.00 | 3/13 | 372023* | 7,410.00 | 3/04 | 372885* | 1,000.83 | 3/05 |
| 369306* | 273.00 | 3/05 | 372037* | 690.03 | 3/03 | 372888* | 8,552.50 | 3/03 |
| 369613* | 96.00 | 3/03 | 372084* | 411.45 | 3/05 | 372893* | 20.00 | 3/11 |
| 369645* | 23.00 | 3/05 | 372091* | 5,985.00 | 3/03 | 372896* | 25.00 | 3/17 |
| 369822* | 3,960.00 | 3/26 | 372146* | 15.00 | 3/17 | 372897 | 25.00 | 3/17 |
| 369985* | 1,782.92 | 3/03 | 372177* | 350.00 | 3/03 | 372900* | 4,000.00 | 3/17 |
| 370045* | 55.00 | 3/13 | 372228* | 120.12 | 3/13 | 372919* | 85.00 | 3/05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

04      2079920005761  005  109      3432      0      1,602

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 372920 | 720.00 | 3/03 | 373558* | 5,284.40 | 3/03 | 373765 | 902.00 | 3/05 |
| 372936* | 394.64 | 3/17 | 373577* | 706.34 | 3/04 | 373768* | 11,720.00 | 3/07 |
| 372955* | 60.00 | 3/21 | 373579* | 180.00 | 3/03 | 373770* | 3,881.00 | 3/04 |
| 372970* | 139.00 | 3/03 | 373594* | 34.62 | 3/03 | 373779* | 157.00 | 3/03 |
| 373029* | 580.00 | 3/04 | 373610* | 650.00 | 3/24 | 373780 | 1,728.00 | 3/06 |
| 373036* | 91.06 | 3/07 | 373649* | 255.00 | 3/05 | 373781 | 154,210.56 | 3/07 |
| 373041* | 130.00 | 3/13 | 373652* | 446.25 | 3/06 | 373784* | 375.00 | 3/03 |
| 373089* | 834.00 | 3/10 | 373656* | 183.62 | 3/05 | 373788* | 500.00 | 3/20 |
| 373107* | 175.19 | 3/03 | 373658* | 3,000.00 | 3/14 | 373792* | 448,595.37 | 3/10 |
| 373159* | 2,722.60 | 3/04 | 373659 | 400.00 | 3/12 | 373795* | 588.45 | 3/03 |
| 373179* | 1,018.88 | 3/03 | 373664* | 447,459.00 | 3/05 | 373799* | 51.60 | 3/04 |
| 373188* | 275.00 | 3/03 | 373669* | 4,854.00 | 3/06 | 373800 | 360.00 | 3/03 |
| 373202* | 75.00 | 3/26 | 373683* | 992.00 | 3/06 | 373801 | 1,395.25 | 3/03 |
| 373230* | 100.00 | 3/03 | 373686* | 84.00 | 3/05 | 373803* | 250.98 | 3/05 |
| 373239* | 75.00 | 3/03 | 373690* | 292.14 | 3/07 | 373804 | 67,393.44 | 3/04 |
| 373241* | 34,499.31 | 3/03 | 373691 | 174.00 | 3/06 | 373805 | 141.53 | 3/03 |
| 373275* | 492.39 | 3/03 | 373693* | 3,436.00 | 3/06 | 373806 | 124.58 | 3/03 |
| 373276 | 1,000.00 | 3/24 | 373694 | 620.00 | 3/05 | 373807 | 290.91 | 3/03 |
| 373279* | 1,190.00 | 3/05 | 373695 | 577.00 | 3/10 | 373809* | 42.27 | 3/10 |
| 373287* | 2,246.00 | 3/04 | 373696 | 234.00 | 3/03 | 373812* | 14,000.00 | 3/07 |
| 373293* | 260.00 | 3/06 | 373697 | 214.00 | 3/14 | 373814* | 2,419.31 | 3/06 |
| 373308* | 87.60 | 3/07 | 373701* | 332.00 | 3/04 | 373816* | 71,591.00 | 3/03 |
| 373310* | 157.14 | 3/07 | 373703* | 1,999.00 | 3/04 | 373818* | 118.00 | 3/05 |
| 373311 | 86.25 | 3/07 | 373704 | 317.64 | 3/03 | 373820* | 9,020.00 | 3/10 |
| 373344* | 90.00 | 3/12 | 373717* | 1,127.00 | 3/04 | 373822* | 34,270.84 | 3/03 |
| 373358* | 138.81 | 3/04 | 373720* | 226.00 | 3/03 | 373824* | 2,254.44 | 3/03 |
| 373359 | 13,500.00 | 3/07 | 373724* | 1,521.60 | 3/12 | 373826* | 39.53 | 3/05 |
| 373369* | 600.00 | 3/05 | 373725 | 290.18 | 3/03 | 373827 | 4,301.43 | 3/03 |
| 373391* | 589.42 | 3/03 | 373726 | 718.00 | 3/04 | 373828 | 18.89 | 3/03 |
| 373393* | 77.76 | 3/05 | 373727 | 690.00 | 3/06 | 373829 | 2,368.00 | 3/11 |
| 373400* | 501.06 | 3/10 | 373730* | 34.00 | 3/05 | 373831* | 9,585.00 | 3/05 |
| 373402* | 148.25 | 3/10 | 373731 | 192.91 | 3/07 | 373832 | 10,825.00 | 3/03 |
| 373432* | 540.00 | 3/05 | 373739* | 1,675.00 | 3/11 | 373835* | 1,239.75 | 3/03 |
| 373436* | 7,683.00 | 3/27 | 373742* | 336,012.27 | 3/06 | 373836 | 2,290.00 | 3/03 |
| 373449* | 1,432.60 | 3/03 | 373749* | 35,849.50 | 3/03 | 373838* | 742.69 | 3/03 |
| 373459* | 906.00 | 3/06 | 373750 | 500.00 | 3/13 | 373839 | 1,422.00 | 3/03 |
| 373468* | 1,952.50 | 3/10 | 373751 | 50.00 | 3/03 | 373840 | 689.95 | 3/04 |
| 373475* | 250.00 | 3/03 | 373754* | 1,992.07 | 3/03 | 373842* | 126.26 | 3/05 |
| 373522* | 402.38 | 3/06 | 373758* | 80,099.00 | 3/05 | 373845* | 71.70 | 3/03 |
| 373533* | 200.00 | 3/13 | 373760* | 1,035.00 | 3/04 | 373850* | 1,214.53 | 3/05 |
| 373547* | 1,003.26 | 3/03 | 373761 | 258.00 | 3/05 | 373851 | 29.50 | 3/04 |
| 373552* | 37.50 | 3/10 | 373764* | 12,073.00 | 3/03 | 373852 | 54.93 | 3/04 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

05          2079920005761    005  109          3432      0          1,603

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 373854* | 8,381.57 | 3/03 | 373929* | 1,293.68 | 3/04 | 373998 | 337.50 | 3/03 |
| 373855 | 1,485.00 | 3/03 | 373930 | 2,232.50 | 3/04 | 374001* | 5,328.00 | 3/03 |
| 373856 | 526.85 | 3/07 | 373931 | 2,261.00 | 3/03 | 374003* | 5,095.00 | 3/05 |
| 373858* | 1,491.67 | 3/11 | 373932 | 25,799.32 | 3/03 | 374004 | 1.15 | 3/04 |
| 373861* | 570.00 | 3/05 | 373933 | 1,291.28 | 3/03 | 374005 | 41.88 | 3/06 |
| 373863* | 91.60 | 3/05 | 373936* | 141.50 | 3/03 | 374006 | 1.45 | 3/06 |
| 373864 | 38,557.00 | 3/04 | 373940* | 93.27 | 3/07 | 374007 | 1,327.31 | 3/03 |
| 373865 | 5,700.50 | 3/03 | 373944* | 874.00 | 3/04 | 374008 | 389.70 | 3/03 |
| 373866 | 10,614.27 | 3/03 | 373945 | 117,457.43 | 3/04 | 374009 | 3,511.90 | 3/04 |
| 373869* | 1,022.40 | 3/03 | 373948* | 2,052.11 | 3/03 | 374011* | 5,048.00 | 3/17 |
| 373874* | 70.00 | 3/03 | 373949 | 270.27 | 3/03 | 374012 | 298.85 | 3/03 |
| 373877* | 111.47 | 3/05 | 373950 | 929.67 | 3/03 | 374013 | 37.80 | 3/03 |
| 373881* | 3,827.62 | 3/03 | 373951 | 70.58 | 3/17 | 374014 | 22.94 | 3/03 |
| 373882 | 67,337.84 | 3/17 | 373952 | 572.86 | 3/05 | 374015 | 1,704.20 | 3/06 |
| 373883 | 6,882.33 | 3/05 | 373953 | 5,063.69 | 3/03 | 374016 | 365.00 | 3/03 |
| 373884 | 2,000.00 | 3/10 | 373954 | 7,510.00 | 3/11 | 374018* | 254.92 | 3/07 |
| 373886* | 829.70 | 3/03 | 373955 | 16,572.92 | 3/03 | 374019 | 156.34 | 3/03 |
| 373887 | 213.36 | 3/03 | 373956 | 12.00 | 3/07 | 374020 | 1,900.00 | 3/03 |
| 373888 | 651.00 | 3/05 | 373957 | 152.71 | 3/03 | 374022* | 320.00 | 3/03 |
| 373890* | 282.49 | 3/05 | 373958 | 260.00 | 3/03 | 374024* | 317.00 | 3/06 |
| 373891 | 1,427.00 | 3/05 | 373960* | 2,151.71 | 3/03 | 374025 | 133.67 | 3/03 |
| 373892 | 60.67 | 3/03 | 373961 | 8,761.50 | 3/03 | 374026 | 3,127.22 | 3/03 |
| 373893 | 250.00 | 3/10 | 373962 | 14,727.63 | 3/03 | 374027 | 130.87 | 3/03 |
| 373896* | 2,834.34 | 3/04 | 373963 | 4,500.00 | 3/14 | 374028 | 385.80 | 3/03 |
| 373898* | 453.20 | 3/05 | 373964 | 2,440.75 | 3/03 | 374029 | 233.93 | 3/03 |
| 373899 | 5,313.53 | 3/03 | 373970* | 2,580.48 | 3/03 | 374032* | 855.77 | 3/04 |
| 373900 | 598.51 | 3/03 | 373974* | 1,010.00 | 3/18 | 374033 | 2,194.03 | 3/04 |
| 373901 | 1,844.55 | 3/03 | 373975 | 88.65 | 3/03 | 374034 | 17,198.10 | 3/11 |
| 373902 | 2,710.62 | 3/03 | 373976 | 459.03 | 3/05 | 374035 | 350.00 | 3/07 |
| 373903 | 1,921.32 | 3/03 | 373978* | 821.26 | 3/03 | 374036 | 35.00 | 3/11 |
| 373904 | 844.73 | 3/03 | 373979 | 40,918.59 | 3/04 | 374038* | 3,840.10 | 3/06 |
| 373907* | 21.15 | 3/05 | 373980 | 1,627.00 | 3/10 | 374042* | 250.00 | 3/05 |
| 373908 | 460.80 | 3/03 | 373981 | 77.00 | 3/06 | 374044* | 3,568.19 | 3/04 |
| 373910* | 615.00 | 3/03 | 373982 | 243.56 | 3/03 | 374048* | 818.70 | 3/06 |
| 373911 | 6,998.33 | 3/03 | 373983 | 35.38 | 3/03 | 374052* | 2,012.33 | 3/05 |
| 373912 | 149.35 | 3/04 | 373984 | 410.85 | 3/04 | 374053 | 605,295.89 | 3/03 |
| 373913 | 102.71 | 3/03 | 373985 | 1,760.00 | 3/05 | 374055* | 1,562.49 | 3/04 |
| 373916* | 118.99 | 3/03 | 373986 | 705.00 | 3/06 | 374056 | 10,930.92 | 3/03 |
| 373919* | 125.84 | 3/04 | 373987 | 16,666.67 | 3/04 | 374057 | 272.05 | 3/03 |
| 373921* | 306.66 | 3/03 | 373993* | 205.50 | 3/03 | 374058 | 1,440.00 | 3/03 |
| 373923* | 1,458.82 | 3/06 | 373996* | 552.30 | 3/03 | 374061* | 500.00 | 3/03 |
| 373926* | 4,503.00 | 3/03 | 373997 | 327.67 | 3/03 | 374062 | 1,538.16 | 3/05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

