

# Commercial Checking



24        2079920005761   005   109        3432      0        1,622

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 376696* | 664.00 | 3/31 | 376742 | 350.00 | 3/26 | 376800 | 137.25 | 3/20 |
| 376698* | 5,205.00 | 3/20 | 376743 | 20.00 | 3/20 | 376801 | 446.25 | 3/25 |
| 376699 | 124.88 | 3/20 | 376744 | 119.77 | 3/20 | 376802 | 89.78 | 3/21 |
| 376700 | 632.00 | 3/18 | 376746* | 72.50 | 3/19 | 376803 | 71.46 | 3/20 |
| 376701 | 290.00 | 3/19 | 376747 | 227.00 | 3/19 | 376804 | 600.00 | 3/20 |
| 376703* | 175.00 | 3/20 | 376748 | 116.00 | 3/19 | 376805 | 1,000.00 | 3/20 |
| 376704 | 706.34 | 3/25 | 376749 | 160.00 | 3/19 | 376806 | 79.63 | 3/21 |
| 376705 | 18,001.00 | 3/17 | 376751* | 375.00 | 3/20 | 376807 | 80.61 | 3/21 |
| 376706 | 135.00 | 3/19 | 376752 | 175.00 | 3/19 | 376808 | 92.31 | 3/20 |
| 376707 | 180.00 | 3/24 | 376753 | 181.25 | 3/18 | 376809 | 71.85 | 3/24 |
| 376708 | 117.47 | 3/21 | 376754 | 250.00 | 3/21 | 376810 | 2,140.67 | 3/17 |
| 376709 | 73.50 | 3/19 | 376755 | 211.15 | 3/18 | 376811 | 4,224.50 | 3/18 |
| 376710 | 68.25 | 3/19 | 376756 | 150.00 | 3/18 | 376815* | 6,500.00 | 3/20 |
| 376711 | 101.84 | 3/19 | 376757 | 107.54 | 3/18 | 376817* | 31.24 | 3/21 |
| 376712 | 29.08 | 3/18 | 376758 | 41.54 | 3/19 | 376818 | 22.31 | 3/19 |
| 376713 | 89.25 | 3/18 | 376759 | 56.25 | 3/19 | 376819 | 36.12 | 3/19 |
| 376714 | 96.44 | 3/18 | 376760 | 33.72 | 3/19 | 376821* | 34.00 | 3/19 |
| 376715 | 31.50 | 3/18 | 376761 | 68.68 | 3/19 | 376822 | 135.00 | 3/21 |
| 376716 | 63.00 | 3/18 | 376762 | 121.33 | 3/19 | 376823 | 3.00 | 3/18 |
| 376717 | 85.00 | 3/24 | 376763 | 4.61 | 3/19 | 376825* | 162.00 | 3/25 |
| 376718 | 20,000.00 | 3/20 | 376764 | 472.45 | 3/17 | 376827* | 90.42 | 3/19 |
| 376719 | 86.67 | 3/18 | 376766* | 95.00 | 3/21 | 376828 | 611,926.00 | 3/27 |
| 376720 | 42.00 | 3/21 | 376768* | 392.08 | 3/18 | 376830* | 2,868.00 | 3/31 |
| 376721 | 100.80 | 3/21 | 376769 | 100.00 | 3/18 | 376833* | 2,897.00 | 3/28 |
| 376722 | 47,563.00 | 3/28 | 376770 | 400.00 | 3/18 | 376834 | 10,854.00 | 3/26 |
| 376723 | 300.00 | 3/21 | 376772* | 156.41 | 3/19 | 376835 | 871.29 | 3/17 |
| 376724 | 34.62 | 3/21 | 376773 | 152.50 | 3/19 | 376837* | 22,493.84 | 3/19 |
| 376727* | 200.00 | 3/20 | 376775* | 5,921.00 | 3/26 | 376838 | 83.48 | 3/19 |
| 376728 | 249.50 | 3/18 | 376776 | 5,544.00 | 3/31 | 376839 | 15,347.00 | 3/31 |
| 376729 | 5.00 | 3/18 | 376777 | 24,115.00 | 3/31 | 376840 | 8,769.00 | 3/26 |
| 376730 | 86.00 | 3/18 | 376788* | 370.00 | 3/19 | 376841 | 422.09 | 3/19 |
| 376731 | 30.00 | 3/18 | 376789 | 430.42 | 3/20 | 376842 | 5,536.75 | 3/18 |
| 376732 | 312.50 | 3/19 | 376790 | 127.16 | 3/19 | 376844* | 589.00 | 3/26 |
| 376733 | 92.09 | 3/20 | 376791 | 130.39 | 3/19 | 376845 | 176.84 | 3/19 |
| 376734 | 359.55 | 3/18 | 376792 | 255.00 | 3/26 | 376846 | 1,101.00 | 3/28 |
| 376735 | 472.50 | 3/19 | 376793 | 162.50 | 3/19 | 376847 | 272.00 | 3/19 |
| 376736 | 650.00 | 3/24 | 376794 | 125.00 | 3/19 | 376848 | 310.00 | 3/20 |
| 376737 | 182.50 | 3/21 | 376795 | 161.40 | 3/19 | 376849 | 452.19 | 3/21 |
| 376738 | 31.25 | 3/19 | 376796 | 126.54 | 3/20 | 376850 | 159.00 | 3/26 |
| 376739 | 25.00 | 3/19 | 376797 | 50.00 | 3/19 | 376852* | 237.44 | 3/21 |
| 376740 | 40.00 | 3/19 | 376798 | 42.00 | 3/19 | 376853 | 444.00 | 3/19 |
| 376741 | 126.00 | 3/21 | 376799 | 28.96 | 3/20 | 376854 | 237.93 | 3/24 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

| 25 | 2079920005761 | 005 | 109 | 3432 | 0 | 1,623 |

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 376855 | 112.00 | 3/27 | 376909 | 323.00 | 3/19 | 376977* | 6,250.00 | 3/25 |
| 376856 | 635.00 | 3/18 | 376910 | 1,309.00 | 3/21 | 376978 | 5,765.00 | 3/24 |
| 376859* | 99.00 | 3/21 | 376911 | 821.00 | 3/24 | 376979 | 307.50 | 3/28 |
| 376860 | 159.00 | 3/20 | 376912 | 817.00 | 3/20 | 376981* | 3,310.38 | 3/28 |
| 376861 | 38.00 | 3/31 | 376919* | 57,046.90 | 3/25 | 376982 | 60.40 | 3/25 |
| 376862 | 803.74 | 3/26 | 376923* | 2,726.00 | 3/24 | 376983 | 576.83 | 3/25 |
| 376863 | 50.00 | 3/24 | 376927* | 22,609.19 | 3/24 | 376984 | 360.00 | 3/26 |
| 376864 | 2,329.00 | 3/19 | 376928 | 37,459.21 | 3/25 | 376985 | 1,395.25 | 3/26 |
| 376865 | 2,441.00 | 3/25 | 376930* | 23,549.60 | 3/27 | 376986 | 311.02 | 3/27 |
| 376867* | 127.00 | 3/20 | 376931 | 1,997.48 | 3/24 | 376987 | 36,146.13 | 3/27 |
| 376868 | 202.86 | 3/26 | 376932 | 37,264.33 | 3/24 | 376988 | 342.60 | 3/28 |
| 376869 | 174.00 | 3/24 | 376933 | 5,255.09 | 3/21 | 376989 | 134.66 | 3/28 |
| 376870 | 2,879.00 | 3/26 | 376935* | 45,705.65 | 3/25 | 376990 | 122.93 | 3/27 |
| 376871 | 63.90 | 3/19 | 376936 | 9,373.64 | 3/31 | 376992* | 6,468.70 | 3/25 |
| 376872 | 765.00 | 3/24 | 376937 | 75.00 | 3/26 | 376993 | 140,044.90 | 3/25 |
| 376875* | 116.00 | 3/21 | 376938 | 4.15 | 3/25 | 376994 | 3,463.79 | 3/25 |
| 376876 | 180.95 | 3/20 | 376939 | 1,281,243.17 | 3/19 | 376995 | 10,515.00 | 3/26 |
| 376877 | 1,161.00 | 3/25 | 376940 | 24,332.14 | 3/27 | 376996 | 37,747.39 | 3/26 |
| 376878 | 39.00 | 3/24 | 376941 | 4,410.00 | 3/28 | 376997 | 243.98 | 3/28 |
| 376879 | 223.00 | 3/21 | 376942 | 1,725.98 | 3/27 | 376998 | 14,000.00 | 3/26 |
| 376880 | 1,922.00 | 3/26 | 376943 | 343.71 | 3/27 | 376999 | 26,650.83 | 3/25 |
| 376882* | 293.22 | 3/25 | 376944 | 3,457.92 | 3/25 | 377000 | 356.99 | 3/27 |
| 376883 | 750.48 | 3/19 | 376945 | 545.94 | 3/25 | 377001 | 498.00 | 3/28 |
| 376884 | 103.00 | 3/18 | 376946 | 43,239.24 | 3/25 | 377002 | 213.01 | 3/26 |
| 376885 | 1,282.00 | 3/25 | 376948* | 10,570.06 | 3/28 | 377003 | 3,334.17 | 3/27 |
| 376886 | 4,595.00 | 3/25 | 376949 | 10,299.62 | 3/26 | 377004 | 127.25 | 3/27 |
| 376887 | 925.00 | 3/20 | 376950 | 7,149.12 | 3/25 | 377005 | 2,181.21 | 3/26 |
| 376888 | 690.96 | 3/18 | 376951 | 2,155.20 | 3/28 | 377007* | 1,000.00 | 3/27 |
| 376890* | 201.00 | 3/31 | 376957* | 2,000.00 | 3/20 | 377008 | 34,270.84 | 3/25 |
| 376891 | 3,765.00 | 3/20 | 376959* | 1,826.00 | 3/25 | 377009 | 15,402.67 | 3/31 |
| 376893* | 392.00 | 3/31 | 376960 | 65,628.00 | 3/27 | 377010 | 19.68 | 3/26 |
| 376894 | 426.00 | 3/20 | 376961 | 758.00 | 3/25 | 377012* | 12,625.50 | 3/27 |
| 376895 | 132.00 | 3/25 | 376962 | 3,197.00 | 3/27 | 377014* | 10,825.00 | 3/28 |
| 376896 | 613.00 | 3/25 | 376963 | 23,780.00 | 3/26 | 377015 | 274.61 | 3/26 |
| 376898* | 27.49 | 3/28 | 376964 | 1,300.00 | 3/28 | 377016 | 966.98 | 3/27 |
| 376900* | 55.00 | 3/26 | 376966* | 1,015.00 | 3/26 | 377017 | 84.80 | 3/28 |
| 376901 | 302.00 | 3/21 | 376967 | 517.00 | 3/26 | 377018 | 21.69 | 3/27 |
| 376902 | 583.00 | 3/20 | 376969* | 1,149.00 | 3/27 | 377019 | 21,825.54 | 3/25 |
| 376903 | 227.00 | 3/20 | 376970 | 1,433.00 | 3/25 | 377020 | 300.00 | 3/26 |
| 376905* | 10,010.70 | 3/20 | 376971 | 1,564.00 | 3/25 | 377021 | 56.55 | 3/26 |
| 376907* | 3,616.00 | 3/20 | 376972 | 324.00 | 3/26 | 377022 | 120.48 | 3/27 |
| 376908 | 1,333.00 | 3/21 | 376973 | 172.00 | 3/31 | 377023 | 170.00 | 3/27 |

\* Indicates a break in check number sequence

*Checks continued on next page*

---



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

26    2079920005761 005 109    3432    0    1,624

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 377024 | 288.00 | 3/27 | 377076 | 162.85 | 3/26 | 377120 | 5,369.02 | 3/26 |
| 377028* | 1,114.53 | 3/25 | 377077 | 1,674.54 | 3/26 | 377121 | 1,142.21 | 3/27 |
| 377030* | 4,324.41 | 3/26 | 377078 | 40.55 | 3/26 | 377122 | 4,231.47 | 3/27 |
| 377031 | 100.00 | 3/25 | 377079 | 680.65 | 3/25 | 377123 | 62.10 | 3/25 |
| 377032 | 29.50 | 3/28 | 377080 | 385.00 | 3/31 | 377124 | 1,305.26 | 3/26 |
| 377033 | 1,274.94 | 3/31 | 377081 | 529.06 | 3/31 | 377125 | 1,877.00 | 3/26 |
| 377034 | 481.13 | 3/26 | 377082 | 263.20 | 3/25 | 377126 | 972.80 | 3/26 |
| 377035 | 1,839.75 | 3/26 | 377083 | 256.05 | 3/28 | 377127 | 5,384.60 | 3/27 |
| 377036 | 3,939.33 | 3/27 | 377084 | 386.56 | 3/27 | 377128 | 772.61 | 3/25 |
| 377037 | 1,544.40 | 3/26 | 377085 | 314.06 | 3/26 | 377129 | 508.05 | 3/31 |
| 377038 | 63.00 | 3/26 | 377086 | 580.00 | 3/27 | 377130 | 1,934.51 | 3/26 |
| 377039 | 988.40 | 3/26 | 377087 | 8,054.50 | 3/26 | 377133* | 675.30 | 3/25 |
| 377040 | 3,546.94 | 3/27 | 377088 | 295.50 | 3/27 | 377134 | 668.40 | 3/27 |
| 377042* | 379.83 | 3/26 | 377089 | 1,060.00 | 3/26 | 377135 | 17.16 | 3/27 |
| 377043 | 1,892.50 | 3/25 | 377090 | 11,900.30 | 3/26 | 377136 | 854.00 | 3/26 |
| 377044 | 29,348.38 | 3/26 | 377091 | 453.20 | 3/27 | 377137 | 3,235.18 | 3/25 |
| 377045 | 9,701.56 | 3/25 | 377092 | 3,528.03 | 3/25 | 377138 | 722.67 | 3/26 |
| 377046 | 28,134.70 | 3/26 | 377093 | 10,237.50 | 3/25 | 377139 | 175.75 | 3/31 |
| 377047 | 4,453.29 | 3/25 | 377094 | 3,700.00 | 3/28 | 377140 | 17.00 | 3/26 |
| 377048 | 504.00 | 3/31 | 377095 | 28.85 | 3/25 | 377141 | 3,183.85 | 3/25 |
| 377049 | 20,545.72 | 3/28 | 377096 | 809.54 | 3/27 | 377142 | 301.33 | 3/28 |
| 377050 | 2,183.25 | 3/25 | 377097 | 551.43 | 3/25 | 377143 | 8,470.80 | 3/26 |
| 377051 | 3,018.95 | 3/26 | 377098 | 1,312.64 | 3/27 | 377145* | 282.26 | 3/25 |
| 377052 | 4,106.69 | 3/26 | 377099 | 3,381.50 | 3/26 | 377146 | 28.81 | 3/28 |
| 377053 | 961.18 | 3/27 | 377100 | 42.30 | 3/28 | 377147 | 697.00 | 3/31 |
| 377054 | 915.00 | 3/27 | 377103* | 339.00 | 3/26 | 377148 | 8,881.00 | 3/25 |
| 377055 | 2,818.97 | 3/28 | 377104 | 638.63 | 3/25 | 377149 | 602.79 | 3/25 |
| 377056 | 253.04 | 3/26 | 377105 | 2,500.00 | 3/27 | 377150 | 1,075.48 | 3/26 |
| 377057 | 191.88 | 3/27 | 377106 | 10.79 | 3/28 | 377152* | 7,250.46 | 3/25 |
| 377058 | 935.11 | 3/25 | 377107 | 5,284.85 | 3/25 | 377153 | 422.81 | 3/27 |
| 377060* | 7,267.00 | 3/31 | 377108 | 368.57 | 3/26 | 377154 | 5.71 | 3/25 |
| 377061 | 608.35 | 3/27 | 377109 | 12.64 | 3/26 | 377155 | 6,228.90 | 3/26 |
| 377063* | 48.50 | 3/26 | 377110 | 235.85 | 3/26 | 377156 | 7,431.00 | 3/25 |
| 377064 | 332.12 | 3/27 | 377111 | 3,643.02 | 3/25 | 377157 | 1,421.20 | 3/25 |
| 377065 | 246.91 | 3/25 | 377112 | 4,060.11 | 3/25 | 377158 | 348.64 | 3/25 |
| 377067* | 594.57 | 3/26 | 377113 | 1,786.30 | 3/25 | 377160* | 2,946.60 | 3/26 |
| 377069* | 3,032.93 | 3/26 | 377114 | 553.05 | 3/31 | 377161 | 4.00 | 3/27 |
| 377070 | 239.63 | 3/27 | 377115 | 194.88 | 3/25 | 377162 | 4,299.73 | 3/25 |
| 377072* | 530.76 | 3/26 | 377116 | 3,000.00 | 3/27 | 377163 | 417.51 | 3/25 |
| 377073 | 3,373.18 | 3/27 | 377117 | 175.44 | 3/28 | 377164 | 631.65 | 3/27 |
| 377074 | 4,962.49 | 3/26 | 377118 | 341.58 | 3/26 | 377166* | 353.14 | 3/26 |
| 377075 | 432.00 | 3/27 | 377119 | 4,503.00 | 3/26 | 377167 | 223.86 | 3/26 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking

