# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO. et al. | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | Objection Deadline: Mar. 24, 2003 at 4:00p.m. |
| | | Hearing Date:   TDB only if necessary |

**SUMMARY COVERSHEET TO ELEVENTH MONTHLY INTERIM APPLICATION OF CARELLA, BYRNE, BAIN, GILFILLAN, CECCHI, STEWART & OLSTEIN FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES FOR JANUARY 1, 2003 THROUGH JANUARY 31, 2003**

| | |
|---|---|
| Name of Applicant: | Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart & Olstein ("CBBG") |
| Authorized to provide professional services to: | Special Litigation and Environmental Counsel to Debtors |
| Date of Retention: | February 1, 2002 |
| Period for which compensation and reimbursement is sought | January 1, 2003 through January 31, 2003 |
| Amount of compensation sought as actual, reasonable and necessary | $180,663.00 for the period January 1, 2003 through January 31, 2003 in professional fees |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $9,533.27 for the period of January 1, 2003 through January 31, 2003 |

This is a:                    Monthly interim application

Prior Applications filed:      Yes

| Date Filed | Period Covered | Requested Fees (80%) | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 04/30/02 | 03/01/02 through 03/31/02 | $11,914.00 | $1,601.57 | Paid | Paid |
| 05/16/02 | 04/01/02 through 04/30/02 | $18,244.80 | $800.41 | Paid | Paid |
| 06/02 | 05/01/02 through 05/31/02 | $10,476.80 | $1,952.06 | Paid | Paid |
| 07/02 | 06/01/02 through 06/30/02 | $23,778.80 | $124.87 | Paid | Paid |
| 08/02 | 07/01/02 through 07/31/02 | $21,644.40 | $382.71 | Paid | Paid |
| 09/02 | 08/01/02 through 08/31/02 | $34,612.80 | $2,524.85 | Paid | Paid |
| 10/02 | 9/01/02 through 9/30/02 | $29,157.20 | $2,926.37 | Paid | Paid |
| 11/02 | 10/01/02 through 10/31/02 | $25,916.00 | $2,067.73 | Paid | Paid |
| 12/02 | 11/01/02 through 11/30/02 | $27,517.20 | $2,314.21 | Application pending | Application pending |
| 01/03 | 12/01/02 through 12/31/02 | $56,228.40 | $8,398.02 | Application pending | Application pending |

As indicated above, this is the eleventh application for interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Copies – Internal and Outside | $3,794.72 |
| Westlaw | $141.92 |
| Telephone | $468.78 |
| Faxes | $109.00 |
| FedEx | $221.31 |
| Travel<br>        Parking | $135.85 |
| Messenger | $148.00 |
| Additional Staff Time | $1,297.37 |
| Court Reporter | $164.30 |
| Meals | $73.70 |
| Trial supplies | $230.52 |
| Trial Subpoenas – Guaranteed Subpoena | $3,226.80 |
| Trial Subpoenas – Return of Witness Fees | ($479.00) |
| | |
| Total | $9,533.27 |

**ATTACHMENT B**
**TO FEE APPLICATION**
**(January 1, 2003 through January 31, 2003)**

| Name of Professional Person | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| John M. Agnello | Partner | $340 | 301.80 | $102,612.00 |
| Melissa E. Flax | Partner | $225 | 87.20 | $19,620.00 |
| Robert C. Scrivo | Associate | $210 | 252.10 | $52,941.00 |
| Jake Kubert | Law Clerk | $75 | 3.40 | $127.50 |
| Kevin Vengrow | Paralegal | $75 | 57.20 | $4,290.00 |
| Joe Falduto | Paralegal | $75 | 14.30 | $1,072.50 |

| | | |
|---|---|---|
| Grand Total: | | $180,663.00 |
| Blended Rate: | | |

# COMPENSATION BY PROJECT CATEGORY[1]

| Project Category (Examples) | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis | | |
| Asset Disposition | | |
| Business Operations | | |
| Case Administration | | |
| Claims Analysis Objection Resolution & Estimation (Asbestos) | | |
| Claims Analysis Objection Resolution & Estimation (Non-Asbestos) | | |
| Committee (All – Creditors', Noteholders', Equity Holders', etc.) | | |
| Employee Benefits/Pensions | | |
| Employment Applications, Applicant | | |
| Employment Applications, Others | | |
| Expenses | | $9,533.27 |
| Fee Applications, Applicant | 18.60 | $4,357.50 |
| Fee Applications, Others | | |
| Financing | | |
| Hearings | | |
| Litigation and Litigation Consulting | 694.00 | $176,178.00 |
| Plan and Disclosure Statement | | |
| Relief from Stay Proceedings | | |
| Tax Issues | | |
| Tax Litigation | | |
| Travel – non-working | 3.40 | $127.50 |
| Valuation | | |
| ZAI Science Trial | | |
| ZAI Science Trial – Expenses | | |
| Other (Explain) | | |

---

[1] In accordance with the Court's directive at the August 26, 2002 hearing, the compensation by project category has been revised to reflect the additional project categories required by the Court and the Fee Auditor.

## EXPENSE SUMMARY

| Expense Category (Examples) | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Computer Assisted Legal Research | | $141.92 |
| Facsimile (with rates) | | $109.00 ($0.25 per page) |
| Long Distance Telephone | | $468.78 |
| In-House Reproduction | | $2,698.25 ($0.25 per page) |
| Outside Reproduction | American Legal | $1,096.47 |
| Outside Research | | |
| Filing/Court Fees | | |
| Court Reporting | Charles P. McGuire | $164.30 |
| Local Travel | Parking – JMA: 1/14/03, 1/15/03, 1/16/03 1/21/02, 1/22/03, 1/24/03 1/27/03, 1/28/03, 1/29/03, 1/30/03 | $36.00 $30.00 $40.00 |
| | Parking – MEF: 12/19/02 | $5.00 |
| | Parking – RCS: 1/16/03 1/17/03 1/30/03 | $8.95 $6.95 $8.95 $135.85 |
| Out-Of-Town Travel airfare car/taxi service hotel | | |
| Courier & Express Carriers (e.g. Federal Express) | Federal Express | $221.31 |
| Postage | | |
| Other (Explain) - Working meal | | $73.70 |
| Messenger | | $148.00 |
| Trial Subpoenas | Guaranteed Subpoena | $3,226.80 |
| Trial Subpoenas | Witness Fees Returned | ($479.00) |
| Trial Supplies | Easels Poster Board (Oversized) | $116.79 $113.73 $230.52 |
| Additional Staff Time | | $1,297.37 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re:                                          )
                                                )    Chapter 11
                                                )
W. R. GRACE & CO. et al.[1]                     )    Case No. 01-01139 (JKF)
                                                )    (Jointly Administered)
            Debtors.                            )

## **VERIFICATION**

JOHN M. AGNELLO, after being duly sworn according to law, deposes and says:

1.      I am a partner with the applicant firm, Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart & Olstein and I am a member in good standing of the bars of the State of New Jersey, the United States District Court for the District of New Jersey, the United States Court of Appeals for the Third Circuit, the State of New York, the United States District Courts for the Southern and Eastern Districts of New York and the Supreme Court of the United States.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. -Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G_C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners 1, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Curving, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

2.      I have personally performed certain of, and overseen the legal services rendered by Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart & Olstein as special litigation and environmental counsel to the Debtors and am thoroughly familiar with all other work performed on behalf of the Debtors by the lawyers and other persons in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

_____

John M. Agnello

In the State of New Jersey

SWORN TO AND SUBSCRIBED
before me this 18th day of February, 2003

_____
Notary Public

My Commission Expires:

LOIS ISAACSON
A Notary Public of New Jersey
My Commission Expires 6/19/06

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO. et al. [1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | Objection Deadline: Mar. 24, 2003 at 4:00p.m. |
| | | Hearing Date : TDB only if necessary |

**FEE DETAIL FOR CARELLA, BYRNE, BAIN, GILFILLAN, CECCHI,
STEWART & OLSTEIN'S MONTHLY FEE APPLICATION FOR THE PERIOD
FROM JANUARY 1, 2003 THROUGH JANUARY 31, 2003**

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. -Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (Ma Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G_ C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Curving, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

W.R. GRACE & COMPANY                                        February 10, 2003
Client No.                    734680              Page       1
INVOICE NO.                   18561

     For Professional Services Rendered through    01/31/03

Matter #          734680.1        VS. ALLIED SIGNAL

LITIGATION AND LITIGATION CONSULTING

01/02/03 JMA Meeting with C. Marraro and trial witness re:        8.00   2720.00
             trial preparation

01/02/03 MEF Prepare chart of Trial subpoenas(.4); email to        .50    112.50
             C. Marraro regarding same (.1)

01/02/03 MEF Receipt and review proof of service of trial          .30     67.50
             subpoena on Guardian Fence Company and Parsons
             Engineering

01/02/03 MEF Trial Prep - Trial Subpoenas - telephone call        3.00    675.00
             with C. Coscia of CFM Construction; letter to
             Coscia regarding same; telephone call with J.
             Czapor of Conti Environmental; letter to Czapor
             regarding same; telephone call with C. Walker
             of Flour Daniel; telephone call with C.
             Ouelette of Severn/STL; letter to Ouelette
             regarding same; telephone call with S. Bilder
             and J. Gross of Ogden n/k/a Covanta; letter to
             S. Bilder regarding Same; voice mail - E.
             Burnstein  of Tetra Tech; telephone call with
             J. Godino of Freehold Cartage; letter to J.
             Godino regarding same

01/02/03 MEF Review email from K. Millian regarding draft          .40     90.00
             letter to Judge Cavanaugh regarding
             reconsideration of plaintiffs' local counsel's
             appearance at trial; review emails from D.
             Field regarding same

01/02/03 RCS Review Grace trial exhibits and prepare              3.00    630.00
             admissibility of evidence chart re: same.

