# EXHIBIT 4

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| **W.R. GRACE & CO., et al.,** [1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| | ) | |
| | ) | **Objection Date: June 7, 2003 at 4:00 p.m.** |
| Debtors. | ) | **Hearing Date: Scheduled if Necessary (Negative** |
| | ) | **Notice)** |
| | ) | |

---

### TWELFTH MONTHLY APPLICATION OF
### BANKRUPTCY MANAGEMENT CORPORATION
### FOR COMPENSATION FOR SERVICES RENDERED AND
### REIMBURSEMENT OF EXPENSES AS CLAIMS RECONCILIATION
### AND SOLICITATION CONSULTANT TO THE DEBTORS FOR THE
### PERIOD FROM MARCH 1, 2003 THROUGH MARCH 31, 2003

| | |
|---|---|
| **Name of Applicant:** | Bankruptcy Management Corporation ("BMC") |
| **Authorized to Provide Professional Services to:** | The above-captioned debtors and debtors in possession. |
| **Date of Retention:** | Retention Order entered May 8, 2002; effective as of April 4, 2002 |
| **Period for which Compensation and Reimbursement is Sought:** | March 1 through March 31, 2003 |
| **Amount of Compensation Sought as Actual, Reasonable and Necessary:** | $72,572.25 |
| **Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary:** | $ 3,860.72  (Expense Reimbursement only) |

---

[1] The Debtors consist of the following 62 entities: W.R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W.R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food =N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W.R. Grace Capital Corporation, W.R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc.), E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

1

**This is a:**    ☒ **Monthly Application**    ☐ **Quarterly Application**☐ **Final Application**

      The total time expended for preparation of this fee application is approximately 12.0 hours and the corresponding compensation requested is approximately $2,520.00.[2]

      This is the Twelfth Application filed by BMC.

## PRIOR APPLICATIONS

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 3/4/2003 | 4/4/2002-4/30/2002 | $18,913.50 | $1,420.00 | Pending | Pending |
| 3/4/2003 | 5/1/2002-5/31/2002 | $46,559.00 | $2,781.83 | Pending | Pending |
| 3/4/2003 | 6/1/2002-6/30/2002 | $42,162.00 | $3,538.24 | Pending | Pending |
| 3/4/2003 | 2nd Quarter 2002 | $107,634.50 | $7,740.07 | Pending | Pending |
| 3/4/2003 | 7/1/2002-7/31/2002 | $48,181.75 | $10,701.48 | Pending | Pending |
| 3/4/2003 | 8/1/2002-8/31/2002 | $48,729.50 | $1,891.32 | Pending | Pending |
| 3/4/2003 | 9/1/2002-9/30/2002 | $55,850.00 | $2,743.43 | Pending | Pending |
| 3/4/2003 | 3rd Quarter 2002 | $152,761.25 | $15,336.23 | Pending | Pending |
| 3/4/2003 | 10/1/2002-10/31/2002 | $95,621.50 | $3,384.85 | Pending | Pending |
| 3/4/2003 | 11/1/2002-11/30/2002 | $49,215.25 | $2,658.68 | Pending | Pending |
| 3/4/2003 | 12/1/2002-12/31/2002 | $46,683.00 | $850.00 | Pending | Pending |
| 3/4/2003 | 4th Quarter 2002 | $191,519.75 | $6,893.53 | Pending | Pending |
| 5/15/03 | 1/1/2003-1/31/2003 | $74,318.00 | $1,229.90 | Pending | Pending |
| 5/15/03 | 2/1/2003-2/28/2003 | $82,610.00 | $4,837.69 | Pending | Pending |
| | | | | | |
| | | | | | |

## BIOGRAPHICAL INFORMATION

| Name of Professional Person | Position with Applicant, Number of Years in Position, Prior Relevant Experience, Licenses and Year Obtained, Area of Expertise | Hourly Billing Rate (Including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Julia Hasenzahl | Principal, 3 years; former Assistant Director and National Manager-Shared Services Functions, Ernst & Young LLP | $275.00 | 14.0 | 3,850.00 |
| Trevor L. Allen | Technology Manager, 4 years; 15 years technology, systems support and management | $175.00 | 0.5 | 87.50 |
| Martha Araki | Senior Bankruptcy Consultant, 4 years; 17 years bankruptcy experience | $210.00 | 4.6 | 966.00 |
| Roy Baez | Case Support Clerk, 4 years | $65.00 | 1.3 | 84.50 |
| Lauri Bogue | Reconciliation Consultant, 1 year; 4 years prior bankruptcy experience | $110.00 | 70.3 | 7,733.00 |

---

2      The actual number of hours expended in preparing this fee application and the corresponding compensation requested will be set forth in BMC's subsequent fee applications.

2

| Mike Booth | Claims Reconciliation Manager, 11 months; 4 years bankruptcy experience | $165.00 | 0.4 | 66.00 |
|---|---|---|---|---|
| Steffanie Cohen | Reconciliation Consultant, 6 months; 2 years prior bankruptcy experience | $110.00 | 14.3 | 1,573.00 |
| Diane George | Data Consultant, 3 years; 2 years prior bankruptcy experience | $140.00 | 4.0 | 560.00 |
| Mike Grimmett | Data Consultant, 6 months; 12 years prior experience bankruptcy and data programming | $175.00 | 108.6 | 17,473.75 |
| Mike Grimmett | Travel Time | $87.50 | 17.5 | 1,531.25 |
| Yvette Hassman | Case Support Associate, 1 month; 3 years prior bankruptcy case support experience | $95.00 | 1.9 | 180.50 |
| Steven Heathcock | Data Consultant, 2 years; former Consultant, Adept Consulting LLC; 15 years prior experience as Systems Engineer | $150.00 | 14.4 | 2,160.00 |
| Sue Herrschaft | Senior Consultant, 6 months; former Operations Manager, Audit Division, Arthur Andersen-LA; 10 years prior experience in risk management and quality assurance | $210.00 | 177.1 | 34,776.00 |
| Sue Herrschaft | Travel Time | $105.00 | 23.0 | 2,415.00 |
| Gunther Kruse | Consultant, 4 months; 8 years prior experience in IT industry as database administrator and network manager | $150.00 | 3.1 | 465.00 |
| Elaine Lane | Senior Consultant, 4 months; 1 year prior experience as an attorney; 9 years prior experience in the legal field | $175.00 | 0.3 | 52.50 |
| Kevin Martin | Consultant, 5 months; 6 years prior experience in financial services; 2 years prior experience in mergers/acquisitions | $135.00 | 2.0 | 270.00 |
| James Myers | Case Support Clerk, 3 years | $65.00 | 2.6 | 169.00 |
| Lisa Ruppaner | Case Support Associate, 1 year | $95.00 | 7.4 | 703.00 |
| Heather Walker | Case Information Clerk, 1 year | $65.00 | 1.1 | 71.50 |
| Anna Wick | Data Consultant, 7 months | $110.00 | 12.1 | 1,331.00 |

| Grand Total: | Fees: $ 72,572.25 | Hours: 440.0 |
|---|---|---|
| Blended Rate: | $164.94 | |

3

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asbestos Claims | 25.3 | 4,714.00 |
| Case Administration | 156.1 | 30,579.00 |
| Data Analysis | 119.7 | 20,689.00 |
| Fee Applications-Applicant | 4.6 | 966.00 |
| Non-Asbestos Claims | 93.8 | 11,678.00 |
| Travel – Non Working | 40.5 | 3,946.25 |
| Total | 440.0 | $72,572.25 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (If Applicable) | Total Expenses |
|---|---|---|
| b-Linx/Data Storage | BMC | $ 850.00 |
| Document Storage | BMC | 382.80 |
| Airline | Various | 1,506.00 |
| Dinner | Various | 193.77 |
| Lodging | Various | 653.60 |
| Lunch | | 40.22 |
| Parking | Various | 139.34 |
| Rental Vehicle | | 94.99 |
| Total | | $3,860.72 |

## PRODUCTION EXPENSE SUMMARY

| Date of Mailing | Service Provider (If Applicable) | Total Expenses |
|---|---|---|
| | | |
| Total | | $0.00 |

*[Continued on next page]*

4

**WHEREFORE,** BMC respectfully requests:

(a) that an allowance be made to it in the aggregate of $61,918.52, which is comprised of:

      (i)      80% of the fees rendered by BMC to the Debtors for reasonable and necessary professional services during the Fee Period (80% of $72,572.25 = $58,057.80); and

      (ii)     100% of the actual and necessary costs and expenses incurred by BMC during the Fee Period ($3,860.72);

(b) that both the fees and expenses are payable as an administrative expense of the Debtors' estates; and

(c) for such other and further relief as the Court deems just and proper.

Dated: May 15, 2003

                             BANKRUPTCY MANAGEMENT CORPORATION

By:_____

                  SEAN A. ALLEN, President
                  6096 Upland Terrace South
                  Seattle, Washington 98118
                  Telephone: (206) 725-5405
                  Telecopier: (206) 374-2727

                  Claims Reconciliation and Solicitation Consultant
                  to the Debtors and Debtors in Possession

5

**WHEREFORE,** BMC respectfully requests:

(a) that an allowance be made to it in the aggregate of $61,918.52, which is comprised of:

     (i)     80% of the fees rendered by BMC to the Debtors for reasonable and necessary professional services during the Fee Period (80% of $72,572.25 = $58,057.80); and

     (ii)    100% of the actual and necessary costs and expenses incurred by BMC during the Fee Period ($3,860.72);

(b) that both the fees and expenses are payable as an administrative expense of the Debtors' estates; and

(c) for such other and further relief as the Court deems just and proper.

Dated: May 15, 2003                      BANKRUPTCY MANAGEMENT CORPORATION

                             By: _____

                               SEAN A. ALLEN, President
                               6096 Upland Terrace South
                               Seattle, Washington 98118
                               Telephone: (206) 725-5405
                               Telecopier: (206) 374-2727

                               Claims Reconciliation and Solicitation Consultant
                               to the Debtors and Debtors in Possession

## VERIFICATION

STATE OF ⠀⠀⠀⠀⠀⠀⠀⠀}
⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀}⠀⠀ss.
COUNTY OF ⠀⠀⠀⠀⠀⠀}

SEAN A. ALLEN, after being duly sworn, deposes and says:

1. I am the President of Bankruptcy Management Corporation, the applicant herein ("BMC"), the Claims Reconciliation and Solicitation Consultant to the debtors and debtors in possession herein (the "Debtors"). Except as otherwise noted, I have personal knowledge of the matters set forth herein.