06       2079920005761   005  109       3432       0        1,604

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 374063 | 374.82 | 3/03 | 374129 | 400.00 | 3/03 | 374211 | 58.26 | 3/05 |
| 374067* | 169.26 | 3/07 | 374130 | 33,882.35 | 3/05 | 374213* | 325.00 | 3/03 |
| 374069* | 1,106.00 | 3/17 | 374132* | 182.43 | 3/05 | 374214 | 4,765.10 | 3/03 |
| 374070 | 23,697.00 | 3/03 | 374133 | 3,205.00 | 3/04 | 374218* | 5,000.00 | 3/03 |
| 374073* | 295.00 | 3/05 | 374134 | 5,000.00 | 3/07 | 374220* | 1,105.20 | 3/03 |
| 374075* | 224.90 | 3/03 | 374137* | 153.75 | 3/03 | 374221 | 6,095.87 | 3/04 |
| 374076 | 643.27 | 3/03 | 374139* | 1,025.48 | 3/03 | 374222 | 48,262.50 | 3/03 |
| 374077 | 3,440.27 | 3/03 | 374140 | 4,704.90 | 3/03 | 374223 | 650.00 | 3/03 |
| 374078 | 163.68 | 3/06 | 374141 | 792.00 | 3/07 | 374224 | 1,305.92 | 3/04 |
| 374079 | 1,175.00 | 3/05 | 374142 | 1,107.92 | 3/06 | 374225 | 4,722.38 | 3/03 |
| 374083* | 1,129.16 | 3/17 | 374143 | 3,002.20 | 3/04 | 374226 | 158.21 | 3/04 |
| 374084 | 200.00 | 3/05 | 374144 | 14,400.00 | 3/03 | 374230* | 40.45 | 3/06 |
| 374085 | 110.30 | 3/03 | 374146* | 280.99 | 3/03 | 374231 | 1,461.54 | 3/04 |
| 374086 | 1,444.50 | 3/03 | 374147 | 36,498.50 | 3/03 | 374233* | 13,955.00 | 3/06 |
| 374087 | 234.25 | 3/05 | 374148 | 16,132.56 | 3/03 | 374235* | 525.00 | 3/05 |
| 374089* | 1,890.00 | 3/03 | 374153* | 42.76 | 3/10 | 374236 | 92.76 | 3/03 |
| 374090 | 696.70 | 3/06 | 374154 | 200.00 | 3/07 | 374238* | 298.22 | 3/03 |
| 374091 | 128.22 | 3/03 | 374155 | 62.54 | 3/03 | 374241* | 1,034.48 | 3/03 |
| 374093* | 483.85 | 3/07 | 374160* | 49.36 | 3/05 | 374242 | 869.50 | 3/03 |
| 374094 | 320.00 | 3/03 | 374164* | 85.16 | 3/03 | 374244* | 21,827.80 | 3/03 |
| 374095 | 64.68 | 3/03 | 374166* | 12,654.49 | 3/03 | 374245 | 25.86 | 3/03 |
| 374096 | 10,343.33 | 3/03 | 374169* | 233.75 | 3/03 | 374246 | 345.96 | 3/03 |
| 374099* | 1,589.61 | 3/03 | 374170 | 75.00 | 3/03 | 374249* | 400.00 | 3/03 |
| 374100 | 34.25 | 3/04 | 374173* | 8,896.50 | 3/03 | 374250 | 900.00 | 3/03 |
| 374102* | 2,144.01 | 3/03 | 374174 | 550.00 | 3/03 | 374252* | 1,135.00 | 3/03 |
| 374103 | 3,000.00 | 3/03 | 374175 | 123.59 | 3/05 | 374253 | 381.10 | 3/03 |
| 374105* | 515.24 | 3/06 | 374178* | 41,719.60 | 3/03 | 374254 | 18,969.07 | 3/17 |
| 374107* | 137.21 | 3/03 | 374180* | 798.66 | 3/03 | 374255 | 1,030.25 | 3/03 |
| 374108 | 800.00 | 3/06 | 374181 | 1,085.31 | 3/05 | 374256 | 400.00 | 3/04 |
| 374109 | 1,200.00 | 3/03 | 374182 | 153.66 | 3/03 | 374258* | 447.69 | 3/03 |
| 374110 | 239.76 | 3/04 | 374185* | 332.07 | 3/03 | 374260* | 119.50 | 3/03 |
| 374111 | 524.58 | 3/03 | 374186 | 56.70 | 3/03 | 374263* | 4,669.89 | 3/03 |
| 374112 | 4.07 | 3/03 | 374189* | 211.50 | 3/04 | 374265* | 8,240.00 | 3/04 |
| 374113 | 20.77 | 3/03 | 374193* | 3,552.74 | 3/03 | 374266 | 215.45 | 3/03 |
| 374114 | 434.82 | 3/03 | 374194 | 180.50 | 3/03 | 374267 | 5,209.91 | 3/03 |
| 374115 | 33.51 | 3/03 | 374196* | 358.60 | 3/03 | 374268 | 1,063.16 | 3/03 |
| 374116 | 184.17 | 3/03 | 374197 | 150.00 | 3/03 | 374269 | 13,280.74 | 3/03 |
| 374117 | 923.48 | 3/03 | 374202* | 414.31 | 3/06 | 374270 | 25,225.48 | 3/04 |
| 374118 | 29,843.64 | 3/03 | 374206* | 5,833.33 | 3/03 | 374273* | 432.90 | 3/03 |
| 374124* | 344.00 | 3/03 | 374207 | 1,701.62 | 3/03 | 374274 | 8,008.30 | 3/03 |
| 374126* | 1,500.00 | 3/03 | 374208 | 193.59 | 3/05 | 374275 | 4,131.00 | 3/10 |
| 374128* | 53.46 | 3/03 | 374210* | 630.00 | 3/06 | 374276 | 3,645.67 | 3/03 |

\* Indicates a break in check number sequence

Checks continued on next page

---



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

07          2079920005761   005   109          3432          0          1,605

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 374278* | 28.50 | 3/05 | 374346* | 1,643.68 | 3/03 | 374401 | 529.80 | 3/03 |
| 374279 | 6,120.57 | 3/03 | 374348* | 124.88 | 3/03 | 374402 | 3,000.00 | 3/07 |
| 374280 | 28,792.76 | 3/03 | 374351* | 135.00 | 3/03 | 374404* | 42,627.51 | 3/05 |
| 374281 | 1,130.00 | 3/03 | 374353* | 73.50 | 3/03 | 374407* | 209.11 | 3/03 |
| 374283* | 152.64 | 3/03 | 374354 | 68.25 | 3/03 | 374408 | 3,898.00 | 3/04 |
| 374284 | 678.00 | 3/10 | 374355 | 101.84 | 3/03 | 374409 | 239.05 | 3/03 |
| 374285 | 2,183.88 | 3/03 | 374356 | 96.44 | 3/03 | 374410 | 74.00 | 3/03 |
| 374287* | 3,214.35 | 3/03 | 374357 | 31.50 | 3/03 | 374411 | 91.06 | 3/14 |
| 374292* | 514.00 | 3/05 | 374358 | 89.25 | 3/03 | 374412 | 1,191.00 | 3/11 |
| 374293 | 895.00 | 3/06 | 374359 | 29.08 | 3/03 | 374413 | 497.82 | 3/05 |
| 374294 | 569.96 | 3/03 | 374360 | 63.00 | 3/03 | 374414 | 337.00 | 3/05 |
| 374296* | 46,203.50 | 3/03 | 374361 | 85.00 | 3/05 | 374415 | 425.00 | 3/07 |
| 374297 | 3,606.20 | 3/03 | 374362 | 100.80 | 3/04 | 374416 | 368.00 | 3/05 |
| 374299* | 3,715.87 | 3/03 | 374363 | 42.00 | 3/04 | 374417 | 256.00 | 3/05 |
| 374300 | 60.00 | 3/10 | 374364 | 34.62 | 3/06 | 374419* | 97.00 | 3/05 |
| 374301 | 400.00 | 3/03 | 374365 | 1,250.00 | 3/06 | 374420 | 165.00 | 3/05 |
| 374302 | 2,658.25 | 3/03 | 374366 | 30.00 | 3/03 | 374421 | 844.00 | 3/03 |
| 374303 | 1,805.96 | 3/11 | 374369* | 25.00 | 3/04 | 374422 | 269.00 | 3/04 |
| 374305* | 310.34 | 3/05 | 374370 | 31.25 | 3/04 | 374423 | 124.00 | 3/03 |
| 374306 | 58.30 | 3/10 | 374371 | 40.00 | 3/04 | 374424 | 640.00 | 3/03 |
| 374307 | 1,505.94 | 3/12 | 374372 | 126.00 | 3/03 | 374425 | 269.00 | 3/19 |
| 374308 | 250.00 | 3/03 | 374375* | 160.00 | 3/03 | 374427* | 1,157.44 | 3/03 |
| 374309 | 367.60 | 3/03 | 374376 | 116.00 | 3/03 | 374429* | 1,200.00 | 3/03 |
| 374310 | 15,236.00 | 3/03 | 374377 | 140.00 | 3/03 | 374432* | 2,941.00 | 3/26 |
| 374311 | 1,488.00 | 3/03 | 374378 | 50.00 | 3/03 | 374434* | 1,528.34 | 3/03 |
| 374312 | 162.72 | 3/03 | 374379 | 126.54 | 3/03 | 374435 | 1,036.00 | 3/03 |
| 374315* | 1,164.45 | 3/03 | 374380 | 42.00 | 3/03 | 374436 | 15.00 | 3/24 |
| 374316 | 62.09 | 3/03 | 374381 | 175.00 | 3/03 | 374437 | 800.00 | 3/04 |
| 374317 | 400.00 | 3/10 | 374382 | 161.40 | 3/03 | 374438 | 2,468.00 | 3/04 |
| 374319* | 75.00 | 3/21 | 374386* | 52.50 | 3/03 | 374441* | 57.21 | 3/12 |
| 374321* | 340.00 | 3/03 | 374387 | 41.54 | 3/03 | 374442 | 1,166.00 | 3/06 |
| 3/4322 | 225.05 | 3/03 | 374388 | 56.25 | 3/03 | 374443 | 40.00 | 3/07 |
| 374323 | 125.00 | 3/03 | 374389 | 33.72 | 3/03 | 374444 | 192.00 | 3/05 |
| 374326* | 359.00 | 3/05 | 374390 | 68.68 | 3/03 | 374445 | 431.00 | 3/05 |
| 374327 | 1,133.75 | 3/07 | 374391 | 121.33 | 3/03 | 374446 | 343.00 | 3/03 |
| 374329* | 2,443.30 | 3/03 | 374392 | 4.61 | 3/03 | 374447 | 61.45 | 3/03 |
| 374330 | 415.26 | 3/04 | 374395* | 100.00 | 3/04 | 374448 | 528.00 | 3/04 |
| 374331 | 825.00 | 3/03 | 374396 | 512.50 | 3/03 | 374450* | 92.00 | 3/11 |
| 374334* | 65.00 | 3/11 | 374397 | 127.16 | 3/03 | 374452* | 1,926.00 | 3/06 |
| 374339* | 290.00 | 3/03 | 374398 | 130.39 | 3/03 | 374453 | 80.61 | 3/06 |
| 374341* | 2,235.08 | 3/12 | 374399 | 114.97 | 3/06 | 374454 | 106.33 | 3/03 |
| 374342 | 801.00 | 3/11 | 374400 | 3,538.00 | 3/04 | 374456* | 355.18 | 3/05 |

* Indicates a break in check number sequence

Checks continued on next page

---



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

08      2079920005761   005   109      3432      0      1,606

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 374457 | 46.71 | 3/04 | 374500 | 1,046.07 | 3/03 | 374546 | 3,279.00 | 3/05 |
| 374458 | 1,251.73 | 3/04 | 374501 | 29.33 | 3/06 | 374548* | 356.99 | 3/06 |
| 374459 | 332.44 | 3/03 | 374502 | 2,384.92 | 3/03 | 374549 | 6,987.95 | 3/04 |
| 374460 | 513.00 | 3/10 | 374503 | 87.01 | 3/06 | 374550 | 5,603.54 | 3/05 |
| 374461 | 583.92 | 3/04 | 374504 | 37.30 | 3/06 | 374551 | 240.00 | 3/12 |
| 374462 | 40.21 | 3/03 | 374505 | 61.21 | 3/03 | 374552 | 3,276.00 | 3/10 |
| 374463 | 1,012.12 | 3/03 | 374506 | 60.45 | 3/04 | 374553 | 1,000.00 | 3/04 |
| 374464 | 232.48 | 3/03 | 374507 | 1,284.52 | 3/03 | 374554 | 3,980.00 | 3/07 |
| 374465 | 25.96 | 3/04 | 374508 | 20.63 | 3/04 | 374555 | 3,900.00 | 3/10 |
| 374466 | 44.18 | 3/03 | 374509 | 289.27 | 3/04 | 374556 | 35,958.50 | 3/04 |
| 374467 | 66.16 | 3/06 | 374510 | 2,461.59 | 3/04 | 374557 | 49.25 | 3/05 |
| 374468 | 58.54 | 3/06 | 374511 | 47,153.85 | 3/06 | 374558 | 169.60 | 3/05 |
| 374469 | 78.58 | 3/06 | 374512 | 36,572.85 | 3/06 | 374559 | 336.40 | 3/04 |
| 374470 | 23.10 | 3/06 | 374513 | 5,085.85 | 3/06 | 374560 | 385.00 | 3/06 |
| 374471 | 2,733.37 | 3/06 | 374514 | 4,716.78 | 3/07 | 374561 | 161.07 | 3/05 |
| 374472 | 72.05 | 3/06 | 374515 | 1,949.19 | 3/07 | 374562 | 15.76 | 3/05 |
| 374473 | 5.05 | 3/06 | 374516 | 690.13 | 3/07 | 374563 | 84.00 | 3/06 |
| 374474 | 79.62 | 3/19 | 374518* | 36,764.65 | 3/06 | 374564 | 704.41 | 3/05 |
| 374475 | 96.98 | 3/14 | 374520* | 19.53 | 3/04 | 374565 | 1,147.64 | 3/05 |
| 374476 | 40.24 | 3/06 | 374521 | 145.06 | 3/05 | 374566 | 1,517.86 | 3/04 |
| 374477 | 120.45 | 3/04 | 374522 | 458.33 | 3/04 | 374567 | 2,572.50 | 3/05 |
| 374478 | 289.69 | 3/03 | 374523 | 25.67 | 3/05 | 374568 | 5,310.06 | 3/05 |
| 374479 | 246.87 | 3/04 | 374524 | 60.55 | 3/12 | 374569 | 1,400.00 | 3/10 |
| 374481* | 782.76 | 3/04 | 374525 | 89.19 | 3/05 | 374570 | 290.16 | 3/06 |
| 374482 | 272.75 | 3/06 | 374526 | 4,638.27 | 3/05 | 374571 | 594.16 | 3/04 |
| 374483 | 112.91 | 3/03 | 374527 | 457.05 | 3/05 | 374572 | 1,966.76 | 3/04 |
| 374484 | 1,808.80 | 3/03 | 374528 | 25,144.33 | 3/03 | 374573 | 230.94 | 3/05 |
| 374485 | 186.77 | 3/03 | 374529 | 3,674.78 | 3/07 | 374574 | 1,271.11 | 3/05 |
| 374486 | 757.54 | 3/03 | 374530 | 98.34 | 3/06 | 374575 | 52.22 | 3/06 |
| 374487 | 77.90 | 3/04 | 374531 | 28,792.76 | 3/03 | 374576 | 6,776.50 | 3/05 |
| 374488 | 75.88 | 3/04 | 374532 | 2,241.93 | 3/07 | 374577 | 2,313.16 | 3/04 |
| 374489 | 119.50 | 3/06 | 374534* | 10,557.54 | 3/04 | 374578 | 108.00 | 3/06 |
| 374490 | 376.42 | 3/03 | 374536* | 26,709.70 | 3/03 | 374579 | 1,927.42 | 3/05 |
| 374491 | 246.42 | 3/03 | 374537 | 150.78 | 3/10 | 374580 | 2,990.37 | 3/07 |
| 374492 | 30.31 | 3/03 | 374538 | 772.62 | 3/06 | 374581 | 10,977.82 | 3/05 |
| 374493 | 262.51 | 3/03 | 374539 | 1,446.00 | 3/07 | 374582 | 4,453.29 | 3/05 |
| 374494 | 306.44 | 3/03 | 374540 | 13,018.21 | 3/05 | 374583 | 12,464.10 | 3/07 |
| 374495 | 176.00 | 3/03 | 374541 | 2,600.00 | 3/11 | 374584 | 4,251.37 | 3/04 |
| 374496 | 153.02 | 3/06 | 374542 | 146.24 | 3/07 | 374585 | 128.74 | 3/07 |
| 374497 | 22.81 | 3/06 | 374543 | 121.52 | 3/10 | 374586 | 620.01 | 3/06 |
| 374498 | 466.17 | 3/03 | 374544 | 290.00 | 3/04 | 374587 | 14,891.25 | 3/04 |
| 374499 | 13,735.38 | 3/06 | 374545 | 94,524.64 | 3/04 | 374588 | 134.32 | 3/06 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