27          2079920005761  005  109        3432      0          1,625

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 377168 | 8,917.41 | 3/25 | 377222 | 2,308.56 | 3/25 | 377279 | 1,000.00 | 3/26 |
| 377169 | 400.00 | 3/27 | 377224* | 637.78 | 3/26 | 377280 | 2,095.83 | 3/26 |
| 377170 | 930.53 | 3/26 | 377225 | 100.00 | 3/31 | 377281 | 179.28 | 3/31 |
| 377171 | 236.00 | 3/27 | 377226 | 946.21 | 3/31 | 377282 | 35.00 | 3/27 |
| 377172 | 192.68 | 3/27 | 377227 | 341.95 | 3/27 | 377283 | 452.25 | 3/26 |
| 377173 | 1,886.43 | 3/27 | 377230* | 5,244.36 | 3/26 | 377284 | 182.42 | 3/31 |
| 377174 | 880.17 | 3/26 | 377231 | 337.52 | 3/25 | 377285 | 484.68 | 3/26 |
| 377175 | 50,635.59 | 3/26 | 377232 | 73.41 | 3/31 | 377286 | 397.28 | 3/31 |
| 377177* | 162.38 | 3/27 | 377233 | 1,799.23 | 3/26 | 377287 | 785.00 | 3/25 |
| 377178 | 790.67 | 3/27 | 377234 | 550.00 | 3/26 | 377288 | 960.89 | 3/27 |
| 377183* | 9,487.00 | 3/25 | 377235 | 5,760.00 | 3/31 | 377289 | 110.00 | 3/31 |
| 377184 | 8,492.92 | 3/25 | 377236 | 1,366.66 | 3/28 | 377290 | 320.00 | 3/28 |
| 377185 | 1,504.42 | 3/25 | 377237 | 207.69 | 3/26 | 377291 | 116.66 | 3/26 |
| 377186 | 486.51 | 3/25 | 377239* | 855.00 | 3/25 | 377292 | 31,876.00 | 3/26 |
| 377187 | 1,043.70 | 3/26 | 377240 | 3,372.95 | 3/27 | 377293 | 10,343.33 | 3/27 |
| 377188 | 4,912.50 | 3/25 | 377241 | 840.00 | 3/27 | 377294 | 10,129.19 | 3/26 |
| 377189 | 100.00 | 3/31 | 377242 | 1,346.24 | 3/26 | 377295 | 132.35 | 3/26 |
| 377190 | 480.94 | 3/25 | 377243 | 4,346.64 | 3/27 | 377296 | 129.00 | 3/26 |
| 377191 | 525.00 | 3/25 | 377244 | 2,132.50 | 3/31 | 377297 | 91.46 | 3/31 |
| 377192 | 714.44 | 3/27 | 377245 | 2,276.96 | 3/27 | 377298 | 3,920.80 | 3/25 |
| 377194* | 561.54 | 3/26 | 377246 | 500.00 | 3/31 | 377299 | 8,542.77 | 3/26 |
| 377195 | 471.17 | 3/25 | 377247 | 680.00 | 3/25 | 377300 | 3,000.00 | 3/26 |
| 377196 | 53.42 | 3/31 | 377248 | 780.00 | 3/31 | 377301 | 3,997.68 | 3/26 |
| 377197 | 6.79 | 3/27 | 377250* | 200.00 | 3/25 | 377302 | 14,945.14 | 3/25 |
| 377201* | 897.50 | 3/26 | 377251 | 185.73 | 3/28 | 377303 | 158.70 | 3/26 |
| 377204* | 1,070.83 | 3/25 | 377252 | 1,793.69 | 3/26 | 377305* | 239.76 | 3/28 |
| 377206* | 3,000.00 | 3/21 | 377253 | 295.09 | 3/25 | 377306 | 88.30 | 3/28 |
| 377207 | 306.00 | 3/26 | 377254 | 1,729.67 | 3/27 | 377307 | 57.79 | 3/31 |
| 377208 | 125.00 | 3/25 | 377255 | 11,156.25 | 3/25 | 377308 | 1.19 | 3/31 |
| 377209 | 1,638.09 | 3/26 | 377256 | 672.40 | 3/26 | 377309 | 37.78 | 3/31 |
| 377210 | 13.52 | 3/26 | 377261* | 1,063.76 | 3/28 | 377310 | 31.07 | 3/31 |
| 377211 | 365.00 | 3/28 | 377262 | 1,479.70 | 3/25 | 377311 | 72.16 | 3/28 |
| 377212 | 191.74 | 3/26 | 377263 | 568.35 | 3/27 | 377312 | 234.90 | 3/28 |
| 377213 | 445.15 | 3/27 | 377264 | 123.21 | 3/28 | 377313 | 41.52 | 3/28 |
| 377214 | 250.00 | 3/26 | 377268* | 1,182.43 | 3/26 | 377314 | 57.25 | 3/28 |
| 377215 | 58.47 | 3/31 | 377269 | 3,238.23 | 3/25 | 377315 | 32.37 | 3/28 |
| 377216 | 125.24 | 3/25 | 377271* | 31.50 | 3/25 | 377316 | 66.99 | 3/31 |
| 377217 | 3,162.96 | 3/26 | 377272 | 564.26 | 3/27 | 377317 | 42.21 | 3/31 |
| 377218 | 8,596.09 | 3/26 | 377274* | 154.06 | 3/27 | 377318 | 16.63 | 3/28 |
| 377219 | 265.36 | 3/28 | 377275 | 231.47 | 3/27 | 377319 | 816.51 | 3/31 |
| 377220 | 1,728.00 | 3/27 | 377276 | 1,175.00 | 3/27 | 377320 | 60.99 | 3/31 |
| 377221 | 222.95 | 3/26 | 377278* | 215.53 | 3/25 | 377321 | 3,664.96 | 3/26 |

* Indicates a break in check number sequence

Checks continued on next page



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

28     2079920005761   005   109          3432     0          1,626

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 377323* | 21,365.83 | 3/25 | 377370 | 55.40 | 3/27 | 377414 | 4,183.35 | 3/26 |
| 377324 | 2.06 | 3/27 | 377372* | 62.85 | 3/26 | 377415 | 8,311.92 | 3/27 |
| 377325 | 21.21 | 3/27 | 377373 | 1,100.00 | 3/25 | 377416 | 12,101.66 | 3/28 |
| 377326 | 293.00 | 3/27 | 377374 | 555.75 | 3/26 | 377417 | 50.00 | 3/31 |
| 377327 | 785.00 | 3/27 | 377375 | 8,500.00 | 3/27 | 377418 | 980.40 | 3/26 |
| 377329* | 335.10 | 3/27 | 377376 | 300.00 | 3/26 | 377419 | 399.00 | 3/27 |
| 377330 | 12,151.79 | 3/25 | 377377 | 198.22 | 3/31 | 377420 | 846.40 | 3/26 |
| 377331 | 683.65 | 3/27 | 377378 | 493.10 | 3/26 | 377421 | 219.17 | 3/27 |
| 377332 | 9,226.34 | 3/25 | 377379 | 855.00 | 3/31 | 377422 | 2,653.59 | 3/25 |
| 377333 | 99.00 | 3/25 | 377380 | 288.10 | 3/25 | 377423 | 634.61 | 3/28 |
| 377334 | 598.40 | 3/27 | 377381 | 74.25 | 3/25 | 377424 | 15,300.00 | 3/25 |
| 377335 | 1,144.00 | 3/25 | 377382 | 86.66 | 3/25 | 377425 | 1,335.00 | 3/25 |
| 377336 | 2,985.00 | 3/25 | 377383 | 151.98 | 3/27 | 377426 | 150.00 | 3/26 |
| 377337 | 400.00 | 3/26 | 377384 | 10.83 | 3/26 | 377427 | 2,720.00 | 3/25 |
| 377338 | 84.84 | 3/26 | 377385 | 60.25 | 3/26 | 377428 | 6,210.60 | 3/26 |
| 377339 | 33,882.35 | 3/28 | 377386 | 2,500.00 | 3/26 | 377429 | 299.60 | 3/26 |
| 377341* | 920.13 | 3/27 | 377387 | 12,654.49 | 3/26 | 377430 | 6,530.84 | 3/27 |
| 377342 | 260.12 | 3/31 | 377388 | 205.60 | 3/26 | 377431 | 7,380.00 | 3/27 |
| 377344* | 236.16 | 3/26 | 377389 | 2,800.00 | 3/26 | 377432 | 840.00 | 3/25 |
| 377345 | 126.51 | 3/26 | 377390 | 218.00 | 3/31 | 377434* | 550.00 | 3/27 |
| 377347* | 75.46 | 3/31 | 377391 | 77.55 | 3/28 | 377435 | 25.64 | 3/28 |
| 377348 | 1,109.58 | 3/31 | 377392 | 3,142.33 | 3/26 | 377437* | 346.25 | 3/26 |
| 377349 | 7,218.75 | 3/25 | 377394* | 10,982.90 | 3/25 | 377438 | 650.00 | 3/27 |
| 377350 | 400.00 | 3/31 | 377395 | 1,965.00 | 3/26 | 377440* | 6,227.65 | 3/25 |
| 377351 | 367.04 | 3/26 | 377396 | 350.00 | 3/26 | 377441 | 655.57 | 3/25 |
| 377352 | 409.03 | 3/27 | 377397 | 6,960.00 | 3/25 | 377442 | 250.00 | 3/25 |
| 377353 | 12,048.12 | 3/27 | 377398 | 550.00 | 3/31 | 377443 | 1,100.00 | 3/25 |
| 377354 | 1,882.96 | 3/26 | 377399 | 269.72 | 3/28 | 377444 | 69,684.88 | 3/28 |
| 377355 | 121.85 | 3/28 | 377400 | 10,800.00 | 3/26 | 377445 | 1,990.00 | 3/26 |
| 377356 | 136.35 | 3/26 | 377401 | 30,436.80 | 3/25 | 377446 | 156.00 | 3/28 |
| 377357 | 1.26 | 3/27 | 377402 | 2,666.66 | 3/25 | 377447 | 253.25 | 3/26 |
| 377358 | 180.00 | 3/26 | 377403 | 16.81 | 3/25 | 377448 | 1,510.36 | 3/26 |
| 377360* | 2,405.00 | 3/26 | 377404 | 1,594.26 | 3/28 | 377449 | 443.41 | 3/26 |
| 377361 | 41.94 | 3/27 | 377405 | 990.22 | 3/26 | 377450 | 23,228.75 | 3/26 |
| 377362 | 500.00 | 3/31 | 377406 | 1,296.88 | 3/31 | 377451 | 13,484.04 | 3/27 |
| 377363 | 35.00 | 3/25 | 377407 | 255.00 | 3/26 | 377452 | 193.31 | 3/25 |
| 377364 | 136.00 | 3/27 | 377408 | 7,920.00 | 3/28 | 377453 | 1,852.50 | 3/31 |
| 377365 | 366.85 | 3/26 | 377409 | 602.83 | 3/25 | 377454 | 3,315.60 | 3/26 |
| 377366 | 4,400.00 | 3/25 | 377410 | 4,627.17 | 3/26 | 377455 | 1,142.41 | 3/27 |
| 377367 | 567.36 | 3/27 | 377411 | 712.21 | 3/31 | 377456 | 6,095.87 | 3/26 |
| 377368 | 62.54 | 3/28 | 377412 | 2,014.45 | 3/28 | 377457 | 24,090.00 | 3/26 |
| 377369 | 1,966.47 | 3/25 | 377413 | 145.29 | 3/26 | 377458 | 650.00 | 3/27 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking

29          2079920005761   005  109          3432      0          1,627

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 377459 | 498.06 | 3/26 | 377507 | 706.72 | 3/26 | 377558 | 47,044.00 | 3/24 |
| 377460 | 6,475.39 | 3/27 | 377508 | 8,240.00 | 3/27 | 377559 | 4,698.45 | 3/27 |
| 377461 | 73.50 | 3/26 | 377509 | 1,730.40 | 3/25 | 377560 | 1,367.10 | 3/25 |
| 377463* | 2,066.30 | 3/27 | 377512* | 950.17 | 3/25 | 377561 | 1,890.00 | 3/26 |
| 377464 | 4,680.00 | 3/25 | 377513 | 990.00 | 3/25 | 377562 | 105.23 | 3/26 |
| 377465 | 300.00 | 3/26 | 377515* | 3,900.20 | 3/25 | 377563 | 448.00 | 3/31 |
| 377468* | 833.98 | 3/25 | 377516 | 200.00 | 3/27 | 377564 | 1,688.26 | 3/25 |
| 377469 | 10.00 | 3/26 | 377517 | 3,632.90 | 3/31 | 377565 | 4,611.49 | 3/27 |
| 377470 | 144.25 | 3/31 | 377518 | 90.00 | 3/27 | 377566 | 266.50 | 3/26 |
| 377471 | 365.40 | 3/26 | 377519 | 148.60 | 3/27 | 377567 | 2,685.00 | 3/28 |
| 377472 | 92.75 | 3/26 | 377520 | 13,186.00 | 3/27 | 377568 | 14,000.00 | 3/25 |
| 377473 | 518.57 | 3/31 | 377521 | 21,197.73 | 3/26 | 377569 | 5,438.05 | 3/27 |
| 377474 | 11,487.59 | 3/27 | 377522 | 152.64 | 3/26 | 377572* | 223.65 | 3/26 |
| 377475 | 41.14 | 3/26 | 377523 | 1,774.82 | 3/27 | 377573 | 625.46 | 3/31 |
| 377476 | 309.04 | 3/27 | 377524 | 1,428.00 | 3/26 | 377574 | 2,252.93 | 3/25 |
| 377477 | 485.09 | 3/25 | 377525 | 63.70 | 3/27 | 377577* | 3,385.00 | 3/25 |
| 377479* | 1,047.00 | 3/25 | 377526 | 2,982.48 | 3/31 | 377578 | 5,000.00 | 3/31 |
| 377480 | 1,900.00 | 3/25 | 377527 | 461.93 | 3/27 | 377579 | 1,323.57 | 3/28 |
| 377481 | 2,891.36 | 3/28 | 377528 | 97.29 | 3/28 | 377580 | 2,515.00 | 3/26 |
| 377482 | 14,500.00 | 3/26 | 377529 | 1,785.00 | 3/25 | 377581 | 800.00 | 3/25 |
| 377483 | 32,280.00 | 3/25 | 377530 | 2,078.00 | 3/31 | 377582 | 1,100.00 | 3/28 |
| 377484 | 133.45 | 3/28 | 377531 | 2,220.00 | 3/26 | 377583 | 200.00 | 3/27 |
| 377485 | 4,902.62 | 3/25 | 377533* | 1,170.00 | 3/31 | 377584 | 400.00 | 3/27 |
| 377486 | 929.43 | 3/25 | 377534 | 2,493.00 | 3/26 | 377586* | 639.27 | 3/25 |
| 377488* | 25,110.96 | 3/24 | 377535 | 286.00 | 3/26 | 377587 | 283.30 | 3/25 |
| 377490* | 54.08 | 3/26 | 377536 | 498.00 | 3/26 | 377588 | 4,611.00 | 3/25 |
| 377491 | 27.87 | 3/26 | 377537 | 9.84 | 3/27 | 377589 | 142.40 | 3/27 |
| 377492 | 3,096.82 | 3/25 | 377539* | 928.00 | 3/31 | 377590 | 3,366.30 | 3/25 |
| 377493 | 174.40 | 3/28 | 377541* | 6,212.75 | 3/28 | 377592* | 10,270.00 | 3/26 |
| 377494 | 4,737.00 | 3/26 | 377544* | 95.73 | 3/31 | 377593 | 250.00 | 3/27 |
| 377495 | 500.00 | 3/26 | 377545 | 1.94 | 3/31 | 377594 | 250.00 | 3/28 |
| 377496 | 294.33 | 3/26 | 377546 | 188.90 | 3/26 | 377599* | 2,000.00 | 3/24 |
| 377497 | 554.75 | 3/31 | 377547 | 259.45 | 3/26 | 377603* | 63,544.48 | 3/27 |
| 377498 | 5,993.30 | 3/26 | 377548 | 153.13 | 3/27 | 377604 | 124.88 | 3/28 |
| 377499 | 5,282.64 | 3/25 | 377549 | 816.80 | 3/31 | 377605 | 6,776.50 | 3/24 |
| 377500 | 8,256.60 | 3/26 | 377551* | 51.84 | 3/26 | 377606 | 135.00 | 3/26 |
| 377501 | 119.50 | 3/28 | 377552 | 231.57 | 3/26 | 377607 | 117.47 | 3/28 |
| 377502 | 151.93 | 3/31 | 377553 | 720.00 | 3/26 | 377608 | 68.25 | 3/27 |
| 377503 | 88.60 | 3/26 | 377554 | 1,488.00 | 3/26 | 377609 | 73.50 | 3/27 |
| 377504 | 120.00 | 3/26 | 377555 | 2,635.00 | 3/27 | 377610 | 101.84 | 3/27 |
| 377505 | 8,519.28 | 3/26 | 377556 | 30.78 | 3/28 | 377611 | 29.08 | 3/25 |
| 377506 | 6,219.49 | 3/26 | 377557 | 655.43 | 3/31 | 377612 | 31.50 | 3/25 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

30     2079920005761   005   109     3432     0     1,628

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 377613 | 96.44 | 3/25 | 377646 | 130.39 | 3/27 | 377692 | 293.00 | 3/31 |
| 377614 | 89.25 | 3/25 | 377647 | 28.96 | 3/27 | 377693 | 2,417.00 | 3/25 |
| 377615 | 63.00 | 3/25 | 377648 | 137.25 | 3/27 | 377695* | 157.50 | 3/27 |
| 377616 | 85.00 | 3/27 | 377649 | 175.00 | 3/27 | 377696 | 151.00 | 3/27 |
| 377617 | 100.80 | 3/28 | 377650 | 161.40 | 3/27 | 377702* | 150.00 | 3/26 |
| 377618 | 42.00 | 3/28 | 377651 | 42.00 | 3/27 | 377703 | 400.00 | 3/27 |
| 377619 | 11,416.95 | 3/28 | 377652 | 50.00 | 3/27 | 377706* | 45.00 | 3/25 |
| 377621* | 8,415.00 | 3/26 | 377653 | 126.54 | 3/27 | 377708* | 218.00 | 3/26 |
| 377622 | 30.00 | 3/25 | 377654 | 105.05 | 3/27 | 377710* | 199.39 | 3/31 |
| 377623 | 800.00 | 3/24 | 377655 | 92.31 | 3/27 | 377713* | 300.00 | 3/31 |
| 377624 | 25.00 | 3/27 | 377656 | 16,647.00 | 3/25 | 377716* | 2,082.00 | 3/28 |
| 377625 | 31.25 | 3/27 | 377657 | 71.00 | 3/26 | 377719* | 24.85 | 3/31 |
| 377626 | 40.00 | 3/27 | 377658 | 11,644.34 | 3/25 | 377720 | 15.00 | 3/27 |
| 377627 | 126.00 | 3/28 | 377663* | 395.50 | 3/26 | 377721 | 44.00 | 3/28 |
| 377628 | 119.77 | 3/27 | 377665* | 4,155.50 | 3/31 | 377724* | 680.87 | 3/27 |
| 377629 | 160.00 | 3/25 | 377668* | 84,677.15 | 3/26 | 377726* | 249.00 | 3/26 |
| 377630 | 116.00 | 3/25 | 377670* | 1,213.00 | 3/28 | 377730* | 1,066.00 | 3/28 |
| 377631 | 150.00 | 3/25 | 377671 | 304.69 | 3/31 | 377731 | 359.00 | 3/27 |
| 377632 | 211.15 | 3/25 | 377672 | 353.53 | 3/31 | 377735* | 135.49 | 3/31 |
| 377633 | 107.54 | 3/25 | 377673 | 50.00 | 3/27 | 377736 | 234.00 | 3/27 |
| 377634 | 68.68 | 3/26 | 377674 | 864.00 | 3/26 | 377738* | 334.00 | 3/26 |
| 377635 | 41.54 | 3/26 | 377675 | 642.04 | 3/25 | 377740* | 780.00 | 3/28 |
| 377636 | 121.33 | 3/26 | 377676 | 1,118.00 | 3/31 | 377753* | 7,012.75 | 3/31 |
| 377637 | 33.72 | 3/26 | 377678* | 851.40 | 3/31 | 377777* | 33,322.07 | 3/28 |
| 377638 | 56.25 | 3/26 | 377679 | 26.00 | 3/27 | 377953* | 51,375.00 | 3/31 |
| 377639 | 4.61 | 3/26 | 377682* | 162.12 | 3/31 | 378286* | 2,000.00 | 3/28 |
| 377640 | 95.00 | 3/28 | 377683 | 332.00 | 3/26 | 378413* | 13,450.50 | 3/31 |
| 377641 | 44,200.00 | 3/31 | 377685* | 238.00 | 3/31 | **Total** | **$21,695,123.88** | |
| 377644* | 100.00 | 3/25 | 377690* | 946.00 | 3/27 | | | |
| 377645 | 127.16 | 3/26 | 377691 | 2,374.49 | 3/25 | | | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 3/03 | 85,331.81 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.       030303 CCD<br>MISC SETTL NJSEDI |
| 3/04 | 1,250.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 3/04 | 2,464,576.61 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.       030304 CCD<br>MISC SETTL NJSEDI |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 31 | 2079920005761 005 109 | 3432 | 0 | 1,629 |
|----|------------------------|------|---|-------|

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 3/05 | 27,526.67 | AUTOMATED DEBIT<br>CO. ID.       030305 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 3/07 | 10,890.00 | CHECK ADJUSTMENT - CHECK NUMBER: 374997<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 03/05/2003<br>POSTED AS $110.00<br>SHOULD HAVE BEEN $11000.00 | |
| 3/07 | 2,735,259.68 | AUTOMATED DEBIT<br>CO. ID.       030307 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 3/10 | 51,329.00 | AUTOMATED DEBIT<br>CO. ID.       030310 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 3/11 | 1,666,708.57 | AUTOMATED DEBIT<br>CO. ID.       030311 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 3/12 | 50,919.78 | AUTOMATED DEBIT<br>CO. ID.       030312 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 3/14 | 2,387,465.94 | AUTOMATED DEBIT<br>CO. ID.       030314 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 3/17 | 15,685.00 | AUTOMATED DEBIT<br>CO. ID.       030317 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 3/18 | 1,115,418.78 | AUTOMATED DEBIT<br>CO. ID.       030318 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 3/19 | 34,103.61 | AUTOMATED DEBIT<br>CO. ID.       030319 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 3/21 | 2,926,313.84 | AUTOMATED DEBIT<br>CO. ID.       030321 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 3/24 | 19,983.89 | AUTOMATED DEBIT<br>CO. ID.       030324 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 3/25 | 2,752,926.77 | AUTOMATED DEBIT<br>CO. ID.       030325 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 3/26 | 63,720.43 | AUTOMATED DEBIT<br>CO. ID.       030326 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 3/28 | 2,756,033.85 | AUTOMATED DEBIT<br>CO. ID.       030328 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |

| Total | $19,165,444.23 |
|-------|----------------|

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking

| 32 | 2079920005761 | 005 | 109 | 3432 | 0 | 1,630 |
|----|---------------|-----|-----|------|---|-------|

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/03 | 0.00 | 3/12 | 0.00 | 3/21 | 0.00 |
| 3/04 | 0.00 | 3/13 | 0.00 | 3/24 | 0.00 |
| 3/05 | 0.00 | 3/14 | 0.00 | 3/25 | 0.00 |
| 3/06 | 0.00 | 3/17 | 0.00 | 3/26 | 0.00 |
| 3/07 | 0.00 | 3/18 | 0.00 | 3/27 | 0.00 |
| 3/10 | 0.00 | 3/19 | 0.00 | 3/28 | 0.00 |
| 3/11 | 0.00 | 3/20 | 0.00 | 3/31 | 0.00 |



# Commercial Checking

33      2079920005761  005  109        3432      0        1,631      _____  _____

_____

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | | | | | |
|---|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | **List Outstanding Checks and Withdrawals** | | | |
| | | Ck. No. | Amount | Ck. No. | Amount |
| _____ | 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ | 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | | |
| _____ | | | | | |
| _____ | 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ | 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ | 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.