01/02/03 RCS Meeting with C. Marraro re: selected Grace and       2.00    420.00
             Honeywell trial exhibits concerning preparation
             of Pierson's trial testimony.

01/02/03 RCS Review Honeywell trial exhibits and prepare          3.00    630.00
             analysis of basis of admission/objection to
             same in evidence; revise and edit chart.

01/02/03 RCS Telephone communication from Mike Williams re:        .40     84.00
             objections to certain Honeywell trial exhibits
             and change/merging chart.

W.R. GRACE & COMPANY                                        February 10, 2003
Client No.              734680                    Page      2
INVOICE NO.             18561

| | | |
|---|---|---|
| 01/03/03 JMA Meeting with C. Marraro and trial witness re: preparation for trial | 8.00 | 2720.00 |
| 01/03/03 MEF Telephone call with M. Caffrey and K. Millian regarding technology for trial; voice mail - K. Kaider regarding same | .40 | 90.00 |
| 01/03/03 MEF Trial Prep - Trial Subpoenas - telephone call with P. Welzenbach of Marcor; letter to P. Welzenbach regarding same; telephone call with C. Ouelette of Envirotech Research; letter to C. Ouelette regarding same; telephone call with M. O'Conner of Killam; letter to M. O'Conner regarding same; telephone call with E. Burnstein of Tetra Tech; telephone call with W. Korman of Truckman's; letter to W. Korman regarding same; telephone call with D. Hall of Davideo; letter to D. Hall regarding same | 2.80 | 630.00 |
| 01/03/03 MEF Trial Prep - Trial Subpoenas - Receipt and review notices of successful service of trial subpoena on STL, CFM Construction; Davideo; Golder Associates, Truckman's; review proofs of service of trial subpoena on STL, Envirotech, Severn Trent, Envirotech Research, Conti; review notices of non-service of T&E and Wong | .60 | 135.00 |
| 01/03/03 MEF Receipt and review of Honeywell revised, proposed consent orders of voluntary dismissal of claims between Honeywell and Roned | .40 | 90.00 |
| 01/03/03 RCS Preparation of Grace's trial exhibit list, revise and edit same | 3.50 | 735.00 |
| 01/03/03 RCS Preparation of basis of admissibility/objection of documents for Part 2 of Honeywell's trial exhibit list (partial). | 2.50 | 525.00 |
| 01/03/03 RCS Telephone call to Michael Caffrey, Esq. re: photocopies contained within Honeywell trial exhibits which are not dated. | .20 | 42.00 |
| 01/03/03 RCS Preparation of basis of admissibility/objection to documents for part 1 of Honeywell's trial exhibit list, revise and edit same. | 3.00 | 630.00 |
| 01/03/03 KV Compiled trial exhibits. | 5.90 | 442.50 |
| 01/04/03 JMA Receipt and review e-mail from P. Goad; receipt and review paper re: contact dermatitis; memo to MEF re: information for opening | 1.00 | 340.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 01/04/03 | JMA | Preparation for trial | 1.50 | 510.00 |
| 01/04/03 | JMA | Phone - C. Marraro re: trial strategy | .50 | 170.00 |
| 01/04/03 | JMA | Phone conference with C. Marraro, plaintiffs' attorney, K. Millian re: order of proofs | .60 | 204.00 |
| 01/04/03 | JMA | Review memos re: order of proofs; conference call with C. Marraro and B. Hughes | 1.00 | 340.00 |
| 01/04/03 | JMA | Phone conference with C. Marraro, B. Hughes, K. Millian re: witnesses and proofs | .50 | 170.00 |
| 01/04/03 | JMA | Phone conference with C. Marraro and RCS re: trial photos | .50 | 170.00 |
| 01/04/03 | MEF | Voice mail - S. Shaw of Black and Veatch regarding trial subpoena | .20 | 45.00 |
| 01/04/03 | RCS | Review Mike William's entries of admissibility/objections to Honeywell's trial exhibit list | .50 | 105.00 |
| 01/04/03 | RCS | Review selected Honeywell trial exhibits and prepare detailed analysis for objecting to their admission in evidence. | 3.50 | 735.00 |
| 01/04/03 | RCS | Correspondence to Michael Caffrey re: undated photographs. | .20 | 42.00 |
| 01/06/03 | JMA | Phone - C. Marraro re: scheduling | .20 | 68.00 |
| 01/06/03 | MEF | Trial Prep - Trial Subpoenas - voice mail from F. Boris of G. Heller; telephone call with K. Bridwell of CT&E; letter to K. Bridwell regarding same; prepare subpoena and letter to R. Corcory at NJDEP; telephone cal with Shaw Environmental; prepare new subpoena to Flour Daniel; letter to Flour Daniel; prepare new subpoena to Environ; letter to Environ; receipt and review letter from Corp. Service Company regarding Environ's withdrawal from NJ; review letter from Brown and Root regarding subpoena; telephone call with S. Shaw at Black and Veatch; telephone call with G. Siedor at Onyx; letter to Siedor regarding same | 2.80 | 630.00 |
| 01/06/03 | RCS | Correspondence to all counsel amending Grace trial exhibit submission to include April 30, 1982 memo from Brooks to Bauer | .20 | 42.00 |

W.R. GRACE & COMPANY                                    February 10, 2003
Client No.                  734680              Page        4
INVOICE NO.                 18561

01/06/03 RCS Multiple telephone communications to and from          .70      147.00
             Mike Williams, Esq. re: quashing subpoena
             propounded on Jack McFarland.

01/06/03 RCS Research re: whether Grace, on behalf of Jack         1.50      315.00
             McFarland may move to quash or may ignore trial
             subpoena served upon McFarland.

01/06/03 KV  Compile and update trial exhibit binders             6.50      487.50

01/07/03 JMA Meeting with C. Marraro re: trial strategy           1.50      510.00

01/07/03 JMA Trial preparation - meeting with C. Marraro,         8.50     2890.00
             expert witnesses

01/07/03 MEF Trial Prep - Trial Subpoenas - telephone call        3.40      765.00
             with K. Bridwell at CT&E; voice mail - Shawn
             James of AMEC; telephone call with F. Boris of
             G. Heller letter to F. Boris regarding same;
             telephone call with C. Ouelette regarding
             invoices; review fax from Bilder at Covanta;
             review fax from S. Tanski at Shaw; telephone
             call with S. Tanski at Shaw

01/07/03 MEF Trial Prep - telephone call with K. Kaider            .30       67.50
             regarding technology for trial; telephone call
             with M. Caffrey regarding same

01/07/03 MEF Trial Prep - review Honeywell exhibits               .60      135.00
             (vendors)

01/07/03 RCS Correspondence to Caffrey re: objecting to           .20       42.00
             photographs without dates.

01/07/03 RCS Preparation of Chart of Honeywell trial            1.00      210.00
             exhibits that were not authorized by Grace,
             Honeywell or DEP for trial.

01/07/03 RCS Telephone call from Mike Williams re: Third          .30       63.00
             Circuit recent decision interpreting public
             records exception to Hearsay Rule as applied to
             DEP directives.

01/07/03 RCS Detailed review of Pretrial Order in                5.50     1155.00
             preparation for trial.

01/07/03 RCS Research under Public Records exception to          1.00      210.00
             Hearsay Rule whether NJDEP directives are
             admissible.

01/07/03 RCS Draft correspondence to all counsel re:             .30       63.00
             additional amendments to Grace trial exhibit
             list.

W.R. GRACE & COMPANY                                    February 10, 2003
Client No.              734680                    Page      5
INVOICE NO.             18561

01/07/03 RCS Meeting  with C. Marraro and JMA re: amending       .30      63.00
             Grace trial exhibit list to include additional
             documents.