2. I have personally reviewed the consulting services rendered by BMC as Claims Reconciliation and Solicitation Consultant to the Debtors and am thoroughly familiar with the other work performed on behalf of the Debtors by other consultants and employees of BMC.

3. I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Annexed hereto are the following Exhibits. Exhibit 1 – Monthly Fee Invoice comprised of a detail of time expended and Professional Activity Summary; and Exhibit 2 – Monthly Expense Invoice comprised of (i) an Expense Invoice and Detail. Moreover, I have reviewed the Local Bankruptcy Rules for the District of Delaware and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members,' signed April 17, 2002, and submit that the Application herein substantially complies with such Rules and Order.

⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀SEAN A. ALLEN

SWORN AND SUBSCRIBED to before me
this ⠀15⠀ day of ⠀May⠀, 2003

Notary Public
My Commission Expires: 1/31/05-

HELEN A. JONES
NOTARY PUBLIC-MINNESOTA
MY COMMISSION EXPIRES 1-31-2005

# EXHIBIT 1

**Bankruptcy Management Corporation**
6096 Upland Terrace S  Seattle, WA 98118
206/725-5405

**WR Grace**
**Invoice #: WRG030331**
**Amount Due: $76,432.95**

**Period Ending  3/31/2003**

| | Billable | | Travel | | |
|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Hours** | **Rate** | **Invoice Amount** |
| *Case Administration Support* | | | | | |
| Roy Baez | 1.3 | $65.00 | | | $84.50 |
| Yvette Hassman | 1.9 | $95.00 | | | $180.50 |
| James Myers | 2.6 | $65.00 | | | $169.00 |
| Lisa Ruppaner | 7.4 | $95.00 | | | $703.00 |
| Heather Walker | 1.1 | $65.00 | | | $71.50 |
| Anna Wick | 12.1 | $110.00 | | | $1,331.00 |
| *Case Management Services* | | | | | |
| Martha Araki | 4.6 | $210.00 | | | $966.00 |
| Lauri Bogue | 70.3 | $110.00 | | | $7,733.00 |
| Mike Booth | 0.4 | $165.00 | | | $66.00 |
| Steffanie Cohen | 14.3 | $110.00 | | | $1,573.00 |
| Diane George | 4.0 | $140.00 | | | $560.00 |
| Mike Grimmett | 91.1 | $175.00 | 17.5 | $87.50 | $17,473.75 |
| Julia Hasenzahl | 14.0 | $275.00 | | | $3,850.00 |
| Susan Herrschaft | 154.1 | $210.00 | 23.0 | $105.00 | $34,776.00 |
| Gunther Kruse | 3.1 | $150.00 | | | $465.00 |
| Elaine Lane | 0.3 | $175.00 | | | $52.50 |
| Kevin Martin | 2.0 | $135.00 | | | $270.00 |
| *Technology Support* | | | | | |
| Trevor Allen | 0.5 | $175.00 | | | $87.50 |
| Steven Heathcock | 14.4 | $150.00 | | | $2,160.00 |
| **WR Grace Total** | **399.5** | **40.5** | | | **$72,572.25** |

*Average Billing Rate this Period  $164.94*

| | |
|---|---|
| **Total Hours:** | 440.0 |
| **Billed Total:** | $72,572.25 |
| **Expense Total:** | $3,860.70 |
| **Total:** | $76,432.95 |

**EXHIBIT "1"**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **March 2003** | | | | | | |
| **Asbestos Claims** | | | | | | |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/5/2003 | 3.0 | $525.00 | Meet with FZaremby and Rfinke re Prop Damage claim system review and training. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/5/2003 | 3.8 | $665.00 | Meet with Fzaremby and RFinke re Prop Damage claim system review and training. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/6/2003 | 2.0 | $350.00 | Meet with client staff to train user on the custom asbestos module |
| ANNA WICK - DATA | | $110.00 | 3/7/2003 | 0.3 | $33.00 | Property Damage & Medical Monitoring claims extraction |
| ANNA WICK - DATA | | $110.00 | 3/11/2003 | 0.2 | $22.00 | Import Property Damage claims to access data base |
| ANNA WICK - DATA | | $110.00 | 3/12/2003 | 0.8 | $88.00 | Extract Property Damage and Medical Monitoring asbestos claims (.4). Research asbestos claims not viewable in claims list (.4) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/17/2003 | 3.0 | $630.00 | Review asbestos claims for correct extraction and docketing/assign to claims team |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/19/2003 | 1.0 | $210.00 | Review newly extracted asbestos claims for accuracy and completeness |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/20/2003 | 3.6 | $756.00 | Review asbestos claims from Rust extract for accuracy of docketing and upload, assign to claims teams |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/22/2003 | 3.2 | $560.00 | Create objection status reports for Prop Damage Asbestos claims. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/24/2003 | 3.0 | $630.00 | Rust data extract review, identify non-substantive objections and assign claims for reconciliation |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/31/2003 | 1.4 | $245.00 | Create analysis of property damage claims. |
| | | Asbestos Claims Total: | | 25.3 | $4,714.00 | |
| **Case Administration** | | | | | | |
| HEATHER WALKER - CI | | $65.00 | 3/3/2003 | 0.1 | $6.50 | Telephone with Mrs Joseph at (856) 346-0747 / RE: questions about amended schedule amount |
| HEATHER WALKER - CI | | $65.00 | 3/3/2003 | 0.1 | $6.50 | Telephone with Marsha Koelin at (410) 781-4100 / RE: left message |
| LISA RUPPANER - CASE | | $95.00 | 3/3/2003 | 0.1 | $9.50 | Review e-mail instructions from Project Manager. |
| YVETTE HASSMAN - CAS | | $95.00 | 3/3/2003 | 0.5 | $47.50 | Prepare signature pages for Sean Allen's signature re 9 fee applications |
| LISA RUPPANER - CASE | | $95.00 | 3/3/2003 | 0.2 | $19.00 | Begin to work on project of pulling all 3a and 3b exhibits for various WR Grace matters. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/3/2003 | 0.2 | $42.00 | Phone call w/ F Zaremby re: 3/5-6 Boca Raton trip. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/3/2003 | 2.0 | $420.00 | Prep for 3/4-5 meeting in Boca Raton - Prepare asbestos custom module presentation. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/3/2003 | 2.0 | $420.00 | Prep for 3/4-5 meeting in Boca Raton - Review porperty damage objections and prepare suggestions for initial claim screening and review process. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/3/2003 | 2.0 | $420.00 | Review property damage claim form, captured fields and propose reporting criteria. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/3/2003 | 0.5 | $105.00 | Review claims reconciled by S Cohen - flag additional invoices for addition. |
| LISA RUPPANER - CASE | | $95.00 | 3/4/2003 | 0.1 | $9.50 | Review and Process Returned Mail for Client |

**EXHIBIT "1"**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|-----------|-------------|
| **March 2003** | | | | | | |
| Case Administration | | | | | | |
| YVETTE HASSMAN - CAS | | $95.00 | 3/4/2003 | 1.3 | $123.50 | Preparation of documents for fee app service |
| LISA RUPPANER - CASE | | $95.00 | 3/4/2003 | 4.0 | $380.00 | Review all PDF files and locate SOFA 3a and 3b exhibits per instructions from Project Manager. |
| LISA RUPPANER - CASE | | $95.00 | 3/4/2003 | 0.1 | $9.50 | Respond to Inquiry regarding tax claims and website updates. |
| YVETTE HASSMAN - CAS | | $95.00 | 3/4/2003 | 0.1 | $9.50 | Review e-mail re Mailing of Fee Appl docs by Fed ex |
| LAURI BOGUE - REC | | $110.00 | 3/4/2003 | 0.2 | $22.00 | Discussion with SCohen concerning amending claim. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/4/2003 | 2.0 | $420.00 | Meeting prep for 3/5/03 - asbestos module overview presentation. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/4/2003 | 1.5 | $315.00 | Coordinate production of tax claim reports for K&E. Review and send to A Anderson. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/4/2003 | 4.0 | $840.00 | Review newly extracted asbestos property damage and medical monitoring claims from Rust. Identify docketing and data spec issues by comparing to submitted claims. Communicate changes to M Grimmett |
| JAMES MYERS - CAS | | $65.00 | 3/4/2003 | 0.1 | $6.50 | Prep Noticing System re BMC Fee Appl |
| JAMES MYERS - CAS | | $65.00 | 3/4/2003 | 0.1 | $6.50 | Prep Production Folder re BMC Fee Appl |
| JAMES MYERS - CAS | | $65.00 | 3/4/2003 | 0.1 | $6.50 | Transmit copies of today's mailings to Call Center |
| JAMES MYERS - CAS | | $65.00 | 3/4/2003 | 0.1 | $6.50 | Confer w/ T Feil re BMC Fee Appl |
| JAMES MYERS - CAS | | $65.00 | 3/4/2003 | 0.1 | $6.50 | Confer w/ G Kruse re BMC Fee Appl |
| JAMES MYERS - CAS | | $65.00 | 3/4/2003 | 0.1 | $6.50 | Confer w/ L Bruce re BMC Fee Appl |
| JAMES MYERS - CAS | | $65.00 | 3/4/2003 | 0.3 | $19.50 | Prepare signature docs for fax transmssion re BMC Fee Appl |
| JAMES MYERS - CAS | | $65.00 | 3/4/2003 | 0.1 | $6.50 | Confer w/ T Feil re BMC Fee Appl |
| JAMES MYERS - CAS | | $65.00 | 3/4/2003 | 0.1 | $6.50 | Review & respond to email from T Feil re email service of BMC Fee Appl |
| JAMES MYERS - CAS | | $65.00 | 3/4/2003 | 0.2 | $13.00 | Load addresses into mail file re BMC Fee Appl |
| JAMES MYERS - CAS | | $65.00 | 3/4/2003 | 0.4 | $26.00 | Coordinate service of BMC Fee Applications |
| GUNTHER KRUSE - CONSULT | | $150.00 | 3/4/2003 | 2.3 | $345.00 | Create web folder for enoticing, upload fee apps to webserver, create email list, author three separate enotices, send enotice merge, verify message delivery. |
| ANNA WICK - DATA | | $110.00 | 3/5/2003 | 0.3 | $33.00 | Report all Del Taco creditors who received Bar Data Notice |
| ROY BAEZ - CAS | | $65.00 | 3/5/2003 | 1.0 | $65.00 | PROCESSING RETURN MAIL WITH COA - ENTERING COA,CREATING LABELS, STUFFING AND RESENDING - 19 |
| ROY BAEZ - CAS | | $65.00 | 3/5/2003 | 0.3 | $19.50 | Review and process return mail with coa - 11 |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/5/2003 | 7.0 | $1,470.00 | Meeting w/ F Zaremby & R Finke at Grace re: property damage claim reconciliation and objection process. Conduct training session for legal group at Grace re: asbestos module use. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/5/2003 | 2.0 | $420.00 | Review notes from Grace meeting. Work w/ M Grimmett to implement changes to custom module format. |