09        2079920005761   005  109        3432      0        1,607

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 374589 | 100.69 | 3/07 | 374631 | 132.00 | 3/07 | 374674 | 120.35 | 3/06 |
| 374590 | 374.51 | 3/05 | 374632 | 820.45 | 3/06 | 374675 | 1,637.81 | 3/05 |
| 374591 | 3,275.40 | 3/04 | 374633 | 311.79 | 3/05 | 374676 | 790.86 | 3/06 |
| 374592 | 667.23 | 3/06 | 374634 | 640.00 | 3/04 | 374677 | 1,787.60 | 3/12 |
| 374593 | 525.08 | 3/05 | 374635 | 1,692.90 | 3/10 | 374678 | 98.12 | 3/11 |
| 374594 | 22,287.04 | 3/06 | 374636 | 8,963.20 | 3/04 | 374679 | 26,581.44 | 3/05 |
| 374595 | 375.60 | 3/04 | 374638* | 874.99 | 3/05 | 374680 | 1,063.57 | 3/05 |
| 374596 | 1,039.66 | 3/05 | 374639 | 3,535.00 | 3/04 | 374681 | 324.75 | 3/06 |
| 374597 | 4,400.00 | 3/05 | 374640 | 48,595.89 | 3/11 | 374682 | 7.96 | 3/05 |
| 374598 | 10,527.39 | 3/04 | 374641 | 479.21 | 3/05 | 374683 | 436.40 | 3/06 |
| 374599 | 1,447.52 | 3/05 | 374642 | 3,421.46 | 3/04 | 374684 | 378.17 | 3/05 |
| 374600 | 3,361.93 | 3/07 | 374643 | 753.12 | 3/05 | 374685 | 13,365.78 | 3/11 |
| 374601 | 238.75 | 3/04 | 374644 | 2,140.07 | 3/05 | 374686 | 14,427.50 | 3/07 |
| 374602 | 5,049.88 | 3/11 | 374645 | 512.15 | 3/17 | 374687 | 2,176.14 | 3/04 |
| 374603 | 339.00 | 3/07 | 374646 | 106.70 | 3/06 | 374688 | 3,627.72 | 3/05 |
| 374604 | 236.25 | 3/06 | 374647 | 587.75 | 3/05 | 374689 | 5,975.27 | 3/05 |
| 374605 | 264.15 | 3/04 | 374648 | 62,842.50 | 3/05 | 374690 | 4,414.40 | 3/04 |
| 374606 | 37,994.85 | 3/04 | 374649 | 8,325.00 | 3/04 | 374691 | 1,021.56 | 3/05 |
| 374607 | 485.50 | 3/10 | 374650 | 2,052.11 | 3/07 | 374692 | 1,030.00 | 3/13 |
| 374608 | 484.89 | 3/06 | 374651 | 2,515.71 | 3/04 | 374693 | 1,132.08 | 3/05 |
| 374609 | 681.16 | 3/05 | 374652 | 28.64 | 3/05 | 374694 | 1,874.25 | 3/10 |
| 374610 | 161.09 | 3/06 | 374653 | 2,001.20 | 3/05 | 374695 | 99.00 | 3/17 |
| 374611 | 12,107.24 | 3/05 | 374654 | 3,437.76 | 3/06 | 374696 | 1,555.00 | 3/21 |
| 374612 | 519.60 | 3/06 | 374655 | 762.25 | 3/05 | 374697 | 1,874.93 | 3/07 |
| 374613 | 184.00 | 3/06 | 374656 | 759.30 | 3/06 | 374698 | 889.92 | 3/06 |
| 374614 | 495.00 | 3/06 | 374657 | 50.16 | 3/07 | 374699 | 175.00 | 3/13 |
| 374615 | 595.48 | 3/10 | 374658 | 3,218.75 | 3/05 | 374700 | 914.71 | 3/05 |
| 374616 | 2,622.16 | 3/06 | 374659 | 165.63 | 3/04 | 374701 | 64,840.15 | 3/14 |
| 374617 | 4,444.07 | 3/05 | 374660 | 18.50 | 3/05 | 374702 | 80.00 | 3/04 |
| 374618 | 262.87 | 3/05 | 374661 | 10,072.31 | 3/10 | 374703 | 43.07 | 3/10 |
| 374619 | 17.74 | 3/04 | 374662 | 284.43 | 3/17 | 374704 | 232.80 | 3/10 |
| 374620 | 1,125.00 | 3/05 | 374663 | 6,191.91 | 3/10 | 374705 | 2,370.68 | 3/04 |
| 374621 | 1,233.51 | 3/05 | 374664 | 669.27 | 3/05 | 374706 | 372.13 | 3/10 |
| 374622 | 6,667.58 | 3/13 | 374665 | 8,526.87 | 3/05 | 374707 | 1.97 | 3/10 |
| 374623 | 1,014.00 | 3/04 | 374666 | 340.00 | 3/04 | 374708 | 260.80 | 3/05 |
| 374624 | 1,550.00 | 3/11 | 374667 | 617.50 | 3/11 | 374709 | 1,117.82 | 3/04 |
| 374625 | 2,535.00 | 3/04 | 374668 | 720.00 | 3/10 | 374710 | 11,789.64 | 3/05 |
| 374626 | 4,177.80 | 3/05 | 374669 | 932.40 | 3/07 | 374711 | 1,553.15 | 3/10 |
| 374627 | 1,250.00 | 3/05 | 374670 | 28,800.00 | 3/04 | 374712 | 302.88 | 3/06 |
| 374628 | 95.40 | 3/04 | 374671 | 1,283.25 | 3/12 | 374713 | 502.00 | 3/13 |
| 374629 | 7,770.00 | 3/04 | 374672 | 11.73 | 3/05 | 374714 | 279.89 | 3/06 |
| 374630 | 548.20 | 3/06 | 374673 | 1,000.00 | 3/10 | 374715 | 78.19 | 3/06 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---





# Commercial Checking

10      2079920005761   005   109        3432      0        1,608

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 374716 | 3,461.00 | 3/06 | 374758 | 5,402.14 | 3/04 | 374800 | 773.69 | 3/04 |
| 374717 | 160.00 | 3/19 | 374759 | 320.58 | 3/07 | 374801 | 112.89 | 3/06 |
| 374718 | 37,308.77 | 3/19 | 374760 | 250.00 | 3/14 | 374802 | 174.45 | 3/06 |
| 374719 | 2,236.22 | 3/13 | 374761 | 2,500.00 | 3/26 | 374803 | 241.06 | 3/06 |
| 374720 | 1,417.50 | 3/10 | 374762 | 582.82 | 3/06 | 374804 | 181.76 | 3/06 |
| 374721 | 273,711.87 | 3/05 | 374763 | 422.10 | 3/05 | 374805 | 181.00 | 3/06 |
| 374722 | 1,398.66 | 3/14 | 374764 | 75.40 | 3/10 | 374806 | 2,887.93 | 3/10 |
| 374723 | 127.75 | 3/05 | 374765 | 152.00 | 3/18 | 374807 | 369.45 | 3/06 |
| 374724 | 53.83 | 3/06 | 374766 | 624.17 | 3/05 | 374808 | 4,564.57 | 3/05 |
| 374725 | 19,107.00 | 3/05 | 374767 | 1,254.39 | 3/05 | 374809 | 4,954.67 | 3/10 |
| 374726 | 37.86 | 3/05 | 374768 | 600.02 | 3/07 | 374810 | 394.00 | 3/10 |
| 374727 | 377.20 | 3/05 | 374769 | 688.00 | 3/05 | 374811 | 5,753.93 | 3/04 |
| 374728 | 227.50 | 3/05 | 374770 | 1,950.00 | 3/10 | 374812 | 329.29 | 3/06 |
| 374729 | 594.18 | 3/06 | 374771 | 76.07 | 3/04 | 374813 | 1,031.69 | 3/07 |
| 374730 | 1,605.00 | 3/12 | 374772 | 185.50 | 3/07 | 374814 | 44,653.72 | 3/06 |
| 374731 | 1,016.00 | 3/07 | 374773 | 35.76 | 3/04 | 374815 | 76.16 | 3/06 |
| 374732 | 697.90 | 3/05 | 374774 | 82.00 | 3/07 | 374816 | 27.96 | 3/06 |
| 374733 | 1,540.00 | 3/11 | 374775 | 11.66 | 3/05 | 374817 | 2,452.34 | 3/04 |
| 374734 | 163,678.00 | 3/05 | 374776 | 63.95 | 3/06 | 374818 | 215.00 | 3/04 |
| 374735 | 1,256.34 | 3/07 | 374777 | 366.45 | 3/19 | 374819 | 605.70 | 3/05 |
| 374736 | 189.00 | 3/05 | 374778 | 1,603.71 | 3/11 | 374820 | 1,629.66 | 3/05 |
| 374737 | 6,000.00 | 3/05 | 374779 | 324.00 | 3/06 | 374821 | 10,150.00 | 3/10 |
| 374738 | 566.63 | 3/06 | 374780 | 91.46 | 3/10 | 374822 | 1,955.20 | 3/04 |
| 374739 | 3,654.00 | 3/13 | 374781 | 34.25 | 3/05 | 374823 | 534.84 | 3/07 |
| 374740 | 550.10 | 3/12 | 374782 | 17,506.60 | 3/04 | 374824 | 478.02 | 3/05 |
| 374741 | 26.00 | 3/05 | 374783 | 577.00 | 3/06 | 374825 | 621.90 | 3/07 |
| 374742 | 210.00 | 3/06 | 374784 | 16,172.96 | 3/06 | 374826 | 226.38 | 3/06 |
| 374743 | 8,103.20 | 3/07 | 374785 | 43.85 | 3/10 | 374827 | 65.69 | 3/06 |
| 374744 | 1,145.36 | 3/06 | 374786 | 183.75 | 3/12 | 374828 | 173.86 | 3/06 |
| 374745 | 31.55 | 3/04 | 374787 | 19,272.90 | 3/04 | 374829 | 74.12 | 3/05 |
| 374746 | 2,040.00 | 3/07 | 374788 | 522.46 | 3/04 | 374830 | 1,376.94 | 3/05 |
| 374747 | 299.24 | 3/05 | 374789 | 625.00 | 3/07 | 374831 | 3,814.88 | 3/05 |
| 374748 | 9.00 | 3/06 | 374790 | 369.84 | 3/07 | 374832 | 864.00 | 3/05 |
| 374749 | 505.75 | 3/10 | 374791 | 2,825.27 | 3/06 | 374833 | 64,582.85 | 3/11 |
| 374750 | 160.26 | 3/06 | 374792 | 25.12 | 3/11 | 374834 | 2,500.00 | 3/06 |
| 374751 | 56.42 | 3/04 | 374793 | 163.40 | 3/10 | 374835 | 20,320.00 | 3/04 |
| 374752 | 189.89 | 3/06 | 374794 | 1,196.80 | 3/07 | 374836 | 2,453.88 | 3/05 |
| 374753 | 295.80 | 3/06 | 374795 | 120.00 | 3/05 | 374838* | 645.69 | 3/05 |
| 374754 | 198.67 | 3/06 | 374796 | 636.00 | 3/04 | 374839 | 79.61 | 3/04 |
| 374755 | 82.26 | 3/06 | 374797 | 67.64 | 3/12 | 374840 | 59.25 | 3/05 |
| 374756 | 1,698.38 | 3/06 | 374798 | 3,970.29 | 3/04 | 374841 | 132.46 | 3/11 |
| 374757 | 975.00 | 3/05 | 374799 | 84.84 | 3/06 | 374842 | 204.58 | 3/07 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