# Commercial Checking

01    2079900067554  005  109          23    0        6,823    ▬▬  ▬▬

Illuullulllullullullull
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                 CB  021              ▬▬  ▬▬
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

---

# Commercial Checking                                      3/01/2003 thru 3/31/2003

Account number:        2079900067554
Account holder(s):     WR GRACE & CO. CPD & DAREX
                       HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---:|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 1,502,879.06 + |
| Other withdrawals and service fees | 1,502,879.06 - |
| **Closing balance 3/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 3/03 | 438.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/03 | 66,440.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/04 | 14,447.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/05 | 139,953.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 1,948.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 131,790.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 13,493.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/10 | 43,067.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/11 | 0.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/11 | 23,747.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/12 | 0.02 | POSTING EQUAL NOTIFICATION REVERSAL |
| 3/12 | 3.00 | CHECK ADJUSTMENT - CHECK NUMBER: 25738<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 03/03/2003<br>POSTED AS $436.63<br>SHOULD HAVE BEEN $433.63 |
| 3/12 | 161,493.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

02        2079900067554   005   109        23    0        6,824

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/13 | 302.32 | AUTOMATED CREDIT W.R. GRACE        REVERSAL CO. ID.        030313 CCD MISC SETTL NCVCERIDN |
| 3/13 | 1,218.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/13 | 163,383.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/14 | 50.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030314 CCD MISC SETTL CHOFAXEDI |
| 3/14 | 8,847.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/17 | 127.66 | AUTOMATED CREDIT W.R. GRACE        REVERSAL CO. ID.        030317 CCD MISC SETTL NCVCERIDN |
| 3/17 | 53,306.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/18 | 27,786.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/19 | 120,382.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/20 | 878.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/20 | 133,846.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/21 | 12,466.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/24 | 63,027.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/25 | 9,497.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/26 | 112,281.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/27 | 665.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/27 | 132,096.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/28 | 12,289.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/31 | 53,603.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| Total | $1,502,879.06 | |



# Commercial Checking

03      2079900067554   005   109          23      0          6,825      ___   ___

___

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 3/03 | 438.62 | LIST OF DEBITS POSTED |
| 3/03 | 66,440.22 | LIST OF DEBITS POSTED |
| 3/04 | 14,447.49 | LIST OF DEBITS POSTED |
| 3/05 | 17,400.43 | LIST OF DEBITS POSTED |
| 3/05 | 52,080.03 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030305 CCD<br>MISC C4025-081557310 |
| 3/05 | 70,472.82 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030305 CCD<br>MISC C4025-091557311 |
| 3/06 | 1,948.24 | LIST OF DEBITS POSTED |
| 3/06 | 131,790.60 | AUTOMATED DEBIT                   PAYROLL<br>CO. ID.          030306 CCD<br>MISC SETTL NCVCERIDN |
| 3/07 | 13,493.05 | LIST OF DEBITS POSTED |
| 3/10 | 43,067.24 | LIST OF DEBITS POSTED |
| 3/11 | 0.02 | POSTING EQUALS NOTIFICATION ADJUST |
| 3/11 | 23,747.39 | LIST OF DEBITS POSTED |
| 3/12 | 3.02 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 3/12 | 14,552.81 | LIST OF DEBITS POSTED |
| 3/12 | 59,263.20 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030312 CCD<br>MISC C4025-081579472 |
| 3/12 | 87,677.24 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030312 CCD<br>MISC C4025-091579473 |
| 3/13 | 0.02 | CHECK ADJUSTMENT - CHECK NUMBER: 26006<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 03/11/2003<br>POSTED AS $946.83<br>SHOULD HAVE BEEN $946.85 |
| 3/13 | 1,218.23 | LIST OF DEBITS POSTED |
| 3/13 | 163,685.50 | AUTOMATED DEBIT                   PAYROLL<br>CO. ID.          030313 CCD<br>MISC SETTL NCVCERIDN |
| 3/14 | 7.14 | LIST OF DEBITS POSTED |
| 3/14 | 42.86 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 3/14 | 8,847.32 | LIST OF DEBITS POSTED |
| 3/17 | 3.42 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 3/17 | 50.00 | AUTOMATED DEBIT  RETURN SETTLE   RETURN<br>CO. ID.          030317 CCD<br>MISC SETTL CHOFAXEDI |
| 3/17 | 74.24 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

| 04 | 2079900067554 | 005 | 109 | 23 | 0 | 6,826 |
|----|---------------|-----|-----|----|---|-------|

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/17 | 53,306.35 | LIST OF DEBITS POSTED |
| 3/18 | 27,786.62 | LIST OF DEBITS POSTED |
| 3/19 | 11,843.18 | LIST OF DEBITS POSTED |
| 3/19 | 45,883.63 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030319 CCD<br>MISC C4025-081616602 |
| 3/19 | 62,656.01 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030319 CCD<br>MISC C4025-091616603 |
| 3/20 | 878.79 | LIST OF DEBITS POSTED |
| 3/20 | 133,846.26 | AUTOMATED DEBIT                      PAYROLL<br>CO. ID.          030320 CCD<br>MISC SETTL NCVCERIDN |
| 3/21 | 12,466.10 | LIST OF DEBITS POSTED |
| 3/24 | 63,027.58 | LIST OF DEBITS POSTED |
| 3/25 | 9,497.45 | LIST OF DEBITS POSTED |
| 3/26 | 7,923.57 | LIST OF DEBITS POSTED |
| 3/26 | 45,539.23 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030326 CCD<br>MISC C4025-081638990 |
| 3/26 | 58,818.93 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030326 CCD<br>MISC C4025-091638991 |
| 3/27 | 665.03 | LIST OF DEBITS POSTED |
| 3/27 | 132,096.01 | AUTOMATED DEBIT                      PAYROLL<br>CO. ID.          030327 CCD<br>MISC SETTL NCVCERIDN |
| 3/28 | 798.67 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030328 CCD<br>MISC C4025-081655905 |
| 3/28 | 1,021.48 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030328 CCD<br>MISC C4025-091655906 |
| 3/28 | 10,469.33 | LIST OF DEBITS POSTED |
| 3/31 | 53,603.69 | LIST OF DEBITS POSTED |
| **Total** | **$1,502,879.06** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/03 | 0.00 | 3/10 | 0.00 | 3/17 | 0.00 |
| 3/04 | 0.00 | 3/11 | 0.00 | 3/18 | 0.00 |
| 3/05 | 0.00 | 3/12 | 0.00 | 3/19 | 0.00 |
| 3/06 | 0.00 | 3/13 | 0.00 | 3/20 | 0.00 |
| 3/07 | 0.00 | 3/14 | 0.00 | 3/21 | 0.00 |

*Daily Balance Summary continued on next page*



# Commercial Checking

05          2079900067554   005   109          23    0          6,827

## Daily Balance Summary continued

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/24 | 0.00 | 3/26 | 0.00 | 3/28 | 0.00 |
| 3/25 | 0.00 | 3/27 | 0.00 | 3/31 | 0.00 |



FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking

06     2079900067554  005  109        23     0        6,828

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

191 Peachtree ST   60  **TAXPAYER ID**   13-5114230
Atlanta  GA 30303

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

# Checking Statement
**March 1, 2003 - March 31, 2003 ( 31 days)**

**No Images**                      **Page 1 of 7**
C O

---

**FOR INFORMATION OR ASSISTANCE CONTACT:**

**Your Wachovia Banker**

**Visit our web site at www.wachovia.com**

---

Effective 4/14/03, U.S. dollar checks drawn on banks in Canada, England, France, Germany and Switzerland will be the only countries considered for immediate credit based on eligibility. Foreign checks drawn on any other country must be sent for collection. If you have questions, please contact your local branch.

---

## Commercial Checking Account Summary   Account Number 1866-082535

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $607,460.29 | $.00 | $40,452,357.90 | $.00 | $39,620,941.16 | $1,438,877.03 |

Average Ledger Balance   $778,205.59

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
|---|---|---|---|---|---|
| | Qty | Amount | Qty | Amount | |
| 03-03 | 10 | 2,722,732.42 | 1 | 1,781,271.00 | 1,548,921.71 |
| 03-04 | 9 | 888,986.91 | 1 | 1,589,687.00 | 848,221.62 |
| 03-05 | 7 | 911,783.19 | 1 | 737,587.00 | 1,022,417.81 |
| 03-06 | 8 | 1,339,505.18 | 1 | 1,296,951.00 | 1,064,971.99 |
| 03-07 | 11 | 1,407,106.63 | 1 | 1,242,719.00 | 1,229,359.62 |
| 03-10 | 13 | 1,868,656.32 | 1 | 1,946,955.00 | 1,151,060.94 |
| 03-11 | 14 | 1,503,778.04 | 1 | 1,893,003.00 | 761,835.98 |
| 03-12 | 12 | 1,170,816.37 | 1 | 1,607,019.00 | 325,633.35 |
| 03-13 | 8 | 845,303.57 | 1 | 553,190.00 | 617,746.92 |
| 03-14 | 10 | 8,423,638.06 | 1 | 8,267,595.00 | 773,789.98 |
| 03-17 | 12 | 2,889,885.20 | 1 | 2,163,106.00 | 1,500,569.18 |
| 03-18 | 8 | 783,974.68 | 1 | 1,980,792.00 | 303,751.86 |
| 03-19 | 6 | 1,276,701.81 | 1 | 569,855.00 | 1,010,598.67 |
| 03-20 | 13 | 2,244,512.09 | 2 | 2,794,493.93 | 460,616.83 |
| 03-21 | 9 | 468,470.77 | 2 | 740,145.36 | 188,942.24 |
| 03-24 | 14 | 1,695,177.29 | 2 | 1,319,255.87 | 564,863.66 |
| 03-25 | 8 | 1,132,338.35 | 1 | 1,080,987.00 | 616,215.01 |
| 03-26 | 11 | 2,449,111.50 | 2 | 2,804,002.00 | 261,324.51 |
| 03-27 | 13 | 2,474,988.09 | 1 | 992,956.00 | 1,743,356.60 |
| 03-28 | 10 | 1,152,491.65 | 1 | 2,554,351.00 | 341,497.25 |
| 03-31 | 15 | 2,802,399.78 | 1 | 1,705,020.00 | 1,438,877.03 |



# Checking Statement
## March 1, 2003 - March 31, 2003 ( 31 days)

Page 2 of 7

## Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 03-03 | 2,006.52 | Edieftpmt 3M Company 030303E54282 |
| 03-03 | 2,046.51 | Edieftpmt 3M Company 030303E53996 |
| 03-03 | 4,839.00 | Edieftpmt 3M Company 030303E54638 |
| 03-03 | 151,206.20 | REF=LCK30590500700 Org=chase Manhattan Corpor |
| 03-03 | 293,290.14 | REF=03030302936 Org=irving Oil Ltd |
| 03-03 | 13,945.62 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-03 | 165,213.39 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-03 | 455,845.72 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-03 | 623,340.17 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-03 | 1010,999.15 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-04 | 62,043.05 | PO/Remit Hoechst Dallas 030304 |
| 03-04 | 68,922.07 | EDI Pmts Citgo Petroleum 030304030320031130 |
| 03-04 | 71,715.34 | EDI Pmt Nova Chemicals C030304200100010119702 |
| 03-04 | 164,008.06 | EFT Paymt Ppg E030620292 030304E030620292 |
| 03-04 | 7,377.80 | REF=029 Ott 311790 Org=ordeg Co.,Ltd |
| 03-04 | 9,847.00 | REF=00030632703301 Org=nestle Dominicana, S.A |
| 03-04 | 67,677.09 | REF=030304001469 Org=farmland Industries In |
| 03-04 | 2,392.32 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-04 | 435,004.18 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-05 | 38,443.28 | Payments Motiva ENTERPRIS030305000125046430 90 |
| 03-05 | 74,674.55 | Payments Motiva ENTERPRIS030305000125046431 75 |
| 03-05 | 18,448.50 | REF=PAYA30622C004395 Org=asmc Manufacturing S |
| 03-05 | 43,220.00 | REF=030305000111 Org=farmland Industries In |
| 03-05 | 530,839.92 | REF=138 Ott 312986 Org=grace Korea Inc |
| 03-05 | 440.94 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-05 | 205,716.00 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-06 | 4,271.53 | Edieftpmt 3M Company 030306E55206 |
| 03-06 | 66,000.00 | PO/Remit Exxon 0228 030306 |
| 03-06 | 69,638.59 | EDI Pmts Citgo Petroleum 030306030520031130 |
| 03-06 | 69,850.41 | Payments Motiva ENTERPRIS030306000125046448 97 |
| 03-06 | 98,010.00 | EDI Pmt Nova Chemicals C030306200100010119702 |
| 03-06 | 1,564.40 | REF=0303052024000698 Org=sentec E And E Co., Lt |
| 03-06 | 90,026.58 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-06 | 940,143.67 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-07 | 3,017.52 | Edieftpmt 3M Company 030307E55939 |
| 03-07 | 13,647.20 | Accts Pay Exxon Acct PAYBL0303070306050201920 |
| 03-07 | 17,855.51 | EDI PAYMTSEXXONMOBIL5701 0303072600000083 |
| 03-07 | 46,279.22 | EDI/Eftpmtarcher Daniels M030307497700 |
| 03-07 | 68,044.76 | EDI Pmts Citgo Petroleum 030307030620031130 |
| 03-07 | 79,704.00 | EDI PAYMTSEXXONMOBIL0215 0303072600000005 |
| 03-07 | 31,900.00 | REF=030307004391 Org=omg Ac Sa |
| 03-07 | 39,453.22 | REF=20030307151149Lf Org=grace Venezuela S.A. |
| 03-07 | 583,330.43 | REF=0958948606030307 Org=ecpetro S2 Barranca (G |
| 03-07 | 91,774.38 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-07 | 432,100.39 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-10 | 2,436.00 | Edieftpmt 3M Company 030310E56551 |
| 03-10 | 3,017.52 | Edieftpmt 3M Company 030310E56900 |
| 03-10 | 3,233.77 | Edieftpmt 3M Company 030310E56899 |
| 03-10 | 6,853.05 | Edieftpmt 3M Company 030310E56277 |
| 03-10 | 129,866.17 | EDI Paymtconocophillips C0303102200004896 |
| 03-10 | 175,859.28 | PO/Remit Arco Prod Pay 0303109265461 |

35114

191 Peachtree ST
Atlanta    GA 30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147

# Checking Statement
## March 1, 2003 - March 31, 2003 ( 31 days)                    Page 3 of 7

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 03-10 | 208,130.40 | EDI Paymntconocophillips C0303102200004840 |
| 03-10 | 7,384.00 | REF=030310005577 Org=omg Ac Sa |
| 03-10 | 14,692.50 | REF=0303100909006494 Org=compania Pintuco,S.A. |
| 03-10 | 51,907.20 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-10 | 258,908.89 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-10 | 386,596.27 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-10 | 619,771.27 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-11 | 318.25 | PO/Remit Keonhst Dallas 030311 |
| 03-11 | 2,217.60 | EFT Paymt Ppg E030690417 030311E030690417 |
| 03-11 | 69,729.85 | EDI Pmts Citgo Petroleum 030311031020031130 |
| 03-11 | 184,313.09 | Payments Shell Oil PRODUC03031102012504059356 |
| 03-11 | 206,850.90 | EDI Paymntconocophillips C0303112200005105 |
| 03-11 | 278,625.60 | Accts Pay Exxon Acct PAYBL0303110300050202035 |
| 03-11 | 5,903.20 | REF=0958998356030311 Org=omg Brasil Ltda |
| 03-11 | 5,903.20 | REF=0958998352030311 Org=omg Brasil Ltda |
| 03-11 | 143,474.49 | REF=030311018698 Org=petrox S.A. Refineria |
| 03-11 | 369,111.26 | REF=7730800070Ja Org=n/A |
| 03-11 | 2,341.86 | Book Entry Seq#00339-B:Lockbox A75147 |
| 03-11 | 6,651.00 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-11 | 12,612.00 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-11 | 215,725.74 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-12 | 67,144.00 | EDI PAYMTSEXXONMOBIL0160 0303122600001846 |
| 03-12 | 96,096.00 | Funb EDI Mobil Chemical C0303122000614177477 |
| 03-12 | 159,997.07 | EDI PAYMTSEXXONMOBIL5701 0303122600000092 |
| 03-12 | 203,565.36 | Payments Hess 0303122600107337 |
| 03-12 | 300,535.51 | Payments Motiva ENTERPRIS030312000125046555148 |
| 03-12 | 7,372.00 | REF=030312004334 Org=omg Ag Co Kg |
| 03-12 | 16,318.33 | REF=030312004219 Org=farmland Industries In |
| 03-12 | 20,275.00 | REF=030310030500240 Org=delphi Catalyst South |
| 03-12 | 69,170.21 | REF=030312066939 Org=refineria Petroleos Co |
| 03-12 | 153,576.13 | REF=030312027805 Org=irving Oil Ltd |
| 03-12 | 1,314.21 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-12 | 75,452.55 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-13 | 2,904.00 | Edieftpmt 3M Company 030313E57512 |
| 03-13 | 12,507.12 | Edieftpmt 3M Company 030313E57511 |
| 03-13 | 35,419.22 | Payments Motiva ENTERPRIS030313000125046657087 |
| 03-13 | 68,883.16 | EDI Pmts Citgo Petroleum 030313031220031130 |
| 03-13 | 120,344.02 | EDI PAYMTSEXXONMOBIL0160 0303132600001924 |
| 03-13 | 6,160.00 | REF=LCT30722789600 Org=kodak Export De Mexico |
| 03-13 | 206,960.39 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-13 | 392,125.66 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-14 | 34,550.45 | Payments Motiva ENTERPRIS030314000125046559519 |
| 03-14 | 59,983.18 | EDI PAYMTSEXXONMOBIL0160 0303142600002002 |
| 03-14 | 66,552.49 | EDI Pmts Citgo Petroleum 030314031320031130 |
| 03-14 | 95,121.00 | EDI PAYMTSEXXONMOBIL0215 0303142600000022 |
| 03-14 | 381,899.65 | Payments Hess 0303142600702658 |
| 14 | 7,372.00 | REF=030314004987 Org=omg Ag Co Kg |
| 14 | 230,262.63 | REF=030314035794 Org=irving Oil Ltd |
| 03-14 | 7116,971.19 | REF=030314016642 Org=advanced Refining Tech |
| 03-14 | 175,769.42 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-14 | 255,156.05 | Wholesale Lockbox #0075147 Credits - Charlotte |