01/07/03 KV  Compiling exhibits binders and keeping a record    6.20     465.00
             of all missing exhibits

01/08/03 JMA Trial preparation - conference with C. Marraro     7.00    2380.00
             and RCS re: trial exhibit stipulations

01/08/03 JMA Trial preparation - conference call with C.        1.50     510.00
             Marraro and P. Goad re: expert testimony and
             exhibits

01/08/03 JMA Phone - M. Caffrey; letter to D. Field re:         1.30     442.00
             stipulations on trial exhibits

01/08/03 JMA Phone - R. Sentfleben re: trial witnesses           .20      68.00

01/08/03 MEF Conference with JMA regarding Honeywell/Roned       .70     157.50
             revised Consent Orders

01/08/03 MEF Voice mail - Judge Cavanaugh's chambers             .30      67.50
             regarding Honeywell/Roned revised Consent
             Orders; telephone call with Maureen at Judge
             Cavanaugh's regarding same

01/08/03 MEF Conference with JMA and C. Marraro regarding        .50     112.50
             trial subpoenas and original exhibits

01/08/03 MEF Draft letter to Judge Cavanaugh regarding         1.30     292.50
             objections

01/08/03 MEF Trial Prep - Trial Subpoenas - telephone call     3.00     675.00
             with Ed Burnstein at Tetra Tech; telephone call
             with Pam Welzenbach at Marcor; letter to C.
             Ouellette regarding invoices; review proof of
             service of subpoena for Onyx, Tetra Tech;
             Marcor, CT&E, O'Brien, AMEC, Back & Veatch,
             Davideo, CFM, Freehold Cartage, G. Heller,
             Killam, AETS, Mueser Rutledge, STL Edison,
             Truckman's Guardian, Golder, Ogden (2),
             Environ, Flour Daniel, Walerko; review
             acknowledgements of service; revise chart
             regarding trial subpoenas; voice mail - B.
             Nugent at Parsons

01/08/03 MEF Research Rule 45 costs                            2.00     450.00

01/08/03 MEF Trial Prep - Trial Exhibits - Continue           3.00     675.00
             preparation for trial; emails to plaintiff
             regarding missing exhibits; letter to all
             counsel regarding additional exhibits

W.R. GRACE & COMPANY                          February 10, 2003
Client No.              734680                 Page      6
INVOICE NO.             18561

01/08/03 RCS  Review selected Grace exhibits and prepare        .80      168.00
              correspondence to Mike Caffrey re: Amendments
              to Grace Trial Exhibits and reliance on certain
              ICO exhibits.

01/08/03 RCS  Meeting with C. Marraro and JMA to review        7.50     1575.00
              exceptions to Hearsay Rules in conjunction with
              review of part 1 of Honeywell trial exhibits.

01/08/03 RCS  Telephone communication to Mahmoud re: part 2     .20       42.00
              of Honeywell Trial Exhibit List, invoice charts
              and relevancy charges.

01/08/03 RCS  Telephone communication from Mike Williams re:    .20       42.00
              Third Circuit case law concerning
              trustworthiness requirement of Public records
              exception.

01/08/03 RCS  Research re: public records exception to         1.00      210.00
              hearsay requirement of trustworthiness.

01/08/03 RCS  Research re: prejudicial effect outweighing       .70      147.00
              probative value of Honeywell's proposed trial
              exhibits that contain undated photographs.

01/08/03 RCS  Continued review of pretrial order in             .70      147.00
              preparation for trial.

01/08/03 KV   Compiling trial exhibit binders maintaining      6.40      480.00
              correct trial exhibits numbers

01/08/03 JF   Organize trial exhibit binders                   2.00      150.00

01/09/03 JMA  Receipt and review letter from A. Dumas to        .50      170.00
              Clerk; receipt and review executed in limine
              motion; conference with MEF re: trial exhibits

01/09/03 JMA  Trial preparation - conference with MEF re:      5.50     1870.00
              aerial photos/trial exhibits; prepare outline
              for Grace witness testimony

01/09/03 JMA  Receipt and review letter from D. Field to K.     .20       68.00
              Millian re: order of witnesses

01/09/03 JMA  Conference call with C. Marraro, D. Field and     .40      136.00
              M. Caffrey re: trial exhibits

01/09/03 MEF  Trial Prep - prepare for move into court room;   3.00      675.00
              meeting with Wallace King regarding documents
              and technology to be setup in courtroom;
              telephone calls with M. Caffrey regarding
              technology and trial set up

.W.R. GRACE & COMPANY                                    February 10, 2003
Client No.                734680               Page        7
INVOICE NO.               18561

| | | | | |
|---|---|---|---|---|
| 01/09/03 | MEF | Trial Prep - trial exhibits (Grace and Plaintiff); review fax from S. German regarding ICO trial exhibits; letter to M. Caffrey regarding photo dates; letter to all counsel regarding color copies; letter to M. Caffrey regarding dates of photos; Trial Prep - trial subpoenas - telephone call with A. Lascurain regarding same; telephone call with P. Gilder at Golder; letter to Golder regarding same; review notice of service of Wong subpoena; review notice of service of AETs subpoena; review proof of service of Wong subpoena | 3.00 | 675.00 |
| 01/09/03 | RCS | Research as to whether Grace can prohibit Honeywell from introducing into evidence their vendor invoices as evidence of their damages without providing canceled checks; preparation of memorandum of law re: same. | 4.50 | 945.00 |
| 01/09/03 | RCS | Telephone communication to Mike Williams, Esq. re: finalizing legal memorandums on evidentiary issues; research objecting to Honeywell vendor invoices. | .30 | 63.00 |
| 01/09/03 | RCS | Research and preparation of Memorandum of Law re: objecting to Honeywell's undated photographs and digitally enhanced photographs offered as Honeywell trial exhibits. | 3.00 | 630.00 |
| 01/09/03 | RCS | Continued review of Pretrial Order in preparation for trial. | 1.50 | 315.00 |
| 01/09/03 | KV | Preparing all trial exhibit binders to be transferred to court; also compiled list of missing exhibits while updating binders | 6.20 | 465.00 |
| 01/09/03 | JF | Prepare trial exhibit list | 1.30 | 97.50 |
| 01/09/03 | JF | Update trial exhibits | 2.10 | 157.50 |
| 01/09/03 | JF | Miscellaneous filing and maintenance of file for trial exhibits | 4.30 | 322.50 |
| 01/10/03 | JMA | Trial preparation - receipt and review of correspondence from adversaries, phone conferences with C. Marraro and adversaries re: trial logistics, stipulating evidence; conference with C. Marraro and fact witnesses; conference with C. Marraro and experts re: trial testimony; conference with C. Marraro re: review of Honeywell trial exhibits for stipulations | 12.50 | 4250.00 |

W.R. GRACE & COMPANY                                    February 10, 2003
Client No.            734680                    Page      8
INVOICE NO.           18561

01/10/03 MEF  Trial subpoenas - review letter objection from      .40      90.00
              Black & Veatch; letter to Black & Veatch
              responding to same

01/10/03 MEF  Telephone call with M. Caffrey and Alyssa of        .30      67.50
              Judge Cavanaugh's regarding set-up for trial

01/10/03 MEF  Trial Subpoena - telephone call with A.             .40      90.00
              Lascurain regarding invoices; letter to A.
              Lascurain regarding same

01/10/03 MEF  Trial - prepare and set up court room              6.00    1350.00
              exhibits/technology

01/10/03 MEF  Letter to M. Caffrey regarding dates of photos      .20      45.00

01/10/03 MEF  Conference with B. Hughes and P. Goad regarding    1.20     270.00
              A. Davis demonstrative exhibits

01/10/03 MEF  Trial Subpoenas - voice mail from Maureen Quirk     .40      90.00
              (IT) regarding subpoena; voice mail to Rosemary
              Goodyear (IT) regarding trail subpoena; voice
              mail from Bonnie Barnett (Environ) regarding
              trial subpoena

01/10/03 RCS  Review selected Honeywell exhibits and prepare     1.50     315.00
              multiple basis for objection to same.

01/10/03 RCS  Telephone communications to and from Mike           .80     168.00
              Williams re: assignment of preparing objections
              to selected Honeywell trial exhibits.

01/10/03 RCS  Correspondence from Caffrey re: Honeywell           .30      63.00
              supplemental trial exhibit list; telephone
              communication to Caffrey re: corresponding
              exhibits.

01/10/03 RCS  Meeting with C. Marraro and JMA re: objections      .30      63.00
              to Honeywell vendor invoices.

01/10/03 RCS  Preparation of part 2 of objection to             1.00     210.00
              Honeywell's trial exhibits based on relevancy,
              revise and edit same.

01/10/03 RCS  Preparation of part 1 of objections to             .80     168.00
              Honeywell's trial exhibits, revise and edit
              same.

01/10/03 RCS  Assist C. Marraro and JMA with trial exhibits     1.00     210.00
              for witness preparation of Kevin O'Reilly.

W.R. GRACE & COMPANY                                    February 10, 2003
Client No.              734680                    Page      9
INVOICE NO.             18561

01/10/03 RCS Receipt and review of analysis of Honeywell's        1.00    210.00
             damages invoices.