**EXHIBIT "1"**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **March 2003** | | | | | | |
| *Case Administration* | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/5/2003 | 1.0 | $210.00 | Remove duplicate invoices from previously matched claims in invoice reconciliation module which were created due to new invoice extraction. |
| JAMES MYERS - CAS | | $65.00 | 3/5/2003 | 0.3 | $19.50 | research current email addresses re BMC fee appl |
| JAMES MYERS - CAS | | $65.00 | 3/5/2003 | 0.1 | $6.50 | Confer w/ T Willilms re shipping history of Lease Rej |
| GUNTHER KRUSE - CONSULT | | $150.00 | 3/5/2003 | 0.3 | $45.00 | Prep and service of BMC fee apps to two parties with newly acquired email addresses. |
| GUNTHER KRUSE - CONSULT | | $150.00 | 3/5/2003 | 0.5 | $75.00 | Locate interested parties with missing email addresses and resend enotices re BMC fee apps. |
| HEATHER WALKER - CI | | $65.00 | 3/6/2003 | 0.1 | $6.50 | Telephone with Mr. Hoffmeister of Baltimore Technical Sales at (561) 392-7154 / RE: question about amended schedule amount |
| LISA RUPPANER - CASE | | $95.00 | 3/6/2003 | 0.1 | $9.50 | Read e-mail instructions and comments from Project Manager. |
| LISA RUPPANER - CASE | | $95.00 | 3/6/2003 | 0.2 | $19.00 | Pull Claim information as requested by Kirkland and Ellis. Research Contact Information. |
| JAMES MYERS - CAS | | $65.00 | 3/6/2003 | 0.1 | $6.50 | Notarize declaration of service re BMC Fee Appl |
| JAMES MYERS - CAS | | $65.00 | 3/6/2003 | 0.1 | $6.50 | Electronically document notarized declaration of service re BMC Fee Appl |
| JAMES MYERS - CAS | | $65.00 | 3/6/2003 | 0.2 | $13.00 | Prepare correspondence transmitting Proof of Service re BMC FeeAppl |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/6/2003 | 2.0 | $420.00 | Conduct training session for Grace legal group re: asbestos custom module use, objection process and claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/6/2003 | 1.0 | $210.00 | Review/orgainze notes from training session. Compile list of proposed updates. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/6/2003 | 0.1 | $27.50 | Review claims volume from Rust |
| LISA RUPPANER - CASE | | $95.00 | 3/7/2003 | 0.6 | $57.00 | Review Court Docket Listing. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/7/2003 | 1.0 | $210.00 | Meet w. A Wick re: Rust claims extract and asbestos extraction process |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/7/2003 | 2.0 | $420.00 | Review testimony from 3/5/03 Senate Judiciary Hearing on Asbestos and SB413 |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/7/2003 | 0.5 | $105.00 | Phone call w/ J Rivenbark re: bLinx modifications and refer module questions. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/7/2003 | 0.5 | $105.00 | Communication to J Hasenzahl re: monthly claims reports |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/7/2003 | 1.0 | $210.00 | Rust data extract review, claim type and user assignment - 10 claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/7/2003 | 2.0 | $420.00 | Case organization and planning - update critical issues and action items |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/7/2003 | 0.1 | $27.50 | review respond to email from Rust re creditor inquiries related to bar date |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/9/2003 | 2.7 | $742.50 | Prepare/review monthly claims reporting, summary reports and claim type reports |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/10/2003 | 1.0 | $175.00 | Meet with Sue and Julia re: development changes for the asbestos module. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/10/2003 | 1.5 | $262.50 | Outline and analyze plan for implementing development changes in asbestos module. |

**EXHIBIT "1"**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **March 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/10/2003 | 0.7 | $147.00 | Complete changes to bLinx requested by J Rivenbark |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/10/2003 | 0.5 | $105.00 | Troubleshoot/resolve issues re: Refer module - phone call to J Rivenbark to update. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/10/2003 | 1.0 | $210.00 | Preparation for planning/status meeting w/ J Hasenzahl, M Grimmett - consolidate notes, prepare action items |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/10/2003 | 1.0 | $210.00 | Review monthly liability and claim type reports - communicate changes. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/10/2003 | 1.0 | $210.00 | Status and planning meeting w/ J Hasenzahl, M Grimmett re: updates to property damage asbestos module and timeline. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/10/2003 | 0.8 | $220.00 | review case status with project team (including asbestos development, claims module customization and trade claim review issues) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/10/2003 | 0.4 | $110.00 | implement revised rec status/assign/refer and user features based on client requests |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/10/2003 | 1.0 | $275.00 | Sherrschaft and Mgrimmett regarding scope of requested asbestos module customization, reporting. Determine action plan, timeline and major deliverables |
| LISA RUPPANER - CASE | | $95.00 | 3/11/2003 | 0.1 | $9.50 | Review and Process Returned Mail for Client |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/11/2003 | 1.4 | $294.00 | Review final draft of monthly liability reports and claim type reports and send to Grace & K&E. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/11/2003 | 0.1 | $21.00 | Phone call w/ R Finke re: asbestos property damage module changes and addition of individuals to assigned user list |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/11/2003 | 0.2 | $42.00 | Coordinate addition of assigned users w/ E Lerstad, D Espalin |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/11/2003 | 0.9 | $189.00 | Search for/identify claim modification error by Grace asbestos team and make correction |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/11/2003 | 1.0 | $210.00 | Phone call w/ B Kassan, E Lerstad re: bLinx modifications for Grace users, discuss w/ M Grimmett, J Hasenzahl |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/11/2003 | 2.0 | $420.00 | Review and update Claims Review Business Rules for use by BMC review and reconciliation team. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/11/2003 | 2.0 | $420.00 | Review and update Grace claim type document to correspond with bLinx changes - for use by Grace/BMC review and reconciliation teams. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/11/2003 | 0.3 | $82.50 | review respond to jbaer inquiries regarding bar date notice case number |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/12/2003 | 0.2 | $42.00 | Email to M Dalsin re: docketing of fee applications |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/12/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: Grace issues concerning docketing & reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/12/2003 | 0.3 | $63.00 | Review and send monthly tax claims report to Grace |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/12/2003 | 0.5 | $105.00 | Meet w/ M Grimmett re: workload and timing for Grace projects |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/12/2003 | 3.0 | $630.00 | Delete duplicate scheduled invoices caused by new invoice extract for amendments, re-reconcile claims w/ correct invoices |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/12/2003 | 1.0 | $210.00 | Research Rust claim change document, verify changes were made and were correct |

Page 4 of 17

**EXHIBIT "1"**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **March 2003** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/12/2003 | 0.7 | $147.00 | Investigate/meet w/ A Wick, S Heathcock re: asbestos claims which are not displaying in custom module |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/12/2003 | 2.0 | $420.00 | Identify transferred claims that have been amended, duplicate transfers and transfers w/ no schedule or claim match |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/12/2003 | 0.1 | $27.50 | update on asbestos development activities, review database functionality |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/12/2003 | 0.5 | $137.50 | sherrschaft regarding docketing schedule, claims review and reconciliation planning for upcoming bar date volume |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/13/2003 | 3.5 | $612.50 | Create custom reports showing claims matching to certain criteria. Reports to be reviewed for possible basis of objections. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/13/2003 | 3.0 | $630.00 | Identify transferred schedules that have been amended, enter transfer agent info, court docket #, & note original pre-amendment amount obtained from amendment reports |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/13/2003 | 1.0 | $210.00 | Identify & enter transfer agent info, court docket no. & note pre amendment amount for previously identified schedules |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/13/2003 | 3.0 | $630.00 | Review asbestos claims (50) for accuracy of docketing and extraction |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/13/2003 | 0.1 | $27.50 | review claims received from Rust |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/13/2003 | 1.1 | $302.50 | investigate "schedule F" party noticing inquiry from rlopera and respond |
| LISA RUPPANER - CASE | | $95.00 | 3/14/2003 | 0.1 | $9.50 | Review and Process Returned Mail for Client |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/14/2003 | 0.4 | $84.00 | Phone call w/ J Rivenbark re: referral addition and flagging of paid scheduled invoices |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/14/2003 | 1.5 | $315.00 | Review Grace request for asbestos reports re: statute of limitation issues for R Finke, compare to hard copy claim forms and bLinx. Send samples to Grace |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/14/2003 | 4.0 | $840.00 | Identify transferred schedules that have been amended, enter transfer agent info, court docket #, & note original pre-amendment amount obtained from amendment reports |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/14/2003 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/14/2003 | 0.8 | $168.00 | Create bLinx users guide for Grace asbestos reconciliation team |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/14/2003 | 1.1 | $192.50 | Prepare sample reports for Richard. Reports include specific criteria for initial objections. |
| HEATHER WALKER - CI | | $65.00 | 3/17/2003 | 0.1 | $6.50 | Telephone with Mr Cogswell at (717) 359-7096 / RE: questions about amended scheduled amounts |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/17/2003 | 0.5 | $105.00 | Phone call w/ M Dalsin re: 3/13/03 extract. Investigate format discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/17/2003 | 3.5 | $735.00 | Identify transferred schedules that have been amended, enter transfer agent info, court docket #, & note original pre-amendment amount obtained from amendment reports |