11          2079920005761   005   109          3432      0          1,609

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 374843 | 2,700.00 | 3/05 | 374886 | 518.50 | 3/10 | 374930 | 150.00 | 3/04 |
| 374844 | 30,436.80 | 3/04 | 374887 | 468.41 | 3/07 | 374931 | 2,090.88 | 3/07 |
| 374845 | 17.57 | 3/05 | 374888 | 1,094.40 | 3/04 | 374932 | 35,098.34 | 3/05 |
| 374846 | 215.16 | 3/06 | 374889 | 420.83 | 3/10 | 374933 | 817.80 | 3/04 |
| 374847 | 5,544.00 | 3/05 | 374890 | 190.00 | 3/06 | 374934 | 343.20 | 3/05 |
| 374848 | 120.77 | 3/06 | 374891 | 325.00 | 3/06 | 374935 | 2,991.34 | 3/05 |
| 374849 | 4,627.17 | 3/04 | 374893* | 271.33 | 3/06 | 374936 | 2,798.88 | 3/05 |
| 374850 | 2,630.00 | 3/20 | 374894 | 9,360.00 | 3/05 | 374937 | 450.00 | 3/14 |
| 374851 | 704.00 | 3/04 | 374895 | 273.00 | 3/05 | 374938 | 8,496.49 | 3/14 |
| 374852 | 3,305.93 | 3/06 | 374896 | 495.00 | 3/05 | 374939 | 6,681.84 | 3/10 |
| 374853 | 360.00 | 3/06 | 374897 | 1,757.81 | 3/04 | 374940 | 455.00 | 3/07 |
| 374854 | 202.81 | 3/07 | 374898 | 75.00 | 3/07 | 374941 | 5,659.44 | 3/05 |
| 374855 | 2,652.15 | 3/05 | 374899 | 9,420.81 | 3/05 | 374942 | 2,850.00 | 3/05 |
| 374856 | 100.00 | 3/17 | 374900 | 900.00 | 3/06 | 374943 | 750.00 | 3/20 |
| 374857 | 25.00 | 3/06 | 374901 | 88.83 | 3/03 | 374944 | 34,473.97 | 3/04 |
| 374858 | 1,430.00 | 3/05 | 374902 | 625.00 | 3/05 | 374945 | 590.00 | 3/07 |
| 374859 | 7,256.40 | 3/04 | 374903 | 225.00 | 3/05 | 374946 | 200.00 | 3/11 |
| 374860 | 150.00 | 3/05 | 374904 | 3,765.60 | 3/06 | 374947 | 54.40 | 3/10 |
| 374861 | 1,707.28 | 3/05 | 374905 | 823.75 | 3/05 | 374948 | 69.86 | 3/04 |
| 374862 | 3,500.00 | 3/06 | 374906 | 4,143.60 | 3/04 | 374949 | 165.00 | 3/05 |
| 374863 | 40.00 | 3/17 | 374907 | 102.76 | 3/06 | 374950 | 3,670.00 | 3/10 |
| 374864 | 18,487.31 | 3/06 | 374908 | 573.66 | 3/06 | 374951 | 168.50 | 3/31 |
| 374865 | 485.00 | 3/10 | 374909 | 670.00 | 3/05 | 374952 | 193.00 | 3/12 |
| 374866 | 514.68 | 3/05 | 374910 | 54.11 | 3/07 | 374953 | 97.29 | 3/07 |
| 374867 | 330.67 | 3/07 | 374911 | 1,148.25 | 3/06 | 374954 | 5,120.00 | 3/04 |
| 374868 | 1,042.90 | 3/04 | 374912 | 4,278.34 | 3/04 | 374955 | 53.38 | 3/06 |
| 374870* | 1,192.96 | 3/05 | 374913 | 640,464.94 | 3/06 | 374956 | 420.63 | 3/07 |
| 374871 | 8,774.49 | 3/04 | 374914 | 33,570.00 | 3/04 | 374957 | 300.00 | 3/04 |
| 374872 | 650.00 | 3/11 | 374915 | 1,369.60 | 3/04 | 374958 | 470.00 | 3/06 |
| 374873 | 27.21 | 3/05 | 374916 | 4,287.70 | 3/10 | 374959 | 40.00 | 3/10 |
| 374874 | 1,580.71 | 3/10 | 374917 | 237.15 | 3/06 | 374960 | 55.64 | 3/14 |
| 374875 | 2,044.44 | 3/05 | 374918 | 24,498.08 | 3/04 | 374961 | 2,818.94 | 3/05 |
| 374876 | 10,995.00 | 3/05 | 374919 | 410.75 | 3/06 | 374962 | 40.00 | 3/19 |
| 374877 | 65.00 | 3/10 | 374920 | 180.00 | 3/24 | 374963 | 12,500.00 | 3/12 |
| 374878 | 2,307.50 | 3/04 | 374921 | 173.16 | 3/10 | 374964 | 21,175.00 | 3/07 |
| 374879 | 250.00 | 3/05 | 374922 | 4,860.00 | 3/04 | 374965 | 994.86 | 3/26 |
| 374880 | 11,889.27 | 3/05 | 374923 | 160.00 | 3/26 | 374966 | 1,062.00 | 3/10 |
| 374881 | 149.62 | 3/07 | 374925* | 5,282.64 | 3/05 | 374967 | 800.00 | 3/06 |
| 374882 | 176.20 | 3/06 | 374926 | 254.82 | 3/06 | 374968 | 2,394.89 | 3/06 |
| 374883 | 20,000.00 | 3/05 | 374927 | 5,096.00 | 3/07 | 374969 | 8,096.40 | 3/07 |
| 374884 | 350.00 | 3/12 | 374928 | 25.00 | 3/12 | 374970 | 682.25 | 3/07 |
| 374885 | 14.58 | 3/04 | 374929 | 101.00 | 3/12 | 374971 | 600.00 | 3/04 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

12        2079920005761   005  109        3432        0        1,610

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 374972 | 535.36 | 3/11 | 375016 | 73.50 | 3/06 | 375058 | 211.15 | 3/06 |
| 374973 | 294.00 | 3/17 | 375017 | 31.50 | 3/06 | 375059 | 150.00 | 3/06 |
| 374974 | 170.00 | 3/10 | 375018 | 96.44 | 3/06 | 375060 | 107.54 | 3/06 |
| 374975 | 924.90 | 3/10 | 375019 | 89.25 | 3/06 | 375061 | 56.25 | 3/10 |
| 374976 | 720.00 | 3/24 | 375020 | 29.08 | 3/06 | 375062 | 33.72 | 3/10 |
| 374977 | 2,628.80 | 3/11 | 375021 | 85.00 | 3/19 | 375063 | 41.54 | 3/10 |
| 374978 | 173.75 | 3/04 | 375022 | 86.67 | 3/07 | 375064 | 68.68 | 3/10 |
| 374979 | 4,045.00 | 3/04 | 375023 | 42.00 | 3/10 | 375065 | 121.33 | 3/10 |
| 374980 | 1,710.77 | 3/04 | 375024 | 100.80 | 3/10 | 375066 | 4.61 | 3/10 |
| 374981 | 1,200.00 | 3/05 | 375025 | 733,527.00 | 3/03 | 375067 | 307.50 | 3/13 |
| 374982 | 2,685.00 | 3/05 | 375026 | 34.62 | 3/10 | 375069* | 392.08 | 3/07 |
| 374983 | 4,635.00 | 3/13 | 375027 | 200.00 | 3/12 | 375070 | 100.00 | 3/06 |
| 374984 | 255.79 | 3/05 | 375028 | 5.00 | 3/10 | 375071 | 152.50 | 3/10 |
| 374985 | 234.30 | 3/05 | 375029 | 249.50 | 3/10 | 375072 | 156.41 | 3/10 |
| 374986 | 334.11 | 3/05 | 375030 | 86.00 | 3/10 | 375073 | 50.00 | 3/17 |
| 374987 | 1,178.07 | 3/07 | 375031 | 30.00 | 3/07 | 375074 | 127.16 | 3/10 |
| 374988 | 11,081.10 | 3/04 | 375032 | 312.50 | 3/10 | 375075 | 130.39 | 3/07 |
| 374989 | 2,058.00 | 3/06 | 375033 | 92.09 | 3/11 | 375076 | 255.00 | 3/17 |
| 374990 | 1,122.51 | 3/10 | 375034 | 359.55 | 3/10 | 375077 | 162.50 | 3/10 |
| 374991 | 351.75 | 3/04 | 375035 | 472.50 | 3/10 | 375078 | 125.00 | 3/10 |
| 374992 | 600.00 | 3/20 | 375036 | 650.00 | 3/24 | 375079 | 446.25 | 3/17 |
| 374993 | 84.80 | 3/05 | 375037 | 182.50 | 3/13 | 375080 | 114.20 | 3/10 |
| 374994 | 1,664.00 | 3/05 | 375038 | 31.25 | 3/10 | 375081 | 71.46 | 3/12 |
| 374995 | 1,995.00 | 3/06 | 375039 | 75.00 | 3/10 | 375082 | 110.16 | 3/12 |
| 374996 | 35.77 | 3/11 | 375040 | 40.00 | 3/10 | 375083 | 80.61 | 3/11 |
| 374997 | 110.00 | 3/05 | 375041 | 126.00 | 3/11 | 375085* | 4,656.24 | 3/03 |
| 374998 | 450.00 | 3/10 | 375042 | 350.00 | 3/13 | 375086 | 78,989.00 | 3/31 |
| 374999 | 2,500.00 | 3/04 | 375043 | 119.77 | 3/07 | 375087 | 5,542.74 | 3/05 |
| 375000 | 6,000.00 | 3/04 | 375044 | 227.00 | 3/10 | 375089* | 37,548.52 | 3/10 |
| 375002* | 52.00 | 3/11 | 375045 | 72.50 | 3/10 | 375090 | 675.00 | 3/19 |
| 375003 | 11,283.00 | 3/07 | 375046 | 61.20 | 3/07 | 375091 | 1,500.00 | 3/06 |
| 375004 | 1,842.00 | 3/04 | 375047 | 160.00 | 3/11 | 375092 | 559.40 | 3/05 |
| 375005 | 23.00 | 3/05 | 375048 | 116.00 | 3/11 | 375093 | 545.94 | 3/11 |
| 375007* | 124.88 | 3/10 | 375049 | 140.00 | 3/11 | 375094 | 41,926.41 | 3/11 |
| 375008 | 632.00 | 3/10 | 375050 | 375.00 | 3/11 | 375095 | 374,475.17 | 3/04 |
| 375009 | 290.00 | 3/10 | 375051 | 126.54 | 3/10 | 375096 | 29,831.41 | 3/10 |
| 375010 | 175.00 | 3/10 | 375052 | 50.00 | 3/10 | 375097 | 183,556.19 | 3/11 |
| 375011 | 706.34 | 3/11 | 375053 | 175.00 | 3/10 | 375098 | 139,027.24 | 3/03 |
| 375012 | 135.00 | 3/07 | 375054 | 42.00 | 3/10 | 375099 | 18,535.21 | 3/19 |
| 375013 | 180.00 | 3/13 | 375055 | 161.40 | 3/10 | 375100 | 298,130.34 | 3/12 |
| 375014 | 101.84 | 3/06 | 375056 | 181.25 | 3/11 | 375102* | 3,417.08 | 3/11 |
| 375015 | 68.25 | 3/06 | 375057 | 250.00 | 3/10 | 375103 | 171,089.56 | 3/18 |

* Indicates a break in check number sequence

Checks continued on next page

---





# Commercial Checking

| 13 | 2079920005761 | 005 | 109 | 3432 | 0 | 1,611 |
|---|---|---|---|---|---|---|

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 375104 | 30,891.60 | 3/12 | 375148 | 157.62 | 3/13 | 375195 | 3,066.60 | 3/06 |
| 375105 | 2,494.22 | 3/13 | 375149 | 768.00 | 3/26 | 375196 | 38.69 | 3/05 |
| 375106 | 27,140.59 | 3/14 | 375150 | 1,075.00 | 3/11 | 375197 | 865.33 | 3/10 |
| 375107 | 2,280.43 | 3/10 | 375151 | 69.50 | 3/06 | 375198 | 9.58 | 3/06 |
| 375108 | 6,873.00 | 3/11 | 375153* | 581.22 | 3/06 | 375199 | 8.18 | 3/06 |
| 375109 | 97,969.29 | 3/05 | 375154 | 287.00 | 3/10 | 375200 | 3,764.75 | 3/11 |
| 375111* | 1,000.00 | 3/07 | 375155 | 101.00 | 3/13 | 375202* | 9,843.00 | 3/06 |
| 375112 | 1,375.00 | 3/05 | 375156 | 56.00 | 3/24 | 375203 | 500.00 | 3/07 |
| 375113 | 432.00 | 3/19 | 375157 | 539.00 | 3/14 | 375204 | 1,409.00 | 3/18 |
| 375114 | 209.00 | 3/17 | 375158 | 1,733.00 | 3/07 | 375205 | 725.45 | 3/06 |
| 375115 | 3,303.00 | 3/20 | 375159 | 269.00 | 3/06 | 375206 | 769.00 | 3/10 |
| 375116 | 395.00 | 3/06 | 375160 | 231.00 | 3/07 | 375207 | 297.00 | 3/07 |
| 375117 | 695.00 | 3/06 | 375161 | 187.00 | 3/12 | 375209* | 4,432.00 | 3/13 |
| 375118 | 317.05 | 3/07 | 375162 | 656.00 | 3/13 | 375210 | 130.00 | 3/10 |
| 375119 | 258.49 | 3/05 | 375163 | 1,217.00 | 3/17 | 375211 | 29.00 | 3/10 |
| 375120 | 2,535.00 | 3/11 | 375165* | 505.33 | 3/10 | 375212 | 262.00 | 3/07 |
| 375121 | 83.66 | 3/17 | 375166 | 60.00 | 3/03 | 375213 | 440.00 | 3/07 |
| 375122 | 238.00 | 3/14 | 375167 | 1,368.00 | 3/14 | 375214 | 807.00 | 3/11 |
| 375123 | 187.00 | 3/07 | 375168 | 281.85 | 3/12 | 375218* | 5,000.00 | 3/10 |
| 375125* | 282.00 | 3/10 | 375169 | 172.00 | 3/06 | 375219 | 12,038.23 | 3/13 |
| 375126 | 258.00 | 3/06 | 375170 | 208.00 | 3/07 | 375220 | 3,485.00 | 3/10 |
| 375127 | 410.00 | 3/13 | 375171 | 971.00 | 3/06 | 375221 | 4,000.00 | 3/10 |
| 375128 | 1,124.00 | 3/13 | 375172 | 4,088.00 | 3/10 | 375222 | 350.00 | 3/10 |
| 375129 | 123.00 | 3/04 | 375174* | 253.00 | 3/17 | 375223 | 23,775.00 | 3/21 |
| 375130 | 141.97 | 3/07 | 375175 | 207.00 | 3/07 | 375224 | 44,200.00 | 3/14 |
| 375131 | 789.00 | 3/04 | 375176 | 66.00 | 3/05 | 375225 | 4,000.00 | 3/07 |
| 375132 | 883.00 | 3/17 | 375177 | 3,572.00 | 3/13 | 375226 | 1,000.00 | 3/14 |
| 375133 | 2,419.00 | 3/05 | 375178 | 230.00 | 3/11 | 375227 | 1,000.00 | 3/14 |
| 375134 | 136.00 | 3/11 | 375179 | 1,479.00 | 3/12 | 375228 | 5,300.00 | 3/07 |
| 375135 | 313.00 | 3/14 | 375180 | 212.00 | 3/10 | 375229 | 1,500.00 | 3/18 |
| 375136 | 217.00 | 3/07 | 375181 | 93.00 | 3/05 | 375230 | 1,190.00 | 3/12 |
| 375137 | 230.00 | 3/05 | 375182 | 115.54 | 3/17 | 375233* | 1,643.35 | 3/13 |
| 375138 | 89.00 | 3/10 | 375183 | 771.00 | 3/28 | 375234 | 140.00 | 3/13 |
| 375139 | 238.00 | 3/19 | 375185* | 250.00 | 3/31 | 375235 | 1,455.00 | 3/13 |
| 375140 | 216.20 | 3/26 | 375187* | 24,639.26 | 3/05 | 375236 | 303.94 | 3/14 |
| 375141 | 302.00 | 3/14 | 375188 | 266.10 | 3/10 | 375237 | 135.08 | 3/14 |
| 375142 | 10,272.00 | 3/06 | 375189 | 914.76 | 3/04 | 375238 | 98.93 | 3/13 |
| 375143 | 1,315.00 | 3/11 | 375190 | 2,071.00 | 3/04 | 375239 | 9,439.85 | 3/12 |
| 375144 | 88.00 | 3/10 | 375191 | 62.62 | 3/12 | 375240 | 3,763.94 | 3/11 |
| 375145 | 628.00 | 3/06 | 375192 | 14.10 | 3/10 | 375241 | 65.42 | 3/10 |
| 375146 | 1,968.00 | 3/12 | 375193 | 378.15 | 3/04 | 375242 | 9,230.60 | 3/12 |
| 375147 | 14.00 | 3/12 | 375194 | 30.40 | 3/10 | 375243 | 262.00 | 3/13 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