# Checking Statement
### March 1, 2003 - March 31, 2003 ( 31 days)                    Page 4 of 7

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 03-17 | 2,406.00 | Edieftpmt 3M Company 030317E59168 |
| 03-17 | 2,433.00 | Edieftpmt 3M Company 030317E58818 |
| 03-17 | 4,454.59 | Edieftpmt 3M Company 030317E58551 |
| 03-17 | 20,000.00 | PO/Remit Exxon 0228 030317 |
| 03-17 | 34,938.25 | Payments Motiva ENTERPRIS030317000125046628I4 |
| 03-17 | 91,361.24 | Accts Pay Exxon Acct PAYBL030317031405020214Z |
| 03-17 | 130,098.12 | EDI Paymntconocophillips C0303172200005643 |
| 03-17 | 40,581.02 | REF=7363700076Fs Org=colgate Palmolive Cana |
| 03-17 | 225,123.41 | REF=030317025189 Org=irving Oil Limited |
| 03-17 | 313,102.69 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-17 | 788,238.43 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-17 | 1237,148.45 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-18 | 69,562.54 | EDI Pmts Citgo Petroleum 030318031720031130 |
| 03-18 | 516,460.69 | PO/Remit AMOCO 6481 0303180301035973 |
| 03-18 | 2,300.00 | REF=0303174172007435 Org=hersil Sa Laboratorios |
| 03-18 | 4,572.00 | REF=077IS03075300000 Org=glaxosmithkline Brasil |
| 03-18 | 67,701.93 | Book Entry Seq#02483-B:Lockbox A75147 |
| 03-18 | 8,187.06 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-18 | 16,320.21 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-18 | 98,870.25 | Foreign Exchange Contract 1557865 |
| 03-19 | 12,375.00 | EDI Pmt Nova Chemicals C030319200100010119702 |
| 03-19 | 51,987.45 | Payments Chevron PHILLIPS0303192200034755 |
| 03-19 | 76,050.00 | EDI PAYMTSEXXONMOBIL0215 0303192600000033 |
| 03-19 | 129,492.27 | Payments Hess 0303192600107602 |
| 03-19 | 16,323.84 | REF=030319001095 Org=farmland Industries In |
| 03-19 | 990,473.25 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-20 | 67,701.93 | Ledger Adjustment |
| 03-20 | 4,839.00 | Edieftpmt 3M Company 030320E59821 |
| 03-20 | 53,727.00 | Payments Shell Oil PRODUC03032002012504079288 |
| 03-20 | 69,692.67 | EDI Pmts Citgo Petroleum 030320031920031130 |
| 03-20 | 284,629.39 | EDI Paymntconocophillips C0303202200005773 |
| 03-20 | 638,450.21 | Funb EDI Sun Company 030320FS0307800084 |
| 03-20 | 715,395.66 | EDI PAYMTSEXXONMOBIL0160 0303202600002308 |
| 03-20 | 2,905.99 | REF=FTJ0303204183322 Org=valspar Mexicana S.A D |
| 03-20 | 9,240.00 | REF=LCK30790484500 Org=hussmann American S. D |
| 03-20 | 31,355.00 | REF=0303181494000038 Org=johnson Matthey Chemic |
| 03-20 | 75,966.60 | REF=030320023901 Org=irving Oil Limited |
| 03-20 | 81,467.31 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-20 | 209,141.33 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-21 | 7,601.04 | Edieftpmt 3M Company 030321E60523 |
| 03-21 | 16,758.00 | Vendor Dow Corning CORP0303211500200621 |
| 03-21 | 28,168.60 | EDI PAYMTSEXXONMOBIL0160 0303212600002391 |
| 03-21 | 52,804.72 | Payments Shell Oil PRODUC03032102012504085944 |
| 03-21 | 57,446.40 | EDI Pmt Nova Chemicals C030321200100010119702 |
| 03-21 | 67,733.80 | EDI Pmts Citgo Petroleum 030321032032003130 |
| 03-21 | 79,852.50 | EDI PAYMTSEXXONMOBIL0215 0303212600000038 |
| 03-21 | 1,903.50 | REF=0162600080Jo Org=johnson Matthey Plc -G |
| 03-21 | 156,202.21 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-24 | 2,433.00 | Edieftpmt 3M Company 030324E61515 |
| 03-24 | 3,651.00 | Edieftpmt 3M Company 030324E60862 |
| 03-24 | 4,836.00 | Edieftpmt 3M Company 030324E61160 |

**WACHOVIA**

191 Peachtree ST                                        1866-082535
Atlanta     GA  30303


W R GRACE & CO-CONN
LOCKBOX 75147

---

# Checking Statement
## March 1, 2003 - March 31, 2003 ( 31 days)                    Page 5 of 7

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 03-24 | 57,631.97 | Payments Hess 0303242600107776 |
| 03-24 | 72,000.00 | Payments Chevron PHILLIPS0303242200035249 |
| 03-24 | 131,725.02 | EDI Paymntconocophillips C0303242200005880 |
| 03-24 | 3,150.80 | REF=0303210056000437 Org=sentec E And E Co.,Ltd |
| 03-24 | 10,530.00 | REF=0303240064423 Org=omg Ac Sa |
| 03-24 | 26,100.94 | REF=0303240415003334 Org=protrade Asia Ltd. |
| 03-24 | 55,987.60 | Ref=ot 624973 ORG=ES3 S.A. |
| 03-24 | 87,760.00 | REF=030324004403 Org=omg Ac Sa |
| 03-24 | 121,902.67 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-24 | 361,246.91 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-24 | 756,221.38 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-25 | 34,560.71 | EDI Pmts Citgo Petroleum 030325032420031130 |
| 03-25 | 94,939.42 | Accts Pay Exxon Acct PAYBL0303250322050202351 |
| 03-25 | 346,046.48 | PO/Remit Arco Prod Pay 0303259270428 |
| 03-25 | 12,586.49 | REF=030325007229 Org=holland Chemical Mexic |
| 03-25 | 1,136.00 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-25 | 21,438.00 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-25 | 95,257.38 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-25 | 526,371.87 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-26 | 29,611.10 | EDI PAYMTSEXXONMOBIL0160 0303262600002678 |
| 03-26 | 47,633.00 | EDI/Eftpmtarcher Daniels M030326501709 |
| 03-26 | 103,938.29 | Payments Motiva ENTERPRIS03032600012504682626 |
| 03-26 | 226,819.30 | Payments Hess 0303262600107902 |
| 03-26 | 11,069.60 | REF=029 Ott 312383 Org=ordeg Co.,Ltd |
| 03-26 | 14,653.00 | REF=20030326RF34090 Org=:La Fabril, Cxa. |
| 03-26 | 68,504.21 | REF=030326000932 Org=farmland Industries In |
| 03-26 | 69,429.68 | REF=030326035096 Org=grace Colombia S A |
| 03-26 | 250,600.92 | REF=030326032117 Org=advanced Refining Tech |
| 03-26 | 1513,011.41 | REF=030326033192 Org=advanced Refining Tech |
| 03-26 | 113,840.99 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-27 | 805.79 | Vendor Dow Corning CORP0303271500045716 |
| 03-27 | 3,624.00 | Edieftpmt 3M Company 030327E62136 |
| 03-27 | 9,200.00 | PO/Remit Chevron USA 030327 |
| 03-27 | 14,858.08 | Payments Motiva ENTERPRIS03032700012504684403 |
| 03-27 | 102,000.00 | Accts Pay Exxon Acct PAYBL0303270326050202429 |
| 03-27 | 140,947.82 | EDI Paymntconocophillips C0303272200006087 |
| 03-27 | 142,508.32 | EDI PAYMTSEXXONMOBIL0160 0303272600002790 |
| 03-27 | 329,988.27 | EDI PAYMTSEXXONMOBIL5701 0303272600000129 |
| 03-27 | 163,158.26 | REF=FTS0303276209300 Org=wr Grace Holdings Sa |
| 03-27 | 650,803.55 | REF=0958292227030327 Org=ecpetro S2 Barranca (G |
| 03-27 | 603.68 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-27 | 13,585.50 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-27 | 902,904.82 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-28 | 1,533.38 | Edieftpmt 3M Company 030328E62851 |
| 03-28 | 34,679.01 | EDI Pmts Citgo Petroleum 030328032720031249 |
| 03-28 | 53,550.00 | Vendor Dow Corning CORP0303281500201687 |
| 03-28 | 69,041.77 | Payments Motiva ENTERPRIS03032800012504687096 |
| 03-28 | 157,888.79 | Payments Hess 0303282600788799 |
| 03-28 | 270,660.08 | EDI Paymntconocophillips C0303282200006194 |
| 03-28 | 278,562.73 | EDI PAYMTSEXXONMOBIL0160 0303282600002878 |
| 03-28 | 48,945.60 | Wholesale Lockbox #0075147 Credits - Charlotte |



# Checking Statement
## March 1, 2003 - March 31, 2003 ( 31 days )

Page 6 of 7

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 03-28 | 75,534.88 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-28 | 162,095.41 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-31 | 1,566.00 | Edieftpmt 3M Company 030331E63211 |
| 03-31 | 2,433.00 | Edieftpmt 3M Company 030331E63511 |
| 03-31 | 3,195.41 | Edieftpmt 3M Company 030331E63877 |
| 03-31 | 4,018.78 | Edieftpmt 3M Company 030331E63210 |
| 03-31 | 97,440.00 | Funb EDI Mobil Chemical C0303310006141747 |
| 03-31 | 99,900.00 | Payments Chevron PHILLIPS0303312200037961 |
| 03-31 | 133,272.17 | EDI Paymntconocophillips C0303312200006744 |
| 03-31 | 187,007.26 | PO/Remit Arco Prod Pay 0303319272637 |
| 03-31 | 10,686.19 | REF=0958343540030331 Org=grace Quimica CIA Ltda |
| 03-31 | 27,586.21 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-31 | 144,761.75 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-31 | 185,541.12 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-31 | 328,084.92 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-31 | 698,135.16 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 03-31 | 878,771.81 | Wholesale Lockbox #0075147 Credits - Charlotte |

## Other Debits

| Date | Amount | Description |
|------|--------|-------------|
| 03-03 | 1781,271.00 | REF=010306202403 Bnf=wr Grace & Co-Conn |
| 03-04 | 1589,687.00 | REF=010306301821 Bnf=wr Grace & Co-Conn |
| 03-05 | 737,587.00 | REF=010306402078 Bnf=wr Grace & Co-Conn |
| 03-06 | 1296,951.00 | REF=010306503338 Bnf=wr Grace & Co-Conn |
| 03-07 | 1242,719.00 | REF=010306602472 Bnf=wr Grace & Co-Conn |
| 03-10 | 1946,955.00 | REF=010306901949 Bnf=wr Grace & Co-Conn |
| 03-11 | 1893,003.00 | REF=010307002136 Bnf=wr Grace & Co-Conn |
| 03-12 | 1607,019.00 | REF=010307101700 Bnf=wr Grace & Co-Conn |
| 03-13 | 553,190.00 | REF=010307202161 Bnf=wr Grace & Co - Conn |
| 03-14 | 8267,595.00 | REF=010307302714 Bnf=wr Grace & Co. |
| 03-17 | 2163,106.00 | REF=010307602575 Bnf=wr Grace & Co-Conn |
| 03-18 | 1980,792.00 | REF=010307702108 Bnf=wr Grace & Co-Conn |
| 03-19 | 569,855.00 | REF=010307802377 Bnf=wr Grace & Co- Conn |
| 03-20 | 67,701.93 | Ledger Adjustment |
| 03-20 | 2726,792.00 | REF=010307902811 Bnf=wr Grace & Co-Conn |
| 03-21 | 706,584.00 | REF=010308002005 Bnf=wr Grace & Co-Conn |
| 03-21 | 33,561.36 | Book Entry Seq#01359-B:Lockbox R75147 |
| 03-24 | 14,561.87 | REF=010308302152 Bnf=banco Internacional |
| 03-24 | 1304,694.00 | REF=010308302128 Bnf=wr Grace & Co-Conn |
| 03-25 | 1080,987.00 | REF=010308402086 Bnf=wr Grace & Co-Conn |
| 03-26 | 971,886.00 | REF=010308502781 Bnf=wr Grace & Co-Conn |
| 03-26 | 1832,116.00 | REF=010308504315 Bnf=wr Grace & Co-Conn |
| 03-27 | 992,956.00 | REF=010308602474 Bnf=wr Grace & Co-Conn |
| 03-28 | 2554,351.00 | REF=010308702937 Bnf=wr Grace & Co-Conn |
| 03-31 | 1705,020.00 | REF=010309002521 Bnf=wr Grace & Co-Conn |

**FOR CHANGE OF ADDRESS:**
(Please check one and fill in your new address below)

1866-082535

☐ On ALL of my Wachovia accounts
☐ On this account ONLY #

For address changes on other selected accounts, please contact any Wachovia office

_____
Street

_____
City/State/Zip

_____
Customer Signature

_____
Customer Signature

**Detach here and mail to Wachovia Bank, N.A., SC 9088, 1628 Browning Road, Columbia, SC 29226.**

## Follow the steps below to balance your checkbook with your statement.

**Step 1.** Determine which checks or paper drafts have posted to your account during this statement period. These items are listed in numerical order under the "Checks" section. Compare this list to your checkbook and check off any items not entered previously.   **Page 7 of 7**

**Step 2.** Enter in your checkbook any ATM and Visa Check transactions or other described transactions (such as automatic payments, transfers, service charges) not previously recorded.

**Step 3.** List below any deposits not shown on this statement.   **Step 4.** List below all outstanding checks or other withdrawals.   **Step 5.** Balance your checkbook and your statement

| Date | Amount |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| Total |       |

| Number | Amount |
|--------|--------|
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |

| Number | Amount |
|--------|--------|
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
| Total  |        |

A. Enter the Ending Balance shown on your statement.   $ _____

B. Enter the Total Deposits from Step 3   $ _____

C. Add lines A and B.   $ _____

D. Enter the Total Checks/Withdrawals from Step 4.   $ _____

E. Subtract line D from line C. This is your new balance and should agree with the last balance shown in your checkbook.   $ _____

Please examine your statement promptly and report any inaccuracies as soon as possible to the Wachovia office at the telephone number or address shown on your statement. The Uniform Commercial Code requires you to notify us promptly of any unauthorized signature or alteration on your checks. Please remember your account cannot be assigned or transferred to another party without our permission.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call Phone Access at the number shown on your statement to find out whether or not the deposit has been made.

**Lost or stolen Wachovia Banking Cards should be reported immediately by calling Phone Access.** The number is listed on your statement.

In case of errors or questions about your electronic transfers. If you think your statement is wrong or if you need more information about an electronic transfer listed, contact Wachovia On-Call at the telephone number shown on your bank statement or write us at the address shown on your bank statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. To investigate an error, we will need the following information:
* your name and account number,
* the dollar amount of the suspected error,
* a description of the error, and an explanation of why you believe there is an error If you need more information, describe the item you are unsure about

If you notify us orally, we may require that you send us your complaint or question in writing within 10 business days. We will notify you of the results of our investigation within 10 business days after you contact us and will correct the error promptly. If more time is needed, however, we may take up to 45 days to investigate your complaint or question. If this occurs, we will credit your account within 10 business days for the amount you think is in error. This will allow you to use the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account until the investigation is completed and it is determined that an error did occur. If your notice of an error involves a point-of-sale or international transaction we may take up to 90 days to investigate your complaint or question. If your notice involves a point-of-sale transaction with your Check Card ("Check Card transaction"), the applicable time period for action by us is 5 business days instead of 10 business days and we may take up to 90 days to ... e your complaint or question. However, with Check Card transactions we may w... provisional credit, if the circumstances or account history warrants the delay, in accordance with the rules described above. If your notice of error concerns a transaction, other than a Check Card transaction, that occurred during the first 30 days after the first deposit to the account was made, the applicable time periods are 20 business days in place of 10 business days and 90 days in place of 45 days. We will tell you the results of our investigation within three business days after completing our investigation. If we determine

that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in the investigation.

**Line of Credit.** In case of errors or inquiries about your line of credit statement. If you think your line of credit statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:
* your name and account number;
* the dollar amount of the suspected error;
* a description of the error, and an explanation of why you believe there is an error If you need more information, describe the item you are unsure about

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**How to make line of credit payments.** Payments received by 8:00 a.m. at our payment address shown on your bank statement will be credited as of the date of receipt. Payments received after 8:00 a.m. at our payment address will be credited the next business day. Payments received at our other authorized banking locations may incur a delay in posting to your account.

**Fair Credit Reporting Act.** Wachovia makes every effort to ensure that we accurately report your credit information. However, if you believe we have furnished any inaccurate information relating to your account to any consumer reporting agency, please notify us at the following address: Wachovia Bank, N.A., P.O. Box 3117, Winston-Salem, N.C. 27102 To help us respond to your notification, please include your account number, Social Security Number, and as much information as possible about the error.

**Determining the balance upon which a FINANCE CHARGE may be imposed.** We figure the FINANCE CHARGE on your account by applying the periodic rate to the average daily balance of your account (including current transactions). To get the average daily balance we take the beginning balance of your account each day, add any new loans and subtract any payments or credits and unpaid finance charges, credit life insurance premiums, and late charges. This gives us the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the average daily balance.