01/10/03 RCS Telephone communication from Mike Williams re:        .30     63.00
             filing motion to quash McFarland's subpoena and
             preparation of caselaw binder re: evidence for
             trial.

01/10/03 RCS Preparation of Memorandum of Law objecting to         .80    168.00
             Honeywell's undated photographs, revise and
             edit same.

01/10/03 RCS Preparation of Memorandum of Law re: objections       .70    147.00
             to vendor invoices produced by Honeywell as not
             "Best Evidence" for damages, revise and edit
             same.

01/10/03 RCS Telephone communications to and from Tanya            .20     42.00
             Manago re: further analysis of Honeywell's
             damages invoices.

01/10/03 RCS Meeting with C. Marraro and JMA re: objections        .40     84.00
             to Honeywell and ICO trial exhibits.

01/10/03 RCS Receipt and review of Honeywell's damages             .80    168.00
             analysis/vendor invoices cross referenced to
             Honeywell trial exhibit numbers to refute
             damages claim on relevancy grounds (partial).

01/10/03 KV  Organizing trial exhibits in Newark Federal          5.10    382.50
             Courthouse

01/10/03 KV  Compiling and inserting missing trial exhibits       2.70    202.50
             into correct binders

01/10/03 JF  Update trial exhibit binders                          .30     22.50

01/11/03 JMA Trial preparation - conference with C. Marraro       7.50   2550.00
             re: review of Honeywell trial exhibits for
             stipulations and trial strategy

01/11/03 JMA Receipt and review correspondence from                .50    170.00
             attorneys for Honeywell and plaintiff re:
             supplemental trial exhibits

01/11/03 MEF Review Honeywell's two motions for orders            1.00    225.00
             voluntarily dismissing claims by and between
             Honeywell and Roned

01/11/03 MEF Draft brief in opposition to Honeywell's two         1.30    292.50
             motions for orders voluntarily dismissing
             claims

01/11/03 MEF Trial Prep - Conferences with JMA and RCS            1.40    315.00
             regarding Grace damage documents, Honeywell

trial exhibits; telephone calls with M. Moasser
regarding Honeywell trial exhibits - photos

01/11/03 MEF Review fax from S. German regarding plaintiff's       .20    45.00
             objections to Honeywell's revised consent
             orders

01/11/03 MEF Trial Prep - Review fax from M. Caffrey               .30    67.50
             regarding dates of Honeywell photos; review fax
             from J. Kelley regarding ICO trial exhibit 1300

01/11/03 RCS Review part 2 of Honeywell trial exhibit list        1.00   210.00
             and cross reference to vendor invoices for
             objections to damages on relevancy grounds.

01/11/03 RCS Meeting with JMA re: cross reference of Grace's       .70   147.00
             damages documents with Honeywell's trial
             exhibits.

01/11/03 RCS Review trial court's decision in Brace v Weja        2.20   462.00
             and prepare memorandum re: excess damages
             sought for disposing of soil containing
             chromium in Ohio.

01/11/03 RCS Review Amended Honeywell trial exhibits              1.20   252.00
             together with correspondence for same and amend
             our chart of Honeywell trial exhibits of same.

01/11/03 RCS Telephone communications with Mike Williams           .40    84.00
             finalizing evidential Memorandums of Law and
             scope of review of ICO trial exhibits.

01/11/03 RCS Receipt and review from Tonya Manago of              1.00   210.00
             additional Honeywell vendor invoice analysis
             and cross reference same to Part 2 of Honeywell
             trial exhibits for relevancy objections.

01/11/03 RCS Meeting with C. Marraro and JMA re: admission         .50   105.00
             by party opponent exception in connection with
             review of certain Honeywell Exhibits.

01/11/03 RCS Research re: rationale for ancient document          1.00   210.00
             exception, and review treatises re: same.

01/12/03 JMA Trial preparation - conference with C. Marraro      12.00  4080.00
             re: review ICO trial exhibits for stipulations;
             review testimonial aids for Grace experts;
             conference with C. Marraro and expert re:
             expert testimony

01/12/03 MEF Prepare charts of Grace's objections to             2.20   495.00
             Honeywell's trial exhibits and Grace's
             objections to plaintiff's trial exhibits

W.R. GRACE & COMPANY                                    February 10, 2003
Client No.                    734680              Page      11
INVOICE NO.                   18561

01/12/03 MEF  Trial Prep - Demonstrative exhibits; trial        1.60    360.00
              exhibits

01/12/03 RCS  Prepare folders of caselaw re: most important     1.50    315.00
              decisions concerning all evidentiary issues
              (partial)

01/12/03 RCS  Prepare checklist of all charts, documents,        .50    105.00
              books, which must be brought to trial.

01/12/03 RCS  Telephone communication from Mahmoud re:           .20     42.00
              Honeywell's supplemental trial exhibits.

01/12/03 RCS  Review legal memorandum and prepare binder of     1.50    315.00
              same for trial.

01/12/03 RCS  Additional research on ancient document           1.50    315.00
              exception to object to certain Honeywell
              offered documents

01/12/03 RCS  Receipt and review of Honeywell supplemental       .80    168.00
              trial exhibits 2470-2478, review same and
              prepare objections to same.

01/12/03 RCS  Meeting with C. Marraro amending Honeywell         .30     63.00
              trial exhibit list; correspondence to Tonya
              Manago re: certain documents identified by
              Bates numbers.

01/12/03 RCS  Correspondence to all counsel amending Grace      1.00    210.00
              trial exhibits in conjunction with review of
              Honeywell trial exhibits.

01/12/03 RCS  Telephone communication from Barbara Banks re:     .20     42.00
              missing Honeywell exhibits.

01/13/03 JMA  Trial preparation - review of plaintiff's trial   8.00   2720.00
              exhibits for stipulations

01/13/03 JMA  Prepare trial opening                             3.00   1020.00

01/13/03 JMA  Prepare expert witness Davis                      2.00    680.00

01/13/03 MEF  Trial Prep - Trial exhibits - Revise Grace's      3.80    855.00
              objections to Honeywell trial exhibits (1.2);
              revise Grace's objections to plaintiff's trial
              exhibits (1.2); letter to Millian & Field
              objections (.5); telephone calls with S. German
              regarding missing trial exhibits (.4); letter
              to S. German regarding plaintiff's trial
              exhibit designations (.3); telephone call with
              K. Millian regarding plaintiff's objections
              (.2)

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 01/13/03 | MEF | Trial Prep - Continue preparing courtroom - documents/technical equipment for trial | 4.00 | 900.00 |
| 01/13/03 | MEF | Trial Prep - Identification of missing trial exhibits from plaintiff's list; and identification of other trial exhibits | 1.50 | 337.50 |
| 01/13/03 | RCS | Receipt and review of documents from Tonya Manago by which Grace supplemented trial exhibits | .40 | 84.00 |
| 01/13/03 | RCS | Telephone communication to Chris Hopkins re: misidentified exhibits. | .20 | 42.00 |
| 01/13/03 | RCS | Telephone communication from Kathy Millian re: ICO supplemental exhibits | .20 | 42.00 |
| 01/13/03 | RCS | Correspondence from Steve German Esq re: ICO | 1.50 | 315.00 |
| 01/13/03 | RCS | Missing trial exhibits, revise Pretrial Order exhibit list re: same receipt and review of ICO trial exhibit list in chronological order. | .30 | 63.00 |
| 01/13/03 | RCS | Telephone communication to Barbara Banks re: ICO trial exhibits chronological order. | .20 | 42.00 |
| 01/13/03 | RCS | Receipt and review of ICO supplemental exhibits, correspondence to Wallace King re: same | .70 | 147.00 |
| 01/13/03 | RCS | Telephone communications to Bill Hughes re: Davis data/supplemental exhibits | .30 | 63.00 |
| 01/13/03 | RCS | Correspondence to all counsel re: withdrawal of certain Grace Trial exhibits. | .20 | 42.00 |
| 01/13/03 | RCS | Correspondence from Steve German withdrawing certain ICO exhibits and providing copies of ICO exhibits not previously provided, review of same. | 1.00 | 210.00 |
| 01/13/03 | RCS | Memorandum to JMA and C. Marraro re: ICO exhibits not previously produced. | .20 | 42.00 |
| 01/13/03 | RCS | Receipt and review of supplemental Grace trial exhibits 1128-1162 and correspondence to all counsel re: supplements | 2.00 | 420.00 |
| 01/13/03 | RCS | Attendance in Judge Cavanaugh's chambers to set up all parties' trial exhibits | .40 | 84.00 |
| 01/13/03 | RCS | Telephone communication to Steven German re: plaintiff's Supplemental Trial Exhibit list | .20 | 42.00 |