**EXHIBIT "1"**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **March 2003** | | | | | | |
| Case Administration | | | | | | |
| HEATHER WALKER - CI | | $65.00 | 3/18/2003 | 0.1 | $6.50 | Telephone with Mary Boyee at (617) 426-5900 / RE: questions about how amended amt was determined |
| LISA RUPPANER - CASE | | $95.00 | 3/18/2003 | 0.6 | $57.00 | Review Court Docket and provide status report to project manager. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/18/2003 | 1.0 | $210.00 | Compile defective/invalid trasfer information. E-mail to Rust |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/18/2003 | 0.5 | $105.00 | Email to D George re: removal of transfer information from incorrectly transferred claims. Request report on transferred claims. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/18/2003 | 0.5 | $105.00 | Investigate cross-debtor claims and respond to L Bogue re: reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/18/2003 | 1.0 | $210.00 | Investigate latest Grace AP download to verify pre-petition |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/18/2003 | 0.5 | $105.00 | D. Espalin re: technical requirements for Grace demo version for Boca Raton asbestos reconciliation group |
| LAURI BOGUE - REC | | $110.00 | 3/19/2003 | 4.0 | $440.00 | Perform claims review and invoice reconciliation on trade payable claims (16 claims). |
| HEATHER WALKER - CI | | $65.00 | 3/19/2003 | 0.1 | $6.50 | Telephone with Tammy at (949) 660-1144 / RE: questions about amended shedules |
| HEATHER WALKER - CI | | $65.00 | 3/19/2003 | 0.1 | $6.50 | Telephone with Dashe Mickey at (410) 355-3550 / RE: questions about amended amount |
| HEATHER WALKER - CI | | $65.00 | 3/19/2003 | 0.1 | $6.50 | Telephone with Tammy at (949) 660-1144 / RE: questions about schedules |
| LISA RUPPANER - CASE | | $95.00 | 3/19/2003 | 0.4 | $38.00 | Restore Critical dates to case calendar per Docket #3163 and 3093. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/19/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: schedule amendments and creditor inquiries |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/19/2003 | 0.5 | $105.00 | Investigate possible docketing error - cl #518 |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/19/2003 | 0.5 | $105.00 | Compile new property damage objection types and send to M Grimmett for bLinx modifications |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/19/2003 | 0.4 | $84.00 | Meet w/ J Hasenzahl re: assign/refer module changes |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/19/2003 | 0.4 | $84.00 | Call w/ M Dalsin re: transfer claims, administrative claims and docketing status |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/19/2003 | 0.3 | $63.00 | Meet w/ D Espalin & M Grimmett re: Grace demo database implementation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/19/2003 | 2.5 | $525.00 | Rust data extract review, identify non-substantive objections and assign claim type and assign claims for reconciliation |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/19/2003 | 0.5 | $137.50 | review and respond to creditor questions regarding amended schedule records (w/sHerrschaft) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/19/2003 | 0.4 | $110.00 | assign/refer module view and reporting changes (w/Herrschaft) |
| HEATHER WALKER - CI | | $65.00 | 3/20/2003 | 0.1 | $6.50 | Telephone with Dave Sminky at (410) 355-8250 / RE: questions about amended scheduled amount |
| ANNA WICK - DATA | | $110.00 | 3/20/2003 | 0.1 | $11.00 | Review original Rust data for claim 518 to check creditor |
| ANNA WICK - DATA | | $110.00 | 3/20/2003 | 0.5 | $55.00 | Review, Claim import and extract, b-Linx data review and verification, report data anomalies to Project Manager/CSA |

**EXHIBIT "1"**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **March 2003** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/20/2003 | 1.0 | $210.00 | Correspondence with L Bogue/resolve claims reconcialition issues |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/20/2003 | 0.2 | $42.00 | Meet w/ A Wick investigation of misdocketed claim and resolution |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/20/2003 | 1.0 | $210.00 | Call w/ L Bogue, J Hasenzahl, B Bosack re: amended schedules in bLinx and invoice dates |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/20/2003 | 0.5 | $105.00 | Meet w/ A Wick re: extract of duplicate property damage claims and plan for revising. |
| MIKE BOOTH - REC | | $165.00 | 3/20/2003 | 0.2 | $33.00 | Discussions with Lauri B. regarding project status update. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/20/2003 | 1.0 | $275.00 | Lbogue and Sherrschaft regarding amended schedule invoice detail discrepencies in invoice dates, review issues, implement solution |
| LAURI BOGUE - REC | | $110.00 | 3/21/2003 | 0.3 | $33.00 | Read, reply and draft emails regarding claims review. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/21/2003 | 0.3 | $63.00 | Phone call w/ M Brown re: conf call for 3/24; coordinate w/ J Hasenzahl |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/21/2003 | 0.4 | $84.00 | Respond to M Dalsin re: request for pdf version of property damage claim form for Grace website |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/21/2003 | 0.5 | $105.00 | Review 10Q disclosure document send by M Brown for 3/24 discussion |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/21/2003 | 5.0 | $1,050.00 | Rust data extracted review, identify non-substantive objections and assign claim type and assign claims for reconciliation |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/21/2003 | 0.1 | $27.50 | review claims received from Rust, compare to Rust claims processing report |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/23/2003 | 1.2 | $210.00 | Update reports requested by client for early objection detection. |
| HEATHER WALKER - CI | | $65.00 | 3/24/2003 | 0.1 | $6.50 | Telephone with Sally at (303) 792-2109 /  RE: wanted to know what amendment to scheduled amounts means |
| LAURI BOGUE - REC | | $110.00 | 3/24/2003 | 0.3 | $33.00 | Read, reply and draft emails regarding claims review. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/24/2003 | 0.8 | $168.00 | Meet w/ J Hasenzahl re: conf call prep, claims reconcialition, transfers and other Grace issues |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/24/2003 | 0.7 | $147.00 | Meet w/ A Wick re: property damage extract; investigate format difference in recent claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/24/2003 | 0.5 | $105.00 | Meet w/ M Grimmett re: status of asbestos module modifications |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/24/2003 | 0.3 | $63.00 | Communication w/ J Rivenbark, correct Rust docketing error |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/24/2003 | 0.5 | $105.00 | Meet w/ L Ruppaner re: defective transfer notice. Review notice, send to Rust |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/24/2003 | 0.2 | $42.00 | Email to M Dalsin re: property damage claim extract  - creditor name format issues |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/24/2003 | 0.5 | $105.00 | Conf call w/ J Hasenzahl, T Delbrugge, M Brown re: trade claim reconciliation status, post bar date reporting and 10Q disclosures |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/24/2003 | 0.5 | $105.00 | Call w/ L Bogue re: reconciliation issues |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/24/2003 | 0.1 | $27.50 | review respond to mbrown email, prepare for conference call |

**EXHIBIT "1"**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **March 2003** | | | | | | |
| *Case Administration* | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/24/2003 | 0.4 | $110.00 | review Rust report regarding claim volume, evaluate impact on BMC resource and outline reporting timeline |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/24/2003 | 0.7 | $192.50 | review w Sherrschaft claims issues, status of BMC review and transfer claim issue follow up with Rust |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/24/2003 | 0.4 | $110.00 | cc call with mbrown and tdelbrugge re case status |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/24/2003 | 0.8 | $220.00 | Preparation for conference call, review reporting requests, claims status, reconciliation process w/Herrschaft |
| LAURI BOGUE - REC | | $110.00 | 3/25/2003 | 0.3 | $33.00 | Read, reply and draft emails regarding claims review. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/25/2003 | 0.5 | $105.00 | Conversation w/ B Harsh re: money loaned claims reconciliation. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/25/2003 | 0.5 | $105.00 | Conversation and emails w/ L Bogue re: claims reconciliation issues/ objections/status types |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/25/2003 | 0.5 | $105.00 | Discussion w/ D George re: transfer module error messages |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/25/2003 | 0.5 | $105.00 | Email to B Kasser/E Lerstad re: bLinx module updates and demo version of custom module |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/25/2003 | 0.5 | $105.00 | Discussion w/ D Espalin & M Grimmett re: demo version of custom module completion and technology requirements |
| LISA RUPPANER - CASE | | $95.00 | 3/26/2003 | 0.2 | $19.00 | Review and process mail for client and forward any Proofs of Claims to Rust Consulting. |
| LAURI BOGUE - REC | | $110.00 | 3/26/2003 | 0.3 | $33.00 | Read, reply and draft emails regarding claims review. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/26/2003 | 0.5 | $105.00 | A Wick re: re-output of property damage claims from Rust and download of claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/26/2003 | 0.5 | $105.00 | Investigate/respond to M Dalsin re: amended employee claims procedure |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/26/2003 | 0.5 | $105.00 | Investigate/respond to L Bogue re: claim w/ unfamiliar case number/creditor name |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/26/2003 | 0.3 | $63.00 | Conversation w/ J Rivenbark re: claims reconciliation issues. |
| ELAINE LANE - SR_BK | | $175.00 | 3/27/2003 | 0.3 | $52.50 | Conference with Lauri Bogue and review of possible duplicate claims. Advise re: objection procedures. |
| LISA RUPPANER - CASE | | $95.00 | 3/27/2003 | 0.2 | $19.00 | Review and Process Mail for Client and forward any claims to Rust Consulting. |
| LISA RUPPANER - CASE | | $95.00 | 3/27/2003 | 0.4 | $38.00 | Review Court Docket Listing. |
| LAURI BOGUE - REC | | $110.00 | 3/27/2003 | 0.3 | $33.00 | Read, reply and draft emails regarding claims review. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/27/2003 | 0.4 | $110.00 | status of claims review, trade claim estimation |
| LAURI BOGUE - REC | | $110.00 | 3/28/2003 | 0.5 | $55.00 | Read, reply and draft emails regarding claims review. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/28/2003 | 0.5 | $105.00 | Review extract package from Rust; resolve discrepancy re: number of claims received |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/28/2003 | 2.5 | $525.00 | Research issues re: difficult trade claim reconciliations/questions and respond to L Bogue |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/28/2003 | 1.0 | $210.00 | Review demo version of custom asbestos module; coordinate w/ M Grimmett & D Espalin to send to Grace IT and property damage users |
| MIKE BOOTH - REC | | $165.00 | 3/28/2003 | 0.2 | $33.00 | Discussions with team regarding claims review issues & questions (Various creditors). |