14        2079920005761   005  109        3432      0        1,612

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 375244 | 1,950.40 | 3/13 | 375286 | 3,354.42 | 3/17 | 375328 | 1,881.60 | 3/11 |
| 375245 | 182.39 | 3/13 | 375287 | 4,672.67 | 3/12 | 375329 | 1,527.27 | 3/11 |
| 375246 | 212.96 | 3/13 | 375288 | 3,768.00 | 3/12 | 375330 | 251.88 | 3/13 |
| 375247 | 1,296.58 | 3/12 | 375289 | 1,778.15 | 3/11 | 375331 | 85.50 | 3/12 |
| 375248 | 183.50 | 3/12 | 375290 | 195.00 | 3/13 | 375332 | 3,898.80 | 3/11 |
| 375249 | 127.25 | 3/12 | 375291 | 2,156.83 | 3/12 | 375333 | 759.00 | 3/18 |
| 375250 | 131.50 | 3/13 | 375292 | 198.48 | 3/13 | 375334 | 583.05 | 3/13 |
| 375251 | 64.77 | 3/13 | 375293 | 600.00 | 3/12 | 375335 | 2,137.68 | 3/11 |
| 375252 | 453.27 | 3/11 | 375294 | 468.41 | 3/13 | 375336 | 19,136.00 | 3/11 |
| 375253 | 272.00 | 3/13 | 375295 | 111.00 | 3/17 | 375337 | 2,981.28 | 3/13 |
| 375254 | 799.29 | 3/18 | 375296 | 27,691.07 | 3/17 | 375338 | 463.17 | 3/14 |
| 375255 | 45.68 | 3/12 | 375297 | 3,972.43 | 3/19 | 375339 | 8,113.70 | 3/11 |
| 375256 | 1,676.00 | 3/12 | 375298 | 908.90 | 3/11 | 375340 | 1,569.45 | 3/12 |
| 375257 | 228.21 | 3/13 | 375299 | 1,163.00 | 3/12 | 375341 | 25,329.09 | 3/12 |
| 375258 | 11,285.44 | 3/17 | 375300 | 397.02 | 3/13 | 375342 | 406.00 | 3/19 |
| 375259 | 3,995.00 | 3/12 | 375301 | 3,547.00 | 3/12 | 375343 | 10,455.68 | 3/12 |
| 375260 | 2,545.20 | 3/14 | 375302 | 3,247.00 | 3/12 | 375344 | 2,968.35 | 3/14 |
| 375261 | 2,879.05 | 3/13 | 375303 | 691.20 | 3/13 | 375345 | 2,543.40 | 3/11 |
| 375262 | 720.16 | 3/17 | 375304 | 95.57 | 3/13 | 375346 | 1,294.93 | 3/17 |
| 375263 | 30.00 | 3/10 | 375305 | 1,603.97 | 3/12 | 375347 | 2,515.76 | 3/12 |
| 375264 | 1,234.67 | 3/12 | 375306 | 500.00 | 3/24 | 375348 | 878.70 | 3/17 |
| 375265 | 59.40 | 3/14 | 375307 | 41.89 | 3/14 | 375349 | 575.00 | 3/17 |
| 375266 | 7,033.61 | 3/12 | 375308 | 1,125.00 | 3/12 | 375350 | 1,399.14 | 3/11 |
| 375267 | 8,584.91 | 3/12 | 375309 | 105.00 | 3/13 | 375351 | 3,183.50 | 3/11 |
| 375268 | 9,926.39 | 3/11 | 375310 | 964.93 | 3/11 | 375352 | 320.00 | 3/11 |
| 375269 | 55,181.80 | 3/12 | 375311 | 190.00 | 3/13 | 375353 | 945.00 | 3/17 |
| 375270 | 17,141.15 | 3/12 | 375312 | 222.02 | 3/12 | 375354 | 25.96 | 3/14 |
| 375271 | 24,090.59 | 3/14 | 375313 | 94.00 | 3/12 | 375355 | 12.18 | 3/19 |
| 375272 | 102.88 | 3/13 | 375314 | 229.18 | 3/11 | 375356 | 5,052.91 | 3/14 |
| 375273 | 15,648.35 | 3/13 | 375315 | 1,499.00 | 3/12 | 375357 | 142.75 | 3/11 |
| 375274 | 1,378.71 | 3/12 | 375316 | 127.20 | 3/13 | 375358 | 2,936.31 | 3/11 |
| 375275 | 954.00 | 3/13 | 375317 | 245.20 | 3/20 | 375359 | 348.70 | 3/13 |
| 375276 | 155.78 | 3/24 | 375318 | 1,685.00 | 3/11 | 375360 | 1,162.61 | 3/17 |
| 375277 | 1,989.77 | 3/19 | 375319 | 26,010.45 | 3/11 | 375361 | 1,522.40 | 3/14 |
| 375278 | 1,624.00 | 3/11 | 375320 | 1,210.00 | 3/12 | 375362 | 740.55 | 3/13 |
| 375279 | 605.00 | 3/12 | 375321 | 2,310.40 | 3/11 | 375363 | 10,634.63 | 3/17 |
| 375280 | 430.12 | 3/13 | 375322 | 55.89 | 3/12 | 375364 | 463.32 | 3/14 |
| 375281 | 2,191.30 | 3/13 | 375323 | 160.27 | 3/13 | 375365 | 86,947.70 | 3/10 |
| 375282 | 6,772.37 | 3/12 | 375324 | 1,157.41 | 3/12 | 375366 | 1,173.43 | 3/13 |
| 375283 | 1,340.33 | 3/11 | 375325 | 428.90 | 3/13 | 375367 | 544.72 | 3/12 |
| 375284 | 239.63 | 3/14 | 375326 | 450.00 | 3/11 | 375368 | 11,877.00 | 3/11 |
| 375285 | 7,253.00 | 3/11 | 375327 | 2,584.37 | 3/12 | 375369 | 6,240.00 | 3/11 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15 | 2079920005761 | 005 | 109 | 3432 | 0 | 1,613 | |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 375370 | 2,439.13 | 3/11 | 375414 | 50.00 | 3/13 | 375456 | 275.00 | 3/14 |
| 375371 | 2,227.00 | 3/12 | 375415 | 101.86 | 3/19 | 375457 | 6,150.00 | 3/11 |
| 375372 | 1,525.53 | 3/12 | 375416 | 5,907.68 | 3/13 | 375459* | 5,000.00 | 3/14 |
| 375373 | 50.00 | 3/18 | 375417 | 882.00 | 3/12 | 375460 | 35,965.41 | 3/10 |
| 375374 | 5,667.00 | 3/12 | 375418 | 1,224.00 | 3/11 | 375461 | 2,464.13 | 3/17 |
| 375375 | 1,097.41 | 3/17 | 375419 | 488.00 | 3/12 | 375462 | 188.90 | 3/14 |
| 375376 | 206.96 | 3/12 | 375420 | 2,007.80 | 3/14 | 375463 | 14,200.00 | 3/12 |
| 375377 | 743.68 | 3/24 | 375421 | 40,000.00 | 3/11 | 375464 | 457.92 | 3/13 |
| 375378 | 110.00 | 3/17 | 375422 | 1,727.00 | 3/12 | 375465 | 12,124.56 | 3/14 |
| 375379 | 50.17 | 3/17 | 375423 | 99.24 | 3/12 | 375466 | 358.81 | 3/12 |
| 375380 | 763.41 | 3/17 | 375424 | 667.08 | 3/11 | 375467 | 176.75 | 3/12 |
| 375381 | 10,905.98 | 3/21 | 375425 | 1,110.00 | 3/13 | 375468 | 424.00 | 3/13 |
| 375383* | 581.37 | 3/11 | 375426 | 3,006.04 | 3/12 | 375469 | 231.10 | 3/14 |
| 375384 | 391.58 | 3/14 | 375427 | 243.79 | 3/14 | 375471* | 150.00 | 3/13 |
| 375385 | 17,066.18 | 3/14 | 375428 | 1,830.00 | 3/17 | 375472 | 90.00 | 3/12 |
| 375386 | 3,152.62 | 3/13 | 375429 | 125.00 | 3/12 | 375473 | 5,078.50 | 3/19 |
| 375387 | 17,307.39 | 3/10 | 375430 | 632.00 | 3/12 | 375474 | 280.00 | 3/11 |
| 375388 | 29.80 | 3/12 | 375431 | 136.45 | 3/11 | 375475 | 204.73 | 3/12 |
| 375389 | 125.00 | 3/11 | 375432 | 8,550.00 | 3/11 | 375476 | 3,885.00 | 3/12 |
| 375390 | 365.00 | 3/14 | 375433 | 52.29 | 3/12 | 375477 | 1,443.30 | 3/11 |
| 375391 | 446.00 | 3/19 | 375434 | 41.35 | 3/12 | 375478 | 579.00 | 3/24 |
| 375392 | 147.43 | 3/12 | 375435 | 690.00 | 3/19 | 375480* | 2,118.31 | 3/10 |
| 375393 | 4,694.80 | 3/12 | 375436 | 48.00 | 3/13 | 375481 | 91.84 | 3/12 |
| 375394 | 5,124.00 | 3/13 | 375437 | 2,772.13 | 3/12 | 375482 | 777.50 | 3/17 |
| 375395 | 119.38 | 3/14 | 375438 | 115.60 | 3/11 | 375483 | 1,160.08 | 3/13 |
| 375396 | 3,150.00 | 3/19 | 375439 | 1,013.00 | 3/13 | 375484 | 685.40 | 3/12 |
| 375397 | 970.00 | 3/13 | 375440 | 3,851.50 | 3/13 | 375485 | 2,080.69 | 3/17 |
| 375398 | 54.00 | 3/12 | 375441 | 4,082.50 | 3/12 | 375486 | 600.00 | 3/12 |
| 375399 | 26,054.00 | 3/12 | 375442 | 248.24 | 3/13 | 375487 | 4,211.00 | 3/11 |
| 375401* | 194.76 | 3/12 | 375443 | 128.00 | 3/12 | 375488 | 211.67 | 3/12 |
| 375402 | 281.25 | 3/13 | 375444 | 16,525.44 | 3/12 | 375489 | 181.67 | 3/13 |
| 375403 | 913.90 | 3/11 | 375445 | 3,467.25 | 3/13 | 375490 | 277.00 | 3/11 |
| 375404 | 2,109.24 | 3/13 | 375446 | 3,701.39 | 3/14 | 375491 | 439.09 | 3/12 |
| 375405 | 914.00 | 3/11 | 375447 | 22,879.62 | 3/12 | 375492 | 915.00 | 3/11 |
| 375406 | 3,291.75 | 3/11 | 375448 | 1,415.79 | 3/13 | 375493 | 3,270.00 | 3/27 |
| 375407 | 362.31 | 3/17 | 375449 | 8,850.00 | 3/17 | 375494 | 3,281.00 | 3/18 |
| 375408 | 435.49 | 3/12 | 375450 | 3,287.56 | 3/12 | 375495 | 544.00 | 3/12 |
| 375409 | 1,031.60 | 3/11 | 375451 | 1,500.00 | 3/11 | 375496 | 4,528.47 | 3/12 |
| 375410 | 251.29 | 3/20 | 375452 | 3,518.20 | 3/12 | 375497 | 2,413.42 | 3/12 |
| 375411 | 1,115.40 | 3/11 | 375453 | 198.48 | 3/13 | 375498 | 1,256.70 | 3/11 |
| 375412 | 423.75 | 3/12 | 375454 | 1,250.00 | 3/13 | 375499 | 1,628.00 | 3/13 |
| 375413 | 288.47 | 3/13 | 375455 | 150.00 | 3/21 | 375500 | 211.57 | 3/13 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