**Rate changes.** The periodic rate for your line of credit may vary if you are a Baseline Customer.

Wachovia Bank, N.A. is a member FDIC

BA Statements (4/99)

35119



# Commercial Checking

01      2079900005260  005  108          30 184          1,151

Halllllullllllllllllllllllllllllllllllll
GRACE DAVISON
CURTIS BAY WORKS                    CB   004
ATTN LARRY BREAUX
PO BOX 3247
LAKE CHARLES LA  70602-3247

# Commercial Checking

Account number:        2079900005260
Account holder(s):     GRACE DAVISON
                       CURTIS BAY WORKS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 5,955,386.27 + |
| Other withdrawals and service fees | 5,955,386.27 - |
| **Closing balance 3/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/03 | 167,022.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/04 | 2,846.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/04 | 278,738.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/05 | 454.81 | POSTING EQUAL NOTIFICATION REVERSAL |
| 3/05 | 3,909.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/05 | 325,553.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 4,647.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 133,795.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 3,899.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 239,071.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/10 | 6,702.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/10 | 419,933.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/11 | 2,416.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/11 | 659,978.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/12 | 303,952.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/13 | 4,072.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/13 | 164,641.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/14 | 92,914.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/17 | 30.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/17 | 259,536.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/18 | 286,851.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/19 | 238,280.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/20 | 851.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/20 | 186,032.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/21 | 481,058.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/24 | 330,430.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/25 | 340,255.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/26 | 185,107.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/27 | 108,093.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/28 | 259,208.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/31 | 465,098.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,955,386.27** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 3/03 | 167,022.56 | LIST OF DEBITS POSTED |
| 3/04 | 454.81 | POSTING EQUALS NOTIFICATION ADJUST |
| 3/04 | 2,391.48 | LIST OF DEBITS POSTED |
| 3/04 | 278,738.41 | LIST OF DEBITS POSTED |
| 3/05 | 4,364.32 | LIST OF DEBITS POSTED |
| 3/05 | 325,553.77 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/06 | 4,647.50 | LIST OF DEBITS POSTED |
| 3/06 | 133,795.49 | LIST OF DEBITS POSTED |
| 3/07 | 3,899.92 | LIST OF DEBITS POSTED |
| 3/07 | 239,071.75 | LIST OF DEBITS POSTED |
| 3/10 | 6,702.78 | LIST OF DEBITS POSTED |
| 3/10 | 419,933.56 | LIST OF DEBITS POSTED |
| 3/11 | 2,416.62 | LIST OF DEBITS POSTED |
| 3/11 | 659,978.43 | LIST OF DEBITS POSTED |
| 3/12 | 303,952.25 | LIST OF DEBITS POSTED |
| 3/13 | 4,072.10 | LIST OF DEBITS POSTED |
| 3/13 | 164,641.73 | LIST OF DEBITS POSTED |
| 3/14 | 92,914.95 | LIST OF DEBITS POSTED |
| 3/17 | 30.00 | LIST OF DEBITS POSTED |
| 3/17 | 30.00 | AUTOMATED DEBIT  FMCS DC    PAYMENT CO. ID. 9300000101 030317 CCD MISC 000053742WASHDC |
| 3/17 | 259,506.05 | LIST OF DEBITS POSTED |
| 3/18 | 286,851.06 | LIST OF DEBITS POSTED |
| 3/19 | 238,280.29 | LIST OF DEBITS POSTED |
| 3/20 | 851.75 | LIST OF DEBITS POSTED |
| 3/20 | 186,032.75 | LIST OF DEBITS POSTED |
| 3/21 | 481,058.97 | LIST OF DEBITS POSTED |
| 3/24 | 330,430.85 | LIST OF DEBITS POSTED |
| 3/25 | 340,255.52 | LIST OF DEBITS POSTED |
| 3/26 | 185,107.07 | LIST OF DEBITS POSTED |
| 3/27 | 108,093.28 | LIST OF DEBITS POSTED |
| 3/28 | 259,208.14 | LIST OF DEBITS POSTED |
| 3/31 | 465,098.11 | LIST OF DEBITS POSTED |
| **Total** | **$5,955,386.27** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/03 | 0.00 | 3/12 | 0.00 | 3/21 | 0.00 |
| 3/04 | 0.00 | 3/13 | 0.00 | 3/24 | 0.00 |
| 3/05 | 0.00 | 3/14 | 0.00 | 3/25 | 0.00 |
| 3/06 | 0.00 | 3/17 | 0.00 | 3/26 | 0.00 |
| 3/07 | 0.00 | 3/18 | 0.00 | 3/27 | 0.00 |
| 3/10 | 0.00 | 3/19 | 0.00 | 3/28 | 0.00 |
| 3/11 | 0.00 | 3/20 | 0.00 | 3/31 | 0.00 |



# Commercial Checking

01          2079900005231   005   108          0   184          1,147   ——  ——
                                                                          ——

ldddullllllollddllldl

W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE                                    CB   004
ATTN:  BILL WILLIS
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD  21044

---

# Commercial Checking                              3/01/2003 thru 3/31/2003

Account number:       2079900005231
Account holder(s):    W.R. GRACE & CO. CONN: DAVISON-
                      BALTIMORE

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 23,452,470.42 + |
| Other withdrawals and service fees | 23,452,470.42 - |
| **Closing balance 3/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/05 | 1,639,873.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 2,687,468.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/12 | 1,717,536.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/14 | 4,110,616.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/17 | 1,353.56 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       030317 CCD<br>MISC SETTL CHRETIRE |
| 3/19 | 1,594,034.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/21 | 4,087,292.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/24 | 4,419.09 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       030324 CCD<br>MISC SETTL CHRETIRE |
| 3/26 | 3,735,124.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/27 | 1,287.58 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       030327 CCD<br>MISC SETTL CHRETIRE |
| 3/28 | 3,843,480.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02    2079900005231  005  108    0  184    1,148

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 3/31 | 2,778.40 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      030331 CCD MISC SETTL CHRETIRE |
| 3/31 | 27,204.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$23,452,470.42** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|---|---|---|---|
| 3/05 | 1,639,873.06 | AUTOMATED DEBIT CO. ID.      030305 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 3/07 | 2,687,468.64 | AUTOMATED DEBIT CO. ID.      030307 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 3/12 | 1,717,536.09 | AUTOMATED DEBIT CO. ID.      030312 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 3/14 | 4,110,616.02 | AUTOMATED DEBIT CO. ID.      030314 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 3/17 | 1,353.56 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W.R. GRACE & CO | |
| 3/19 | 1,594,034.95 | AUTOMATED DEBIT CO. ID.      030319 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 3/21 | 4,087,292.89 | AUTOMATED DEBIT CO. ID.      030321 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 3/24 | 4,419.09 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W.R. GRACE & CO | |
| 3/26 | 3,735,124.81 | AUTOMATED DEBIT CO. ID.      030326 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 3/27 | 1,287.58 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W.R. GRACE & CO | |
| 3/28 | 3,843,480.80 | AUTOMATED DEBIT CO. ID.      030328 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 3/31 | 29,982.93 | AUTOMATED DEBIT CO. ID.      030331 CCD MISC SETTL NJSEDI | DAVISONEFT |
| **Total** | **$23,452,470.42** | | |



# Commercial Checking

03     2079900005231   005   108        0   184         1,149

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/05 | 0.00 | 3/17 | 0.00 | 3/26 | 0.00 |
| 3/07 | 0.00 | 3/19 | 0.00 | 3/27 | 0.00 |
| 3/12 | 0.00 | 3/21 | 0.00 | 3/28 | 0.00 |
| 3/14 | 0.00 | 3/24 | 0.00 | 3/31 | 0.00 |



# Commercial Checking

04    2079900005231  005  108         0  184         1,150

---

## Customer Service Information

For questions about your statement
or billing errors, contact us at:

**Phone number**

**Address**

Business Checking, CheckCard & Loan Accounts          1-800-566-3862
Commercial Checking & Loan Accounts                   1-800-222-3862
TDD   (For the Hearing Impaired)                      1-800-835-7721

FIRST UNION NATIONAL BANK
NC8502
P O BOX 563966
CHARLOTTE NC 28262-3966

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604

*Page    1  of   4*

# Corporate Checking

*March 1, 2003 thru March 31, 2003*

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**

Account Number
00162-9863-1

❓ **For assistance call**
**CORPORATE BANKING**
*410-244-4880*

### Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $496,951.96 | Balance on 02/28 | $367,458.09 |
| | | 000021 checks/list post | -999,539.20 |
| | | Funds transfers (net) | 860,813.59 |
| | | Other debits | -585.31 |
| | | **Balance on 03/31** | $228,147.17 |

### Checks/List Post
* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 180 | $134,038.81 | 03/03 | | LP items | 138 | $73,664.39 | 03/18 | |
| LP items | 41 | 26,137.23 | 03/04 | | LP items | 17 | 9,367.64 | 03/19 | |
| LP items | 42 | 30,316.03 | 03/05 | | LP items | 39 | 17,969.35 | 03/20 | |
| LP items | 9 | 7,485.82 | 03/06 | | LP items | 74 | 44,815.63 | 03/21 | |
| LP items | 58 | 42,610.56 | 03/07 | | LP items | 188 | 113,136.68 | 03/24 | |
| LP items | 168 | 112,113.90 | 03/10 | | LP items | 33 | 20,924.90 | 03/25 | |
| LP items | 48 | 32,456.44 | 03/11 | | LP items | 35 | 20,650.93 | 03/26 | |
| LP items | 21 | 12,586.59 | 03/12 | | LP items | 12 | 8,356.50 | 03/27 | |
| LP items | 8 | 6,329.77 | 03/13 | | LP items | 57 | 37,692.87 | 03/28 | |
| LP items | 50 | 33,190.16 | 03/14 | | LP items | 180 | 116,172.20 | 03/31 | |
| LP items | 174 | 99,522.80 | 03/17 | | | | $999,539.20 | **Checks Total** | |

Continued on back

## Funds Transfers

| Date | Description | Amount |
|------|-------------|--------|
| 03/04 | WIRE TRANSFER CREDIT 304001293 0500001638 ALB SEQ = 030304001293;FED REF = 002320;SEND ING BANK = 021000021;REF FOR BEN = TEBC OF 0 3/03/04;ORIGINATOR = W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY ROLL | $932,884.93 |
| 03/05 | WIRE TRANSFER DEBIT 305002081 0500023803 ALB SEQ = 030305002081;FED REF = 000691;RECE IVING BANK = 071000039;REF FOR BEN = C4025-1 21560515;ORIGINATOR = WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -364,864.58 |
| 03/06 | ACH DEBIT 0100009649 W.R. GRACE       PAYROLL       E97       01 1135114230W.R. GRACE       20030636992124 | -350,050.74 |
| 03/11 | WIRE TRANSFER CREDIT 311000805 0500000054 ALB SEQ = 030311000805;FED REF = 001573;SEND ING BANK = 021000021;REF FOR BEN = TEBC OF 0 3/03/11;ORIGINATOR = W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY ROLL | 1,002,295.82 |
| 03/12 | WIRE TRANSFER DEBIT 312002055 0500009185 ALB SEQ = 030312002055;FED REF = 000709;RECE IVING BANK = 071000039;REF FOR BEN = C4025-1 21582809;ORIGINATOR = WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -393,805.64 |
| 03/13 | ACH DEBIT 0100009068 W.R. GRACE       PAYROLL       E97       01 1135114230W.R. GRACE       20030699089702 | -374,795.96 |
| 03/18 | WIRE TRANSFER CREDIT 318001473 0500098465 ALB SEQ = 030318001473;FED REF = 002054;SEND ING BANK = 021000021;REF FOR BEN = TEBC OF 0 3/03/18;ORIGINATOR = W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY ROLL | 905,163.44 |

Continued on next page


allfirst

| W R GRACE & CO INC | Account Number | For assistance call |
|---|---|---|
| DAVISON CHEMICAL DIVISION | 00162-9863-1 | **CORPORATE BANKING** |
| CURTIS BAY HOURLY PAYROLL/EARL HIBBARD | | 410-244-4880 |

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 03/19 | WIRE TRANSFER DEBIT 319002146 0500010958<br>ALB SEO = 030319002146;FED REF = 000678;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>21620125;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -349,400.51 |
| 03/20 | ACH DEBIT 0100009735<br>W.R. GRACE     PAYROLL     E97     01<br>1135114230W.R. GRACE     20030773546029 | -346,515.14 |
| 03/25 | WIRE TRANSFER CREDIT 325001138 0500092761<br>ALB SEO = 030325001138;FED REF = 002246;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>3/03/25;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY<br>ROLL | 914,679.22 |
| 03/26 | WIRE TRANSFER DEBIT 326002139 0500012195<br>ALB SEO = 030326002139;FED REF = 000707;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>21642258;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -352,408.06 |
| 03/27 | ACH DEBIT 0100009037<br>W.R. GRACE     PAYROLL     E97     01<br>1135114230W.R. GRACE     20030835550804 | -349,585.16 |
| 03/28 | WIRE TRANSFER DEBIT 328002808 0500040219<br>ALB SEO = 030328002808;FED REF = 000794;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>21662607;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -12,784.03 |

**Funds Transfers Total (net)**                                                                 $860,813.59

Continued on back

## Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 03/11 | ANALYSIS FEE 0430093595 | -585.31 |
| **Other Debits Total** | | -585.31 |

## End of Day Ledger Balance

Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/28 | $367,458.09 | 03/12 | $795,587.19 | 03/21 | $345,179.28 |
| 03/03 | 233,419.28 | 03/13 | 414,461.46 | 03/24 | 232,042.60 |
| 03/04 | 1,140,166.98 | 03/14 | 381,271.30 | 03/25 | 1,125,796.92 |
| 03/05 | 744,986.37 | 03/17 | 281,748.50 | 03/26 | 752,737.93 |
| 03/06 | 387,449.81 | 03/18 | 1,113,247.55 | 03/27 | 394,796.27 |
| 03/07 | 344,839.25 | 03/19 | 754,479.40 | 03/28 | 344,319.37 |
| 03/10 | 232,725.35 | 03/20 | 389,994.91 | 03/31 | 228,147.17 |
| 03/11 | 1,201,979.42 | | | | |

**Average daily ledger balance**     $496,951.96

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 1
66/E00/0175/0 /52
0000000141309
03/31/2003

# SUNTRUST

## Account Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

DRIVING A SUCCESSFUL BUSINESS IS EASIER WITH THE RIGHT FINANCING SOLUTION.   AND
LEASING CAN BE A TERRIFIC FINANCING OPTION. WHETHER YOUR EQUIPMENT NEEDS ARE FOR
MANUFACTURING, TRANSPORTATION, COMPUTERS OR MACHINERY, WE'LL CUSTOMIZE THE BEST
LEASING OPTION FOR YOU.   CALL 1-877-427-3782 TO FIND OUT MORE.

| Account Summary | Account Type | | Account Number | Statement Period | | Taxpayer ID |
|---|---|---|---|---|---|---|
| | BUSINESS CHECKING | | 0000000141309 | 03/01/2003 - 03/31/2003 | | 52-0968234 |

| | Description | | Amount | Description | | Amount |
|---|---|---|---|---|---|---|
| | Beginning Balance | | $45,272.59 | Average Balance | | $45,272.59 |
| | Deposits/Credits | | $.00 | Average Collected Balance | | $45,272.59 |
| | Checks | | $.00 | Number of Days in Statement Period | | 31 |
| | Withdrawals/Debits | | $.00 | | | |
| | Ending Balance | | $45,272.59 | | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 03/31 | 45,272.59 | 45,272.59 | | | |

53441

# Corporate Business Account Statement


## PNC BANK

Account number:     40-0264-1360

Page 1 of 1

Number of enclosures: 0

Tax ID Number: 13-5114230

**For the period 03/01/2003 to 03/31/2003**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM YALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

☎ For Client Services:
Call 1-877-824-5001

🖥 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
P.O. Box 1198
Cincinnati , OH 45201

---

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,670.73 | 0.00 | 0.00 | 24,670.73 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 03/01 | 24,670.73 |


**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page    1                ( 0)

## Account Summary – Completely Free Small Business Checking    101391210

|   | | | | |
|---|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | March 1, 2003 |
| + | 0 Credits/deposits | $0.00 | Statement cycle ended | March 31, 2003 |
| − | 0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| − | Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + | Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/28 | $10,000.00 | | | | |

Member FDIC

_A IR 9/99I

 **allfirst**

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

*Page 1 of 4*

# Corporate Checking

*March 1, 2003 thru March 31, 2003*

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**

Account Number
00162-9865-7

**For assistance call**
**CORPORATE BANKING**
*410-244-4880*

### Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $767,513.06 | Balance on 02/28 | $227,723.13 |
| Enclosures | 26 | 000026 checks/list post | -64,750.62 |
| | | Funds transfers (net) | 70,745.34 |
| | | **Balance on 03/31** | **$233,717.85** |

### Checks/List Post
* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000005256 | $1,146.39 | 03/06 | 02007155103 | 0000005311 | $812.03 | 03/14 | 01612215537 |
| 0000005295 * | 895.33 | 03/03 | 01404908118 | 0000005312 | 1,562.85 | 03/14 | 01612215538 |
| 0000005296 | 1,399.63 | 03/04 | 03606934232 | 0000005313 | 1,295.06 | 03/28 | 01218501275 |
| 0000005297 | 362.74 | 03/18 | 02008035743 | 0000005317 * | 1,400.71 | 03/28 | 01218618335 |
| 0000005298 | 2,040.13 | 03/11 | 01215922913 | 0000005319 * | 311.97 | 03/28 | 01218625062 |
| 0000005299 | 1,393.33 | 03/04 | 01214795428 | 0000005320 | 1,110.98 | 03/31 | 01810522360 |
| 0000005301 * | 982.15 | 03/19 | 01406544008 | 0000005321 | 1,562.84 | 03/28 | 01613512002 |
| 0000005302 | 36,123.38 | 03/14 | 01612258753 | 0000100423 * | 370.15 | 03/17 | 01406129909 |
| 0000005305 * | 688.59 | 03/14 | 03814551508 | 0000100424 | 559.90 | 03/17 | 02007935656 |
| 0000005306 | 79.30 | 03/18 | 02008035741 | 0000100426 * | 177.20 | 03/17 | 01406129915 |
| 0000005307 | 908.39 | 03/18 | 02008035742 | 0000100427 | 168.33 | 03/17 | 01406133151 |
| 0000005309 * | 407.92 | 03/13 | 01612123876 | 0000100428 | 1,494.21 | 03/17 | 01216436346 |
| 0000005310 | 5,929.13 | 03/14 | 03216306646 | 0000100429 | 1,567.98 | 03/19 | 01406534272 |

$64,750.62 **Checks Total**

*Continued on back*

206947 00026
30 983 7220079 001

**Funds Transfers**

| Date | Description | Amount |
|---|---|---|
| 03/06 | ACH INTERNAL CREDIT 0100009653<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20030658188141 | $350,050.74 |
| | ACH INTERNAL DEBIT 0100009651<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20030658188140 | -350,050.74 |
| 03/10 | WIRE TRANSFER CREDIT 310000972 0500073826<br>ALB SEQ = 030310000972;FED REF = 002083;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>3/03/10;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = SALARIED P<br>AYROLL | 7,658,522.15 |
| 03/11 | WIRE TRANSFER DEBIT 311002060 0500000055<br>ALB SEQ = 030311002060;FED REF = 000682;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>11578425;ORIGINATOR = WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -3,277,333.69 |
| 03/12 | ACH INTERNAL CREDIT 0100010664<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20030711219880 | 4,326,054.20 |
| | ACH INTERNAL DEBIT 0100010662<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20030711219879 | -4,322,932.23 |
| | ACH DEBIT 0100010666<br>W.R. GRACE       PAYROLL      E96          01<br>1135114230W.R. GRACE        20030668673281 | -4,326,054.20 |
| 03/13 | ACH INTERNAL CREDIT 0100009070<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20030721791063 | 374,795.96 |
| | ACH INTERNAL CREDIT 0100009076<br>DAVISON CHEMICAL REVERSAL   -SETT-CERIDAN<br>030597000        20030721924201 | 130.62 |