W.R. GRACE & COMPANY                                          February 10, 2003
Client No.              734680                          Page      13
INVOICE NO.             18561

| | | | |
|---|---|---|---|
| 01/13/03 RCS | Prepare Memorandum to JMA and C. Marraro re: Judge McLaughlin's decision in Weja v Grace | .40 | 84.00 |
| 01/13/03 RCS | Telephone communication from Mike Williams re: business record exception memorandum. | .30 | 63.00 |
| 01/13/03 KV | Research and list missing trial exhibits | 4.00 | 300.00 |
| 01/13/03 JF | Research and list missing trial exhibits | 4.30 | 322.50 |
| 01/14/03 JMA | Trial preparation - prepare for opening statement | 3.00 | 1020.00 |
| 01/14/03 JMA | Attend trial | 10.00 | 3400.00 |
| 01/14/03 JMA | Prepare Grace expert witnesses | 1.00 | 340.00 |
| 01/14/03 JMA | Prepare for cross examination | 2.00 | 680.00 |
| 01/14/03 MEF | Telephone call with R. Goodier (IT) regarding Flour Daniel | .30 | 67.50 |
| 01/14/03 MEF | Telephone call with JMA and B. Hughes regarding basis for objections to ICO trial exhibits | .50 | 112.50 |
| 01/14/03 MEF | Letter to R. Goodier (IT bankruptcy counsel) regarding Flour Daniels subpoena and witness | .50 | 112.50 |
| 01/14/03 MEF | Trial Prep (Trial Subpoenas) - Receipt and review notice of service of subpoena on Environ and R. Corcory; receipt and review proofs of service of subpoenas on AETS, Environ, Flour Daniel, R. Corcory; receipt and review notice of non-service of subpoenas on CT&E, Brown & Root, Nappi Trucking; review fax from S. Shaw (Black & Veatch) regarding returning check and not producing a witness; review fax from B. Barnett (Environ) regarding no knowledgeable person; telephone call with J. Gross at Covanta regarding Ogden subpoena; voice mail - R. Goodier regarding Flour Daniel subpoena; update chart regarding trial subpoenas | .80 | 180.00 |
| 01/14/03 MEF | Review faxes (2) from plaintiff regarding plaintiff's objections to Grace's trial exhibits and plaintiffs' objections to Honeywell's trial exhibits | .30 | 67.50 |
| 01/14/03 RCS | Appearance before Judge Cavanaugh for trial | 10.50 | 2205.00 |
| 01/14/03 RCS | Correspondence from Kathy Millian re: objections to Honeywell's and Grace's exhibits. | .30 | 63.00 |
| 01/14/03 RCS | Review trial notes, update exhibit list | 1.50 | 315.00 |

W.R. GRACE & COMPANY                                February 10, 2003
Client No.                    734680         Page      14
INVOICE NO.                   18561

01/15/03 JMA Attend trial                                8.00   2720.00

01/15/03 JMA Review plaintiff's expert reports and expert   3.00   1020.00
             deposition transcripts re: cross examination

01/15/03 RCS Appearance before Judge Cavanaugh for trial    9.00   1890.00

01/15/03 RCS Review all Grace photographs and prepare chart  2.50    525.00
             by exhibit number, date, photographer and who
             they will be introduced through; review same
             with Phil Goad

01/15/03 RCS Correspondence to all counsel updating Grace     .50    105.00
             supplemental exhibits to include Julio Valera
             photographs

01/15/03 RCS Review relevant issue from today's trial notes;  1.50    315.00
             update trial exhibits list to track items
             marked for identification and items in evidence

01/15/03 KV  Trial exhibit maintenance                      3.50    262.50

01/16/03 JMA Trial preparation - review daily transcripts    2.00    680.00
             re: cross examination of plaintiff's witnesses;
             review objections to plaintiff's exhibits;
             conference with C. Marraro re: same

01/16/03 JMA Attend trial                                    6.00   2040.00

01/16/03 JMA Conference with C. Marraro, A. Nagy and R.       1.00    340.00
             Sentfleben regarding trial

01/16/03 JMA Trial preparation - conference with C. Marraro   2.50    850.00
             and D. Field re: trial exhibit stipulations;
             conference with C. Marraro and RCS re: same

01/16/03 MEF Conference with JMA regarding assignment for      .50    112.50
             trial

01/16/03 RCS Telephone conversation with M. Williams           .30     63.00
             regarding Honeywell invoices and demonstrative
             spreadsheet

01/16/03 RCS Revise Grace's Final Pretrial Order Volume V to   1.50    315.00
             reflect multiple documents offered for
             identification and admitted into evidence under
             a single exhibit number; update FPO entries for
             supplemental exhibits

01/16/03 RCS Attendance at trial Judge Cavanaugh; update      7.00   1470.00
             plaintiff's exhibits in court room

01/16/03 RCS Update entries within FPO to reflect multiple    1.50    315.00
             documents offered for identification and

W.R. GRACE & COMPANY                                    February 10, 2003
Client No.                  734680              Page        15
INVOICE NO.                 18561

         admitted into evidence under one exhibit for
         ICO

01/16/03 RCS Meeting with JMA and C. Marraro regarding        .30      63.00
         analysis of Honeywell invoices and Honeywell
         demonstrative exhibits regarding same

01/16/03 KV  Update trial exhibit binders                    1.20      90.00

01/17/03 JMA Trial preparation - phone - D. Field re: trial  1.00     340.00
         exhibit stipulations; phone conference with D.
     Field and K. Millian re: trial exhibit
         stipulations

01/17/03 JMA Trial preparation - review and revise Grace     2.50     850.00
         Damages Chart; phone - Wallace King re: same;
         phone - D. Field re: Grace Damages Chart

01/17/03 JMA Trial preparation - phone - C. Marraro and P.   2.00     680.00
         Goad re: order of expert witnesses, scheduling
         of expert testimony at trial; phone - P. Goad
         re: same

01/17/03 JMA Trial preparation - review correspondence from   .70     238.00
         adversaries re: trial exhibit supplements;
         conference with RCS re: trial exhibit
         supplements

01/17/03 JMA Trial preparation - review of Grace experts'    2.20     748.00
         reports, deposition transcripts and
         demonstrative exhibits for direct examination
         of experts

01/17/03 JMA Trial preparation - miscellaneous phone          .50     170.00
         conferences with C. Marraro, adversaries and
         client

01/17/03 JMA Trial preparation - phone - C. Marraro re:       .30     102.00
         scheduling witnesses

01/17/03 MEF Review Honeywell trial exhibits - Weja third    2.00     450.00
         party complaint and trial brief

01/17/03 MEF Telephone call with C. Marraro regarding Weja    .30      67.50
         3rd Party Complaint and Trial Brief

01/17/03 RCS Receipt and review of Honeywell demonstrative   1.50     315.00
         exhibit depicting analysis  of damages
         (invoices)

01/17/03 RCS Receipt and review of Gayle Koch's analysis of  1.50     315.00
         Honeywell damages (invoices)

W.R. GRACE & COMPANY                                          February 10, 2003
Client No.                    734680                    Page     16
INVOICE NO.                   18561

01/17/03 RCS  Correspondence to M. Williams regarding              .30      63.00
              analysis of Honeywell spreadsheet, Koch's
              report and exhibit chart part II

01/17/03 RCS  Telephone conversation with M. Williams and          .40      84.00
              Tamara regarding Gayle Koch's report and
              analysis

01/17/03 RCS  Preparation of addendums to Volume V of the FPO     1.00     210.00
              to reflect entries of multiple documents within
              one exhibit for ICO and Grace

01/17/03 RCS  Telephone call with Tanya Manago regarding           .40      84.00
              missing ICO and Honeywell trial exhibits;
              updating of all folders

01/17/03 RCS  Telephone call from M. Williams regarding            .20      42.00
              revised instructions on analysis of Honeywell
              spreadsheet

01/17/03 RCS  Review original Grace exhibits and Honeywell        4.00     840.00
              exhibits and Judge Cavanaugh's courtroom

01/17/03 RCS  Telephone call to M. Atreides regarding              .20      42.00
              presentation slides

01/17/03 KV   Review exhibit binders at Court for missing         4.30     322.50
              exhibits

01/18/03 JMA  Trial preparation - review Grace expert             7.00    2380.00
              reports, expert depositions, photos and
              demonstrative exhibits for direct examination
              of Grace experts at trial

01/18/03 JMA  Trial preparation - phone - C. Marraro re:           .50     170.00
              order of Grace expert witnesses; phone - M.
              Caffrey re: order of Grace expert witnesses

01/18/03 MEF  Conference with RCS regarding Grace original        1.00     225.00
              photo exhibits

01/18/03 RCS  Review Grace's list of missing exhibits;            1.00     210.00
              compare same to our set of exhibits and update
              FPO to reflect same

01/18/03 RCS  Review our list of missing Honeywell exhibits;       .50     105.00
              compare same to our set of missing exhibits and
              prepare revised list to update records

01/18/03 RCS  Analyze Gayle Koch's analysis of Honeywell         1.30     273.00
              vendor invoices to the chart I prepared on
              relevancy to further limit Honeywell's damages
              claims