**EXHIBIT "1"**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **March 2003** | | | | | | |
| *Case Administration* | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/28/2003 | 0.1 | $27.50 | review rust reports with claim status |
| HEATHER WALKER - CI | | $65.00 | 3/31/2003 | 0.1 | $6.50 | Telephone with Ben Senn at (864) 871-1792 / RE: questions about amended schedule amts |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/31/2003 | 0.2 | $42.00 | Phone call w/ F Zaremby re: property damage claims report |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/31/2003 | 0.7 | $147.00 | Meet w/ M Grimmett re: creation of porperty damage report. Review and send to Grace |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/31/2003 | 0.2 | $42.00 | Meet w/ A Wick re: Rust extract timing |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/31/2003 | 0.2 | $42.00 | Phone call w/ R Finke re: custom module navigation/sorting/filtering |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/31/2003 | 1.0 | $210.00 | Investigate reconciliation issues and questions from J Rivenbark - schedules w/ more than one claim match |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/31/2003 | 1.0 | $210.00 | Review custom module modifications. Meet w/ M Grimmett re: timing for other changes |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/31/2003 | 0.5 | $105.00 | Meet w/ D Espalin re: bLinx Demo set up. Send to Grace IT |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/31/2003 | 4.0 | $840.00 | Identify property damage claims with no supporting documentation - reviewed 294 claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/31/2003 | 0.1 | $27.50 | update project timeline based on claims volume reported by rust |
| | Case Administration Total: | | | 156.1 | $30,579.00 | |
| *Data Analysis* | | | | | | |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/1/2003 | 3.5 | $612.50 | Update custom asbestos module in prepeartion for 3/5/ meeting. Redesign all date functions due to Rust flipping of data. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/1/2003 | 1.8 | $315.00 | Continue to update custom asbestos module in prepeartion for 3/5/ meeting.` |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/2/2003 | 3.7 | $647.50 | Extract 3a data from PDF court document into Excel for analysis. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/2/2003 | 3.6 | $630.00 | Continue to update custom asbestos module and massage Rust data in prepeartion for 3/5/ meeting. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/2/2003 | 3.5 | $612.50 | Update custom asbestos module and massage Rust data in prepeartion for 3/5/ meeting. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/3/2003 | 3.7 | $647.50 | Continue to update custom asbestos module and massage Rust data in prepeartion for 3/5/ meeting. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/3/2003 | 1.1 | $192.50 | Continue to update custom asbestos module and massage Rust data in prepeartion for 3/5/ meeting. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/3/2003 | 0.5 | $105.00 | Meet w/ A Wick re: Rust data extraction. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/3/2003 | 1.0 | $210.00 | Review asbestos custom module changes and meet w/ M Grimmett re: Rust extraction issues. |
| STEVEN HEATHCOCK - DEV | | $150.00 | 3/3/2003 | 0.9 | $135.00 | Adjust data mapping in response to new changes in Rust layout specs |
| STEVEN HEATHCOCK - DEV | | $150.00 | 3/3/2003 | 0.6 | $90.00 | Adjust Prop Damage layout specs to accommodate new layout changes |
| STEVEN HEATHCOCK - DEV | | $150.00 | 3/3/2003 | 1.0 | $150.00 | Extrapolate newest set of WR Grace data using new mapping specs |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/4/2003 | 3.6 | $630.00 | Continue to update custom asbestos module and massage Rust data in prepeartion for 3/5/ meeting. |

Page 9 of 17

**EXHIBIT "1"**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **March 2003** | | | | | | |
| Data Analysis | | | | | | |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/4/2003 | 3.2 | $560.00 | Continue to update custom asbestos module and massage Rust data in prepeartion for 3/5/ meeting. |
| STEVEN HEATHCOCK - DEV | | $150.00 | 3/4/2003 | 1.5 | $225.00 | Consolidate all WR Grace svc list data into master list |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/5/2003 | 1.0 | $175.00 | Continue to update custom asbestos module and massage Rust data in prepeartion for 3/5/ meeting. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/5/2003 | 2.1 | $367.50 | Update custom asbestos module to incorporate changes requested in 3/5/03 meeting. |
| STEVEN HEATHCOCK - DEV | | $150.00 | 3/5/2003 | 1.0 | $150.00 | Review consolidated svc list data (.4); perform selected updates (.6) |
| ANNA WICK - DATA | | $110.00 | 3/6/2003 | 0.3 | $33.00 | Download and extract images send by email, extract files from CD for Property Damage to server, unzip Medical Monitoring and BF images |
| ANNA WICK - DATA | | $110.00 | 3/6/2003 | 0.1 | $11.00 | Rename images Property Damage, Medical Monitoring, and BK, (2-26-03) and extract to b-Linx |
| ANNA WICK - DATA | | $110.00 | 3/6/2003 | 0.3 | $33.00 | Import BK claims records to DB, extract to b-Linx |
| ANNA WICK - DATA | | $110.00 | 3/6/2003 | 0.1 | $11.00 | Extract image and records files from CD (3-5-03) to server, rename image and extract to b-Linx |
| ANNA WICK - DATA | | $110.00 | 3/6/2003 | 0.2 | $22.00 | Import BK claims records to DB, extract to b-Linx |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/6/2003 | 2.5 | $437.50 | Begin planning and implementation of changes requested by client. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/6/2003 | 1.0 | $210.00 | Review asbestos module updates |
| ANNA WICK - DATA | | $110.00 | 3/7/2003 | 0.3 | $33.00 | Participate in updating asbestos extraction  tool |
| ANNA WICK - DATA | | $110.00 | 3/7/2003 | 0.1 | $11.00 | Rename all Medical Monitoring and Property Damage files to extension txt |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/7/2003 | 1.3 | $227.50 | Update custom module with changes requested by client. |
| STEVEN HEATHCOCK - DEV | | $150.00 | 3/7/2003 | 1.9 | $285.00 | Perform extract of latest Medical Monitoring and Prop Damage data (1.5); review process with  A Wick (.4) |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/9/2003 | 2.5 | $437.50 | Update custom asbestos module with changes requested by client. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/10/2003 | 0.5 | $87.50 | Receipt and review of CMS data from Gary Farrar. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/10/2003 | 2.1 | $367.50 | Update asbestos modules with custom changes requested by client. |
| ANNA WICK - DATA | | $110.00 | 3/11/2003 | 0.2 | $22.00 | Create import specifications for change BK file |
| ANNA WICK - DATA | | $110.00 | 3/11/2003 | 0.1 | $11.00 | Import claims change files for BK |
| ANNA WICK - DATA | | $110.00 | 3/11/2003 | 0.2 | $22.00 | Count pdf file pages on net server |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/11/2003 | 1.0 | $210.00 | bLinx quality control and cleanup |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/11/2003 | 0.5 | $105.00 | Meet w/ A Wick re: asbestos extract status |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/11/2003 | 0.2 | $42.00 | Communication to D George re: bLinx changes and timing |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/11/2003 | 2.8 | $490.00 | Work on changes to Asbestos module/screen resolution issues. Create program for users to easily change resolution. |
| DIANE GEORGE - DATA | | $140.00 | 3/11/2003 | 1.5 | $210.00 | backup, compact and upgrade bLinx databases |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/12/2003 | 0.8 | $140.00 | Finalize changes to Screen Resolution tool. Submit for review. |

**EXHIBIT "1"**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **March 2003** | | | | | | |
| *Data Analysis* | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/12/2003 | 1.0 | $210.00 | Meet w/ A Wick re: asbestos claims to be extracted, troubleshooting and timing |
| STEVEN HEATHCOCK - DEV | | $150.00 | 3/12/2003 | 1.0 | $150.00 | Review A Wick extrapolation of Medical Monitoring, Prop Damage and Bankruptcy claims |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/13/2003 | 2.8 | $490.00 | Create screens to allow users to access custom objection basis reports. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/13/2003 | 1.4 | $245.00 | Update custom asbestos module with changes requested by client. Make assign/refer active or working off main menu. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/13/2003 | 1.0 | $210.00 | Meet w/ M Grimmett re: asbestos claims extract and docket table link |
| STEVEN HEATHCOCK - DEV | | $150.00 | 3/13/2003 | 0.5 | $75.00 | Address issues related to newly extracted asbestos claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/13/2003 | 0.7 | $192.50 | resolve data extract discrepancies between asbestos test data and live data transfers |
| ANNA WICK - DATA | | $110.00 | 3/14/2003 | 0.3 | $33.00 | Extract claim files and images to server, rename images and extract to b-Linx |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/14/2003 | 1.2 | $252.00 | Meet w/ M Grimmett, S Heathcock re: Rust extract process, review extracted asbestos claims to confirm count |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/14/2003 | 1.5 | $262.50 | Update custom Asbestos module with changes requested by Client. Add custom reports for client access. |
| STEVEN HEATHCOCK - DEV | | $150.00 | 3/14/2003 | 0.3 | $45.00 | Additional review of issues related to newly extracted asbestos claims |
| STEVEN HEATHCOCK - DEV | | $150.00 | 3/14/2003 | 4.0 | $600.00 | Develop process to transform BK claims data provided by Rust into asbestos claim data format |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/15/2003 | 1.8 | $315.00 | Update custom Asbestos module with changes requested by Client. Add requested spacing on custom questions - Prop Damage module. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/16/2003 | 1.5 | $262.50 | Complete tool to change Grace Users screen resolution automatically. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/16/2003 | 1.6 | $280.00 | Update formulas on Custom Asbestos Module to reflect Rust data correctly. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/16/2003 | 1.0 | $175.00 | Update Custom Asbestos Module to reflect Deem Sub Type on claims list and assign/refer list. Make fields sortable with links. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/16/2003 | 1.3 | $227.50 | Update Prop Damage custom forms to show related claim question numbers on section headings and on question text. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/16/2003 | 2.3 | $402.50 | Add the Assign/Refer functionality available from the main menu in the custom asbestos module. Write code to open the proper form from the assign/refer screen. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/16/2003 | 2.3 | $402.50 | Update various changes to custom asbestos module. Extract custom changes to network for client use. |
| ANNA WICK - DATA | | $110.00 | 3/17/2003 | 0.1 | $11.00 | Discuss change in file specs by Rust with Sherrschaft |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/17/2003 | 2.5 | $437.50 | Create change reuqest functionality in custom asbestos module. |