16          2079920005761   005   109          3432          0          1,614

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 375501 | 4,627.17 | 3/14 | 375549 | 560.00 | 3/14 | 375593 | 600.00 | 3/19 |
| 375503* | 1,992.00 | 3/12 | 375550 | 101.80 | 3/17 | 375594 | 846.35 | 3/12 |
| 375504 | 310.00 | 3/12 | 375551 | 556.50 | 3/18 | 375595 | 498.00 | 3/12 |
| 375505 | 50.00 | 3/14 | 375552 | 34.98 | 3/13 | 375596 | 1,870.50 | 3/12 |
| 375506 | 2,653.58 | 3/12 | 375553 | 525.00 | 3/18 | 375597 | 5,000.00 | 3/11 |
| 375507 | 317.75 | 3/14 | 375554 | 3,644.00 | 3/13 | 375598 | 18,360.00 | 3/12 |
| 375508 | 13,150.00 | 3/13 | 375555 | 1,675.00 | 3/19 | 375599 | 1,296.00 | 3/12 |
| 375509 | 1,790.51 | 3/14 | 375556 | 284.44 | 3/13 | 375600 | 2,085.02 | 3/12 |
| 375510 | 1,904.00 | 3/11 | 375557 | 44,786.93 | 3/11 | 375601 | 381.00 | 3/12 |
| 375511 | 524.55 | 3/12 | 375558 | 1,952.50 | 3/18 | 375602 | 10,500.00 | 3/18 |
| 375512 | 292.00 | 3/13 | 375559 | 3,905.00 | 3/19 | 375603 | 9,800.00 | 3/12 |
| 375513 | 7,380.00 | 3/13 | 375560 | 67,080.00 | 3/11 | 375604 | 295.83 | 3/17 |
| 375514 | 2,550.00 | 3/12 | 375561 | 9,215.68 | 3/12 | 375605 | 6,617.50 | 3/11 |
| 375515 | 1,080.00 | 3/20 | 375562 | 361.50 | 3/11 | 375606 | 25.00 | 3/12 |
| 375516 | 5,232.00 | 3/14 | 375563 | 7,536.79 | 3/11 | 375607 | 780.00 | 3/11 |
| 375517 | 191.57 | 3/18 | 375564 | 175.40 | 3/19 | 375608 | 4,113.66 | 3/12 |
| 375518 | 39,169.11 | 3/11 | 375565 | 400.00 | 3/21 | 375609 | 1,242.78 | 3/18 |
| 375519 | 1,100.00 | 3/12 | 375566 | 3,731.20 | 3/17 | 375610 | 2,630.47 | 3/12 |
| 375520 | 1,485.23 | 3/17 | 375567 | 125.00 | 3/24 | 375611 | 220.00 | 3/14 |
| 375521 | 306.92 | 3/12 | 375568 | 3,768.51 | 3/11 | 375612 | 1,645.00 | 3/13 |
| 375523* | 1,375.00 | 3/13 | 375569 | 4,171.20 | 3/12 | 375613 | 155.84 | 3/13 |
| 375524 | 650.00 | 3/12 | 375570 | 514.42 | 3/11 | 375614 | 700.00 | 3/12 |
| 375525 | 1,615.00 | 3/12 | 375571 | 10,594.40 | 3/11 | 375615 | 3,200.00 | 3/13 |
| 375526 | 1,000.00 | 3/11 | 375572 | 8,519.28 | 3/13 | 375616 | 2,470.00 | 3/12 |
| 375528* | 2,732.03 | 3/17 | 375573 | 11,411.00 | 3/11 | 375617 | 1,456.00 | 3/31 |
| 375529 | 2,500.00 | 3/12 | 375574 | 1,637.80 | 3/11 | 375618 | 85.22 | 3/11 |
| 375530 | 1,045.55 | 3/17 | 375575 | 2,638.50 | 3/12 | 375619 | 2,632.79 | 3/17 |
| 375531 | 146.52 | 3/17 | 375576 | 2,181.93 | 3/11 | 375620 | 4,045.61 | 3/14 |
| 375533* | 3,075.38 | 3/11 | 375578* | 2,910.00 | 3/12 | 375621 | 6,723.83 | 3/11 |
| 375534 | 675.00 | 3/14 | 375579 | 6,558.51 | 3/12 | 375622 | 7.00 | 3/13 |
| 375535 | 6,493.33 | 3/12 | 375580 | 3,600.00 | 3/11 | 375623 | 1,664.00 | 3/12 |
| 375536 | 1,852.37 | 3/12 | 375581 | 232.03 | 3/13 | 375624 | 13.05 | 3/14 |
| 375537 | 1,790.75 | 3/25 | 375583* | 1,495.00 | 3/31 | 375625 | 998.75 | 3/11 |
| 375538 | 11,400.00 | 3/13 | 375584 | 85.95 | 3/14 | 375626 | 839.74 | 3/20 |
| 375539 | 21.06 | 3/13 | 375585 | 430.41 | 3/17 | 375627 | 628.22 | 3/12 |
| 375540 | 767.14 | 3/20 | 375586 | 2,362.50 | 3/11 | 375628 | 646.80 | 3/11 |
| 375541 | 1,105.20 | 3/11 | 375587 | 34,000.00 | 3/18 | 375629 | 225.00 | 3/13 |
| 375542 | 50,648.00 | 3/11 | 375588 | 896.15 | 3/11 | 375631* | 2,365.00 | 3/12 |
| 375543 | 325.00 | 3/13 | 375589 | 1,732.50 | 3/12 | 375632 | 340.00 | 3/21 |
| 375546* | 4,817.47 | 3/13 | 375590 | 10,030.74 | 3/14 | 375633 | 625.00 | 3/18 |
| 375547 | 48.25 | 3/13 | 375591 | 345.00 | 3/13 | 375634 | 28.80 | 3/26 |
| 375548 | 62.00 | 3/13 | 375592 | 15,326.82 | 3/12 | 375635 | 71.00 | 3/12 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

17     2079920005761   005   109     3432     0     1,615

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 375637* | 25.00 | 3/21 | 375683 | 350.00 | 3/13 | 375737 | 1,402.20 | 3/12 |
| 375638 | 300.00 | 3/21 | 375684 | 117.47 | 3/20 | 375738 | 88.00 | 3/14 |
| 375639 | 2,000.00 | 3/26 | 375685 | 3,111.12 | 3/12 | 375742* | 107.54 | 3/17 |
| 375640 | 100.00 | 3/24 | 375686 | 3,873.24 | 3/12 | 375743 | 150.00 | 3/17 |
| 375641 | 100.00 | 3/20 | 375687 | 73.50 | 3/12 | 375744 | 211.15 | 3/17 |
| 375642 | 100.00 | 3/20 | 375688 | 68.25 | 3/12 | 375745 | 56.25 | 3/12 |
| 375643 | 4,000.00 | 3/27 | 375689 | 101.84 | 3/12 | 375746 | 33.72 | 3/12 |
| 375644 | 110.00 | 3/27 | 375690 | 63.00 | 3/11 | 375747 | 68.68 | 3/12 |
| 375645 | 110.00 | 3/27 | 375691 | 31.50 | 3/11 | 375748 | 41.54 | 3/12 |
| 375647* | 10.00 | 3/28 | 375692 | 96.44 | 3/11 | 375749 | 121.33 | 3/12 |
| 375648 | 10.00 | 3/28 | 375693 | 89.25 | 3/11 | 375750 | 4.61 | 3/12 |
| 375649 | 250.00 | 3/19 | 375694 | 29.08 | 3/11 | 375751 | 95.00 | 3/18 |
| 375650 | 6,000.00 | 3/19 | 375695 | 85.00 | 3/24 | 375753* | 100.00 | 3/14 |
| 375651 | 300.00 | 3/18 | 375696 | 42.00 | 3/14 | 375754 | 400.00 | 3/12 |
| 375652 | 250.00 | 3/21 | 375697 | 100.80 | 3/14 | 375755 | 3,800.00 | 3/07 |
| 375653 | 15.00 | 3/28 | 375698 | 34.62 | 3/17 | 375757* | 20,825.76 | 3/25 |
| 375655* | 20,000.00 | 3/14 | 375703* | 15,297.49 | 3/26 | 375759* | 430.42 | 3/17 |
| 375656 | 55.00 | 3/21 | 375705* | 31,921.72 | 3/17 | 375760 | 127.16 | 3/13 |
| 375657 | 55.00 | 3/21 | 375707* | 182,439.10 | 3/20 | 375761 | 130.39 | 3/12 |
| 375658 | 55.00 | 3/21 | 375709* | 27,172.00 | 3/27 | 375762 | 137.25 | 3/12 |
| 375659 | 2,000.00 | 3/14 | 375712* | 318,642.00 | 3/27 | 375763 | 28.96 | 3/12 |
| 375660 | 300.00 | 3/13 | 375713 | 30.00 | 3/11 | 375764 | 104.41 | 3/13 |
| 375661 | 300.00 | 3/17 | 375714 | 5,176.10 | 3/24 | 375765 | 80.61 | 3/19 |
| 375662 | 300.00 | 3/12 | 375716* | 6,516.96 | 3/31 | 375766 | 500.00 | 3/13 |
| 375663 | 300.00 | 3/20 | 375717 | 25.00 | 3/14 | 375767 | 92.31 | 3/14 |
| 375664 | 300.00 | 3/13 | 375718 | 31.25 | 3/14 | 375772* | 275.00 | 3/27 |
| 375665 | 300.00 | 3/13 | 375719 | 40.00 | 3/14 | 375773 | 8,025.00 | 3/12 |
| 375666 | 300.00 | 3/17 | 375720 | 126.00 | 3/13 | 375775* | 12.35 | 3/14 |
| 375667 | 100.00 | 3/20 | 375721 | 22,549.79 | 3/28 | 375776 | 19,940.55 | 3/25 |
| 375668 | 300.00 | 3/17 | 375722 | 34,245.40 | 3/20 | 375777 | 84,845.21 | 3/19 |
| 375669 | 55.00 | 3/10 | 375725* | 119.77 | 3/17 | 375779* | 59,082.84 | 3/26 |
| 375670 | 2,500.00 | 3/13 | 375726 | 116.00 | 3/13 | 375780 | 13,105.80 | 3/24 |
| 375671 | 40,000.00 | 3/18 | 375727 | 160.00 | 3/13 | 375781 | 23,469.00 | 3/27 |
| 375672 | 25.00 | 3/14 | 375728 | 140.00 | 3/13 | 375782 | 95,349.21 | 3/26 |
| 375673 | 25.00 | 3/14 | 375729 | 126.54 | 3/12 | 375787* | 879.83 | 3/31 |
| 375675* | 364.78 | 3/14 | 375730 | 50.00 | 3/12 | 375788 | 7,660.72 | 3/28 |
| 375676 | 364.78 | 3/26 | 375731 | 42.00 | 3/12 | 375789 | 30,466.87 | 3/28 |
| 375677 | 182.39 | 3/21 | 375732 | 175.00 | 3/12 | 375790 | 6,136.75 | 3/27 |
| 375678 | 182.39 | 3/14 | 375733 | 161.40 | 3/12 | 375792* | 49,884.32 | 3/31 |
| 375679 | 182.39 | 3/20 | 375734 | 45,960.00 | 3/21 | 375794* | 100,548.99 | 3/10 |
| 375681* | 124.88 | 3/13 | 375735 | 90,078.00 | 3/20 | 375796* | 275.98 | 3/12 |
| 375682 | 135.00 | 3/12 | 375736 | 1,780.00 | 3/21 | 375797 | 90.06 | 3/14 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**





# Commercial Checking

18      2079920005761  005  109      3432      0      1,616

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 375798 | 1,224.41 | 3/12 | 375859 | 5,086.00 | 3/14 | 375909* | 449.22 | 3/19 |
| 375799 | 6,340.00 | 3/11 | 375860 | 276.00 | 3/11 | 375911* | 977.49 | 3/21 |
| 375805* | 12,102.23 | 3/31 | 375861 | 144.00 | 3/13 | 375912 | 317.39 | 3/19 |
| 375808* | 5,889.48 | 3/27 | 375862 | 163.22 | 3/13 | 375913 | 41.97 | 3/19 |
| 375809 | 5,822.75 | 3/31 | 375863 | 1,460.00 | 3/26 | 375914 | 377.86 | 3/19 |
| 375814* | 45,806.54 | 3/31 | 375864 | 84.00 | 3/11 | 375915 | 350.00 | 3/24 |
| 375815 | 9,913.81 | 3/25 | 375865 | 72.90 | 3/27 | 375916 | 754.96 | 3/24 |
| 375818* | 24,440.13 | 3/19 | 375866 | 92.53 | 3/20 | 375917 | 305.00 | 3/18 |
| 375820* | 4,440.00 | 3/21 | 375867 | 7,019.00 | 3/11 | 375918 | 3,022.39 | 3/18 |
| 375821 | 933.55 | 3/26 | 375868 | 1,012.00 | 3/13 | 375919 | 9,918.23 | 3/20 |
| 375824* | 835,497.00 | 3/21 | 375869 | 5,237.00 | 3/13 | 375920 | 970.58 | 3/24 |
| 375825 | 50,332.95 | 3/24 | 375870 | 1,668.44 | 3/19 | 375921 | 362.40 | 3/25 |
| 375826 | 168,081.21 | 3/27 | 375871 | 2,337.00 | 3/14 | 375922 | 357.15 | 3/21 |
| 375829* | 588.00 | 3/24 | 375872 | 72.00 | 3/11 | 375923 | 134.87 | 3/21 |
| 375830 | 970.00 | 3/24 | 375873 | 2,218.00 | 3/18 | 375924 | 122.93 | 3/20 |
| 375831 | 12,907.00 | 3/24 | 375874 | 152.13 | 3/17 | 375926* | 28.25 | 3/18 |
| 375833* | 9,278.17 | 3/11 | 375875 | 545.79 | 3/19 | 375927 | 1,438.73 | 3/19 |
| 375834 | 1,572.00 | 3/13 | 375876 | 260.55 | 3/20 | 375928 | 2,198.29 | 3/18 |
| 375835 | 329.00 | 3/17 | 375877 | 163.00 | 3/13 | 375929 | 4,453.47 | 3/27 |
| 375836 | 1,402.00 | 3/20 | 375878 | 2,062.00 | 3/18 | 375930 | 21,676.52 | 3/19 |
| 375837 | 145.08 | 3/12 | 375879 | 491.00 | 3/20 | 375931 | 1,368.31 | 3/21 |
| 375838 | 1,206.00 | 3/11 | 375881* | 187.00 | 3/17 | 375932 | 139.15 | 3/21 |
| 375839 | 319.00 | 3/13 | 375882 | 112.00 | 3/11 | 375933 | 1,841.61 | 3/18 |
| 375840 | 288.37 | 3/14 | 375883 | 110.00 | 3/13 | 375934 | 2,340.00 | 3/20 |
| 375841 | 462.15 | 3/12 | 375884 | 220.63 | 3/27 | 375935 | 1,167.97 | 3/21 |
| 375842 | 376.00 | 3/11 | 375885 | 2,019.00 | 3/11 | 375936 | 212.16 | 3/18 |
| 375843 | 383.00 | 3/14 | 375886 | 59.00 | 3/11 | 375937 | 237.25 | 3/20 |
| 375844 | 4,851.00 | 3/12 | 375887 | 220.00 | 3/18 | 375938 | 260.00 | 3/24 |
| 375845 | 2,552.00 | 3/11 | 375888 | 496.00 | 3/12 | 375939 | 122.13 | 3/18 |
| 375846 | 1,108.00 | 3/19 | 375889 | 220.00 | 3/26 | 375940 | 30.50 | 3/26 |
| 375847 | 95.12 | 3/17 | 375890 | 22.66 | 3/17 | 375941 | 102.16 | 3/21 |
| 375848 | 99.35 | 3/14 | 375891 | 426.00 | 3/14 | 375942 | 816.19 | 3/21 |
| 375849 | 276.00 | 3/18 | 375892 | 706.00 | 3/17 | 375943 | 21.00 | 3/18 |
| 375850 | 964.00 | 3/13 | 375893 | 1,154.00 | 3/21 | 375944 | 10,557.56 | 3/20 |
| 375851 | 432.00 | 3/17 | 375895* | 180.00 | 3/12 | 375945 | 16,128.00 | 3/21 |
| 375852 | 559.00 | 3/12 | 375897* | 15,998.02 | 3/24 | 375946 | 2,185.25 | 3/18 |
| 375853 | 272.00 | 3/14 | 375898 | 19,494.98 | 3/20 | 375947 | 742.69 | 3/21 |
| 375854 | 201.00 | 3/19 | 375900* | 10,475.16 | 3/19 | 375948 | 227.91 | 3/24 |
| 375855 | 153.00 | 3/13 | 375904* | 61,137.85 | 3/14 | 375949 | 1,760.00 | 3/18 |
| 375856 | 1,313.00 | 3/12 | 375905 | 3,257.00 | 3/18 | 375950 | 4,937.34 | 3/20 |
| 375857 | 1,800.00 | 3/27 | 375906 | 10,401.69 | 3/18 | 375951 | 162.00 | 3/20 |
| 375858 | 1,599.00 | 3/12 | 375907 | 7,189.46 | 3/20 | 375952 | 357.50 | 3/20 |