Continued on next page

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 03/26 | ACH INTERNAL DEBIT 0100010414 | -1,741,706.53 |
|       | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
|       | 030597000          20030856841023 | |
|       | ACH DEBIT 0100010418 | -1,741,706.53 |
|       | W.R. GRACE      PAYROLL     E96       01 | |
|       | 1135114230W.R. GRACE        20030805034168 | |
| 03/27 | ACH INTERNAL CREDIT 0100009041 | 349,585.16 |
|       | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
|       | 030597000          20030867510808 | |
|       | ACH INTERNAL DEBIT 0100009039 | -349,585.16 |
|       | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
|       | 030597000          20030867510807 | |

**Funds Transfers Total (net)**      $70,745.34

**End of Day Ledger Balance**

Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/28 | $227,723.13 | 03/13 | $280,162.64 | 03/24 | $3,019,331.32 |
| 03/03 | 226,827.80 | 03/14 | 235,046.66 | 03/25 | 1,981,105.94 |
| 03/04 | 224,034.84 | 03/17 | 232,276.87 | 03/26 | 239,399.41 |
| 03/06 | 222,888.45 | 03/18 | 230,926.44 | 03/27 | 239,399.41 |
| 03/10 | 7,881,410.60 | 03/19 | 228,501.82 | 03/28 | 234,828.83 |
| 03/11 | 4,602,036.78 | 03/20 | 228,501.82 | 03/31 | 233,717.85 |
| 03/12 | 279,104.55 | | | | |

**Average daily ledger balance**      $767,513.06

 **allfirst**

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**

Account Number
00162-9865-7

❓ **For assistance call**
**CORPORATE BANKING**
*410-244-4880*

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 03/13 | ACH INTERNAL CREDIT 0100009074<br>DAVISON CHEMICAL REVERSAL  -SETT-CERIDAN<br>030597000       20030721791070 | $127.12 |
| | ACH INTERNAL DEBIT 0100009072<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000       20030721791064 | -373,587.69 |
| 03/19 | ACH INTERNAL CREDIT 0100010823<br>DAVISON CHEMICAL REVERSAL  -SETT-CERIDAN<br>030597000       20030784305560 | 125.51 |
| 03/20 | ACH INTERNAL CREDIT 0100009737<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000       20030794562306 | 346,515.14 |
| | ACH INTERNAL DEBIT 0100009739<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000       20030794562307 | -346,515.14 |
| 03/24 | WIRE TRANSFER CREDIT 324001335 0500068026<br>ALB SEQ = 030324001335;FED REF = 002353;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>3/03/24;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = SALARIED P<br>AYROLL | 2,790,829.50 |
| 03/25 | WIRE TRANSFER DEBIT 325002143 0500092762<br>ALB SEQ = 030325002143;FED REF = 000692;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>11637918;ORIGINATOR = WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -1,038,225.38 |
| 03/26 | ACH INTERNAL CREDIT 0100010416<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000       20030856841024 | 1,741,706.53 |

Continued on back



## Commercial Checking

01      2040000016900  072  140        2  33        27,754

W R GRACE & CO - CONN          CB
7500 GRACE DR
COLUMBIA MD  21044
ATTN: LISA WILLIAMS

---

## Commercial Checking

3/01/2003 thru 3/31/2003

Account number:        2040000016900
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

### Account Summary

| | |
|---|---|
| Opening balance 3/01 | $43,668.32 |
| Deposits and other credits | 12,683.87 + |
| Other withdrawals and service fees | 13,195.07 - |
| Closing balance 3/31 | $43,157.12 |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/06 | 140.00 | DEPOSIT |
| 3/20 | 140.00 | DEPOSIT |
| 3/26 | 12,403.87 | AUTOMATED CREDIT GRACE DAVISON     EDIPAYMENT<br>CO. ID. 1135114230 030326 CTX<br>MISC 0006PETTY CASH - WRC |
| Total | $12,683.87 | |

### Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 3/04 | 5,505.01 | CURRENCY COIN ORDER |
| 3/18 | 7,690.06 | CURRENCY COIN ORDER |
| Total | $13,195.07 | |

### Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 3/04 | 38,163.31 | 3/18 | 30,613.25 | 3/26 | 43,157.12 |
| 3/06 | 38,303.31 | 3/20 | 30,753.25 | | |

---

DE : W.R.GRACE & CO          NO. DE TEL:          13 MAY. 2003 03:19PM P2

# Banco de Crédito ≫BCP≫

## ESTADO DE CUENTA CORRIENTE

DEL 01/03/2003 AL 31/03/2003
W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
        800    88888    (QQF*K3
        4558

| PAGINA | 1 DE | 2 |
| --- | --- | --- |

| CODIGO DE CUENTA | MONEDA |
| --- | --- |
| 193-1115122-0-58 | SOLES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO: 4441717  CELULAR:
E-MAIL: JOLIVEROS@BCP.COM.PE

### AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/03/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/03/2003 | SALDO P'ROMEDIO MES ANTERIOR |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 10,695.32 | 1,000.00 | 614,000.00 | 242,085.21 | 377,416.85 | 0.00 | 0.00 | 5,323.26 | 31,070.28 |
| A | + | B | + | C | - | D | - | E | + | F | - | G | = | H |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 01-03 | 28-02 | PROCESO OPERAC FEB2003 | INT | | 193-000 | 842961 | | | 4939 | 5.00- | 10,690.32 |
| 03-03 | | ENTR.EFEC. 000045 | VEN | AG.CHORRILLOS | 194-001 | 000045 | 09:15 | E83305 | 1001 | 1,000.00 | 11,690.32 |
| 03-03 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 257171 | 15:32 | TLC001 | 2401 | 332,000.00 | 343,690.32 |
| 03-03 | | ADU118100246130100 | BPI | | 111-031 | 258562 | 15:37 | CICSDF | 4706 | 56,068.00- | 287,622.32 |
| 03-03 | | ADU118100250140100 | BPI | | 111-031 | 259574 | 15:37 | CICSDF | 4706 | 536.00- | 287,086.32 |
| 04-03 | | CHEQUE 07717981 | VEN | AG.MERCADO CENTRA | 191-002 | 000052 | 10:20 | E84582 | 3001 | 296.00- | 286,790.32 |
| 10-03 | | CHEQUE 07717988 | VEN | SUC SAN ISIDRO | 193-000 | 000135 | 16:02 | E07353 | 3001 | 500.00- | 286,290.32 |
| 12-03 | | CHEQUE 07717985 | INT | | 191-000 | 809651 | | | 3901 | 472.00- | 285,818.32 |
| 12-03 | | CHEQUE 07717987 | INT | | 191-000 | 809652 | | | 3901 | 2,213.00- | 283,605.32 |
| 12-03 | | CHEQUE 07717983 | INT | | 191-000 | 809653 | | | 3901 | 3,573.00- | 280,032.32 |
| 12-03 | | CHEQUE 07717984 | INT | | 191-000 | 809654 | | | 3901 | 5,955.00- | 274,077.32 |
| 12-03 | | CHEQUE 07717982 | INT | | 191-000 | 809655 | | | 3901 | 8,613.00- | 265,464.32 |
| 12-03 | | CHEQUE 07717986 | INT | | 191-000 | 809656 | | | 3901 | 184,901.00- | 80,563.32 |
| 14-03 | | ADU118100299910100 | BPI | | 111-031 | 344956 | 15:47 | CICSDF | 4706 | 20,710.00- | 59,853.32 |
| 14-03 | | CHEQUE 07717989 | VEN | AG.MERINO | 193-074 | 000453 | 16:25 | E83417 | 3001 | 250.00- | 59,603.32 |
| 17-03 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 229570 | 16:08 | TLC003 | 2401 | 257,000.00 | 316,603.32 |
| 17-03 | | ADU118100506170100 | BPI | | 111-031 | 252915 | 16:14 | CICSDF | 3901 | 36,689.00- | 279,914.32 |
| 18-03 | | CHEQUE 07717990 | INT | | 191-000 | 810809 | | | 3901 | 30,000.00- | 249,914.32 |
| 18-03 | | ADU118100308480100 | BPI | | 111-031 | 011673 | 08:36 | CICSDF | 4706 | 30,088.00- | 219,826.32 |
| 19-03 | | CHEQUE 07717991 | VEN | SUC SAN ISIDRO | 193-000 | 000090 | 11:56 | E84550 | 3001 | 2,000.00- | 217,826.32 |
| 20-03 | | PORTES COMPR.PAGO | INT | | 193-000 | 860698 | | | 4937 | 3.50- | 217,822.82 |
| 21-03 | | ADU118100329070100 | BPI | | 111-031 | 292493 | 16:44 | CICSDF | 4706 | 40,157.00- | 177,665.82 |
| 21-03 | | ADU118100329130100 | BPI | | 111-031 | 292509 | 16:44 | CICSDF | 4708 | 48,309.00- | 129,356.82 |
| 21-03 | | ADU118100329160100 | BPI | | 111-031 | 292516 | 16:44 | CICSDF | 4706 | 1,727.00- | 127,629.82 |
| 21-03 | | CHEQUE 07717992 | VEN | AG.CENTRO AEREO C | 192-054 | 000459 | 16:51 | E83461 | 3001 | 250.00- | 127,379.82 |
| 24-03 | | A 191 0101441 0 | TLC | | 111-008 | 177146 | 14:44 | TLC028 | 4401 | 559.00- | 126,820.82 |
| 24-03 | | A 191 0175595 1 | TLC | | 111-008 | 178056 | 14:42 | TLC020 | 4604 | 5,405.33- | 121,411.49 |
| 24-03 | | IMP.OP.s      1,545.32 | | | | | | | | | |
| 26-03 | | ADU118100344470100 | BPI | | 111-051 | 104275 | 12:14 | CICSDF | 4706 | 41,950.00- | 79,461.49 |
| 27-03 | | CHEQUE 07717993 | VEN | AG.CHACARILLA | 194-019 | 000142 | 11:45 | E88666 | 3001 | 2,954.14- | 76,507.35 |
| 27-03 | | A 193 12610916 0 | TLC | | 111-008 | 166407 | 14:43 | TLC033 | 4401 | 834.00- | 75,673.35 |
| 27-03 | | A 191 10010406 0 | TLC | | 111-008 | 166980 | 14:44 | TLC052 | 4401 | 863.00- | 74,810.35 |
| 27-03 | | A 194 11893535 0 | TLC | | 111-008 | 167995 | 14:43 | TLC038 | 4401 | 1,153.61- | 73,656.74 |
| 27-03 | | A 194 05107615 0 | TLC | | 111-008 | 168586 | 14:49 | TLC025 | 4401 | 530.00- | 73,126.74 |
| 27-03 | | A 191 12003105 0 | TLC | | 111-008 | 169110 | 14:52 | TLC036 | 4401 | 1,825.25- | 71,301.49 |
| 27-03 | | PAGO TARJETA CREDITO | VEN | | 111-029 | 000442 | 16:40 | E84572 | 4002 | 13,003.66- | 58,297.83 |
| | | CT 27/03/03 | | | | | | | | | |
| 27-03 | | PORTES NOTA CARGO | INT | | 193-000 | 813757 | | | 4991 | 3.50- | 58,294.33 |
| 28-03 | | CHEQUE 07717994 | VEN | AG.FRAY LUIS DE L | 193-006 | 000161 | 13:19 | E72592 | 3001 | 978.07- | 57,316.26 |
| 28-03 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 355069 | 16:15 | TLC036 | 2401 | 25,000.00 | 82,316.26 |
| 28-03 | | ADU118100360110100 | BPI | | 111-031 | 339283 | 16:20 | CICSDF | 4706 | 76,966.90- | 5,349.26 |
| 31-03 | | PORTES CREDIBANK | INT | | 111-007 | 954351 | | | 4905 | 3.50- | 5,346.76 |
| 31-03 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 989882 | | | 4926 | 20.00- | 5,326.76 |
| 31-03 | | PORTE ESTADO CUENTA | INT | | 193-000 | 845558 | | | 4991 | 3.50- | 5,323.26 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| TIPO DE OPERACION | NUMERO DE OPERACIONES | NUMERO DE OPERACIONES | SUB-TOTAL COMISION |
| --- | --- | --- | --- |

Impreso por Enotia S.A.

N2210(08-02)

DE : W.R.GRACE & CO                    NO.DE TEL :                    13 MAY. 2003 03:23PM P3

## Banco de Crédito »BCP»

## ESTADO DE CUENTA CORRIENTE

**W.R.GRACE & CO.CONN.**
**BCP.SUC SAN ISIDRO CAS. N.118**
**SAN ISIDRO-LIMA**
**LIMA-27**
800    88888    (QQF*K2
4558

| | | | PAGINA | 2  DE  2 | |
|---|---|---|---|---|---|
| | CODIGO DE CUENTA | | | MONEDA | |
| | 193-1115122-0-58 | | | SOLES | |

EJECUTIVO DE NEGOCIOS OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717   CELULAR
E-MAIL:JOLIVEROS@BCP.COM.PE

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| | | | | | | LIBRES | | ADICIONALES | | | |
| | | 1.DEPOSITOS Y RETIROS EN EFECTIVO | | 1001 1009 4007 | | | | 8 | | | |
| | | 2.OPERACIONES CON CHEQUES Y CARGOS MANUALES | | 1010 2905 3001 3002 3011 3901 3902 4001 4002 4005 4006 4012 | | | | 8 | | 7 | 7.00 |
| | | | | TOTAL COMISION | | | | | | | 7.00 |

**CHEQUES PAGADOS**

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07717981 | 296.00 | 07717982 | 8,613.00 | 07717983 | 3,573.00 | 07717984 | 5,955.00 |
| 07717985 | 472.00 | 07717986 | 184,901.00 | 07717987 | 2,213.00 | 07717988 | 500.00 |
| 07717989 | 250.00 | 07717990 | 30,000.00 | 07717991 | 2,000.00 | 07717992 | 250.00 |
| 07717993 | 2,954.14 | 07717994 | 978.87 | | | | |

Impreso por Enotria S.A.

N221A (08-02)

( 3/11 )

DE : W.R.GRACE & CO                    NO. DE TEL. :          09 ABR. 2003 03:23PM P1

**Banco de Crédito »BCP»**

# ESTADO DE CUENTA CORRIENTE

|  | PAGINA | 2 DE 2 |
|---|---|---|
| | CODIGO DE CUENTA | MONEDA |
| | 193-1115122-0-58 | SOLES |

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717   CELULAR
E-MAIL: JOLIVEROS@BCP.COM.PE

800       88888       (QQF*K3
3922

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| | | Y CARGOS MANUALES | | 3902 4001 4002 4005 4006 4012 | | | | | | | 5.00 |
| | | | | TOTAL COMISION | | | | | | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07717966 | 240.00 | 07717967 | 1,000.00 | 07717968 | 1,179.51 | 07717969 | 1,500.00 |
| 07717970 | 1,929.90 | 07717971 | 1,000.00 | 07717972 | 270.00 | 07717973 | 540.00 |
| 07717974 | 2,270.28 | 07717975 | 1,872.85 | 07717977 | 3,700.00 | 07717978 | 860.74 |

DE : W.R.GRACE & CO          NO. DE TEL :                    13 MAY. 2003 03:26PM P4

# Banco de Crédito »BCP»

## ESTADO DE CUENTA CORRIENTE

DEL 01/03/2003 AL 31/03/2003
W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
800    88888    (QQF*K3
4559

| PAGINA | 1 DE | 2 |
|---|---|---|
| CODIGO DE CUENTA | | MONEDA |
| 193-1125963-1-72 | | DOLARES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO: 4441717  CELULAR
E-MAIL: JOLIVEROS@BCP.COM.PE

### AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/03/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/03/2003 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 494,149.31 | 4,851.06 | 136,391.50 | 6,479.90 | 180,801.57 | 0.00 | 0.00 | 448,110.20 | 476,713.28 |
| A + | B + | C - | D - | E + | F - | G = | H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-03 | 28-02 | PROCESO OPERAC FEB2003 | INT | | 193-000 | 860440 | | | 4939 | 3.90- | 494,145.41 |
| 03-03 | | A 193 1115122 0 | TLC | | 111-008 | 257171 | 15:32 | TLC001 | 4404 | 96,511.62- | 397,633.79 |
| | | IMP.OP.S/. 332,000.00 | | | | | | | | | |
| 03-03 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000044 | | | 2903 | 6,739.16 | 404,372.95 |
| 03-03 | | Credito     6,739.16 | | | | | | | | | |
| 03-03 | | LETRAS COBRANZA | INT | | 193-000 | 820813 | | | 2912 | 907.43 | 405,280.38 |
| 04-03 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000025 | | | 2903 | 8,024.00 | 413,304.38 |
| 04-03 | | Credito     8,024.00 | | | | | | | | | |
| 04-03 | | LETRAS COBRANZA | INT | | 193-000 | 823617 | | | 2912 | 6,713.98 | 420,018.36 |
| 05-03 | | A 194 09882683 1 | TLC | | 111-008 | 132591 | 12:29 | TLC028 | 4401 | 262.50- | 419,755.86 |
| 05-03 | | ENTR.EFEC. 000222 | VEN | AG.PUENTE PIEDRA | 191-035 | 000222 | 16:15 | E87315 | 1001 | 2,286.18 | 422,042.04 |
| 05-03 | | ENTR.EFEC. 000251 | VEN | AG.PUENTE PIEDRA | 191-035 | 000251 | 16:33 | E87315 | 1001 | 64.88 | 422,106.92 |
| 05-03 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000120 | | | 2903 | 9,628.00 | 431,734.92 |
| 05-03 | | Credito     9,628.00 | | | | | | | | | |
| 06-03 | | CHEQUE 05362659 | VEN | AG.SAN MARCOS | 192-081 | 000167 | 11:32 | E83269 | 3002 | 898.65- | 430,836.27 |
| 06-03 | | LETRAS COBRANZA | INT | | 193-000 | 820156 | | | 2912 | 2,999.39 | 433,835.66 |
| 06-03 | | CHEQUE 05362658 | INT | | 191-000 | 813375 | | | 3901 | 61.54- | 433,774.12 |
| 07-03 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000285 | | | 2903 | 495.60 | 434,269.72 |
| 07-03 | 10-03 | O/B Local      495.60 | INT | | 000-000 | 000286 | | | 2903 | 5,557.80 | 439,827.52 |
| 07-03 | | ENTREGA C/CHEQUES  FUE | INT | | | | | | | | |
| 07-03 | | Credito     5,557.80 | | | 193-000 | 842870 | | | 2912 | 924.28 | 440,751.80 |
| 10-03 | | LETRAS COBRANZA | INT | | 000-000 | 000140 | | | 2903 | 472.00 | 441,223.80 |
| 10-03 | 11-03 | O/B Local      472.00 | INT | | 195-000 | 821620 | | | 2912 | 1,188.62 | 442,412.42 |
| 10-03 | | LETRAS COBRANZA | INT | | 193-000 | 825731 | | | 2912 | 2,810.47 | 445,222.89 |
| 11-03 | | LETRAS COBRANZA | INT | | 194-006 | 000249 | 17:48 | E72990 | 3001 | 1,500.00- | 443,722.89 |
| 12-03 | | CHEQUE 05362460 | VEN | AG.SAN ANTONIO | 000-000 | 000050 | | | 2903 | 108.00 | 443,830.89 |
| 12-03 | | ENTREGA C/CHEQUES  FUE | INT | | | | | | | | |
| 12-03 | | Credito     108.00 | | | 000-000 | 000048 | | | 2903 | 600.00 | 444,430.89 |
| 12-03 | | Credito     600.00 | | | 195-000 | 820641 | | | 2912 | 6,947.10 | 451,377.99 |
| 12-03 | | LETRAS COBRANZA | INT | | 193-000 | 820642 | | | 4903 | 158.16- | 451,219.83 |
| 12-03 | | LETRAS COBRANZA DEV | INT | | 000-000 | | 04:25 | | 4611 | 1,272.81- | 449,947.02 |
| 13-03 | | NEXTEL  43955 | INT | | 193-000 | 820500 | | | 2912 | 666.33 | 450,613.35 |
| 13-03 | | LETRAS COBRANZA | INT | | 191-000 | 814168 | | | 3901 | 1,722.80- | 448,890.55 |
| 14-03 | | CHEQUE 05362461 | INT | | 000-000 | 000052 | | | 2903 | 170.00 | 449,060.55 |
| 14-03 | 17-03 | O/B Local      170.00 | INT | | 111-008 | 229570 | 16:08 | TLC003 | 4404 | 74,709.30- | 374,351.25 |
| 17-03 | | A 193 1115122 0 | TLC | | | | | | | | |
| | | IMP.OP.S/. 257,000.00 | | | 000-000 | 801298 | | | 3902 | 473.16- | 373,878.09 |
| 17-03 | | CHQ.OP. 05362462 BCP | INT | | 193-000 | 820828 | | | 2912 | 665.96 | 374,544.05 |
| 17-03 | | LETRAS COBRANZA | INT | | 191-000 | 816853 | | | 3901 | 226.73- | 374,317.32 |
| 18-03 | | CHEQUE 05362463 | INT | | 193-000 | 825735 | | | 2912 | 914.28 | 375,231.60 |
| 18-03 | | LETRAS COBRANZA | INT | | 193-000 | 825736 | | | 4903 | 396.48- | 374,835.12 |
| 18-03 | | LETRAS COBRANZA DEV | INT | | 111-008 | 163372 | 15:12 | TLC038 | 4401 | 138.91- | 374,696.21 |
| 19-03 | | A 191 1134344 1 | TLC | | 000-000 | 000089 | | | 2903 | 1,272.04 | 375,968.25 |
| 19-03 | | ENTREGA C/CHEQUES  FUE | INT | | | | | | | | |
| 19-03 | | Credito     1,272.04 | | | 193-000 | 820052 | | | 2912 | 1,633.43 | 377,401.68 |
| 19-03 | | LETRAS COBRANZA | INT | | 191-000 | 812940 | | | 3901 | 2.01- | 377,399.67 |
| 20-03 | | CHEQUE 05362464 | INT | | 000-000 | 000052 | | | 2903 | 365.63 | 377,765.30 |
| 20-03 | | ENTREGA C/CHEQUES  FUE | INT | | | | | | | | |

N2210(08-02)

( 4/11 )

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

| | PAGINA | 2 DE 2 |
|---|---|---|

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1125963-1-72 | DOLARES |

W.R.GRACE & CO.CONN.
BCP.SUC.SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

```
800      88888      (QQF"K3
4559
```

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL:JOLIVEROS@BCP.COM.PE

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20-03 | | Credito        365.65 | | | | | | | | | |
| 20-03 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000051 | | | 2903 | 2,606.30 | 500,371.60 |
| 20-03 | | Credito      2,606.30 | | | | | | | | | |
| 21-03 | | CHEQUE 05362465 | | | 191-000 | 814020 | | | 3901 | 915.09- | 379,456.51 |
| 21-03 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000232 | | | 2903 | 743.40 | 380,199.91 |
| 21-03 | 24-03 | O/B Local      743.40 | | | | | | | | | |
| 21-03 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000180 | | | 2903 | 1,081.30 | 381,281.21 |
| 21-03 | | Credito      1,081.30 | | | | | | | | | |
| 21-03 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000131 | | | 2903 | 1,335.64 | 382,616.85 |
| 21-03 | | Credito      1,335.64 | | | | | | | | | |
| 21-03 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000178 | | | 2903 | 1,384.21 | 384,001.06 |
| 21-03 | | Credito      1,384.21 | | | | | | | | | |
| 21-03 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000179 | | | 2903 | 1,987.85 | 385,988.91 |
| 21-03 | | Credito      1,987.85 | | | | | | | | | |
| 21-03 | | LETRAS COBRANZA | INT | | 193-000 | 824225 | | | 2912 | 2,395.75 | 388,384.66 |
| 25-03 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000123 | | | 2903 | 1,049.02 | 389,433.68 |
| 25-03 | | Credito      1,049.02 | | | | | | | | | |
| 25-03 | | LETRAS COBRANZA | INT | | 193-000 | 825678 | | | 2912 | 9,662.81 | 399,096.49 |
| 26-03 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000151 | | | 2903 | 7,681.80 | 406,778.29 |
| 26-03 | | Credito      7,681.80 | | | | | | | | | |
| 26-03 | | LETRAS COBRANZA | INT | | 193-000 | 820682 | | | 2912 | 16,055.16 | 422,833.45 |
| 27-03 | | CHEQUE 05362468 | VEN | AG.PANAMA | 193-002 | 000091 | 15:37 | E87423 | 3001 | 581.68- | 422,251.77 |
| 27-03 | | LETRAS COBRANZA | INT | | 193-000 | 819237 | | | 2912 | 625.62 | 422,877.39 |
| 28-03 | | A 193 1115122 0 | TLC | | 111-008 | 335069 | 16:15 | TLC036 | 4404 | 7,256.89- | 415,620.50 |
| 28-03 | | IMP.OP.S/.   25,000.00 | | | | | | | | | |
| 28-03 | | AR.TR.EXT-ET951897 | VEN | SUC LIMA | 191-000 | 164555 | 16:45 | C41269 | 2004 | 3,186.40 | 418,806.90 |
| 28-03 | | ENTREGA C/CHQS(*)  FUE | INT | | 000-000 | 000096 | | | 2903 | 16,508.20 | 435,315.10 |
| 28-03 | | Credito     16,508.20 | | | | | | | | | |
| 28-03 | | LETRAS COBRANZA | INT | | 193-000 | 021102 | | | 2912 | 5,242.72 | 440,557.82 |
| 31-03 | | TLC-MAR SHL | INT | | 000-000 | | 04:58 | | 4611 | 80.00- | 440,477.82 |
| 31-03 | | ENTR.EFEC. 000027 | VEN | AG.CAMACHO | 193-005 | 000027 | 14:31 | E75134 | 1001 | 2,500.00 | 442,977.82 |
| 31-03 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000167 | | | 2903 | 5,241.62 | 448,219.44 |
| 31-03 | | Credito      5,241.62 | | | | | | | | | |
| 31-03 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 024749 | | | 4926 | 10.00- | 448,209.44 |
| 31-03 | | CHG.DEP.05362463 BCP | INT | | 000-000 | 805532 | | | 3902 | 98.24- | 448,111.20 |
| 31-03 | | PORTE ESTADO CUENTA | INT | | 193-000 | 910924 | | | 4991 | 1.00- | 448,110.20 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| 1.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 4407 | 8 | |
| 2.OPERACIONES CON CHEQUES Y CARGOS MANUALES | 1010 2903 3001 3002 3011 3901<br>3902 4001 4002 4005 4006 4012 | 8 | 23    6.90 |
| | TOTAL COMISION | | 6.90 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 05362458 | 61.54 | 05362459 | 898.65 | 05362460 | 1,500.00 | 05362461 | 1,722.80 |
| 05362462 | 475.16 | 05362463 | 226.73 | 05362464 | 2.01 | 05362465 | 915.09 |
| 05362467 | 98.24 | 05362468 | 581.68 | | | | |

Impreso por Enotita S.A.

N221A (08-02)

(5/11)

# BankBoston

BankBoston N.A. Sucursal de Perú
RUC 20331286251

W.R. GRACE & CO - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS
D.O.I.: 20102001053

| | |
|---|---|
| Cuenta Nº | 0015820 |
| Moneda | DOLARES |
| CCI Nº | 046-001-000000015820-44 |
| Cliente Nº | 0015767 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 10,000.00 |
| | | SALDO CIERRE | | | 10,000.00 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 10,000.00 | | | | | 10,000.00 | 10,000.00 |

Conozca donde están sus letras
y páguelas a tiempo con Tradekey,
la solución automatizada de BankBoston
que le permite ahorrar tiempo y dinero.

(5/10)



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

| ESTADO DE CUENTA |
| --- |

Del   01 MAR 2003   a   31 MAR 2003

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001053

Cuenta N°   0154519
Moneda   SOLES
CCI N°   046-001-00000154519-43
Cliente N°   0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
| --- | --- | --- | --- | --- | --- |
| | | SALDO APERTURA | | | 37,905.98 |
| | | PAGO CHEQUE 00000642 | 968.66 | | 36,937.32 |
| 05MAR03 | | PAGO CHEQUE 00000641 | 2,553.60 | | 34,383.72 |
| 05MAR03 | | PAGO CHEQUE 00000639 | 172.24 | | 34,211.48 |
| 05MAR03 | | PAGO CHEQUE 00000640 | 79.02 | | 34,132.46 |
| 05MAR03 | | COM VARIAS  PORTES 03/03 | 7.00 | | 34,125.46 |
| 07MAR03 | 06MAR03 | | | 30,000.00 | 64,125.46 |
| 17MAR03 | 19MAR03 | DEP CH O/BCO | | | 59,713.13 |
| 18MAR03 | | DEB. VARIOS  LUIS PALOMIN | 4,412.33 | | 57,387.54 |
| 18MAR03 | | DEB. VARIOS  BRENDA VINCE | 2,325.59 | | 48,905.74 |
| 18MAR03 | | DEB. VARIOS  EDUARDO POSA | 8,481.80 | | 48,495.74 |
| 18MAR03 | | DEB. VARIOS  GUILLERMO ES | 410.00 | | 46,274.31 |
| 18MAR03 | | DEB. VARIOS  GUSTAVO HERR | 2,221.43 | | 36,730.41 |
| 18MAR03 | | DEB. VARIOS  HUMBERTO CAR | 9,543.90 | | 34,497.80 |
| 18MAR03 | | DEB. VARIOS  IRIS MARTINE | 2,232.61 | | 34,087.80 |
| 18MAR03 | | DEB. VARIOS  ENRNESTO CHA | 410.00 | | 33,677.80 |
| 18MAR03 | | DEB. VARIOS  ANGEL HERNAN | 410.00 | | 33,295.48 |
| 18MAR03 | | CH DE GEREN  JAVIER MERIN | 382.32 | | 20,960.48 |
| 18MAR03 | | CH DE GEREN  CLI ADUANAS | 12,335.00 | | 20,945.41 |
| 31MAR03 | | INTS.SOBREG. TRANSITORIO | 15.07 | | 20,945.41 |
| | | SALDO CIERRE | | | |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
| --- | --- | --- | --- | --- | --- | --- |
| 37,905.98 | 17 | 48,960.57 | 1 | 30,000.00 | 20,945.41 | 27,699.79 |

Para BankBoston la confidencialidad de
la información es muy importante.
Infórmese sobre nuestra Política de
Privacidad en www.bankboston.com.pe.

( 7/11 )

Importante:
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W. R. GRACE & CO



**BankBoston**
BankBoston N. A. Sucursal del Perú
RUC 2055?285251

ESTADO DE CUENTA

Del  01 MAR 2003    al  31 MAR 2003

1  de  3

W. R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

| Cuenta N° | 0154424 |
|---|---|
| Moneda | DOLARES |
| CCI N° | 046-001-000000154424-46 |
| Cliente N° | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | | | | 1,219,353.15 |
| | | SALDO APERTURA | 5.00 | | 1,219,348.15 |
| 03MAR03 | | COM.COB/DESC PAG CH 27/02 | | 1,657.37 | 1,221,005.52 |
| 03MAR03 | | COB LETRA/FA PAG CH 27/02 | | 30,000.00 | 1,251,005.52 |
| 03MAR03 | 05MAR03 | DEP CH O/BCO | 37.50 | | 1,250,968.02 |
| 03MAR03 | | COM CASH MGT MULTIPAY | 20.00 | | 1,250,948.02 |
| 03MAR03 | | COM CASH MGT B.MAIL FEB | 10.00 | | 1,250,938.02 |
| 04MAR03 | | COM.COB/DESC PAG EF 04/03 | | 5,428.30 | 1,256,366.32 |
| 04MAR03 | | COB LETRA/FA PAG EF 04/03 | 65.00 | | 1,256,301.32 |
| 04MAR03 | | COM COB/DESC PAG CH 28/02 | 5.00 | | 1,256,296.32 |
| 04MAR03 | | COM.COB/DESC PAG CH 28/02 | | 21,505.30 | 1,277,801.62 |
| 04MAR03 | | COB LETRA/FA PAG CH 28/02 | | 4,767.70 | 1,282,569.32 |
| 04MAR03 | | COB LETRA/FA PAG CH 28/02 | 5.00 | | 1,282,564.32 |
| 06MAR03 | | COM.COB/DESC PAG CH 04/03 | | 1,076.71 | 1,283,641.03 |
| 06MAR03 | | COB LETRA/FA PAG CH 04/03 | 5.00 | | 1,283,636.03 |
| 06MAR03 | | COM.COB/DESC PAG EF 06/03 | | 4,405.48 | 1,288,041.51 |
| 06MAR03 | | COB LETRA/FA PAG EF 06/03 | | 1,139.80 | 1,289,181.31 |
| 06MAR03 | 10MAR03 | DEP CH O/BCO | | 30,000.00 | 1,319,181.31 |
| 06MAR03 | 10MAR03 | DEP CH O/BCO | 11.00 | | 1,319,170.31 |
| 06MAR03 | | COM VARIAS  PORTES 03/03 | 30.00 | | 1,319,140.31 |
| 07MAR03 | | COM.COB/DESC PAG CH 05/03 | | 10,716.88 | 1,329,857.19 |
| 07MAR03 | | COB LETRA/FA PAG CH 05/03 | | 10,148.00 | 1,340,005.19 |
| 07MAR03 | 11MAR03 | DEP CH O/BCO | 10.00 | | 1,339,995.19 |
| 10MAR03 | | COM.COB/DESC PAG CH 06/03 | | 7,489.00 | 1,347,484.19 |
| 10MAR03 | | COB LETRA/FA PAG CH 06/03 | | 743.40 | 1,348,227.59 |
| 10MAR03 | 12MAR03 | DEP CH O/BCO | 75.00 | | 1,348,152.59 |
| 11MAR03 | | COM.COB/DESC PAG CH 07/03 | | 31,432.50 | 1,379,585.09 |
| 11MAR03 | | COB LETRA/FA PAG CH 07/03 | | 35,054.14 | 1,414,639.23 |
| 14MAR03 | 18MAR03 | DEP CH O/BCO | 10.00 | | 1,414,629.23 |
| 17MAR03 | | COM.COB/DESC PAG CH 13/03 | | 2,768.17 | 1,417,397.40 |
| 17MAR03 | | COB LETRA/FA PAG CH 13/03 | 20.00 | | 1,417,377.40 |
| 17MAR03 | | COM.COB/DESC PAG EF 17/03 | | 59,507.40 | 1,476,884.80 |
| 17MAR03 | | COB LETRA/FA PAG EF 17/03 | 105.00 | | 1,476,779.80 |
| 18MAR03 | | COM.COB/DESC PAG CH 14/03 | | | |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,219,353.15 | | | | | | |

Para BankBoston la confidencialidad de
la información es muy importante.
Infórmese sobre nuestra Política de
Privacidad en www.bankboston.com.pe.

*(8/11)*

**Importante:**
Si dentro de 30 días no se formula observación sobre el presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones

DE : W.R. GRACE & CO.   NO. DE TEL.:   13 2003 03:38PM P9



# BankBoston

BankBoston N.A. Sucursal del Perú
RUC: 20331285251

2  00  3

**ESTADO DE CUENTA**

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

| | |
|---|---|
| Del | 01 MAR 2003   a   31 MAR 2003 |
| Cuenta N° | 0154424 |
| Moneda | DOLARES |
| CC: N° | 046-001-000000154424-46 |
| Cliente N° | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 18MAR03 | | COB LETRA/FA PAG CH 14/03 | | 47,541.91 | 1,524,321.71 |
| 18MAR03 | | VENTA DE ME EUR T/C1.072 | 553,910.02 | | 970,411.69 |
| 18MAR03 | | CH DE GEREN VINCES ARRIE | 3,261.16 | | 967,150.53 |
| 18MAR03 | | CH DE GEREN EPRISERVI S | 1,074.82 | | 966,075.71 |
| 18MAR03 | | CH DE GEREN DHL INTERNAT | 186.24 | | 965,889.47 |
| 18MAR03 | | CH DE GEREN COTECNA INSP | 250.00 | | 965,639.47 |
| 18MAR03 | | CH DE GEREN GOALS S A | 53.10 | | 965,586.37 |
| 18MAR03 | | CH DE GEREN CLI ADUANAS | 3,444.64 | | 962,141.73 |
| 18MAR03 | | CH DE GEREN ADVISE CON | 388.22 | | 961,753.51 |
| 19MAR03 | | CH DE GEREN NETCORPERU S | 470.11 | | 961,283.40 |
| 18MAR03 | | TRANS EXTER ST....011070 | 49,518.44 | | 911,764.96 |
| 18MAR03 | | TRANS EXTER COMI..011070 | 35.00 | | 911,729.96 |
| 18MAR03 | | TRANS EXTER ST....011072 | 570.76 | | 911,159.20 |
| 18MAR03 | | TRANS EXTER COMI..011072 | 35.00 | | 911,124.20 |
| 18MAR03 | | TRANS EXTER ST....011073 | 115,972.42 | | 795,151.78 |
| 18MAR03 | | TRANS EXTER COMI..011073 | 35.00 | | 795,116.78 |
| 19MAR03 | | COM.COB/DESC PAG EF 19/03 | 5.00 | | 795,111.78 |
| 19MAR03 | | COB LETRA/FA PAG EF 19/03 | | 4,407.83 | 799,519.61 |
| 19MAR03 | | TRANS EXTER ST....011082 | 32,122.82 | | 767,396.79 |
| 19MAR03 | | TRANS EXTER COMI..011082 | 35.00 | | 767,361.79 |
| 21MAR03 | | TRANS EXTER COMI..004107 | 35.00 | | 767,326.79 |
| 21MAR03 | | TRAN EXTER OP....004107 | | 46,105.54 | 813,432.33 |
| 24MAR03 | | COM.COB/DESC PAG CH 20/03 | 10.00 | | 813,422.33 |
| 24MAR03 | | COB LETRA/FA PAG CH 20/03 | | 4,080.65 | 817,502.98 |
| 25MAR03 | | COM.COB/DESC PAG CH 21/03 | 50.00 | | 817,452.98 |
| 25MAR03 | | COM.COB/DESC PAG CH 21/03 | 10.00 | | 817,442.98 |
| 25MAR03 | | COB LETRA/FA PAG CH 21/03 | | 28,176.57 | 845,619.55 |
| 25MAR03 | | COB LETRA/FA PAG CH 21/03 | | 3,413.34 | 849,032.89 |
| 25MAR03 | | PAGO LEASING L-01248 C/12 | 763.51 | | 848,269.38 |
| 28MAR03 | | COM.COB/DESC PAG CH 26/03 | 5.00 | | 848,264.38 |
| 28MAR03 | | COB LETRA/FA PAG CH 26/03 | | 3,298.75 | 851,563.13 |
| 28MAR03 | | PAGO LEASING L-01248 C/EX | 159.64 | | 851,403.49 |
| 31MAR03 | 02APR03 | DEP CH O/BCO | | 37,000.00 | 888,403.49 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,219,353.15 | | | | | | |

Para BankBoston la confidencialidad de
la información es muy importante.
Infórmese sobre nuestra Política de
Privacidad en www.bankboston.com.pe.