W.R. GRACE & COMPANY                                          February 10, 2003
Client No.              734680                        Page        17
INVOICE NO.             18561

01/18/03 RCS  Meeting with M. Atreides regarding              1.00    210.00
              demonstrative evidence of Chapman, Davis and
              Valera

01/18/03 RCS  Review Honeywell amendments updating dates of    .40     84.00
              photographs; revise our copy of FPO to reflect
              same

01/18/03 RCS  Correspondence from Tanya Manago regarding      1.50    315.00
              missing ICO trial exhibits; review requisite
              exhibit binders and cross reference to ICO
              response to same and create revised list of
              missing exhibits

01/19/03 JMA  Trial preparation - review expert reports,      6.00   2040.00
              expert deposition transcripts, demonstrative
              evidence and photos re: direct examination of
              Grace experts at trial

01/19/03 JMA  Trial preparation - preparation of Q&A for      2.00    680.00
              direct examination of Grace experts at trial

01/19/03 MEF  Trial Subpoenas—receipt and review notice of     .10     22.50
              non-service on Fluor Daniel c/o National
              Registered Agents

01/19/03 MEF  Receipt and review letter from S. Shaw at Black  .20     45.00
              & Veatch regarding return of witness fee check
              and not responding to subpoena

01/19/03 MEF  Review letter from W. Stone of Environ Corp.     .20     45.00
              regarding return of check for witness fee and
              follow up to B. Barnett call/letter

01/19/03 RCS  Review and analyze Honeywell's spreadsheet of   3.00    630.00
              vendor invoices against our objections to the
              invoices on relevancy grounds to limit
              Honeywell's claims for damages

01/19/03 RCS  Receipt and review of plaintiff trial exhibits   .60    126.00
              941, 1287 and 1288 (just produced);
              correspondence to Wallace King designating same

01/19/03 RCS  Telephone call from B. Banks regarding           .30     63.00
              obtaining additional ICO and Honeywell exhibits

01/20/03 JMA  Trial preparation - preparation, review and     8.00   2720.00
              revisions of Q&A for direct examination of
              Grace expert witnesses

01/20/03 JMA  Trial preparation - conference with C. Marraro  1.00    340.00
              re: trial exhibit stipulations

W.R. GRACE & COMPANY
February 10, 2003
Client No.          734680
Page     18
INVOICE NO.          18561

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/20/03 | JMA | Trial preparation - meeting with C. Marraro and Honeywell attorney (D. Field) re: trial exhibits; phone conference with C. Marraro, D. Field and K. Millian re: trial exhibit objections | 1.00 | 340.00 |
| 01/20/03 | MEF | Review Valera demonstrative exhibit | .70 | 157.50 |
| 01/20/03 | RCS | Meeting with JMA regarding Grace damages; review exhibits for breakdown of damages related to Valley Fair building | .40 | 84.00 |
| 01/20/03 | RCS | Telephone calls to Gayle Koch regarding analysis of Honeywell damages | .20 | 42.00 |
| 01/20/03 | RCS | Review 1200 of the 1623 Honeywell damages invoices and match each one against Honeywell's analysis to limit Honeywell damages | 12.00 | 2520.00 |
| 01/20/03 | RCS | Multiple telephone calls with M. Williams who performed remainder of analysis regarding review of certain invoices and strategy for same | 1.00 | 210.00 |
| 01/20/03 | KV | Update Trial Exhibit Binders | 1.40 | 105.00 |
| 01/21/03 | JMA | Trial preparation - Q&A for Grace expert - direct examination | 2.00 | 680.00 |
| 01/21/03 | JMA | Attend trial | 10.00 | 3400.00 |
| 01/21/03 | JMA | Trial preparation - prepare Grace expert witnesses for direct examination | 5.00 | 1700.00 |
| 01/21/03 | MEF | Telephone call with A. Lascurain regarding subpoena to R. Corcory | .20 | 45.00 |
| 01/21/03 | MEF | Telephone call with P. Cuniff regarding December fee application | .20 | 45.00 |
| 01/21/03 | RCS | Attendance of trial before Judge Cavanaugh | 10.00 | 2100.00 |
| 01/21/03 | RCS | Update FPO to reflect all documents admitted into evidence | .50 | 105.00 |
| 01/21/03 | RCS | Prepare analysis of Honeywell vendor invoices to limit potential contribution exposure (continued) | 1.50 | 315.00 |
| 01/22/03 | JMA | Trial preparation - review and revise outline for direct examination of Grace expert at trial | 2.00 | 680.00 |
| 01/22/03 | JMA | Attend trial | 10.00 | 3400.00 |

W.R. GRACE & COMPANY                                    February 10, 2003
Client No.                    734680          Page      19
INVOICE NO.                   18561

| | | | |
|---|---|---|---|
| 01/22/03 JMA | Trial preparation - conference with Grace expert re: preparation for trial testimony | 5.00 | 1700.00 |
| 01/22/03 MEF | Trial Subpoenas - telephone call with C. Peressini at AETS (2); letter to C. Peressini regarding Honeywell trial exhibits list and trial date (2) | .40 | 90.00 |
| 01/22/03 MEF | Telephone call with R. Goodier (IT bankruptcy counsel) regarding knowledgeable person to respond to subpoena | .30 | 67.50 |
| 01/22/03 MEF | Email to B. Banks regarding A. Davis direct exam | .30 | 67.50 |
| 01/22/03 RCS | Attendance at trial before Judge Cavanaugh | 9.00 | 1890.00 |
| 01/22/03 RCS | Telephone calls with C. Hopkins (Lowenstein) and B. Hughes regarding producing Kirk Brown's demonstratives | .40 | 84.00 |
| 01/22/03 RCS | Update pretrial orders to reflect all exhibits plaintiff moved into evidence on 1/21/03 and all exhibits moved into evidence on 1/22/03 | .70 | 147.00 |
| 01/22/03 RCS | Continued preparation of chart to limit Honeywell's damages (vendor invoices) | .50 | 105.00 |
| 01/22/03 KV | Pull and replace trial exhibits | .80 | 60.00 |
| 01/23/03 JMA | Trial preparation - review and revise outline for direct examination of Grace experts at trial | 2.00 | 680.00 |
| 01/23/03 JMA | Attend trial | 10.00 | 3400.00 |
| 01/23/03 JMA | Trial preparation - conference with C. Marraro and clients re: order of witnesses | 1.00 | 340.00 |
| 01/23/03 RCS | Correspondence from Gayle Koch regarding analysis of Delaney's demonstrative report on Honeywell's vendor invoices | .20 | 42.00 |
| 01/23/03 RCS | Attendance at trial before Judge Cavanaugh | 9.50 | 1995.00 |
| 01/23/03 RCS | Review Honeywell's vendor invoices and prepare analysis refuting Delaney's report | 1.50 | 315.00 |
| 01/24/03 JMA | Trial preparation - phone calls with C. Marraro re: order of proofs | 1.50 | 510.00 |
| 01/24/03 JMA | Trial preparation - phone conference with C. Marraro, RCS re: Honeywell damages claim and exhibits | 1.00 | 340.00 |

W.R. GRACE & COMPANY                                    February 10, 2003
Client No.              734680                    Page      20
INVOICE NO.             18561

01/24/03 JMA Trial preparation - phone D. Field re:              2.00    680.00
             Honeywell damage claim and exhibits; receipt
             and review letters and stipulations from D.
             Field re: Honeywell damage claim and exhibits,
             Grace damage claim and exhibits

01/24/03 JMA Trial preparation - review transcripts of Wong      1.00    340.00
             deposition; review outline for Wong
             cross-examination

01/24/03 RCS Analysis challenging Delaney's invoice chart        2.50    525.00
             for Honeywell vendors

01/24/03 RCS Telephone call to M. Williams regarding             .40     84.00
             Honeywell vendor invoices he reviewed that
             concern risk assessment and completion of his
             portion of assignment

01/24/03 RCS Update pretrial memorandum regarding documents      .60    126.00
             admitted into evidence on 1/23/03

01/24/03 RCS Telephone call with David Field regarding           .20     42.00
             Grace's position challenging Delaney analysis

01/24/03 RCS Preparation of chart of Honeywell vendor            .80    168.00
             invoices pre-1994 and late 2002 not contained
             in Gayle Koch's  review

01/24/03 RCS Meeting with JMA regarding analysis of              .40     84.00
             Honeywell vendor invoices

01/24/03 RCS Correspondence to David Field regarding our         .50    105.00
             response to Delaney's analysis of invoices

01/24/03 RCS Telephone call with C. Marraro regarding            .40     84.00
             providing D. Field with Grace's analysis of
             Honeywell's invoices

01/24/03 RCS Preparation of table of trial testimony (day to     .40     84.00
             day and witness by witness)

01/25/03 JMA Trial preparation  - phone - C. Marraro re:         .40    136.00
             testimony for Dr. K. Brown