**EXHIBIT "1"**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **March 2003** | | | | | | |
| Data Analysis | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/17/2003 | 0.5 | $105.00 | Meet w/ A Wick re: Rust 3/13/03 extract and format discrepancy correction. |
| ANNA WICK - DATA | | $110.00 | 3/18/2003 | 0.1 | $11.00 | Discuss review of field specs from Rust for bankruptcy claims |
| ANNA WICK - DATA | | $110.00 | 3/18/2003 | 1.4 | $154.00 | Write extraction process to incorporate asbestos and standard claims |
| LAURI BOGUE - REC | | $110.00 | 3/18/2003 | 0.2 | $22.00 | Draft email to Sherrschaft regarding cross debtor claim proposed handling |
| DIANE GEORGE - DATA | | $140.00 | 3/18/2003 | 0.6 | $84.00 | Reset creditor/claim info for modified claims transfers |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/18/2003 | 1.2 | $252.00 | Investigate creditor inquiry re: amended schedule amounts |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/18/2003 | 0.5 | $105.00 | Meet w/ A Wick & S Heathcock re: Rust extract specs for asbestos and general claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/18/2003 | 3.5 | $735.00 | Review Rust data extract, assign claim type, verify class & amount, assign to user - 60 claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/18/2003 | 0.4 | $84.00 | Review/verify D. George's removal of incorrect transfer information |
| STEVEN HEATHCOCK - DEV | | $150.00 | 3/18/2003 | 0.5 | $75.00 | Review A Wick extract of latest bankruptcy data files |
| DIANE GEORGE - DATA | | $140.00 | 3/19/2003 | 0.8 | $112.00 | Modifications to Assign screen to show if a claim has an objections - modfication to screen layout |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/19/2003 | 1.0 | $210.00 | Review Rust extract for accuracy and completeness. Investigate claims marked as inactive |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/19/2003 | 1.0 | $210.00 | Meet w/ S Heathcock re: asbestos module duplicates and un-extracted claims |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/19/2003 | 0.8 | $140.00 | Update custom asbestos module. Update custom reports re Richard's changes. |
| STEVEN HEATHCOCK - DEV | | $150.00 | 3/19/2003 | 1.2 | $180.00 | Analyze asbestos claims in custom bLinx module to ensure correct display and filtering |
| ANNA WICK - DATA | | $110.00 | 3/20/2003 | 0.1 | $11.00 | Extract Rust claims images and claim data files to server |
| ANNA WICK - DATA | | $110.00 | 3/20/2003 | 0.1 | $11.00 | Rename claims images and upload to b-Linx |
| ANNA WICK - DATA | | $110.00 | 3/20/2003 | 0.1 | $11.00 | Rename rust data log files |
| ANNA WICK - DATA | | $110.00 | 3/20/2003 | 0.2 | $22.00 | Discuss format of claims change data with Sherrschaft |
| ANNA WICK - DATA | | $110.00 | 3/20/2003 | 0.8 | $88.00 | Review claims extracted to b-Linx |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/20/2003 | 0.5 | $105.00 | Review changes to assign/refer module; communicate to J Hasenzahl |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/20/2003 | 0.2 | $42.00 | Meet w/ M Grimmett - communicate Grace changes to sample statute of limitation reports |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/20/2003 | 0.5 | $105.00 | Review BERT report; investigate claims not showing in active view |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/21/2003 | 0.5 | $105.00 | Review assign/refer module changes; communicate to J Hasenzahl, D George that changes had been completed |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/21/2003 | 0.5 | $105.00 | Review asbestos re-extracted for accuracy since removal of duplicate claims |
| TREVOR ALLEN - TECH | | $175.00 | 3/21/2003 | 0.5 | $87.50 | Prepare backup of key database files in anticipation of post-bar date data volume increases |

**EXHIBIT "1"**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **March 2003** | | | | | | |
| Data Analysis | | | | | | |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/23/2003 | 3.8 | $665.00 | Add reconciliation feature to Medical Monitoring portion of the custom asbestos module. |
| ANNA WICK - DATA | | $110.00 | 3/24/2003 | 1.0 | $110.00 | Review creditor last/firstname fields with inconsistent data format, report to SHerrschaft Rust changed the format in the Property Damage claims data from 03-12-03 |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/24/2003 | 0.3 | $63.00 | Make modifications in security table |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/24/2003 | 0.7 | $122.50 | Create Demo version of blinx and asbestos custom DB's for client testing and training. |
| MIKE GRIMMETT - SR_DATA | | $175.00 | 3/24/2003 | 0.8 | $140.00 | Updates to Custom Asbestos Module. Updates to objection criteria reports. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/25/2003 | 1.0 | $210.00 | Investigate property damage claims and need for re-formatting. Discussion w/ M Dalsin re: Rust re-output of claims |
| ANNA WICK - DATA | | $110.00 | 3/26/2003 | 1.0 | $110.00 | Use Rust data supplied to parse Firstname/Lastname data to correct field format |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/26/2003 | 2.5 | $525.00 | Rust data extract review, identify non-substantive objections and assign claim type and assign claims for reconciliation |
| ANNA WICK - DATA | | $110.00 | 3/27/2003 | 0.8 | $88.00 | Update Country code fields in creditor table |
| ANNA WICK - DATA | | $110.00 | 3/27/2003 | 0.5 | $55.00 | Update invalid zip codes |
| ANNA WICK - DATA | | $110.00 | 3/31/2003 | 0.3 | $33.00 | Copy RUST claim data to server, rename image and extract to b-Linx |
| ANNA WICK - DATA | | $110.00 | 3/31/2003 | 0.6 | $66.00 | Extract Rust data to DB, append data to extraction table, extract to b-Linx |
| ANNA WICK - DATA | | $110.00 | 3/31/2003 | 0.3 | $33.00 | Preparation of report verifying docketing information grouping, and reporting data anomalies to project manager and case support associate. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/31/2003 | 0.5 | $105.00 | Add new objection types to custom module |
| | | Data Analysis Total: | | 119.7 | $20,689.00 | |
| Fee Applications | | | | | | |
| MARTHA ARAKI - SR_BK | | $210.00 | 3/2/2003 | 0.1 | $21.00 | Analysis of corresp from P Galbraith/PSZYJW re filing BMC fee apps |
| MARTHA ARAKI - SR_BK | | $210.00 | 3/3/2003 | 0.1 | $21.00 | Telephone from P Galbraith/PSZYJW re discussion of BMC fee apps w/fee examiner |
| MARTHA ARAKI - SR_BK | | $210.00 | 3/3/2003 | 0.3 | $63.00 | Telephone to P Galbraith/PSZYJW re submission of BMC fee apps, potential issues, Judge's designation of approved billing categories and breakdonw of BMC fees into those categories, filing BMC fee apps |
| MARTHA ARAKI - SR_BK | | $210.00 | 3/3/2003 | 0.4 | $84.00 | Various memos to/from T Feil re P Galbraith discussions and submission of BMC fee apps |
| MARTHA ARAKI - SR_BK | | $210.00 | 3/3/2003 | 0.8 | $168.00 | Revision of all fee apps re negative notice date and prep for filing with P Galbraith |
| MARTHA ARAKI - SR_BK | | $210.00 | 3/3/2003 | 0.3 | $63.00 | Analysis of corresp from P Galbraith re fee app spreadsheet information required by Judge |
| MARTHA ARAKI - SR_BK | | $210.00 | 3/3/2003 | 1.8 | $378.00 | Continue revisions of all fee apps re negative notice date and prep for filing with P Galbraith |

**EXHIBIT "1"**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **March 2003** | | | | | | |
| Fee Applications | | | | | | |
| MARTHA ARAKI - SR_BK | | $210.00 | 3/3/2003 | 0.2 | $42.00 | Prep memo to T Feil and J Hasenzahl re filing BMC fee apps |
| MARTHA ARAKI - SR_BK | | $210.00 | 3/4/2003 | 0.1 | $21.00 | Telephone to T Feil re BMC fee apps executed and ready for transmission to PSZYJW |
| MARTHA ARAKI - SR_BK | | $210.00 | 3/4/2003 | 0.2 | $42.00 | Prep corresp to P Cuniff/PSZYJW re BMC fee applications for filing with the Court, negative notice date changed, original signatures transmitted by fax |
| MARTHA ARAKI - SR_BK | | $210.00 | 3/4/2003 | 0.1 | $21.00 | Analysis of corresp from P Galbraith/PSZYJW re service of fee apps via Fed Ex |
| MARTHA ARAKI - SR_BK | | $210.00 | 3/4/2003 | 0.1 | $21.00 | Prep corresp to P Galbraith/PSZYJ re service of fee apps by Fed Ex |
| MARTHA ARAKI - SR_BK | | $210.00 | 3/12/2003 | 0.1 | $21.00 | Telephone to L Ferdinand/WH Smith re spreadsheets of revised categories for first interim fee apps |
| | Fee Applications Total: | | | 4.6 | $966.00 | |
| Non-Asbestos Claims | | | | | | |
| STEFFANIE COHEN - REC | | $110.00 | 3/3/2003 | 0.8 | $88.00 | Perform schedule matching and invoice level reconciliation for claims over $40,000 |
| STEFFANIE COHEN - REC | | $110.00 | 3/3/2003 | 3.2 | $352.00 | Perform schedule matching and invoice level reconciliation for claims over $40,000 |
| STEFFANIE COHEN - REC | | $110.00 | 3/3/2003 | 0.7 | $77.00 | Perform schedule matching and invoice level reconciliation for claims over $40,000 |
| STEFFANIE COHEN - REC | | $110.00 | 3/3/2003 | 0.4 | $44.00 | Perform schedule matching and invoice level reconciliation for claims over $40,000 |
| STEFFANIE COHEN - REC | | $110.00 | 3/3/2003 | 0.3 | $33.00 | Perform schedule matching and invoice level reconciliation for claims over $40,000 |
| LAURI BOGUE - REC | | $110.00 | 3/3/2003 | 0.2 | $22.00 | Assign claims to Scohen |
| STEFFANIE COHEN - REC | | $110.00 | 3/4/2003 | 1.5 | $165.00 | Perform schedule matching and invoice level reconciliation for claims over $40,000 |
| STEFFANIE COHEN - REC | | $110.00 | 3/4/2003 | 0.4 | $44.00 | Perform schedule matching and invoice level reconciliation for claims over $40,000 |
| JAMES MYERS - CAS | | $65.00 | 3/5/2003 | 0.1 | $6.50 | Confer w/ G Kruse re BMC Fee Appl noticing |
| STEFFANIE COHEN - REC | | $110.00 | 3/5/2003 | 0.3 | $33.00 | Perform schedule matching and invoice level reconciliation for claims over $40,000 |
| LAURI BOGUE - REC | | $110.00 | 3/5/2003 | 0.2 | $22.00 | Assign claims to SCohen for reconciliation. |
| KEVIN MARTIN - CONSULT | | $135.00 | 3/5/2003 | 2.0 | $270.00 | Reviewed litigation POCs against Scheduled litigation and identified plaintiff's counsel |
| STEFFANIE COHEN - REC | | $110.00 | 3/6/2003 | 0.1 | $11.00 | Perform schedule matching and invoice level reconciliation for claims over $40,000 |
| STEFFANIE COHEN - REC | | $110.00 | 3/10/2003 | 2.7 | $297.00 | Perform schedule matching and invoice level reconciliation for claims over $40,000 |
| STEFFANIE COHEN - REC | | $110.00 | 3/10/2003 | 0.9 | $99.00 | Perform schedule matching and invoice level reconciliation for claims over $40,000 |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/10/2003 | 3.0 | $630.00 | Rust data extract review, identify non-substantive objections and assign claim type and assign claims for reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/10/2003 | 1.0 | $210.00 | Identify non-substantive objections from current claims extraction |