* *Indicates a break in check number sequence*

*Checks continued on next page*

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

19        2079920005761   005  109      3432    0        1,617

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 375953 | 142.44 | 3/18 | 375997 | 2,166.00 | 3/18 | 376041 | 750.00 | 3/26 |
| 375954 | 193.96 | 3/18 | 375998 | 2,085.57 | 3/19 | 376042 | 16,608.53 | 3/19 |
| 375955 | 1,591.10 | 3/18 | 375999 | 233.90 | 3/21 | 376043 | 12,224.93 | 3/19 |
| 375956 | 635.45 | 3/18 | 376000 | 338.35 | 3/20 | 376044 | 6,279.00 | 3/19 |
| 375957 | 257.66 | 3/20 | 376001 | 24,190.12 | 3/19 | 376045 | 1,790.02 | 3/18 |
| 375958 | 208.18 | 3/20 | 376002 | 1,035.72 | 3/18 | 376046 | 235.40 | 3/24 |
| 375959 | 1,134.50 | 3/27 | 376003 | 715.01 | 3/19 | 376047 | 2,470.00 | 3/19 |
| 375961* | 21.47 | 3/24 | 376004 | 792.22 | 3/19 | 376048 | 154.13 | 3/21 |
| 375962 | 753.13 | 3/19 | 376005 | 3,901.50 | 3/18 | 376049 | 3,276.00 | 3/18 |
| 375963 | 251.94 | 3/19 | 376006 | 675.00 | 3/24 | 376050 | 31,809.03 | 3/21 |
| 375964 | 31.44 | 3/19 | 376007 | 892.61 | 3/21 | 376051 | 342.75 | 3/21 |
| 375965 | 3,438.69 | 3/18 | 376008 | 3,348.17 | 3/24 | 376052 | 585.65 | 3/24 |
| 375966 | 2,572.50 | 3/19 | 376009 | 3,506.13 | 3/19 | 376053 | 2,166.21 | 3/19 |
| 375968* | 4,631.75 | 3/20 | 376010 | 198.55 | 3/18 | 376054 | 355.00 | 3/28 |
| 375969 | 651.21 | 3/19 | 376011 | 4,601.00 | 3/20 | 376055 | 5,019.48 | 3/21 |
| 375970 | 1,484.38 | 3/24 | 376012 | 2,665.85 | 3/18 | 376056 | 12,325.47 | 3/18 |
| 375971 | 2,288.46 | 3/21 | 376013 | 337.50 | 3/21 | 376057 | 1,875.75 | 3/21 |
| 375972 | 54.57 | 3/20 | 376014 | 37,059.03 | 3/18 | 376058 | 4,950.00 | 3/18 |
| 375973 | 1,845.00 | 3/18 | 376015 | 39.92 | 3/19 | 376059 | 3,555.00 | 3/21 |
| 375974 | 2,146.50 | 3/19 | 376016 | 62.71 | 3/20 | 376061* | 20,112.00 | 3/19 |
| 375975 | 5,788.42 | 3/18 | 376017 | 1,032.71 | 3/19 | 376062 | 29,354.84 | 3/25 |
| 375976 | 563.56 | 3/24 | 376018 | 2,428.21 | 3/19 | 376063 | 4,729.21 | 3/28 |
| 375977 | 86.81 | 3/19 | 376019 | 4,995.00 | 3/18 | 376064 | 194.55 | 3/19 |
| 375978 | 3,610.00 | 3/21 | 376020 | 3,725.65 | 3/19 | 376065 | 619.92 | 3/19 |
| 375979 | 1,250.04 | 3/24 | 376021 | 96.61 | 3/19 | 376066 | 220.00 | 3/19 |
| 375980 | 10,226.40 | 3/19 | 376022 | 220.50 | 3/20 | 376067 | 299.00 | 3/18 |
| 375981 | 1,033.00 | 3/20 | 376023 | 257.84 | 3/19 | 376068 | 3,358.24 | 3/20 |
| 375982 | 1,305.00 | 3/20 | 376024 | 128.38 | 3/19 | 376069 | 462.96 | 3/19 |
| 375983 | 9,077.21 | 3/20 | 376025 | 489.76 | 3/25 | 376070 | 773.33 | 3/19 |
| 375984 | 768.00 | 3/20 | 376026 | 310.54 | 3/20 | 376071 | 1,215.28 | 3/25 |
| 375985 | 5,716.36 | 3/20 | 376027 | 1,144.71 | 3/18 | 376072 | 1,172.60 | 3/18 |
| 375986 | 15,493.92 | 3/21 | 376028 | 572.01 | 3/19 | 376073 | 39.96 | 3/19 |
| 375987 | 51,942.89 | 3/24 | 376029 | 583.29 | 3/19 | 376074 | 1,748.00 | 3/17 |
| 375988 | 5,817.50 | 3/19 | 376030 | 126.68 | 3/18 | 376075 | 3,390.28 | 3/18 |
| 375989 | 114.05 | 3/19 | 376031 | 60.00 | 3/21 | 376076 | 8,325.86 | 3/20 |
| 375990 | 3,789.35 | 3/19 | 376032 | 210.00 | 3/21 | 376077 | 332.20 | 3/20 |
| 375991 | 1,250.80 | 3/24 | 376033 | 567.35 | 3/19 | 376078 | 28,938.21 | 3/21 |
| 375992 | 666.96 | 3/18 | 376034 | 2,500.00 | 3/21 | 376079 | 1,089.88 | 3/24 |
| 375993 | 29,975.66 | 3/17 | 376037* | 3,151.28 | 3/18 | 376080 | 1,930.37 | 3/19 |
| 375994 | 10,752.00 | 3/20 | 376038 | 4,000.00 | 3/18 | 376081 | 22,253.67 | 3/19 |
| 375995 | 2,793.85 | 3/19 | 376039 | 280.85 | 3/18 | 376082 | 3,847.55 | 3/19 |
| 375996 | 356.27 | 3/18 | 376040 | 3,209.17 | 3/19 | 376083 | 1,778.33 | 3/18 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

20        2079920005761   005   109        3432        0        1,618

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 376084 | 240.00 | 3/19 | 376127 | 231.90 | 3/19 | 376170 | 1,564.39 | 3/21 |
| 376085 | 5,340.72 | 3/19 | 376128 | 1,320.60 | 3/25 | 376172* | 370.66 | 3/19 |
| 376086 | 606.75 | 3/25 | 376129 | 4,709.25 | 3/19 | 376174* | 2,040.58 | 3/24 |
| 376087 | 5,982.63 | 3/19 | 376130 | 2,958.00 | 3/31 | 376175 | 1,972.00 | 3/24 |
| 376088 | 275.00 | 3/19 | 376131 | 6,190.50 | 3/18 | 376176 | 6,016.06 | 3/20 |
| 376089 | 290.02 | 3/19 | 376132 | 1,200.00 | 3/19 | 376177 | 5,956.90 | 3/25 |
| 376090 | 11,903.39 | 3/20 | 376133 | 1,097.41 | 3/25 | 376178 | 100.16 | 3/19 |
| 376091 | 28.62 | 3/20 | 376134 | 480.72 | 3/19 | 376179 | 5,810.68 | 3/18 |
| 376092 | 7,841.29 | 3/18 | 376135 | 137.07 | 3/24 | 376180 | 901.64 | 3/18 |
| 376093 | 10,702.27 | 3/21 | 376136 | 386.08 | 3/18 | 376181 | 194.36 | 3/19 |
| 376094 | 3,765.00 | 3/19 | 376137 | 295.23 | 3/19 | 376182 | 25,000.00 | 3/24 |
| 376095 | 4,461.60 | 3/24 | 376139* | 1,157.00 | 3/28 | 376183 | 3,150.00 | 3/21 |
| 376096 | 6,638.10 | 3/25 | 376140 | 71.50 | 3/20 | 376184 | 20,739.33 | 3/21 |
| 376097 | 793.94 | 3/19 | 376141 | 538.96 | 3/20 | 376185 | 10.44 | 3/24 |
| 376098 | 2,730.48 | 3/20 | 376142 | 682.88 | 3/24 | 376186 | 127.00 | 3/19 |
| 376099 | 320.00 | 3/18 | 376143 | 105.00 | 3/21 | 376187 | 157.50 | 3/19 |
| 376100 | 267.44 | 3/18 | 376144 | 91.01 | 3/21 | 376188 | 378.00 | 3/19 |
| 376101 | 186.17 | 3/19 | 376145 | 52.54 | 3/24 | 376189 | 4,474.80 | 3/20 |
| 376102 | 40.89 | 3/19 | 376146 | 17.97 | 3/18 | 376190 | 912.00 | 3/20 |
| 376103 | 48,176.28 | 3/19 | 376147 | 288.42 | 3/24 | 376191 | 50.00 | 3/27 |
| 376104 | 901.00 | 3/24 | 376148 | 85.39 | 3/24 | 376192 | 3,841.52 | 3/19 |
| 376105 | 82.08 | 3/20 | 376149 | 3,648.26 | 3/24 | 376193 | 2,176.61 | 3/18 |
| 376106 | 2,487.50 | 3/21 | 376150 | 164.79 | 3/24 | 376194 | 852.03 | 3/20 |
| 376107 | 32.88 | 3/20 | 376151 | 59.02 | 3/20 | 376195 | 1,136.08 | 3/31 |
| 376108 | 365.97 | 3/21 | 376152 | 4,027.59 | 3/28 | 376196 | 9,550.00 | 3/19 |
| 376109 | 128.11 | 3/19 | 376153 | 275.60 | 3/21 | 376197 | 959.65 | 3/26 |
| 376110 | 1,239.64 | 3/19 | 376154 | 247.00 | 3/18 | 376198 | 26.00 | 3/20 |
| 376111 | 222.00 | 3/24 | 376155 | 334.61 | 3/19 | 376199 | 500.00 | 3/19 |
| 376112 | 77.00 | 3/26 | 376156 | 443.80 | 3/18 | 376200 | 1,139.00 | 3/18 |
| 376113 | 62.18 | 3/21 | 376157 | 134.65 | 3/24 | 376201 | 225.00 | 3/28 |
| 376114 | 938.30 | 3/20 | 376158 | 420.00 | 3/24 | 376202 | 3,206.08 | 3/19 |
| 376115 | 23,203.03 | 3/19 | 376159 | 1,165.80 | 3/24 | 376203 | 86.46 | 3/18 |
| 376116 | 14,156.93 | 3/20 | 376160 | 486.00 | 3/31 | 376204 | 2,862.06 | 3/19 |
| 376117 | 307.61 | 3/19 | 376161 | 711.33 | 3/26 | 376205 | 598.93 | 3/20 |
| 376119* | 11,437.37 | 3/21 | 376162 | 69.24 | 3/20 | 376206 | 3,107.81 | 3/21 |
| 376120 | 127.40 | 3/18 | 376163 | 181.73 | 3/19 | 376207 | 225.00 | 3/19 |
| 376121 | 18,720.00 | 3/18 | 376164 | 400.00 | 3/18 | 376208 | 170.10 | 3/24 |
| 376122 | 1,767.56 | 3/18 | 376165 | 58.47 | 3/24 | 376209 | 172.58 | 3/24 |
| 376123 | 3,297.94 | 3/19 | 376166 | 686.63 | 3/21 | 376210 | 31.87 | 3/24 |
| 376124 | 2,726.00 | 3/18 | 376167 | 113.75 | 3/19 | 376211 | 319.25 | 3/31 |
| 376125 | 174.00 | 3/19 | 376168 | 412.58 | 3/28 | 376212 | 305.99 | 3/27 |
| 376126 | 81.79 | 3/19 | 376169 | 829.88 | 3/19 | 376214* | 174.61 | 3/31 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

21    2079920005761   005   109    3432    0    1,619

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 376215 | 173.25 | 3/18 | 376262 | 750.92 | 3/20 | 376305 | 2,901.58 | 3/21 |
| 376217* | 432.85 | 3/18 | 376263 | 9,457.11 | 3/20 | 376306 | 467.38 | 3/19 |
| 376218 | 78.00 | 3/21 | 376264 | 2,685.00 | 3/19 | 376308* | 147.16 | 3/31 |
| 376219 | 1,349.83 | 3/21 | 376265 | 188.52 | 3/18 | 376309 | 3,500.00 | 3/19 |
| 376220 | 270.45 | 3/31 | 376266 | 60.00 | 3/18 | 376310 | 241.60 | 3/24 |
| 376221 | 82.43 | 3/21 | 376267 | 1,885.43 | 3/20 | 376311 | 3,612.50 | 3/18 |
| 376222 | 354.03 | 3/20 | 376268 | 2,745.02 | 3/19 | 376312 | 302.01 | 3/20 |
| 376223 | 89.72 | 3/20 | 376269 | 1,665.00 | 3/20 | 376314* | 9,577.66 | 3/24 |
| 376224 | 31.38 | 3/20 | 376270 | 295.14 | 3/20 | 376315 | 126.00 | 3/24 |
| 376225 | 188.04 | 3/31 | 376271 | 2,179.96 | 3/18 | 376316 | 4,002.63 | 3/18 |
| 376227* | 270.84 | 3/21 | 376272 | 26.91 | 3/20 | 376317 | 13,463.86 | 3/19 |
| 376228 | 167.72 | 3/31 | 376273 | 196.35 | 3/21 | 376318 | 1,109.58 | 3/24 |
| 376230* | 179.47 | 3/21 | 376274 | 3,600.00 | 3/21 | 376319 | 29,400.00 | 3/18 |
| 376231 | 98.86 | 3/31 | 376275 | 49.43 | 3/19 | 376320 | 1,596.70 | 3/21 |
| 376233* | 1,950.00 | 3/18 | 376276 | 365.83 | 3/20 | 376321 | 114.10 | 3/19 |
| 376234 | 150.00 | 3/21 | 376277 | 36.17 | 3/24 | 376322 | 122.42 | 3/20 |
| 376235 | 481.64 | 3/31 | 376278 | 31.72 | 3/20 | 376323 | 892.38 | 3/18 |
| 376236 | 340.59 | 3/18 | 376279 | 359.86 | 3/20 | 376324 | 13,891.15 | 3/18 |
| 376237 | 546.24 | 3/19 | 376280 | 12,863.35 | 3/24 | 376325 | 36,218.84 | 3/20 |
| 376238 | 1,050.93 | 3/21 | 376281 | 700.28 | 3/24 | 376326 | 17,786.16 | 3/19 |
| 376239 | 2,380.27 | 3/24 | 376282 | 33.93 | 3/20 | 376327 | 88.01 | 3/24 |
| 376240 | 13,120.00 | 3/21 | 376283 | 4.42 | 3/24 | 376328 | 600.00 | 3/18 |
| 376241 | 5,332.49 | 3/19 | 376284 | 271.02 | 3/20 | 376329 | 218.98 | 3/19 |
| 376243* | 254.68 | 3/20 | 376285 | 2,933.43 | 3/21 | 376330 | 688.26 | 3/18 |
| 376244 | 2,282.60 | 3/31 | 376286 | 79,735.94 | 3/18 | 376331 | 1,228.95 | 3/18 |
| 376245 | 115.53 | 3/20 | 376287 | 80,871.97 | 3/20 | 376332 | 2,619.84 | 3/20 |
| 376246 | 449.72 | 3/19 | 376288 | 102.37 | 3/19 | 376333 | 725.62 | 3/24 |
| 376247 | 1,543.50 | 3/19 | 376289 | 28.55 | 3/21 | 376335* | 3,009.85 | 3/24 |
| 376248 | 3,020.98 | 3/20 | 376290 | 23.70 | 3/21 | 376336 | 581.07 | 3/20 |
| 376249 | 272.75 | 3/21 | 376291 | 688.88 | 3/24 | 376337 | 874.20 | 3/18 |
| 376250 | 12,464.00 | 3/18 | 376292 | 7,619.11 | 3/21 | 376338 | 90.40 | 3/20 |
| 376251 | 598.50 | 3/19 | 376293 | 845.00 | 3/18 | 376339 | 982.50 | 3/18 |
| 376252 | 11,400.00 | 3/18 | 376294 | 5,715.65 | 3/17 | 376340 | 908.91 | 3/24 |
| 376253 | 3,245.06 | 3/18 | 376295 | 149.60 | 3/24 | 376341 | 3,593.75 | 3/18 |
| 376254 | 476.36 | 3/21 | 376296 | 3,146.16 | 3/18 | 376342 | 669.90 | 3/19 |
| 376255 | 47,755.79 | 3/19 | 376297 | 58.49 | 3/21 | 376343 | 908.00 | 3/18 |
| 376256 | 897.90 | 3/20 | 376298 | 19.59 | 3/21 | 376344 | 1,548.40 | 3/20 |
| 376257 | 1,000.00 | 3/25 | 376299 | 21.79 | 3/19 | 376346* | 1,599.52 | 3/18 |
| 376258 | 495.39 | 3/26 | 376300 | 42.86 | 3/19 | 376347 | 376.30 | 3/20 |
| 376259 | 821.25 | 3/19 | 376301 | 59.90 | 3/19 | 376348 | 1,675.71 | 3/28 |
| 376260 | 336.55 | 3/18 | 376302 | 57.24 | 3/20 | 376349 | 128.75 | 3/20 |
| 376261 | 4,732.50 | 3/19 | 376304* | 6,094.62 | 3/24 | 376350 | 165.70 | 3/24 |