(9/11)

**Importante:**
Si dentro de 30 días no se formulan observaciones sobre el presente estado, daremos por conforme la cuenta y el estado de saldos. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

## BankBoston

BankBoston N.A. Sucursal del Peru
RUC 20031945251

3    de    3

Del    01 MAR 2003    al    31 MAR 2003

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:   20102001053

| Cuenta N° | 0154424 |
|---|---|
| Moneda | DOLARES |
| CCI N° | 046-001-000000154424-46 |
| Cliente N° | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 31MAR03 | 02APR03 | DEP CH O/BCO | | 619.50 | 889,022.99 |
| | | SALDO CIERRE | | | 889,022.99 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,219,353.15 | 40 | 762,814.40 | 26 | 432,484.24 | 889,022.99 | 1,095,434.74 |

Para BankBoston la confidencialidad de
la información es muy importante.
Infórmese sobre nuestra Política de
Privacidad en www.bankboston.com.pe.

( 10/11 )

**Importante:**
Si dentro de 30 días no se formula observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

002 01 02

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA 59923

PHONE: 406-293-0280



**First National Bank** of Montana
CUSTOMER SERVICE CENTER
1-800-824-2692
www.fnbmontana.com

KOOTENAI DEVELOPMENT COMPANY
PO BOX 695
LIBBY MT 59923-1055

30-2
0
0

# ACCOUNT STATEMENT

Business Checking
ACCOUNT: 1049097

03/01/03 THRU 03/31/03
DOCUMENT COUNT 0
PAGE 1

Privacy Notice on Reverse of Statement

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

====================================================================
Business Checking ACCOUNT 1049097
====================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT | | | 02/28/03 | 26,409.74 |
| BALANCE THIS STATEMENT | | | 03/31/03 | 26,409.74 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 26,409.74 |
| TOTAL DEBITS | (0) | .00 | AVG AVAILABLE BALANCE | 26,409.74 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 26,409.74 |

====================================================================
CERTIFICATES OF DEPOSIT
====================================================================

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2003 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 2.3500 | 02/22/04 | 08/21/03B | 117.12 | .00 | 6,663.15 |
| *TOTAL* | 2.3500 | | | | .00 | 6,663.15 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

TS

REMEDIUM GROUP INC
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

In US Dollars
Account No:          323-883842
Statement Start Date:  01 APR 2003
Statement End Date:   30 APR 2003
Statement Code:      000-USA-22
Statement No:        004
Page 1 of 1

### TRANSACTIONS

| | F | T | |
|---|---|---|---|
| Total Credits | 0 | | 0.00 |
| Total Debits (incl. checks) | 0 | | 0.00 |
| Total Checks Paid | 0 | | 0.00 |

### ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | .00 |
| Checks | |

### BALANCES

| | Opening (01 APR 2003) | Closing (30 APR 2003) |
|---|---|---|
| Ledger | .00 | Ledger .00 |

**Special offer from JPMorgan - Receive Internet Statements free of charge for three months.** Need to reconcile your accounts as soon as possible? Take advantage of our promotional offer for **Internet Statements.** Download your statements two business days after the statement cycle ends. Search for transactions listed in the statement. Export data as a text or formatted Excel file. **Best of all, receive your first three Internet Statements free of charge.** Please contact your JPMorgan Relationship Manager for more information.

| Ledger Date | Adj Ledger Date | Value Date | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|

### CREDITS

*No Activity*

### DEBITS

*No Activity - Exclusive of Checks*

### CHECKS

*No Activity*

US0 - SAME DAY FUNDS       US1 - ONE DAY FLOAT        US3 - THREE DAY FLOAT       US5 - FIVE DAY FLOAT
US2 - TWO DAY FUNDS        US2 - TWO DAY FLOAT        US4 - FOUR DAY FLOAT       US6 - SIXED FLOAT

TERMS OF ACCOUNT AT CLOSE. THE MAINTENANCE OF THIS ... TERMS OF THIS ... M COM-
... TERMS AND CONDITIONS FOR PURPOSES ... ORIGINAL ...
... ACCOUNT AS RENDERED UNLESS THE ... DAY ... ING
... IF NOT CERTIFIED YOU ... ... OF USE OF THIS ... ... OR ... TO
... UNOPEN DEPARTMENT FOR PROPER ... TION.

**JPMorganChase**

## Statement of Account

In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

| Account No: | 601-831985 |
| Statement Start Date: | 01 APR 2003 |
| Statement End Date: | 30 APR 2003 |
| Statement Code: | 000-USA-12 |
| Statement No: | 004 131 |
| | Page 3 of 3 |

| Date | Ccy | OUR: Reference | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|
| 17APR | USD | OUR: 1711000977PP | 3,520.00 | | PACKAGE LISTING |
| 17APR | | | | | CLOSING LEDGER BALANCE |
| 21APR | USD | OUR: 0304211985WC | **** Balance **** | .00 | CDS FUNDING |
| | | | | 90.00 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 21APR | USD | OUR: 2111001007PP | 90.00 | | PACKAGE LISTING |
| 21APR | | | | | CLOSING LEDGER BALANCE |
| 28APR | USD | OUR: 0304281985WC | **** Balance **** | .00 | CDS FUNDING |
| | | | | 1,500.00 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 28APR | USD | OUR: 2811000100PP | 1,500.00 | | PACKAGE LISTING |
| 28APR | | | | | CLOSING LEDGER BALANCE |
| 29APR | USD | OUR: 0304291985WC | **** Balance **** | .00 | CDS FUNDING |
| | | | | 68,773.22 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 29APR | USD | OUR: 2911000984PP | 68,773.22 | | PACKAGE LISTING |
| 29APR | | | | | CLOSING LEDGER BALANCE |
| 30APR | USD | OUR: 0304301985WC | **** Balance **** | .00 | CDS FUNDING |
| | | | | 75,784.91 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| 30APR | USD | OUR: 3011000970PP | 75,784.91 | | PACKAGE LISTING |
| 30APR | | | | .00 | STANDING INSTRUCTIONS ON FILE |
| | | | **** Balance **** | | CLOSING LEDGER BALANCE |

## JPMorganChase

**Statement of Accou**

In US Doll

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA  02140

Account No: 601-831985
Statement Start Date: 01 APR 2003
Statement End Date: 30 APR 2003
Statement Code: 000-USA-12
Statement No: 004   131
Page 1 of 3

ENCLOSURES
Credits
Debits
Checks

| TRANSACTIONS | | |
|---|---|---|
| Total Credits | 17 | 337,347.79 |
| Total Debits (incl. checks) | 71 | 337,347.79 |
| Total Checks Paid | 71 | 337,347.79 |

| | Opening (01 APR 2003) | Closing (30 APR 2003) |
|---|---|---|
| | .00 Ledger | .00 Ledger |
| Credits | | .00 |

**** Balance ****

| Date | | | | Amount | Balance | Description |
|---|---|---|---|---|---|---|
| 01 APR | | | | | 0.00 | OPENING LEDGER BALANCE |
| 01 APR | USD | OUR: | 0304011985WC | | 19,546.23 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | 19,546.23 | | PACKAGE LISTING |
| | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 01 APR | USD | OUR: | 011100952PP | | .00 | CDS FUNDING |
| 01 APR | USD | OUR: | 0304021985WC | | 17,020.68 | MONEY TRANSFER CREDIT RECEIVED |
| 02 APR | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | 17,020.68 | | PACKAGE LISTING |
| | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 02 APR | USD | OUR: | 0211000946PP | | .00 | CDS FUNDING |
| 02 APR | USD | OUR: | 0304031985WC | | 18.30 | MONEY TRANSFER CREDIT RECEIVED |
| 03 APR | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | 18.30 | | PACKAGE LISTING |
| | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 03 APR | USD | OUR: | 0311000970PP | | | CDS FUNDING |
| 03 APR | USD | OUR: | 0304041985WC | | | MONEY TRANSFER CREDIT RECEIVED |
| 04 APR | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | PACKAGE LISTING |
| | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 04 APR | USD | OUR: | 0411000890PP | | | CDS FUNDING |
| 04 APR | USD | OUR: | 0304071985WC | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | PACKAGE LISTING |
| | | | | **** Balance **** | | CLOSING LEDGER BALANCE |

USA - ONE DAY FLOAT
USA - TWO DAY FLOAT

# JPMorganChase

## Statement of Account

In US Dollars

Ts

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

Account No: 801-831985
Statement Start Date: 01 APR 2003
Statement End Date: 30 APR 2003
Statement Code: 000-USA-12
Statement No: 004 131
Page 2 of

| Date | Currency | Reference | Paid | Credit / Balance | Description |
|---|---|---|---|---|---|
| 08APR | USD OUR: 03040819985WC | | | 68,302.16 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 08APR | USD OUR: 0811000939PP | | 68,302.16 | | PACKAGE LISTING |
| 08APR | | | **** Balance **** | .00 | CDS FUNDING |
| 09APR | USD OUR: 03040919985WC | | 13,810.74 | 13,810.74 | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 09APR | USD OUR: 0911000972PP | | | | CLOSING LEDGER BALANCE |
| 10APR | USD OUR: 03041019985WC | | **** Balance **** | .00 | PACKAGE LISTING CDS FUNDING |
| 10APR | | | 7,802.57 | 7,802.57 | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 10APR | USD OUR: 1011000892PP | | | | CLOSING LEDGER BALANCE |
| 11APR | USD OUR: 03041119985WC | | **** Balance **** | .00 | PACKAGE LISTING CDS FUNDING |
| 11APR | | | 1,880.16 | 1,880.16 | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 11APR | USD OUR: 1111000957PP | | | | CLOSING LEDGER BALANCE |
| 14APR | USD OUR: 03041419985WC | | **** Balance **** | .00 | PACKAGE LISTING CDS FUNDING |
| 14APR | | | 48,681.91 | 48,681.91 | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 14APR | USD OUR: 1411000976PP | | | | CLOSING LEDGER BALANCE |
| 14APR | USD OUR: 03041519985WC | | | .00 | PACKAGE LISTING CDS FUNDING |

4704

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA            02140

REGULAR STATEMENT      405493

# S U M M A R Y   O F   B A L A N C E  -  C I T I B A N K   P U E R T O   R I C O

**OPENING BALANCE AS OF 28 FEB 03**      **4,113,089.95**

| | | |
|---|---|---|
| 77 | DEBITS | 581,894.75 |
| 74 | CHECKS | 577,323.75 |
| 3 | NON-CHECKS | 4,571.00 |
| 12 | CREDITS | 496,572.42 |
| 11 | DEPOSITS | 442,923.38 |
| 1 | NON-DEPOSITS | 53,649.04 |

**CLOSING LEDGER AS OF 27 MAR 03**      **4,027,767.62**

# D E P O S I T   L I S T

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| | 02/28 | 787.20 | | 02/28 | 11,550.18 |
| | 02/28 | 129,078.15 | | 03/03 | 7,781.34 |
| | 03/03 | 8,618.36 | | 03/06 | 29,237.10 |
| | 03/12 | 60,114.61 | | 03/14 | 13,759.70 |
| | 03/14 | 46,076.91 | | 03/17 | 35,992.05 |
| | 03/24 | 99,927.78 | | | |

# C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 9 | 03/10 | 1,767.32 | 16076 | 03/10 | 1,700.00 |
| 16095 | 03/04 | 102.60 | 16113 | 03/04 | 1,733.71 |
| 16118 | 03/06 | 555.00 | 16135 | 03/06 | 53,649.04 |
| 16139 | 03/04 | 4,649.14 | 16141 | 02/28 | 145.80 |
| 16142 | 03/11 | 4,097.49 | 16143 | 02/28 | 90.00 |
| 16145 | 03/14 | 209.70 | 16149 | 03/04 | 45.00 |
| 16151 | 03/07 | 100.00 | 16153 | 03/03 | 50.00 |

# C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 16155 | 03/04 | 260.00 | 16159 | 02/28 | 8,350.35 |
| 16160 | 02/28 | 21,554.50 | 16161 | 02/28 | 3,300.41 |
| 16162 | 02/28 | 93,290.85 | 16163 | 02/28 | 49,811.84 |
| 16167 | 03/06 | 12.36 | 16168 | 03/07 | 2,135.82 |
| 16169 | 03/18 | 16,135.20 | 16170 | 03/04 | 16,409.50 |
| 16171 | 03/06 | 3,496.00 | 16172 | 03/07 | 3,756.58 |
| 16173 | 03/07 | 6,455.64 | 16174 | 03/07 | 25,496.91 |
| 16175 | 03/07 | 12,135.66 | 16176 | 03/07 | 15,118.66 |
| 16177 | 03/13 | 525.22 | 16178 | 03/13 | 11.50 |
| 16179 | 03/17 | 105.00 | 16180 | 03/13 | 1,032.28 |
| 16181 | 03/13 | 18.79 | 16182 | 03/07 | 194.74 |
| 16183 | 03/05 | 16,243.50 | 16184 | 03/13 | 191.00 |
| 16185 | 03/13 | 181.53 | 16186 | 03/18 | 530.00 |
| 16188 | 03/10 | 175.00 | 16189 | 03/07 | 309.87 |
| 16190 | 03/12 | 105.00 | 16194 | 03/21 | 12.36 |
| 16195 | 03/18 | 2,694.79 | 16196 | 03/19 | 8,045.50 |
| 16197 | 03/17 | 11,220.00 | 16198 | 03/14 | 900.93 |
| 16200 | 03/14 | 8,164.68 | 16201 | 03/14 | 9,744.27 |
| 16202 | 03/26 | 1,156.09 | 16203 | 03/21 | 3,000.00 |
| 16204 | 03/14 | 18,167.38 | 16205 | 03/18 | 16,018.50 |
| 16206 | 03/19 | 68.00 | 16207 | 03/24 | 19,740.60 |
| 16208 | 03/18 | 770.00 | 16209 | 03/19 | 1,380.00 |
| 16214 | 03/21 | 62,573.00 | 16220 | 03/25 | 17,671.50 |
| 16221 | 03/27 | 5,130.00 | 16222 | 03/24 | 3,241.32 |
| 16223 | 03/24 | 678.73 | 16224 | 03/24 | 723.52 |
| 16226 | 03/26 | 9,039.60 | 101313 | 02/28 | 1,029.84 |
| 101316 | 03/04 | 1,131.48 | 101317 | 03/17 | 359.61 |
| 101318 | 03/17 | 999.33 | 101319 | 03/18 | 1,310.01 |
| 101320 | 03/18 | 3,542.34 | 101321 | 03/17 | 359.61 |
| 101322 | 03/17 | 1,080.76 | 101323 | 03/18 | 1,131.49 |

# D E S C R I P T I V E   I T E M S

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 02/28 | OPENING BALANCE | | | | 4,113,089.95 |
| 02/28 | RETURNED CHECK OTHER | 1613500 | | 53,649.04 | |
| | ENDORSEMENT MISSING | 1613500 | | | |
| | ACTION: WAIVE | 1613500 | | | |
| | CHECK NO:    16135  00 | 1613500 | | | |
| | BANK: FEDERAL.RE | 1613500 | | | |
| | RETURNED TIMES: 1 | | | | |
| 02/28 | TOTAL CHECKS PAID | | 177,573.59 | | |
| 02/28 | TOTAL DEPOSITS | | | 141,415.53 | 4,130,580.93 |
| 03/03 | TOTAL CHECKS PAID | | 50.00 | | |

DAREX PR          0/300153/011     AS OF: 27 MAR 03     PAGE   3 OF   3

# DESCRIPTIVE ITEMS

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|------|------------------------|-----------|--------|---------|---------|
| 03/03 | TOTAL DEPOSITS | | | 16,399.70 | 4,146,930.63 |
| 03/04 | TOTAL CHECKS PAID | | 24,331.43 | | 4,122,599.20 |
| 03/05 | NAME: HARLAND CHECKS | | 39.23 | | |
| | ENTRY DESC: CHK ORDERS | | | | |
| | INDIVIDUAL ID: 018 03062028130 | | | | |
| 03/05 | TOTAL CHECKS PAID | | 16,243.50 | | 4,106,316.47 |
| 03/06 | TOTAL CHECKS PAID | | 57,712.40 | | |
| 03/06 | TOTAL DEPOSITS | | | 29,237.10 | 4,077,841.17 |
| 03/07 | TOTAL CHECKS PAID | | 65,703.88 | | 4,012,137.29 |
| 03/10 | TOTAL CHECKS PAID | | 3,642.32 | | 4,008,494.97 |
| 03/11 | NAME: BNF CTS | | 2,731.01 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-001576869 | | | | |
| 03/11 | TOTAL CHECKS PAID | | 4,097.49 | | 4,001,666.47 |
| 03/12 | TOTAL CHECKS PAID | | 105.00 | | |
| 03/12 | TOTAL DEPOSITS | | | 60,114.61 | 4,061,676.08 |
| 03/13 | TOTAL CHECKS PAID | | 1,960.32 | | 4,059,715.76 |
| 03/14 | TOTAL CHECKS PAID | | 37,186.96 | | |
| 03/14 | TOTAL DEPOSITS | | | 59,836.61 | 4,082,365.41 |
| 03/17 | TOTAL CHECKS PAID | | 14,124.31 | | |
| 03/17 | TOTAL DEPOSITS | | | 35,992.05 | 4,104,233.15 |
| 03/18 | TOTAL CHECKS PAID | | 42,132.33 | | 4,062,100.82 |
| 03/19 | TOTAL CHECKS PAID | | 9,493.50 | | 4,052,607.32 |
| 03/21 | TOTAL CHECKS PAID | | 65,585.36 | | 3,987,021.96 |
| 03/24 | TOTAL CHECKS PAID | | 24,384.17 | | |
| 03/24 | TOTAL DEPOSITS | | | 99,927.78 | 4,062,565.57 |
| 03/25 | NAME: BNF CTS | | 1,800.76 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-001635893 | | | | |
| 03/25 | TOTAL CHECKS PAID | | 17,671.50 | | 4,043,093.31 |
| 03/26 | TOTAL CHECKS PAID | | 10,195.69 | | 4,032,897.62 |
| 03/27 | TOTAL CHECKS PAID | | 5,130.00 | | 4,027,767.62 |
| 03/27 | CLOSING BALANCE | | | | 4,027,767.62 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE
CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE. FAILURE TO DO SO WILL SIGNIFY
THAT THE STATEMENT IS CORRECT.