01/25/03 JMA Trial preparation - phone C. Marraro and D.         .40    136.00
             Field re: Order of Proofs and exhibits

01/25/03 JMA Trial preparation - Review deposition              7.00   2380.00
             transcripts and exhibits re: preparation for
             cross examination of J. Wong

01/25/03 RCS Correspondence from Field regarding his review      .30     63.00
             of Grace's vendor invoices and proposed
             stipulation to both defendants damages claims

W.R. GRACE & COMPANY                                    February 10, 2003
Client No.              734680                    Page      21
INVOICE NO.             18561

01/25/03 RCS Update pre-trial manual to reflect exhibits          .70    147.00
             introduced and admitted into evidence on
             1/23/03

01/26/03 JMA Trial preparation - review deposition             10.00   3400.00
             transcripts and exhibits, prepare outline for
             cross examination of J. Wong, review deposition
             transcripts, expert reports, exhibits and
             demonstrative exhibits, prepare outline for
             direct examination of Grace expert witness

01/26/03 RCS Meeting with JMA regarding differences in the        .30     63.00
             three remedial investigations

01/26/03 RCS Research rules concerning asking James Wong         1.00    210.00
             leading question since he is adverse to Grace's
             direct case;preparation of memorandum regarding
             same

01/26/03 RCS Research regarding preventing counsel from         2.00    420.00
             conferring with a sworn witness whose testimony
             has not concluded; preparation of memorandum
             regarding same

01/26/03 RCS Assist JMA with direct examination of James        2.30    483.00
             Wong

01/27/03 JMA Trial preparation - review and revise outline      2.00    680.00
             for cross examination of J. Wong

01/27/03 JMA Attend trial                                       9.00   3060.00

01/27/03 JMA Review reports, deposition transcripts and         4.00   1360.00
             exhibits re: preparation of Grace expert
             witness; conference with Grace expert witness
             and consultant re: direct testimony at trial

01/27/03 MEF Telephone calls with JMA regarding trial prep       .20     45.00
             of witnesses

01/27/03 MEF Emails to B. Banks/J. Kelley regarding Q&A for      .20     45.00
             Grace witnesses

01/27/03 RCS Attendance at trial before Judge Cavanaugh         9.00   1890.00

01/27/03 RCS Review documents marked and admitted into           .50    105.00
             evidence and update trial PO to reflect same

01/27/03 RCS Meeting with Frank Boenning regarding review of    1.50    315.00
             Honeywell damages invoices to determine
             differences of calculations

01/27/03 RCS Preparation of memorandum regarding difference     1.50    315.00
             in Grace's and Honeywell's invoice analysis

W.R. GRACE & COMPANY                                          February 10, 2003
Client No.              734680                        Page        22
INVOICE NO.             18561

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 01/28/03 | JMA | Trial preparation – review and revise outline for Grace expert direct examination; review demonstrative exhibits and deposition transcripts for Grace expert direct examination | 2.00 | 680.00 |
| 01/28/03 | JMA | Attend trial | 9.00 | 3060.00 |
| 01/28/03 | JMA | Trial preparation – review expert report, deposition exhibits and transcript of Grace expert deposition; meeting with Grace trial expert re: trial testimony, demonstrative exhibits, outline | 6.00 | 2040.00 |
| 01/28/03 | MEF | Telephone call with Celia Peressini at AETS regarding subpoena | .20 | 45.00 |
| 01/28/03 | RCS | Attendance at trial before Judge Cavanaugh | 9.50 | 1995.00 |
| 01/28/03 | RCS | Receipt and review of supplemental deposition designation by Honeywell of M. Novar | .30 | 63.00 |
| 01/28/03 | RCS | Review documents marked and admitted into evidence and update FPO to reflect same | .50 | 105.00 |
| 01/28/03 | RCS | Telephone calls to B. Banks regarding McGuire supplemental report and Rifkin exhibits | .40 | 84.00 |
| 01/28/03 | KV | Update trial exhibit binders | 1.80 | 135.00 |
| 01/29/03 | JMA | Trial preparation – review and revise outline for Grace expert trial testimony; review Honeywell rebuttal expert report; conference with Grace expert | 2.50 | 850.00 |
| 01/29/03 | JMA | Attend trial | 9.50 | 3230.00 |
| 01/29/03 | JMA | Trial preparation – review trial and deposition transcripts, exhibits and photos re: cross-examination of J. Wong | 1.50 | 510.00 |
| 01/29/03 | MEF | Telephone call with RCS regarding Honeywell motion to strike McGuire supplemental report | .30 | 67.50 |
| 01/29/03 | MEF | Telephone calls with JMA regarding Blanchard deposition and testimony | .40 | 90.00 |
| 01/29/03 | RCS | Attendance at trial before Judge Cavanaugh | 10.00 | 2100.00 |
| 01/29/03 | RCS | Review Honeywell expert deposition transcripts and prepare cross examination for witnesses | 2.50 | 525.00 |
| 01/30/03 | JMA | Trial preparation – review transcripts, exhibits, photos re: cross-examination of J. Wong; review proposed stipulation re: post costs | 2.50 | 850.00 |

W.R. GRACE & COMPANY                                        February 10, 2003
Client No.                     734680               Page        23
INVOICE NO.                    18561

01/30/03 JMA Attend trial                                      8.00    2720.00

01/30/03 JMA Trial preparation - review Deming and Blanchard   1.50     510.00
             report re: cross-examination of Blanchard

01/30/03 MEF Prepare numerous letters regarding withdrawal      .80     180.00
             of subpoenas

01/30/03 RCS Attendance at trial before Judge Cavanaugh        8.00    1680.00

01/30/03 RCS Review correspondence from K. Millian regarding    .40      84.00
             plaintiff's exhibits requested to be moved into
             evidence and cross check against Grace's
             objections; prepare memorandum to JMA regarding
             same

01/30/03 RCS Review exhibits marked and admitted into           .40      84.00
             evidence for trial; update FPO binder regarding
             same

01/30/03 KV  Update Trial Exhibit Binders                      1.20      90.00

01/31/03 JMA Trial preparation - review Grace crossclaim and   2.60     884.00
         Honeywell crossclaim re: stipulation and past
             costs; phone - C. Marraro re: same; rewrite
             Honeywell proposed Stipulation on past costs

01/31/03 JMA Trial preparation - review McGuire trial          1.30     442.00
             exhibits; prepare summary of exhibits re: 2002
             value of Site 115; phone - C. Marraro re: same

01/31/03 JMA Trial preparation - review trial exhibits and     1.50     510.00
             other documents signed by F. Faranca; phone -
             C. Marraro re: same

01/31/03 MEF Conference with JMA regarding Honeywell 2nd         .50     112.50
             Amended cross-claims for stipulation

01/31/03 RCS Meeting with JMA and C. Marraro regarding          .30      63.00
             stipulation of Grace and Honeywell's damages

01/31/03 RCS Review Grace vendor invoices under demolition,    4.50     945.00
             security and cost recovery for purposes of
             entering into stipulation of Grace damages;
             prepare analysis of same to rebut Honeywell's
             position regarding same

                                       Subtotal:     694.00  176,178.00

W.R. GRACE & COMPANY                                       February 10, 2003
Client No.              734680                    Page      24
INVOICE NO.             18561


## FEE APPLICATIONS, APPLICANT

| | | | |
|---|---|---|---|
| 01/10/03 MEF | Review email from L. Ferdinand regarding 6th Quarterly project summary; email to L. Ferdinand regarding same; email from L. Ferdinand regarding confirmation | .40 | 90.00 |
| 01/10/03 MEF | Review email from C. McKinnan regarding auditor's initial report for the 6th Quarterly Fee Period; review report | .40 | 90.00 |
| 01/11/03 MEF | Fee Application - Review December 2002 fee detail | .80 | 180.00 |
| 01/11/03 MEF | Begin preparing 10th Monthly Fee Application (12/1/02 - 12/31/02) | .50 | 112.50 |
| 01/12/03 MEF | Continue preparing fee application for December 2002 | 1.10 | 247.50 |
| 01/13/03 MEF | Revise Tenth Monthly Fee Application (December 2002) | .70 | 157.50 |
| 01/13/03 MEF | Draft response to Auditor's initial report regarding 6th Quarterly Fee Application | 1.00 | 225.00 |
| 01/14/03 MEF | Revise fee detail regarding expenses; review revised fee detail | .70 | 157.50 |
| 01/15/03 MEF | Revise response to Fee Auditor's Initial Report regarding the 6th Quarterly Fee Application; review local Rule 2016-2 | .90 | 202.50 |
| 01/17/03 JMA | Fee Application - review and execution of 10th monthly fee application | 1.00 | 340.00 |
| 01/17/03 JMA | Fee application - receipt and review of fee auditor's report on Carella, Byrne fee application for 6th interim period | .50 | 170.00 |
| 01/17/03 MEF | Revise and finalize 10th Monthly Fee Application for 12/1/02-12/31/02 | .80 | 180.00 |
| 01/18/03 MEF | Conference with JMA regarding response to Fee Auditor's initial report (6th Quarterly) | .60 | 135.00 |
| 01/18/03 MEF | Revise and finalize response to Fee Auditor's Initial Report (6th Quarterly) | .60 | 135.00 |
| 01/19/03 MEF | Fee Application - begin preparing 7th Quarterly Fee Application | 2.80 | 630.00 |
| 01/21/03 MEF | Review revised fee detail for December | .20 | 45.00 |