**EXHIBIT "1"**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **March 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| STEFFANIE COHEN - REC | | $110.00 | 3/11/2003 | 1.5 | $165.00 | Perform schedule matching and invoice level reconciliation for claims over $30,000 |
| STEFFANIE COHEN - REC | | $110.00 | 3/11/2003 | 0.6 | $66.00 | Perform schedule matching and invoice level reconciliation for claims over $30,000 |
| STEFFANIE COHEN - REC | | $110.00 | 3/11/2003 | 0.4 | $44.00 | Perform schedule matching and invoice level reconciliation for claims over $30,000 |
| STEFFANIE COHEN - REC | | $110.00 | 3/11/2003 | 0.2 | $22.00 | Perform schedule matching and invoice level reconciliation for claims over $30,000 |
| STEFFANIE COHEN - REC | | $110.00 | 3/11/2003 | 0.3 | $33.00 | Perform schedule matching and invoice level reconciliation for claims over $30,000 |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/17/2003 | 1.4 | $294.00 | Review unknown claim types; re-type when possible based on supporting documentation |
| ANNA WICK - DATA | | $110.00 | 3/18/2003 | 0.3 | $33.00 | Extract BK claims to b-Linx |
| LAURI BOGUE - REC | | $110.00 | 3/18/2003 | 4.0 | $440.00 | Perform claims review and invoice reconciliation on trade payable claims (10 claims). |
| LAURI BOGUE - REC | | $110.00 | 3/18/2003 | 1.8 | $198.00 | Perform claims review and invoice reconciliation on trade payable claims (5 claims). |
| DIANE GEORGE - DATA | | $140.00 | 3/18/2003 | 1.1 | $154.00 | Analyze Rust transfer data, update transferred claims and creditor data as appropriate, extract transferred schedule record data for review |
| LAURI BOGUE - REC | | $110.00 | 3/19/2003 | 4.0 | $440.00 | Perform claims review and invoice reconciliation on trade payable claims (15 claims). |
| LAURI BOGUE - REC | | $110.00 | 3/19/2003 | 0.2 | $22.00 | Read, reply and draft emails regarding claims review. |
| LAURI BOGUE - REC | | $110.00 | 3/19/2003 | 0.8 | $88.00 | Perform claims review and invoice reconciliation on trade payable claims (4 claims). |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/19/2003 | 0.7 | $147.00 | Call w/ L Bogue re: invoice level reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/19/2003 | 0.2 | $42.00 | Respond to creditor re: schedule amendments |
| LAURI BOGUE - REC | | $110.00 | 3/20/2003 | 2.8 | $308.00 | Perform claims review and invoice reconciliation on trade payable claims (12 claims). |
| LAURI BOGUE - REC | | $110.00 | 3/20/2003 | 3.5 | $385.00 | Perform claims review and invoice reconciliation on trade payable claims (13 claims). |
| LAURI BOGUE - REC | | $110.00 | 3/20/2003 | 0.5 | $55.00 | Perform claims review and invoice reconciliation on trade payable claims (3 claims). |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/20/2003 | 0.5 | $105.00 | Unmatch amended schedules and matched unvoices from cases 94 and 50 |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 3/20/2003 | 1.1 | $302.50 | Claims objection management - review powertool setup, review non-substantive objections currently flagged |
| LAURI BOGUE - REC | | $110.00 | 3/21/2003 | 4.0 | $440.00 | Perform claims review and invoice reconciliation on trade payable claims (11 claims). |
| LAURI BOGUE - REC | | $110.00 | 3/21/2003 | 0.2 | $22.00 | Perform claims review and invoice reconciliation on trade payable claims (1 claim). |
| LAURI BOGUE - REC | | $110.00 | 3/24/2003 | 4.0 | $440.00 | Perform claims review and invoice reconciliation on trade payable claims (20 claims). |
| LAURI BOGUE - REC | | $110.00 | 3/24/2003 | 3.2 | $352.00 | Perform claims review and invoice reconciliation on trade payable claims (15 claims). |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/24/2003 | 0.2 | $42.00 | Correct erroneous transfer |

**EXHIBIT "1"**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **March 2003** | | | | | | |
| *Non-Asbestos Claims* | | | | | | |
| LAURI BOGUE - REC | | $110.00 | 3/25/2003 | 3.0 | $330.00 | Perform claims review and invoice reconciliation on trade payable claims (14 claims). |
| LAURI BOGUE - REC | | $110.00 | 3/25/2003 | 1.8 | $198.00 | Review WW Grainger claim, match multiple schedules and complete invoice detail. |
| LAURI BOGUE - REC | | $110.00 | 3/25/2003 | 2.5 | $275.00 | Perform claims review and invoice reconciliation on trade payable claims (15 claims). |
| LAURI BOGUE - REC | | $110.00 | 3/25/2003 | 1.9 | $209.00 | Perform claims review and invoice reconciliation on trade payable claims (10 claims). |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/25/2003 | 2.0 | $420.00 | Continued claim review to identify non-substantive objections and assign claim type and assign claims for reconciliation |
| LAURI BOGUE - REC | | $110.00 | 3/26/2003 | 0.7 | $77.00 | Perform claims review and invoice reconciliation on trade payable claims (2 claims). |
| LAURI BOGUE - REC | | $110.00 | 3/26/2003 | 4.0 | $440.00 | Perform claims review and invoice reconciliation on trade payable claims (16 claims). |
| LAURI BOGUE - REC | | $110.00 | 3/26/2003 | 2.1 | $231.00 | Perform claims review and invoice reconciliation on trade payable claims (8 claims). |
| LAURI BOGUE - REC | | $110.00 | 3/27/2003 | 4.0 | $440.00 | Perform claims review and invoice reconciliation on trade payable claims (18 claims). |
| LAURI BOGUE - REC | | $110.00 | 3/27/2003 | 4.0 | $440.00 | Perform claims review and invoice reconciliation on trade payable claims (20 claims). |
| LAURI BOGUE - REC | | $110.00 | 3/27/2003 | 1.2 | $132.00 | Perform claims review and invoice reconciliation on trade payable claims (4 claims). |
| LAURI BOGUE - REC | | $110.00 | 3/28/2003 | 2.3 | $253.00 | Perform claims review and invoice reconciliation on trade payable claims (8 claims). |
| SUSAN HERRSCHAFT - SR_CONSULT | | $210.00 | 3/28/2003 | 2.0 | $420.00 | Review Rust data extract, assign claim type, verify class & amount, assign to user - 40 claims |
| LAURI BOGUE - REC | | $110.00 | 3/31/2003 | 4.0 | $440.00 | Perform claims review and invoice reconciliation on trade payable claims (18 claims). |
| LAURI BOGUE - REC | | $110.00 | 3/31/2003 | 3.0 | $330.00 | Perform claims review and invoice reconciliation on trade payable claims (16 claims). |
| | | Non-Asbestos Claims Total: | | 93.8 | $11,678.00 | |
| *Travel-Non Working* | | | | | | |
| MIKE GRIMMETT - SR_DATA | | $87.50 | 3/4/2003 | 6.5 | $568.75 | Travel to client for 3/5/03 meeting re Custom Asbestos Module. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $105.00 | 3/4/2003 | 10.0 | $1,050.00 | Travel from LAX to Ft. Lauderdale - Drive from Ft. Lauderdale to Boca Raton. |
| MIKE GRIMMETT - SR_DATA | | $87.50 | 3/6/2003 | 11.0 | $962.50 | Travel home from client. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $105.00 | 3/6/2003 | 13.0 | $1,365.00 | Travel from Boca Raton to Ft. Lauderdale, Ft. Lauderdale to LAX via Dallas |
| | | Travel-Non Working Total: | | 40.5 | $3,946.25 | |
| | | March 2003 Total: | | 440.0 | $72,572.25 | |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| | | Grand Total | | 440.0 | $72,572.25 | |

EXHIBIT "1"

# Bankruptcy Management Corporation

WR GRACE

Professional Activity Summary

Date Range: 3/1/2003 thru 3/31/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| SR_DATA | | | |
| Mike Grimmett | $175.00 | 13.4 | $2,345.00 |
| SR_CONSULT | | | |
| Susan Herrschaft | $210.00 | 10.6 | $2,226.00 |
| DATA | | | |
| Anna Wick | $110.00 | 1.3 | $143.00 |
| | Total: | 25.3 | $4,714.00 |
| **Case Administration** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 12.2 | $3,355.00 |
| CAS | | | |
| Roy Baez | $65.00 | 1.3 | $84.50 |
| James Myers | $65.00 | 2.5 | $162.50 |
| Yvette Hassman | $95.00 | 1.9 | $180.50 |
| SR_BK | | | |
| Elaine Lane | $175.00 | 0.3 | $52.50 |
| SR_DATA | | | |
| Mike Grimmett | $175.00 | 8.3 | $1,452.50 |
| SR_CONSULT | | | |
| Susan Herrschaft | $210.00 | 110.5 | $23,205.00 |
| CONSULT | | | |
| Gunther Kruse | $150.00 | 3.1 | $465.00 |
| DATA | | | |
| Anna Wick | $110.00 | 0.9 | $99.00 |
| REC | | | |
| Lauri Bogue | $110.00 | 6.2 | $682.00 |
| Mike Booth | $165.00 | 0.4 | $66.00 |
| CASE | | | |
| Lisa Ruppaner | $95.00 | 7.4 | $703.00 |
| CI | | | |
| Heather Walker | $65.00 | 1.1 | $71.50 |
| | Total: | 156.1 | $30,579.00 |