*Indicates a break in check number sequence*

*Checks continued on next page*



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

22        2079920005761   005  109        3432        0        1,620

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 376351 | 168.76 | 3/20 | 376403 | 347.60 | 3/20 | 376446 | 90,420.00 | 3/19 |
| 376352 | 217.53 | 3/24 | 376404 | 81.85 | 3/24 | 376447 | 250.00 | 3/18 |
| 376355* | 14,101.67 | 3/20 | 376405 | 200.00 | 3/21 | 376448 | 3,321.64 | 3/21 |
| 376356 | 5,258.84 | 3/18 | 376406 | 312.04 | 3/20 | 376452* | 4,682.50 | 3/19 |
| 376357 | 2,114.01 | 3/20 | 376407 | 9,138.70 | 3/19 | 376453 | 12,624.21 | 3/18 |
| 376358 | 117.75 | 3/18 | 376408 | 245.00 | 3/20 | 376454 | 782.78 | 3/28 |
| 376359 | 55.68 | 3/18 | 376409 | 1,397.02 | 3/20 | 376455 | 6,242.25 | 3/18 |
| 376360 | 1,057.29 | 3/24 | 376410 | 2,825.00 | 3/20 | 376456 | 1,219.33 | 3/20 |
| 376361 | 199.80 | 3/21 | 376411 | 19,781.67 | 3/18 | 376457 | 120.00 | 3/20 |
| 376362 | 580.33 | 3/20 | 376412 | 1,500.00 | 3/21 | 376458 | 3,457.00 | 3/19 |
| 376364* | 520.98 | 3/20 | 376413 | 273.27 | 3/19 | 376459 | 455.57 | 3/19 |
| 376366* | 4,841.95 | 3/25 | 376414 | 365.10 | 3/21 | 376460 | 208.95 | 3/18 |
| 376367 | 703.63 | 3/31 | 376415 | 1,853.69 | 3/18 | 376461 | 34.98 | 3/19 |
| 376368 | 3,185.97 | 3/20 | 376416 | 40,353.31 | 3/18 | 376463* | 76.94 | 3/26 |
| 376369 | 754.74 | 3/20 | 376417 | 13,250.00 | 3/19 | 376464 | 360.61 | 3/19 |
| 376370 | 563.68 | 3/27 | 376418 | 264.30 | 3/19 | 376465 | 300.00 | 3/25 |
| 376371 | 3,385.80 | 3/19 | 376419 | 1,395.33 | 3/18 | 376466 | 670.00 | 3/18 |
| 376373* | 123.20 | 3/20 | 376420 | 410.40 | 3/28 | 376467 | 6,220.00 | 3/20 |
| 376374 | 3,735.00 | 3/18 | 376421 | 990.52 | 3/18 | 376468 | 892.00 | 3/28 |
| 376375 | 31,505.74 | 3/21 | 376422 | 650.00 | 3/18 | 376469 | 4,360.00 | 3/19 |
| 376376 | 192.99 | 3/24 | 376423 | 1,087.37 | 3/19 | 376470 | 3,000.00 | 3/20 |
| 376377 | 2,500.00 | 3/21 | 376424 | 34,507.03 | 3/19 | 376471 | 357.19 | 3/20 |
| 376379* | 743.24 | 3/20 | 376425 | 275.00 | 3/21 | 376472 | 1,000.00 | 3/21 |
| 376380 | 240.00 | 3/27 | 376426 | 25,582.94 | 3/20 | 376473 | 5,134.63 | 3/18 |
| 376381 | 1,346.40 | 3/20 | 376427 | 1,432.67 | 3/24 | 376474 | 1,865.04 | 3/20 |
| 376383* | 378.83 | 3/27 | 376428 | 6,346.50 | 3/18 | 376475 | 1,885.85 | 3/20 |
| 376384 | 1,016.67 | 3/19 | 376429 | 152.17 | 3/24 | 376476 | 24,786.30 | 3/26 |
| 376387* | 174.36 | 3/20 | 376430 | 1,396.65 | 3/27 | 376477 | 317.48 | 3/19 |
| 376389* | 7,389.78 | 3/18 | 376431 | 250.00 | 3/19 | 376478 | 18.00 | 3/18 |
| 376390 | 4,519.34 | 3/18 | 376432 | 200.00 | 3/19 | 376479 | 11,469.87 | 3/18 |
| 376391 | 270.00 | 3/20 | 376434* | 1,750.34 | 3/18 | 376481* | 1,254.25 | 3/21 |
| 376392 | 56.70 | 3/19 | 376435 | 403.59 | 3/19 | 376482 | 106.05 | 3/24 |
| 376393 | 10,950.25 | 3/19 | 376436 | 52,838.86 | 3/18 | 376483 | 3,240.00 | 3/18 |
| 376394 | 10,150.00 | 3/21 | 376437 | 5,330.55 | 3/20 | 376484 | 280.80 | 3/26 |
| 376395 | 420.00 | 3/24 | 376438 | 1,545.00 | 3/20 | 376485 | 543.78 | 3/27 |
| 376396 | 3,552.74 | 3/19 | 376439 | 99.00 | 3/20 | 376486 | 197.84 | 3/20 |
| 376397 | 221.50 | 3/21 | 376440 | 1,460.00 | 3/19 | 376487 | 388.50 | 3/20 |
| 376398 | 11,942.00 | 3/19 | 376441 | 1,016.05 | 3/20 | 376488 | 400.00 | 3/20 |
| 376399 | 719.00 | 3/18 | 376442 | 6,752.45 | 3/21 | 376489 | 112.55 | 3/20 |
| 376400 | 8,269.20 | 3/18 | 376443 | 258.00 | 3/21 | 376490 | 5,282.64 | 3/19 |
| 376401 | 93.31 | 3/18 | 376444 | 1,000.00 | 3/19 | 376491 | 12,190.25 | 3/20 |
| 376402 | 1,090.25 | 3/18 | 376445 | 714.00 | 3/20 | 376492 | 203.00 | 3/18 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

23        2079920005761   005   109        3432        0        1,621

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 376493 | 14,882.27 | 3/20 | 376536 | 364.03 | 3/25 | 376578 | 1,550.00 | 3/21 |
| 376494 | 4,510.60 | 3/19 | 376537 | 590.51 | 3/24 | 376579 | 907.20 | 3/25 |
| 376495 | 123.20 | 3/19 | 376538 | 51.69 | 3/18 | 376580 | 920.00 | 3/24 |
| 376496 | 8,754.00 | 3/20 | 376539 | 259.77 | 3/19 | 376581 | 1,632.38 | 3/27 |
| 376497 | 209.00 | 3/20 | 376540 | 1,882.03 | 3/18 | 376582 | 2,018.00 | 3/19 |
| 376499* | 20,772.10 | 3/19 | 376541 | 3,413.85 | 3/28 | 376583 | 821.68 | 3/21 |
| 376500 | 828.00 | 3/18 | 376542 | 40.00 | 3/19 | 376584 | 446.28 | 3/18 |
| 376501 | 1,638.00 | 3/18 | 376543 | 15,954.43 | 3/18 | 376585 | 419.94 | 3/24 |
| 376502 | 9,112.46 | 3/20 | 376544 | 119.60 | 3/20 | 376586 | 332.72 | 3/20 |
| 376503 | 437.00 | 3/19 | 376545 | 2,556.78 | 3/25 | 376587 | 91.79 | 3/20 |
| 376504 | 9,218.18 | 3/19 | 376546 | 19.01 | 3/24 | 376588 | 2,280.55 | 3/18 |
| 376505 | 2,000.00 | 3/19 | 376547 | 67.09 | 3/24 | 376589 | 100.64 | 3/19 |
| 376506 | 30,600.00 | 3/20 | 376548 | 500.00 | 3/31 | 376590 | 1,050.00 | 3/19 |
| 376507 | 9,991.70 | 3/19 | 376549 | 4,000.00 | 3/26 | 376591 | 32,540.00 | 3/18 |
| 376508 | 113.82 | 3/24 | 376550 | 298.51 | 3/19 | 376592 | 1,300.00 | 3/19 |
| 376509 | 7,946.30 | 3/24 | 376551 | 8,337.60 | 3/21 | 376593 | 487.50 | 3/21 |
| 376510 | 5,681.02 | 3/20 | 376552 | 8,106.41 | 3/24 | 376594 | 8,159.97 | 3/21 |
| 376511 | 19,163.92 | 3/19 | 376553 | 31,235.00 | 3/26 | 376597* | 3,260.78 | 3/26 |
| 376512 | 305.00 | 3/19 | 376554 | 513.32 | 3/20 | 376598 | 521.15 | 3/19 |
| 376513 | 464.41 | 3/20 | 376555 | 19,500.00 | 3/21 | 376599 | 625.00 | 3/21 |
| 376514 | 22,814.59 | 3/20 | 376556 | 1,092.00 | 3/24 | 376601* | 2,375.00 | 3/20 |
| 376515 | 2,115.40 | 3/18 | 376557 | 1,138.75 | 3/21 | 376602 | 418.00 | 3/20 |
| 376516 | 3,240.99 | 3/21 | 376558 | 78.94 | 3/20 | 376603 | 100.00 | 3/28 |
| 376517 | 1,388.00 | 3/19 | 376559 | 29.15 | 3/19 | 376604 | 100.00 | 3/28 |
| 376518 | 1,522.97 | 3/21 | 376560 | 797.57 | 3/19 | 376605 | 32.00 | 3/28 |
| 376519 | 1,802.50 | 3/18 | 376561 | 449.23 | 3/20 | 376607* | 25.00 | 3/28 |
| 376520 | 4,060.00 | 3/24 | 376562 | 5.24 | 3/19 | 376608 | 25.00 | 3/28 |
| 376521 | 1,590.00 | 3/20 | 376563 | 764.93 | 3/19 | 376609 | 25.00 | 3/28 |
| 376522 | 190.48 | 3/18 | 376564 | 814.43 | 3/26 | 376613* | 4,675.00 | 3/28 |
| 376523 | 1,121.12 | 3/24 | 376565 | 351.49 | 3/24 | 376618* | 4,517.00 | 3/28 |
| 376524 | 2,090.67 | 3/26 | 376566 | 100.33 | 3/21 | 376624* | 7,910.00 | 3/31 |
| 376525 | 5,074.76 | 3/20 | 376567 | 178.62 | 3/20 | 376629* | 29,812.00 | 3/28 |
| 376526 | 219.75 | 3/19 | 376568 | 75.00 | 3/19 | 376630 | 3,504.00 | 3/27 |
| 376527 | 944.59 | 3/19 | 376569 | 125.00 | 3/28 | 376632* | 81,231.00 | 3/31 |
| 376528 | 300.84 | 3/21 | 376570 | 560.00 | 3/31 | 376638* | 9,307.00 | 3/25 |
| 376529 | 1,608.41 | 3/18 | 376571 | 1,204.29 | 3/18 | 376639 | 408,683.00 | 3/26 |
| 376530 | 36.00 | 3/20 | 376572 | 23,500.00 | 3/20 | 376640 | 22,173.00 | 3/27 |
| 376531 | 3,718.82 | 3/19 | 376573 | 7,500.00 | 3/21 | 376642* | 610.00 | 3/25 |
| 376532 | 1,049.09 | 3/19 | 376574 | 801.41 | 3/24 | 376648* | 34,573.00 | 3/31 |
| 376533 | 375.00 | 3/18 | 376575 | 14,000.00 | 3/18 | 376677* | 1,000.00 | 3/27 |
| 376534 | 40.00 | 3/20 | 376576 | 13,050.00 | 3/25 | 376678 | 15,681.00 | 3/26 |
| 376535 | 21,071.17 | 3/21 | 376577 | 225.65 | 3/19 | 376689* | 3,245.00 | 3/27 |

\* Indicates a break in check number sequence

*Checks continued on next page*