W.R. GRACE & COMPANY                                    February 10, 2003
Client No.            734680              Page      25
INVOICE NO.           18561


| Date | | Description | Hours | Amount |
|------|--|-------------|-------|--------|
| 01/21/03 | MEF | Continue preparing quarterly fee application (Oct. - Dec. 2002) | 1.80 | 405.00 |
| 01/22/03 | MEF | Fee Application - email to/from P. Cuniff regarding filing deadlines for quarterly fee application | .30 | 67.50 |
| 01/22/03 | MEF | Continue preparing 7th quarterly fee application | 2.70 | 607.50 |
| 01/31/03 | MEF | Review email from S. Bossay at W. Smith's office regarding response to Fee Auditor's Initial Report | .20 | 45.00 |
| 01/31/03 | MEF | Review file regarding response to 6th quarterly fee application | .20 | 45.00 |
| 01/31/03 | MEF | Email to S. Bossay regarding CBBG's response to fee auditor's initial report for 6th quarterly fee application | .30 | 67.50 |
| 01/31/03 | MEF | Review email from J. Allgood regarding response to initial report for 6th quarterly fee application | .10 | 22.50 |
| | | Subtotal: | 18.60 | 4,357.50 |

TRAVEL NON-WORK

| Date | | Description | Hours | Amount |
|------|--|-------------|-------|--------|
| 01/14/03 | JK | Travel non-work - Travel to Newark (district court) to deliver exhibit for trial. | 1.80 | 67.50 |
| 01/29/03 | JK | Travel Non-Work - Travel to Newark to deliver document for trial. | 1.60 | 60.00 |
| | | Subtotal: | 3.40 | 127.50 |

Total Fees:                                              180,663.00

W.R. GRACE & COMPANY

Client No.                    734680

INVOICE NO.                   18561

SUMMARY OF FEES:

```
*---------------------------TIME AND FEE SUMMARY---------------------*
*----------TIMEKEEPER---------*    RATE    HOURS              FEES
```

| TIMEKEEPER | RATE | HOURS | FEES |
|---|---|---|---|
| J M AGNELLO | 340.00 | 301.80 | 102612.00 |
| M E FLAX | 225.00 | 87.20 | 19620.00 |
| J KUBERT | 75.00 | 3.40 | 127.50 |
| RC SCRIVO | 210.00 | 252.10 | 52941.00 |
| K VENGROW | 75.00 | 57.20 | 4290.00 |
| J FALDUTO | 75.00 | 14.30 | 1072.50 |
| TOTALS | | 716.00 | 180663.00 |

# EXHIBIT B

W.R. GRACE & COMPANY
Client No.                734680
INVOICE NO.               18561


## Disbursements


## Professional Fees

| Date | Description | Amount |
|---|---|---|
| 01/06/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/2/03 | 104.95 |
| 01/06/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/2/3 | 65.00 |
| 01/06/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/3/03 | 65.00 |
| 01/06/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/2/03 | 104.95 |
| 01/06/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/3/03 | 75.00 |
| 01/06/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 12/31/02 | 104.95 |
| 01/06/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/2/03 | 104.95 |
| 01/06/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/3/03 | 104.95 |
| 01/06/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/3/03 | 114.95 |
| 01/06/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/2/3 | 104.95 |
| 01/06/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/2/3 | 65.00 |
| 01/06/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC.1/3/03 | 104.95 |
| 01/09/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/7/03 | 104.95 |
| 01/09/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/3/03 | 114.95 |
| 01/09/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/3/03 | 104.95 |
| 01/09/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/3/03 | 104.95 |
| 01/09/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/8/03 | 93.95 |
| 01/09/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/7/03 | 65.00 |
| 01/09/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/3/03 | 104.95 |
| 01/09/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/3/03 | 104.95 |
| 01/09/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/3/03 | 118.95 |
| 01/09/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/3/03 | 65.00 |
| 01/09/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/3/03 | 65.00 |
| 01/09/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/6/03 | 164.95 |

I.R. GRACE & COMPANY

Client No.           734680

INVOICE NO.          18561

| | | |
|---|---|---|
| 01/09/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/3/03 | 104.95 |
| 01/09/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/6/03 | 114.95 |
| 01/09/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/3/03 | 65.00 |
| 01/09/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/3/03 | 104.95 |
| 01/09/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/3/03 | 65.00 |
| 01/10/03 | Professional Fees - MCGUIRE, CHARLES P 12/20/02 | 164.30 |
| 01/10/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/8/03 | 97.95 |
| 01/10/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/8/03 | 122.95 |
| 01/14/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/9/03 | 122.95 |
| 01/14/03 | Professional Fees - GUARANTEED SUBPOENA SERVICE, INC. 1/10/03 | 95.95 |

SUBTOTAL:    3391.10

Travel Expense

| | | |
|---|---|---|
| 01/17/03 | Travel Expense MEF 12/19 - Parking | 5.00 |
| 01/31/03 | Travel Expense  JMA  1/27, 1/28, 1/29, 1/30 -Parking | 40.00 |
| 01/31/03 | Travel Expense JMA 1/14, 1/15, 1/16 - Parking | 36.00 |
| 01/31/03 | Travel Expense  RCS  1 17 03 - Parking | 6.95 |
| 01/31/03 | Travel Expense  RCS 1 30 03 - Parking | 8.95 |
| 01/31/03 | Travel Expense  RCS  1 16 03 - Parking | 8.95 |
| 01/31/03 | Travel Expense JMA 1/21, 1/22, 1/23 - Parking | 30.00 |

SUBTOTAL:    135.85

Meals

| | | |
|---|---|---|
| 01/06/03 | Meals JMA LIV. DELI 1/3 | 39.49 |
| 01/21/03 | Meals JMA M&M 1/21 #965738 | 34.21 |

SUBTOTAL:    73.70

Photocopies - Outside

| | | |
|---|---|---|
| 01/13/03 | Photocopies - Outside AMERICAN LEGAL 1/9 | 152.13 |
| 01/13/03 | Photocopies - Outside AMERICAN LEGAL 1/9 | 129.63 |
| 01/13/03 | Photocopies - Outside AMERICAN LEGAL 1/9 | 54.38 |
| 01/14/03 | Photocopies - Outside AMERICAN LEGAL 1/10 | 38.03 |
| 01/15/03 | Photocopies - Outside AMERICAN LEGAL 1/13 | 278.20 |
| 01/15/03 | Photocopies - Outside AMERICAN LEGAL 1/12 | 321.05 |
| 01/15/03 | Photocopies - Outside AMERICAN LEGAL 1/10 | 112.78 |
| 01/24/03 | Photocopies - Outside AMERICAN LEGAL 1/21 R-5890 | 19.27 |

SUBTOTAL:    1096.47

W.R. GRACE & COMPANY
Client No.          734680
INVOICE NO.         18561

February 10, 2003
Page      28

## Costs Advanced

| | | |
|---|---|---:|
| 01/10/03 Costs Advanced (ALLIED) 1/6/03 (#8871) | | 116.79 |
| (easels) | | |
| 01/31/03 Refund of Witness Fees | 12 30 02 | (55.00) |
| 01/31/03 Refund of Witness Fees | 12 30 02 | (55.00) |
| 01/31/03 Refund of Witness Fees | 12 30 02 | (55.00) |
| 01/31/03 Refund of Witness Fees | 12 30 02 | (55.00) |
| 01/31/03 Refund of Witness Fees | 01 06 03 | (48.00) |
| 01/31/03 Refund of Witness Fees | 01 06 03 | (46.00) |
| 01/31/03 Refund of Witness Fees | 12 30 02 | (55.00) |
| 01/31/03 Refund of Witness Fees | 12 30 02 | (55.00) |
| 01/31/03 Refund of Witness Fees | 12 30 02 | (55.00) |

                                        SUBTOTAL:   (362.21)

| | |
|---|---:|
| 01/31/03 Messenger | 73.00 |
| 01/31/03 Photocopies | 2698.25 |
| 01/31/03 Stationary and Supplies | 113.73 |
| (oversized poster board) | |
| 01/31/03 Faxes | 109.00 |
| 01/31/03 Telephone | 468.78 |
| 01/31/03 Additional Staff Time | 1297.37 |
| 01/31/03 Computer Searches | 141.92 |
| 01/31/03 Federal Express | 221.31 |
| 01/31/03 Messenger - In House | 75.00 |

**Total Costs**                             9,533.27

**Total Due this Matter**                 190,196.27