**EXHIBIT "1"**

# Bankruptcy Management Corporation

WR GRACE

Professional Activity Summary

Date Range: 3/1/2003 thru 3/31/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 0.7 | $192.50 |
| DEV | | | |
| Steven Heathcock | $150.00 | 14.4 | $2,160.00 |
| SR_DATA | | | |
| Mike Grimmett | $175.00 | 69.4 | $12,145.00 |
| SR_CONSULT | | | |
| Susan Herrschaft | $210.00 | 22.0 | $4,620.00 |
| DATA | | | |
| Diane George | $140.00 | 2.9 | $406.00 |
| Anna Wick | $110.00 | 9.6 | $1,056.00 |
| REC | | | |
| Lauri Bogue | $110.00 | 0.2 | $22.00 |
| TECH | | | |
| Trevor Allen | $175.00 | 0.5 | $87.50 |
| | Total: | 119.7 | $20,689.00 |
| **Fee Applications** | | | |
| SR_BK | | | |
| Martha Araki | $210.00 | 4.6 | $966.00 |
| | Total: | 4.6 | $966.00 |
| **Non-Asbestos Claims** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 1.1 | $302.50 |
| CAS | | | |
| James Myers | $65.00 | 0.1 | $6.50 |
| SR_CONSULT | | | |
| Susan Herrschaft | $210.00 | 11.0 | $2,310.00 |
| CONSULT | | | |
| Kevin Martin | $135.00 | 2.0 | $270.00 |
| DATA | | | |
| Diane George | $140.00 | 1.1 | $154.00 |
| Anna Wick | $110.00 | 0.3 | $33.00 |
| REC | | | |
| Lauri Bogue | $110.00 | 63.9 | $7,029.00 |
| Steffanie Cohen | $110.00 | 14.3 | $1,573.00 |
| | Total: | 93.8 | $11,678.00 |
| **Travel-Non Working** | | | |
| SR_DATA | | | |
| Mike Grimmett | $175.00 | 17.5 | $1,531.25 |
| SR_CONSULT | | | |
| Susan Herrschaft | $210.00 | 23.0 | $2,415.00 |
| | Total: | 40.5 | $3,946.25 |
| | Grand Total: | 440.0 | $72,572.25 |

**EXHIBIT "1"**

# EXHIBIT 2

**Bankruptcy Management Corporation**
6096 Upland Terrace S  Seattle, WA 98118
206/725-5405

**Expense Reimbursement**
**WR Grace**
**Invoice #: WRG030331**

| Expense Type | Amount |
|---|---|
| Airline | |
| | $1,506.00 |
| B-Linx/Data Storage | |
| | $850.00 |
| Dinner | |
| | $193.77 |
| Document Storage | |
| | $382.80 |
| Lodging | |
| | $653.60 |
| Lunch | |
| | $40.22 |
| Parking | |
| | $139.34 |
| Rental Vehicle | |
| | $94.99 |
| **Total** | **$3,860.72** |

**EXHIBIT "2"**

**Bankruptcy Management Corporation**
6096 Upland Terrace S  Seattle, WA 98118
206/725-5405

**Expense Reimbursement Detail**
**WR Grace**
**Invoice #: WRG030331**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| | **Airline** | | |
| 3/6/03 | zzCorpAMEX_SH | itinerary research & booking fee MG return trip change 3/6/03 DFW-LAX | $50.00 |
| 3/6/03 | zzCorpAMEX_SH | itinerary research & booking fee SH return flight change 3/6/03 DFW-LAX | $50.00 |
| 3/6/03 | zzCorpAMEX_SH | change fee MG return flight | $100.00 |
| 3/6/03 | zzCorpAMEX_SH | change fee SH return flight | $100.00 |
| 3/4/03 | zzCorpAMEX_SH | M Grimmett LAX-DFW 3/4-6/03 | $603.00 |
| 3/4/03 | zzCorpAMEX_SH | SH LAX-DFW3/4-6/03 | $603.00 |
| | | Airline  SubTotal | $1,506.00 |
| | **B-Linx/Data Storage** | | |
| 3/30/03 | BMC | B-Linx/Data Storage | $850.00 |
| | | B-Linx/Data Storage  SubTotal | $850.00 |
| | **Dinner** | | |
| 3/4/03 | zzCorpAMEX_MG | Dinner MG/SH hotel restaurant 3/4-6/03 | $109.93 |
| | | hotel restaurant 3/4-6/03 | |
| 3/6/03 | zzCorpAMEX_MG | MG while traveling | $25.60 |
| 3/6/03 | zzCorpAMEX_SH | hotel restaurat 3/4 & 5/03 | $58.24 |
| | | Dinner  SubTotal | $193.77 |
| | **Document Storage** | | |
| 3/1/03 | BMC | 21 claim, return mail and case document archives 03/03 | $382.80 |
| | | Document Storage  SubTotal | $382.80 |
| | **Lodging** | | |
| 3/6/03 | zzCorpAMEX_SH | SH 3/4-6/03 | $326.80 |
| 3/6/03 | zzCorpAMEX_MG | MG 3/4-6/03 | $326.80 |
| | | Lodging  SubTotal | $653.60 |
| | **Lunch** | | |
| 3/5/03 | zzCorpAMEX_MG | SH,MG | $40.22 |
| | | Lunch  SubTotal | $40.22 |
| | **Parking** | | |
| 3/6/03 | zzCorpAMEX_MG | 3/4-6/03 | $90.00 |
| 3/6/03 | Herrschaft | Parking at LAX 3/4-6/03 | $49.34 |
| | | Parking  SubTotal | $139.34 |
| | **Rental Vehicle** | | |
| 3/4/03 | zzCorpAMEX_SH | Car rental in Florida 3/4-6/03 | $94.99 |
| | | Rental Vehicle  SubTotal | $94.99 |
| | | **Total** | **$3,860.72** |

**EXHIBIT "2"**

**EXHIBIT 2**

# BMC Fee Applications and Quarterly Report for WR Grace

Total number of parties: 19

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---------|----------------------------------|-------------|
| 3477 | CAROL HENNESSEY, (REPRESENTING: (CO-COUNSEL TO DIP LENDER)), LATHAM & WATKINS, CAROL.HENNESSEY@LW.COM<br>served on 5-16-03 | *VIA E-MAIL* |
| 3477 | DAVID B. SIEGEL SVP/GEN COUNSEL, W.R. GRACE & CO, WILLIAM.SPARKS@GRACE.COM<br>served on 5-16-03 | *VIA E-MAIL* |
| 3478 | DAVID B. SIEGEL SVP/GEN COUNSEL, W.R. GRACE & CO, 7500 GRACE DRIVE, COLUMBIA, MD 21044<br>served on 5-17-03 | *VIA FEDERAL EXPRESS OVERNIGHT* |
| 3477 | ELIHU INSELBUCH, (REPRESENTING: (OFFICIAL COMM PERSONAL INJ CLAIMANTS)), CAPLIN & DRYSDALE, EI@CAPDALE.COM<br>served on 5-16-03 | *VIA E-MAIL* |
| 3478 | FRANK J. PERCH, UNITED STATES TRUSTEE, 844 KING STREET, SUITE 2311, WILMINGTON, DE 19801<br>served on 5-17-03 | *VIA FEDERAL EXPRESS OVERNIGHT* |
| 3477 | J WAXMAN, (REPRESENTING: (OFFICIAL COMM EQUITY HOLDERS)), KLETT ROONEY LIEBER, JWAXMAN@KLETTROONEY.COM<br>served on 5-16-03 | *VIA E-MAIL* |
| 3477 | J. DOUGLAS BACON, (REPRESENTING: (CO-COUNSEL TO DIP LENDER)), LATHAM & WATKINS, DAVID.HELLER@LW.COM<br>served on 5-16-03 | *VIA E-MAIL* |
| 3477 | JAMES H.M. SPRAYREGEN, (REPRESENTING: (DEBTORS AND DIP)), KIRKLAND & ELLIS, JAMES_KAPP@CHICAGO.KIRKLAND.COM<br>served on 5-16-03 | *VIA E-MAIL* |
| 3477 | LAURA DAVIS JONES, (REPRESENTING: (DEBTORS AND DIP)), PACHULSKI, STANG, ZIEHL, DCARICKHOFF@PSZYJ.COM<br>served on 5-16-03 | *VIA E-MAIL* |
| 3477 | LEWIS KRUGER, (REPRESENTING: (OFFICIAL CREDITORS' COMMITTEE)), STROOCK & STROOCK & LAVAN, RSERRETTE@STROOCK.COM<br>served on 5-16-03 | *VIA E-MAIL* |
| 3477 | MATTHEW G. ZALESKI, (REPRESENTING: (OFFICIAL COMM PERSONAL INJ CLAIMANTS)), CAMPBELL & LEVINE, MTH@CAMLEV.COM<br>served on 5-16-03 | *VIA E-MAIL* |
| 3477 | MICHAEL B. JOSEPH, (REPRESENTING: MICHAEL B. JOSEPH), FERRY & JOSEPH, MJOSEPH@FERRYJOSEPH.COM<br>served on 5-16-03 | *VIA E-MAIL* |
| 3477 | MICHAEL R. LASTOWSKI, (REPRESENTING: (OFFICIAL CREDITORS' COMMITTEE)), DUANE, MORRIS & HECKSCHER, MLASTOWSKI@DUANEMORRIS.COM<br>served on 5-16-03 | *VIA E-MAIL* |
| 3477 | PHILIP BENTLEY, (REPRESENTING: (OFFICIAL COMM EQUITY HOLDERS)), KRAMER LEVIN, PBENTLEY@KRAMERLEVIN.COM<br>served on 5-16-03 | *VIA E-MAIL* |
| 3477 | SCOTT L. BAENA, (REPRESENTING: (OFFCL COMM ASBESTOS PROP DAMAGE CLMNTS)), BILZIN, SUMBERG, DUNN, JSAKALO@BILZIN.COM<br>served on 5-16-03 | *VIA E-MAIL* |
| 3477 | STEVEN M. YODER, (REPRESENTING: (CO-COUNSEL TO DIP LENDER)), THE BAYARD FIRM, SYODER@BAYARDFIRM.COM<br>served on 5-16-03 | *VIA E-MAIL* |
| 3477 | TERESA KD CURRIER, (REPRESENTING: (OFFICIAL COMM EQUITY HOLDERS)), KLETT ROONEY LIEBER, CURRIER@KLETTROONEY.COM<br>served on 5-16-03 | *VIA E-MAIL* |
| 3477 | WARREN H. SMITH, WARREN H. SMITH & ASSOCIATES, FEEAUDIT@WHSMITHLAW.COM<br>served on 5-16-03 | *VIA E-MAIL* |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 3478 | WARREN H. SMITH, WARREN H. SMITH & ASSOCIATES, 900 JACKSON ST, 120 FOUNDERS SQ, DALLAS, TX<br>*served on 5-17-03* | *VIA FEDERAL EXPRESS OVERNIGHT* |

**Subtotal for this group: 19**