## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **W.R. GRACE & CO., et al.,**[1] | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| Debtors. | ) | |

### AFFIDAVIT OF SERVICE

**1. CLAIMS BAR DATE NOTICE MATERIALS COMPRISED OF:**   **ATTACHED HERETO**
   **a. CLAIMS BAR DATE NOTICE**   **AS EXHIBIT 1**
   **b. ORDER AS TO ALL NON-ASBESTOS CLAIMS, ASBESTOS PROPERTY DAMAGE CLAIMS, AND MEDICAL MONITORING CLAIMS (I) ESTABLISHING BAR DATE, (II) APPROVING PROOF OF CLAIM FORMS AND (III) APPROVING NOTICE PROGRAM**
   **c. GENERAL INSTRUCTIONS FOR COMPLETING PROOF OF CLAIM FORMS FOR THE BAR DATE**

**2. GRACE NON-ASBESTOS PROOF OF CLAIM FORM**   **ATTACHED HERETO AS EXHIBIT 2**

**3. WR GRACE & CO. ASBESTOS MEDICAL MONITORING PROOF OF CLAIM FORM**   **ATTACHED HERETO AS EXHIBIT 3**

**4. WR GRACE & CO. ASBESTOS PROPERTY DAMAMGE PROOF OF CLAIM FORM**   **ATTACHED HERETO AS EXHIBIT 4**

---

[1] The Debtors consist of the following 62 entities: W.R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W.R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food =N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W.R. Grace Capital Corporation, W.R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

I, Michelle S. Dalsin, being duly sworn state as follows:

1.      I am over twenty-one years of age and I believe the statements contained herein are true, based on my personal knowledge.

2.      I am employed by Rust Consulting, Inc., located at 201 South Lyndale, Faribault, MN. as a Senior Project Administrator.

3.      On the dates indicated, I caused copies of certain of the above referenced documents, to be served by first class mail upon the parties listed on the attached service lists. The specific documents served on each party are indicated respectively.

I declare under penalty of perjury that the foregoing is true and correct.

_Michelle Dalsin_

Personally appeared before me on this 14th day of  May, 2003, Michelle S Dalsin, an individual, known to me to be the person who executed the foregoing instrument and acknowledged the same.

_Sharon Velander_

SHARON E. VELANDER
NOTARY PUBLIC-MINNESOTA
MY COMMISSION EXPIRES 1-31-2005

DATED: May 14, 2003
Faribault, Minnesota

State of _Minnesota_        )

County of _Rice_            )

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to   5/6/2003*

00051668
DAN HOOD
c/o ATT ASBESTOS PROGRAM
DEPT OF GENERAL SERVICES RESD-PSB
707 3RD ST
WEST SACRAMENTO, CA 95605
03/07/2003
    Property:         0050
    Notice:           0001

00051682
LAWRENCE AIELLO
12 EASTMAN RD
ANDOVER, MA 01810-4029
03/07/2003
    Non-asbestos:     0002
    Notice:           0001

00051705
FRANK RYAN
4617 HALLMARK DR
DALLAS, TX 75229
03/07/2003
    Non-asbestos:     0010
    Notice:           0001

00051729
BILL ARMSDEN
c/o WR GRACE & CO
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
03/07/2003
    Non-asbestos:     0001
    Notice:           0001

00051743
KATHY BERGGREEN
5945 GRAND VIEW WAY
SUWANEE, GA 30024
03/07/2003
    Property:         0002
    Medical:          0002
    Non-asbestos:     0002
    Notice:           0001

00051774
CHARLES GRUNERT
PO BOX 595
BORDERTOWN, NY 13601
03/07/2003
    Property:         0001
    Medical:          0001
    Notice:           0001

00051675
LINDA WILSON
1106 W 27TH AVE
SPOKAN, WA 99203
03/07/2003
    Medical:          0002
    Notice:           0002

00051699
MIKE MCDONALD
c/o MIKE MCDONALD
W.R. GRACE & CO
7500 GRACE DR
COLUMBIA, MD 21044-4098
03/07/2003
    Non-asbestos:     0500
    Notice:           0001

00051712
KIRKPATRICK AND LOCKHART
c/o KIRKPATRICK AND LOCKHART
599 LEXINGTON AVE
NEW YORK, NY 10022
03/07/2003
    Non-asbestos:     0001
    Notice:           0001

00051736
TODD MC PARLAND
8220 E SHARON DR
SCOTTSDALE, AZ 85260
03/07/2003
    Non-asbestos:     0001
    Notice:           0001

00051767
JULIA KILLIAN
398 FRAVOR RD
MEXICO, NY 13114
03/07/2003
    Property:         0001
    Medical:          0002
    Notice:           0001

00051781
PHH ENVIRONMENTAL
c/o SHERISE KYLES
PHH ENVIRONMENTAL
SUITE 40613251 DELF PLACE
RICHMOND, BC V6V2A2                        CANADA
03/07/2003
    Property:         0300
    Notice:           0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to   5/6/2003*

00051804
JOYCE JABLONSKI
218 WASHINGTON ST
NORTHVALE, NJ 07647
03/07/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00051828
HELENE STOCKMAN-BAER
76 S WYETTA RD
MEDFORD, NJ 80558-0112
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00051842
JOHN KNUDSEN
22352 MARTELLA AVE
BOCA RATON, FL 33433-4623
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00051866
JOHN ANDERSON
4220 SCARLET SAGE CT
ELLICOTT CITY, MD 21042-5955
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00051880
PATRICIA & JAMES SANG HUGHES
2212 HOWARD ST NE
MINNEAPOLIS, MN 55418-3532
03/07/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00051903
GLEN SCHULZE
1330 WASHINGTON ST NE
MINNEAPOLIS, MN 55413-1330
03/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00051811
MARGARET BUCH
2415 6TH ST NE
MINNEAPOLIS, MN 55418-3511
03/07/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00051835
GARY & JUDY STIFTER BROWN
2109 6TH ST NE
MINNEAPOLIS, MN 55418-4415
03/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00051859
ROBERT AUGUSTON
146 KNOLLWOOD DR
CARLE PLACE, NY 11514-1408
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00051873
KEITH NGUYEN
5523 N GALVEZ ST
NEW ORLEANS, LA 70117-2817
03/07/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00051897
GREGORY PIERCE
?43 ELMHURST ST
HIGHLAND PARK, MI 48203-3415
03/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00051910
REQUESTOR
545 PO BOX
RANDLE, WA 98377-0545
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to   5/6/2003*

| | | | | | |
|---|---|---|---|---|---|
| 00051927 | | | 00051934 | | |
| JOSEPH & ALMA SIECINSKI | | | BARBARA BENDER | | |
| 1746 W 12TH AVE | | | 10888 TRENTON LN N | | |
| SPOKANE, WA 99204-4159 | | | OSSEO, MN 55369-2643 | | |
| 03/07/2003 | | | 03/07/2003 | | |
| Medical: | 0001 | | Medical: | 0001 | |
| Notice: | 0001 | | Non-asbestos: | 0001 | |
| | | | Notice: | 0001 | |

| | | | | |
|---|---|---|---|---|
| 00051941 | | | 00051958 | |
| JOHN LYONS | | | DONALD WILLIS | |
| 571 BURROUGHS RD | | | 304 OLD PLYMOUTH RD | |
| BOXBOROUGH, MA 17191-0812 | | | SAGAMORE BEACH, MA 25622-0305 | |
| 03/07/2003 | | | 03/07/2003 | |
| Non-asbestos: | 0001 | | Non-asbestos: | 0001 |
| Notice: | 0001 | | Notice: | 0001 |

| | | | | |
|---|---|---|---|---|
| 00051965 | | | 00051972 | |
| REQUESTOR | | | TAMMY TANNER | |
| 2103 RIVERSIDE DR | | | 8669 N KELLY RD | |
| LEAGUE CITY, TX 77573-5892 | | | PRINCE GEORGE, BC V2K2W7 | |
| 03/07/2003 | | | 03/07/2003 | |
| Property: | 0001 | | Non-asbestos: | 0003 |
| Medical: | 0001 | | Notice: | 0001 |
| Non-asbestos: | 0001 | | | |
| Notice: | 0001 | | | |

| | | | | |
|---|---|---|---|---|
| 00051989 | | | 00051996 | |
| TIM ALEXANDER | | | LYNN STANLEY | |
| 219 LAKE ST W | | | 838 2ND AVE E | |
| NORWOOD, MN 55368-9787 | | | KALISPELL, MT 59901 | |
| 03/07/2003 | | | 03/07/2003 | |
| Property: | 0001 | | Medical: | 0001 |
| Medical: | 0001 | | Notice: | 0001 |
| Notice: | 0001 | | | |

| | | | | |
|---|---|---|---|---|
| 00052009 | | | 00052016 | |
| SUSAN MOORE | | | BETSY THOMSEN | |
| 3 THOREAU RD | | | 5215 SE DIVISION ST | |
| ACTON, MA 17205-0511 | | | PORTLAND, OR 97206-1458 | |
| 03/07/2003 | | | 03/07/2003 | |
| Property: | 0001 | | Non-asbestos: | 0001 |
| Medical: | 0001 | | Notice: | 0001 |
| Notice: | 0001 | | | |

| | | | | |
|---|---|---|---|---|
| 00052023 | | | 00052030 | |
| KAREN WICKERSHAM | | | DOREEN PACKER | |
| 5455 PROSPECT DR | | | 7705 TYLER ST NE | |
| MISSOULA, MT 59808-9387 | | | SPRING LAKE PARK, MN 55432 | |
| 03/07/2003 | | | 03/07/2003 | |
| Property: | 0001 | | Medical: | 0001 |
| Medical: | 0001 | | Notice: | 0001 |
| Notice: | 0001 | | | |

# *W.R. Grace & Co. et al*

*Service list for requests from     3/7/2003  to   5/6/2003*

---

00052047
JACK WICKERSHAM
5455 PROSPECT DR
MISSOULA, MT 59808-9387
03/07/2003
    Property:       0001
    Medical:       0001
    Notice:        0001

00052054
TONDI PETERSEN
5455 PROSPECT DR
MISSOULA, MT 59808-9387
03/07/2003
    Medical:       0001
    Notice:        0001

00052061
TRACY ROUSH
5455 PROSPECT DR
MISSOULA, MT 59808-9387
03/07/2003
    Medical:       0001
    Notice:        0001

00052078
EARL STANLEY
615 MAIN AVE
LIBBY, MT 59923-1813
03/07/2003
    Property:       0001
    Medical:       0001
    Notice:        0001

00052085
MARY LEE STEWARTS
1521 COURTLAND AVE
PARK RIDGE, IL 60068-5332
03/07/2003
    Medical:       0001
    Notice:        0001

00052092
ROBERT STANLEY
614 CALIFORNIA AVE
LIBBY, MT 59923-1902
03/07/2003
    Property:       0001
    Notice:        0001

00052108
STAFFORD BRADY
537 SUNBURST DR
DALLAS, TX 75217-4142
03/07/2003
    Medical:       0001
    Non-asbestos:  0001
    Notice:        0001

00052115
ROCHELLE KAYE
7855 STANWAY PL W
BOCA RATON, FL 33433-3327
03/07/2003
    Non-asbestos:  0001
    Notice:        0001

00052122
JOHN BROBJORG
5769 BELT LINE RD
DALLAS, TX 75254-7674
03/07/2003
    Medical:       0001
    Notice:        0001

00052139
JAMES ECKART
1746 INDIAN CT
HAMPSTEAD, MD 21074-2542
03/07/2003
    Medical:       0001
    Non-asbestos:  0001
    Notice:        0001

00052146
RICHARD COPELAND
3018 DUNLEER RD
DUNDALK, MD 21222-5105
03/07/2003
    Medical:       0001
    Non-asbestos:  0001
    Notice:        0001

00052153
RICHARD & CAROL FLESHER
1062 PO BOX
LIBBY, MT 59923-1062
03/07/2003
    Non-asbestos:  0001
    Notice:        0001

# *W.R. Grace & Co. et al*

00052160
DARCY WILBURN
1062 PO BOX
LIBBY, MT 59923-1062
03/07/2003

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052177
CAROL FLESHER
1062 PO BOX
LIBBY, MT 59923-1062
03/07/2003

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00052184
RICHARD FLESHER
1062 PO BOX
LIBBY, MT 59923-1062
03/07/2003

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00052191
WALTER DOWD
5727 BAYLEAF LN
GREENSBORO, NC 27455-1262
03/07/2003

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052207
MARY BAILLARGEON
1127 5TH ST NE
MINNEAPOLIS, MN 55413
03/07/2003

| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052214
LAWRENCE FISCHER
7307 BERKSHIRE RD
BALTIMORE, MD 21224-3309
03/07/2003

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052221
ROSE BOWKER
1704 N GLENN CT
SPOKANE, WA 99206
03/07/2003

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00052238
PEGGY EVELAND
1702 N GLENN CT
SPOKANE, WA 99206
03/07/2003

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00052245
KATHERINE BOWKER
1704 N GLENN CT
SPOKANE, WA 99206
03/07/2003

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00052252
MS WILLIE B BURKS
141 JENKINS DR
SAVANNAH, GA 31405-7108
03/07/2003

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052269
JACK PODNAR
712 E SAINT LOUIS ST
WEST FRANKFORT, IL 62896-1349
03/07/2003

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052276
DANIEL O'CONNELL
138 DOWNING DR
SEVERNA PARK, MD 21146-1006
03/07/2003

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to    5/6/2003*

---

00052283
JIM BANOWETZ
39184 111TH ST
SPRAGUEVILLE, IA 52074-9787
03/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00052290
DONNA BANOWETZ
39184 111TH ST
SPRAGUEVILLE, IA 52074-9787
03/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00052306
EARLENE DUNNAM
1112 LINCOLN ST
ALICE, TX 78332-3763
03/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052313
MICHAEL WALSH
432 COUNTY ROUTE 25
MALONE, NY 12953-5920
03/07/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00052320
DELIA SOLORZANO
100 LA SALLE ST  3C APT
NEW YORK, NY 10027-4726
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00052337
JEAN LEBAL
1420 S MOHAWK DR
SCHAUMBURG, IL 60193
03/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00052344
TIMOTHY NELSON
16460 FLAGSTAFF WAY W
ROSEMOUNT, MN 55068-1409
03/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00052351
SCOTT BABBIDGE
20 TATE LN
WINDHAM, ME 40624-0263
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052368
RUTH ROGSTAD
1805 JOSLYN # 333
HELENA, MT 59601
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052375
TAMMY & KIRK BUTTERS
4709 W ALPINE DR
SPOKANE, WA 99208-8654
03/07/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00052382
TAMMY & KIRK BUTTERS
4709 W ALPINE DR
SPOKANE, WA 99208-8654
03/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00052399
TAMMY TANNER
8669 N KELLY RD
PRINCE GEORGE, BC V2K2W7
03/07/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

---

# *W.R. Grace & Co. et al*

00052405
BILL FEEHLEY
12105 STONEY BATTER RD
KINGSVILLE, MD 21087
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052412
MATTHEW BLAZEK
2514 CEDARHURST DR
RIESTERSTOWN, MD 21136
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052429
JOHN TUCKER
431 PO BOX
WARREN, OH 44486-0001
03/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052436
JOHN PECCI
75 E NORTHFIELD RD
LIVINGSTON, NJ 70394-0501
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052443
CAROLYN CREWS-ERJAVEC
2213 MADISON ST NE
MINNEAPOLIS, MN 55418-3524
03/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00052450
GREG CANTERBURY
8353 GARTELMAN FARM DR
MILLERSVILLE, MD 21108-2149
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052467
ROD ARNOLD
1947 HILLTOP RD
PASADENA, MD 21122
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052474
DR ALFRED LANGAN
6444 19TH ST W UNIT C
FIR CREST, WA 98466
03/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00052481
JOHN HAIN
10487 PETERSBORO RD
WOODSTOCK, MD 21163
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00052498
KAREN BELLAMY
71 SAND RD
WESTWOOD, NJ 76752-0418
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052504
DR ALFRED LANGAN
6444 19TH ST W UNIT C
FIR CREST, WA 98466
03/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00052511
MARY BENEFALD
264 VICKS DR
LIBBY, MT 59923-9121
03/07/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to    5/6/2003*

00052528
REQUESTOR
264 VICKS DR
LIBBY, MT 59923-9121
03/07/2003
   Property:        0001
   Medical:        0001
   Non-asbestos:   0001
   Notice:         0001

00052535
ROBERT CANNON
1410 PHILIP ST
NEW ORLEANS, LA 70130-5721
03/07/2003
   Non-asbestos:   0001
   Notice:         0001

00052542
PAT WINKLEY
1221 LISA LN
SCHERERVILLE, IN 46375
03/07/2003
   Non-asbestos:   0001
   Notice:         0001

00052559
WILLIAM & CARLA HAMMER
34168 HIGHWAY 41
OLDTOWN, ID 83822-9205
03/07/2003
   Medical:        0001
   Notice:         0001

00052566
CHARITY BAKER
34168 HIGHWAY 41
OLDTOWN, ID 83822-9205
03/07/2003
   Medical:        0001
   Notice:         0001

00052573
HEATHER ERICKSON
34168 HIGHWAY 41
OLDTOWN, ID 83822-9205
03/07/2003
   Medical:        0001
   Notice:         0001

00052580
ANGELA HAMMER
34168 HIGHWAY 41
OLDTOWN, ID 83822-9205
03/07/2003
   Medical:        0001
   Notice:         0001

00052597
TRAVIS HAMMER
34168 HIGHWAY 41
OLDTOWN, ID 83822-9205
03/07/2003
   Medical:        0001
   Notice:         0001

00052603
CARLA HAMMER
34168 HIGHWAY 41
OLDTOWN, ID 83822-9205
03/07/2003
   Medical:        0001
   Notice:         0001

00052610
WILLIAM HAMMER
34168 HIGHWAY 41
OLDTOWN, ID 83822-9205
03/07/2003
   Medical:        0001
   Notice:         0001

00052627
MICHELLE LIBY
9526 RED APPLE LN
COLUMBIA, MD 21046
03/07/2003
   Non-asbestos:   0001
   Notice:         0001

00052634
BRIAN KENNY
13 HUDSON RD E
IRVINGTON, NY 10533
03/07/2003
   Non-asbestos:   0002
   Notice:         0001

# *W.R. Grace & Co. et al*

00052641
MELANIE BELLRINGER
1433 INGLESIDE AVE
JACKSONVILLE, FL 32205-7712
03/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00052658
CHARLES MERRILL
839 S HAWTHORNE ST
TACOMA, WA 98465-1809
03/07/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00052665
JACK GREENE
3355 ARABIAN CT
MELBOURNE, FL 32934-8150
03/07/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00052672
ELEANOR HARMS
6410 21ST AVE W # 348
BRADENTON, FL 34209
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052689
SOURI LEE
10 KILSYTH RD APT 1
BROOKLINE, MA 02445
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052696
KATHERINE SMITH
5489 MYSTIC CT
COLUMBIA, MD 21044
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052702
MOISES SANCHEZ
480 SEVERNSIDE DR
SEVERNA PARK, MD 21146
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052719
JAMES BOGDANOR
6417 WARM SUNSHINE PATH
CLARKSVILLE, MD 21029
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052726
SHEILA ANDERSON
6626 37TH AVE N
MINNEAPOLIS, MN 55427-1502
03/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052733
JANICE PALERMO
8419 S KEAN AVE
HICKORY HILLS, IL 60457-1054
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052740
WALTER MITCHELL
5792 PARADISE AVE
ELKRIDGE, MD 21075-5117
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00052757
LUELLA ANDERSON
2423 5TH ST NE
MINNEAPOLIS, MN 55418-3505
03/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from      3/7/2003  to    5/6/2003*

00052764
JAMES LEE
10 KILSYTH RD
BROOKLINE, MA 24452-0002
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

00052771
LARRY DUNCAN
3506 OAK KNOLL DR
CHATTANOOGA, TN 37415-5416
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

00052788
GARY HARRIS
11 RIDGEMOOR RD
BALTIMORE, MD 21221
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

00052795
JAMIE SHARTZER
24172 ZORRO CT
HAYWARD, CA 94541                                    UNITED
                                                    STATES
03/07/2003
    Property:    0001
    Notice:    0001

00052801
MICHAEL SHEAHEN
22280 LITTLE POND RD
KILDEER, IL 60047
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

00052818
LAWRENCE IDDINS
4719 GRIMWOOD CT.
GRANITE BAY, CA 95746
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

00052825
RUSSELL KRUEGER
360 38TH ST.
SPRINGFIELD, OR 97478
03/07/2003
    Property:    0001
    Medical:    0001
    Notice:    0001

00052832
KLAUS-ALEXANDER RIEDER
20 LOVETT STREET, APT. #6
BEVERLY, MA 01915-5159
03/07/2003
    Property:    0001
    Non-asbestos:    0001
    Notice:    0001

00052849
ARTHUR SORAK
13804 NOMINI COURT
CHESTER, VA 23836
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

00052856
GREGORY CIAMPA
279 TAYLOR RD
PORTSMOUTH, RI 02871
03/07/2003
    Non-asbestos:    0005
    Notice:    0005

00052863
CARMEN JEAN MELILLO
5212 EVERGREEN DRIVE
WILMINGTON, MA 01887
03/07/2003
    Non-asbestos:    0002
    Notice:    0001

00052870
SHERISE KYLES
c/o PHH ENVIRONMENTAL LTD.
SUITE 406, 13251 DELF PLACE
RICHMOND, BC 00000                                    CANADA
03/07/2003
    Property:    0300
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to   5/6/2003*

---

00052887
DONALD DENNIS
546 PASTURE BROOK RD.
SEVERN, MD 21144
03/07/2003
    Notice:          0001

00052900
MARILYN CARVALHO
709 BELMONT STREET
BELMONT, MA 02478
03/07/2003
    Non-asbestos:    0001
    Notice:          0001

00052924
DONALD J. DUQUETTE
30 CLIFTON ST., APT. 2
CAMBRIDGE, MA 02140-1692
03/07/2003
    Property:       0001
    Medical:        0001
    Non-asbestos:    0001
    Notice:          0001

00052948
JAMES BOGDANOR
6417 WARM SUNSHINE PATH
CLARKSVILLE, MD 21029
03/07/2003
    Non-asbestos:    0001
    Notice:          0001

00052962
JEFFREY ROELOFS
c/o ANDERSON & KREIGER LLP
43 THORNDIKE STREET
CAMBRIDGE, MA 02141-1764
03/07/2003
    Property:       0004
    Notice:          0001

00052986
LORETTA CRILL
533 S. HUDSON AVENUE, #7
PASADENA, CA 91101
03/07/2003
    Medical:        0001
    Notice:          0001

00052894
CRAIG MILLER
7964 WEST RIVERSIDE ROAD
PASADENA, MD 21122
03/07/2003
    Non-asbestos:    0001
    Notice:          0001

00052917
SHERI EDWARDS
5014 HWY 2 SO. #3
LIBBY, MT 59923
03/07/2003
    Property:       0002
    Medical:        0010
    Non-asbestos:    0003
    Notice:          0001

00052931
DONALD BENEFIELD
264 VICKS DRIVE
LIBBY, MT 59923
03/07/2003
    Property:       0002
    Medical:        0010
    Non-asbestos:    0003
    Notice:          0001

00052955
CHARLES TREMBLAY
4 BIGGAR AVE
WILMINGTON, MA 01887
03/07/2003
    Non-asbestos:    0002
    Notice:          0001

00052979
JAMES MCGANN
101 DEER RUN DRIVE
COLCHESTER, CT 06415
03/07/2003
    Non-asbestos:    0001
    Notice:          0001

00052993
DOYLE TILLER
STATE OF DELAWARE, DIV. OF FACILITIES MANAGEMENT
540 SOUITH DUPONT HIGHWAY, SUITE# 1
DOVER, DE 19901
03/07/2003
    Property:       0001
    Notice:          0001

---

# *W.R. Grace & Co. et al*

00053006
ELIZABETH HIGHT
15 DEARBORN
MEDFORD, MA 02155
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00053013
ERIC WHICHARD
5048 DRYWELL CT
COLUMBIA, MD 21045
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00053020
TYLER BRICKEY
4311 SW KIRK
PENDLETON, OR 97801
03/07/2003
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00053037
JEFF WEIGELE
7500 GRACE DRIVE
COLUMBIA, MD 21044
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00053044
MARIE T. DUQUETTE
30 CLIFTON ST., APT. 2
CAMBRIDGE, MA 02140-1692
03/07/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00053051
DIANE RIEL
35 RIO VISTA ST.
BILLERICA, MA 01862
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00053068
GEORGE STARSMEARE
c/o W.R. GRACE
812 MONACO DRIVE
PUNTA GORDA, FL 33950
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00053075
JOSEPH CENTINEO
739 SPOTTERS CRT.
HAMPSTEAD, MD 21074
03/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00053082
PAUL E. KORENBERG
231 JUDY FARM RD
CARLISLE, MA 01741
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00053099
RICHARD CLEARY SR.
105 EDITH STONE DRIVE
ABINGDON, MD 21009
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00053105
KENNETH KATAFIASZ
1099 WOODLAWN AVE.
PASADENA, MD 21122
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00053112
BRIAN MUELLER
119 WEST EDGEVALE ROAD
BALTIMORE, MD 21225-2634
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to   5/6/2003*

00053129
BAILEY GEORGE
PO BOX 1385
38 BURROWS HILL ROAD
HEBRON, CT 06248
03/07/2003
    Non-asbestos:    0005
    Notice:    0005

00053143
PETREA ERBE
1521 MONARD AVE.
SEVERN, MD 21144
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

00053167
GREGORY DOLCE
428 HOWARD MANOR DR
GLEN BURNIE, MD 21060
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

00053181
GEORGE BAILEY
c/o W. R. GRACE & CO.
PO BOX 1385
38 BURROWS HILL ROAD
HEBRON, CT 06248
03/07/2003
    Non-asbestos:    0004
    Notice:    0001

00053204
RITA MCGRATH
9729 HARVESTER CIRCLE
PERRY HALL, MD 21128
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

00053228
CAROL IANCU
c/o COMMONWEALTH OF MASSACHUSETTS
OFFICE OF THE ATTORNEY GENERAL
200 PORTLAND ST., THIRD FLOOR
BOSTON, MA 02114
03/07/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0020
    Notice:    0001

00053136
JEFFREY ELLIS
13807 BOTTOM RD
HYDES, MD 21082
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

00053150
STEVEN LEVINE
5022 QUEBEC ST.
COLLEGE PARK, MD 20740
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

00053174
JOHN BORGERT
690 SE CRESCENT DRIVE
SHELTON, WA 98584
03/07/2003
    Non-asbestos:    0002
    Notice:    0002

00053198
VALENE BELL
15 ROLLWIN RD.
BALTIMORE, MD 21244
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

00053211
CATHERINE CREIGHTON
1270 RIVERSIDE AVE.
BALTIMORE, MD 21230
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

00053235
IDA KUHN
801 SOUTH BOULDIN STREET
BALTIMORE, MD 21224
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from   3/7/2003  to   5/6/2003*

00053242
AMY LABARBERA
5247 CORAL WAY NORTH
ST. PETERSBURG, FL 33714
03/07/2003
    Property:      0001
    Non-asbestos:  0001
    Notice:      0001

00053266
NANCY SMOOT
3012 OAK FOREST DRIVE
BALTIMORE, MD 21234
03/07/2003
    Non-asbestos:  0001
    Notice:      0001

00053280
BESSIE THEODOULOU
137 WEBSTER STREET
ARLINGTON, MA 02474
03/07/2003
    Non-asbestos:  0001
    Notice:      0001

00053303
PATRICIA MALONEY
71 PORTER ROAD
CAMBRIDGE, MA 02140-1692
03/07/2003
    Property:      0001
    Medical:     0001
    Non-asbestos:  0001
    Notice:      0001

00053327
GRACE CEPICAN
1275 MILL SHYRE WAY
LAQWRENCEVILLE, GA 30043
03/07/2003
    Medical:     0001
    Non-asbestos:  0001
    Notice:      0001

00053341
GRACE CEPICA N
1275 MILL SHYRE WAY
LAWRENCEVILLE, GA 30043
03/07/2003
    Medical:     0001
    Non-asbestos:  0001
    Notice:      0001

00053259
MARY ZARUBA
3712 9TH STREET
BALTIMORE, MD 21225
03/07/2003
    Non-asbestos:  0001
    Notice:      0001

00053273
NANCY R. KLASMEIER
1500 CHARLES AVENUE
GLEN BURNIE, MD 21061
03/07/2003
    Non-asbestos:  0001
    Notice:      0001

00053297
JOHN MARSIGLIA
5146 WESTLAND BLVD
BALTIMORE, MD 21227
03/07/2003
    Non-asbestos:  0001
    Notice:      0001

00053310
ALFRED JORDAN
936 PLACID COURT
ARNOLD, MD 21012
03/07/2003
    Non-asbestos:  0001
    Notice:      0001

00053334
LYNN STARR
17667 PHEASANT DRIVE
TINLEY PARK, IL 60477
03/07/2003
    Non-asbestos:  0001
    Notice:      0001

00053358
NATHAN MCCRARY
727 SNOWDON LANE
GLEN BURNIE, MD 21061
03/07/2003
    Non-asbestos:  0002
    Notice:      0001

# *W.R. Grace & Co. et al*

00053365
JOHN WHITE
3655 SEAFORD CT.
PASADENA, MD 21122
03/07/2003
| | | |
|---|---|---|
| Property: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00053372
LUCILLE MCCADDEN
PO BOX 1378
SPRING HOPE, NC 27882
03/07/2003
| | | |
|---|---|---|
| Property: | 0002 | |
| Medical: | 0002 | |
| Non-asbestos: | 0002 | |
| Notice: | 0002 | |

00053389
HOPE LEONARD
4152 TENSITY CT
RALEIGH, NC 27604
03/07/2003
| | | |
|---|---|---|
| Property: | 0002 | |
| Medical: | 0002 | |
| Non-asbestos: | 0002 | |
| Notice: | 0002 | |

00053396
GERALD CALLBECK
38 BAYBERRY ST.
PEPPERELL, MA 01463
03/07/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00053402
PAUL MCNALLY
699 CLEARVIEW AVE.
HAMPSTEAD, MD 21074
03/07/2003
| | | |
|---|---|---|
| Non-asbestos: | 0002 | |
| Notice: | 0001 | |

00053419
JEFF DELMARTIN
7500 GRACE DRIVE
COLUMBIA, MD 21044
03/07/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00053426
RONALD ANDREJAK
745 SHORE DR.
JOPPATOWNE, MD 21085
03/07/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00053433
CATHLEEN PETR
6269 FAIRBOURNE COURT
HANOVER, MD 21076
03/07/2003
| | | |
|---|---|---|
| Non-asbestos: | 0003 | |
| Notice: | 0001 | |

00053440
GEORGE YOUNG
HEINRICH BECKER STRASSE, 23A
BINGEN, DE 55411                         GERMANY
03/07/2003
| | | |
|---|---|---|
| Non-asbestos: | 0002 | |
| Notice: | 0001 | |

00053457
BELINDA "BRICKEY" KLICK
PO BOX 94
SIMMS, MT 59477
03/07/2003
| | | |
|---|---|---|
| Medical: | 0001 | |
| Notice: | 0001 | |

00053464
DAVID KAPFHAMMER
1216 OAKTON TRAIL
EVANS, GA 30809
03/07/2003
| | | |
|---|---|---|
| Medical: | 0001 | |
| Notice: | 0001 | |

00053471
DAVID KAPFHAMMER
1216 OAKTON TRAIL
EVANS, GA 30809
03/07/2003
| | | |
|---|---|---|
| Medical: | 0001 | |
| Notice: | 0001 | |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to    5/6/2003*

00053488
MARCIA FANTOZZI
1426 NEVADA VE.
LIBBY, MT 59923
03/07/2003
    Medical:      0015
    Notice:       0005

00053501
VERDELLE ROSENAU
11162 HIWAY 73  LEMMON S.D.  57638
LEMMON, SD 57638
03/07/2003
    Medical:      0002
    Notice:       0001

00053525
DAVID WARD
11505 BLUE FLAME COURT
CLARKSVILLE, MD 21029-1817
03/07/2003
    Non-asbestos:    0002
    Notice:       0001

00053549
RICHARD LARSON
1705 E. 73RD AVE
MERRILLVILLE, IN 46408
03/07/2003
    Non-asbestos:    0001
    Notice:       0001

00053563
E. THOMAS HABIB JR.
12420 BENSON BRANCH ROAD
ELLICOTT CITY, MD 21042-1306
03/07/2003
    Non-asbestos:    0002
    Notice:       0001

00053587
VIRGINIA TISEI
48 CHURCH STREET
WEST ROXBURY, MA 02132
03/07/2003
    Non-asbestos:    0001
    Notice:       0001

00053495
SCOTT MCDEVITT
260 SANDY CIRCLE
SPRINGVILLE, TN 38256
03/07/2003
    Property:      0001
    Medical:      0006
    Non-asbestos:    0006
    Notice:       0001

00053518
MERIAL FITZGERALD
1016 ST. CHARLES ST.
P.O.BOX 331
FORT BENTON, MT 59442-0331
03/07/2003
    Medical:      0002
    Notice:       0001

00053532
DONALD WILLIS
304 OLD PLYMOUTH ROAD
SAGAMORE BEACH, MA 02562
03/07/2003
    Non-asbestos:    0001
    Notice:       0001

00053556
ALEXANDER MURRY
16 MARIE DRIVE
LAUREL, MS 39440
03/07/2003
    Property:      0005
    Medical:      0001
    Non-asbestos:    0001
    Notice:       0005

00053570
WAYNE HENRY
2337 NORTH 2ND STREET
HSRRISBURG, PA 17110
03/07/2003
    Non-asbestos:    0002
    Notice:       0001

00053594
BETZY AGRON-TRAN
1101 EAST 11TH ST.
AUSTIN, TX 78702
03/07/2003
    Non-asbestos:    0001
    Notice:       0001

# *W.R. Grace & Co. et al*

*Service list for requests from      3/7/2003  to    5/6/2003*

---

00053600
RICHARD REMMES
115 WOOLFORD ROAD
WRENTHAM, MA 02093
03/07/2003
    Non-asbestos:    0002
    Notice:    0002

00053624
RICHARD WORMSBECHER
13521 ORION DRIVE
DAYTON, MD 21036
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

00053648
PHILIP THIEL
2 BARGATE COURT
BALTIMORE, MD 21212
03/07/2003
    Non-asbestos:    0002
    Notice:    0001

00053662
WARREN SAWICKI
204 TAMSWORTH LN
MADISON, MS 39110
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

00053686
ANTHONY VITALE
8 MASSASOIT ROAD
NASHUA, NH 03063
03/07/2003
    Non-asbestos:    0003
    Notice:    0001

00053709
DANIEL MAILLÉ
c/o LAFOREST  GIULIANI & JOLY
800, DE LA GAUCHETIÈRE OUEST, F-2300
800, DE LA GAUCHETIÈRE OUEST, F-2300
MONTRÉAL, QC 00000        CANADA
03/07/2003
    Property:    0020
    Non-asbestos:    0020
    Notice:    0001

00053617
ANNETTE VOGEL
4941 ST. CROIX TRL
NORTH BRANCH, MN 55056
03/07/2003
    Medical:    0003
    Notice:    0001

00053631
KATHRYN EDWARDS
609 VALLEY LANE
TOWSON, MD 21286-7313
03/07/2003
    Non-asbestos:    0003
    Notice:    0001

00053655
RONALD WAUGH
510 DAVIS DRIVE
ANDERSON, IN 46011
03/07/2003
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00053679
DANNY HAM
108 TIMBERLANE
FLORENCE, MS 39073
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

00053693
GEORGE ALSFELD
3233 STONE EAGLE CT.
ABINGDON, MD 21009
03/07/2003
    Non-asbestos:    0002
    Notice:    0001

00053716
STEPHEN SCHMIDT
1613 OAKVIEW DRIVE
SILVER SPRING, MD 20903
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

---

# *W.R. Grace & Co. et al*

00053723
SHARON SWOBODA
7209 VIOLET COURT
ELDERSBURG, MD 21784
03/07/2003
  Non-asbestos:        0001
  Notice:              0001

00053730
EDWARD WATTS
6203 GROVELAND RD.
LINTHICUM, MD 21090
03/07/2003
  Non-asbestos:        0001
  Notice:              0001

00053747
SHARON CISSNA
6331 RAINPRINT ROW
COLUMBIA, MD 21045
03/07/2003
  Non-asbestos:        0001
  Notice:              0001

00053754
WILLIAM FEEHLEY
PO BOX 336, 12105 STONEY BATTER RD.
KINGSVILLE, MD 21087
03/07/2003
  Non-asbestos:        0002
  Notice:              0001

00053761
DOUGLAS ILIOFF
1087 BUCKHORN ROAD
SYKESVILLE, MD 21784
03/07/2003
  Non-asbestos:        0002
  Notice:              0001

00053778
LAURENCE FISCHER
7307 BERKSHIRE ROAD
BALTIMORE, MD 21224
03/07/2003
  Non-asbestos:        0001
  Notice:              0001

00053785
CLIFTON MYERS
7500 GRACE DRIVE
COLUMBIA, MD 21044
03/07/2003
  Non-asbestos:        0010
  Notice:              0001

00053792
JAY HUGHES
3150 NW 60TH STREET
BOCA RATON, FL 33496
03/07/2003
  Non-asbestos:        0005
  Notice:              0001

00053808
THEODOSIA JONES-QUARTEY
6062 CAMELBACK LANE
COLUMBIA, MD 21045
03/07/2003
  Non-asbestos:        0002
  Notice:              0001

00053815
LUHONG BO
1731 CATTAIL MEADOWS DR.
WOODBINE, MD 21797
03/07/2003
  Non-asbestos:        0002
  Notice:              0001

00053822
JANE DOWELL
8217 WATER LILY WAY
LAUREL, MD 20724
03/07/2003
  Non-asbestos:        0002
  Notice:              0001

00053839
JULIE A. TRUDE
8023 ST. JEAN WAY
ELKRIDGE, MD 21075
03/07/2003
  Non-asbestos:        0001
  Notice:              0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to   5/6/2003*

00053846
KATHERINE GIBBS
1302 HOLLIBEN RD.
SEVERNA PARK, MD 21146
03/07/2003
  Non-asbestos:          0002
  Notice:                0001

00053860
LARRY MCDORMAN
11 SANDSTONE COURT
BALTIMORE, MD 21236
03/07/2003
  Non-asbestos:          0001
  Notice:                0001

00053884
MICHAEL A. PETERS
2088 COON CLUB ROAD
WESTMINSTER, MD 21157
03/07/2003
  Non-asbestos:          0003
  Notice:                0001

00053907
MICHAEL WALLACE
14002 BURNTWOODS ROAD
GLENELG, MD 21737
03/07/2003
  Non-asbestos:          0002
  Notice:                0001

00053921
JOHN BROBJORG
5769 BELTLINE ROAD #603
DALLAS, TX 75254
03/07/2003
  Medical:               0002
  Notice:                0001

00053945
JAMES SKIRKA
425 MARYLAND AVE
BALTIMORE, MD 21228
03/07/2003
  Non-asbestos:          0001
  Notice:                0001

00053853
JOHN JEWELL
122 ELAINE AVENUE
WESTMINSTER, MD 21157-6906
03/07/2003
  Non-asbestos:          0001
  Notice:                0001

00053877
JOSÉ MATOS
19104 ABBEY MANOR DRIVE
BROOKEVILLE, MD 20833-3283
03/07/2003
  Non-asbestos:          0001
  Notice:                0001

00053891
STACEY WILSON
7603 LOMAX LANE
BELTSVILLE, MD 20705
03/07/2003
  Non-asbestos:          0001
  Notice:                0001

00053914
RICHARD EASON
1817 BENEDICT ROAD
WESTMINSTER, MD 21157
03/07/2003
  Non-asbestos:          0003
  Notice:                0001

00053938
MARY MIZURAK
1605 COVINGTON STREET
BALTIMORE, MD 21230
03/07/2003
  Non-asbestos:          0001
  Notice:                0001

00053952
RICHARD SHETRONE
RICHARD E. SHETRONE JR.
14007 OLD HANOVER ROAD
REISTERSTOWN, MD 21136-4207
03/07/2003
  Non-asbestos:          0002
  Notice:                0001

# *W.R. Grace & Co. et al*

00053969
GORDON HOFFMAN
1019 JAMIESON RD
LUTHERVILLE, MD 21093-4812
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

00053976
MICHAEL GREENE
PO BOX 337
LATTIMORE, NC 28089-0337
03/07/2003
    Medical:    0001
    Notice:    0001

00053983
WILLIAM CORCORAN
1627 JOHN ROSS LANE
CROWNSVILLE, MD 21032
03/07/2003
    Non-asbestos:    0002
    Notice:    0001

00053990
STEVE ARCIERO
10220 SCAGGSVILLE ROAD
LAUREL, MD 20723-1246
03/07/2003
    Non-asbestos:    0002
    Notice:    0001

00054003
THOMAS STACK
5705 WALTHER AVE
BALTIMORE, MD 21206
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

00054010
JANICE PROSSER
9114 COVE POINT ROAD
BALTIMORE, MD 21219
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

00054027
CLARA I. NAMUR
9399-B BOCA GARDENS CIR. SO.
BOCA RATON, FL 33496
03/07/2003
    Non-asbestos:    0003
    Notice:    0001

00054034
GALE NELSON
924 HARRIET AVE
AURORA, IL 60505
03/07/2003
    Property:    0001
    Medical:    0004
    Notice:    0001

00054041
RODGER HARRISON
25 SAINT ANDREWS ROAD
SEVERNA PARK, MD 21146
03/07/2003
    Property:    0002
    Medical:    0002
    Non-asbestos:    0002
    Notice:    0001

00054058
MARY A. NATION
c/o CLIFFORD CHANCE US LLP
200 PARK AVENUE
NEW YORK, NY 10166-0153
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

00054065
JEFFREY DOYLE
26 DIVISION STREET
MALDEN, MA 02114
03/07/2003
    Non-asbestos:    0002
    Notice:    0001

00054072
HARRY TORMEY
2103 RIVERSIDE DRIVE
LEAGUE CITY, TX 77573
03/07/2003
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

00054089
LEGRANDE SMITH
c/o QUARLES & BRADY STREICH LANG  LLP
TWO N. CENTRAL AVENUE
PHOENIX, AZ 85004-2391
03/07/2003
| | |
|---|---|
| Property: | 0015 |
| Medical: | 0005 |
| Non-asbestos: | 0005 |
| Notice: | 0001 |

00054102
JOHN CARLSON
714 140TH LANE NW
ANDOVER, MN 55304
03/07/2003
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0002 |

00054126
SAM BURFORD
c/o THOMPSON & KNIGHT
1700 PACIFIC AVE, STE. 3300
DALLAS, TX 75201
03/07/2003
| | |
|---|---|
| Property: | 0004 |
| Notice: | 0001 |

00054140
SUSAN KUPFERER
529 SUMMIT AVE.
WEBSTER GROVES, MO 63119-1944
03/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00054164
SUSAN KUPFERER
529 SUMMIT AVE.
WEBSTER GROVES, MO 63119-1944
03/07/2003
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00054188
BEVERLY MCCORMICK
4975 WASHINGTON STREET UNIT #311
WEST ROXBURY, MA 02132
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00054096
CATHERINE OSULLIVAN
P O BOX 24127
GREENVILLE, SC 29616
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0005 |
| Notice: | 0002 |

00054119
SAM BURFORD
c/o THOMPSON & KNIGHT
1700 PACIFIC AVE, STE. 3300
DALLAS, TX 75201
03/07/2003
| | |
|---|---|
| Property: | 0004 |
| Notice: | 0001 |

00054133
SAM BURFORD
c/o THOMPSON & KNIGHT
1700 PACIFIC AVE, STE. 3300
DALLAS, TX 75201
03/07/2003
| | |
|---|---|
| Property: | 0004 |
| Notice: | 0001 |

00054157
KELLY RELLER
13403 GENEVA WAY
APPLE VALLEY, MN 55124
03/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00054171
PATRICIA DERDERIAN
10 WAGON WHEEL DRIVE
BEDFORD, MA 01730
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00054195
ROGER LUSSIER
4018 JAY EM CIRCLE
ELLICOTT CITY, MD 21042
03/07/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from    3/7/2003 to    5/6/2003*

00054201
BRETT JURD
6916 CATWING COURT
COLUMBIA, MD 21045
03/07/2003
>    Non-asbestos:        0001
>    Notice:              0001

00054218
PAUL SOMERS
c/o W. R. GRACE & CO.-CONN.
10 OAK AVENUE
WAKEFIELD, MA 01880
03/07/2003
>    Non-asbestos:        0002
>    Notice:              0002

00054225
VINCENT CAMPBELL
753-223 ST
PASADENA, MD 21122
03/07/2003
>    Non-asbestos:        0001
>    Notice:              0001

00054232
LINDA SIPEL
21 OAKLEDGE STREET
ARLINGTON, MA 02474
03/07/2003
>    Non-asbestos:        0004
>    Notice:              0001

00054249
DOROTHY KNUDSEN
22352 MARTELLA AVE
BOCA RATON, FL 33433
03/07/2003
>    Non-asbestos:        0007
>    Notice:              0001

00054256
LINDA ANTHONY
1058 7TH STREET
GLEN BURNIE, MD 21060
03/07/2003
>    Non-asbestos:        0001
>    Notice:              0001

00054263
WILLIAM YEAGER
155 RIVIERA DR.
PASADENA, MD 21122
03/07/2003
>    Non-asbestos:        0001
>    Notice:              0001

00054270
DON CHIN
10357 BRECONSHIRE ROAD
ELLICOTT CITY, MD 21042
03/07/2003
>    Non-asbestos:        0002
>    Notice:              0001

00054287
BRIAN WILLNER
8427 MIRAMAR ROAD
PASADENA, MD 21122
03/07/2003
>    Non-asbestos:        0001
>    Notice:              0001

00054294
ROBERT REDICAN
23CONIFERCOURT
NORTHPORT, NY 11768
03/07/2003
>    Property:            0003
>    Notice:              0002

00054300
JOHN HURMAN
7900 ELIZABETH RD
PASADENA, MD 21122
03/07/2003
>    Non-asbestos:        0002
>    Notice:              0001

00054317
MARK FRANCIOSI
41 THERESA AVE
LEOMINSTER, MA 01453
03/11/2003
>    Non-asbestos:        0002
>    Notice:              0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to   5/6/2003*

00054331
SANDY SCHERER
2157 128TH LANE NW
COON RAPIDS, MN 55448
03/11/2003
    Medical:        0002
    Notice:         0001

00054348
JULIE GERTZ
2912 DAKOTA AVE SOUTH
ST LOUIS PARK, MN 55416
03/11/2003
    Medical:        0005
    Notice:         0001

00054355
SHAWNA THOMPSON
1524 MONROE ST NE
MINNEAPOLIS, MN 55413
03/11/2003
    Property:       0002
    Medical:        0002
    Non-asbestos:  0002
    Notice:         0002

00054362
PHILIP WESTFALL
6858 SHEARWATER DR
SAN JOSE, CA 95120
03/11/2003
    Non-asbestos:  0001
    Notice:         0001

00054379
CENTRE MGR MARCOUX
c/o MARIE-CLAUDE LAVOIE GENERAL MANAGER
CENTRE MGR MARCOUX
1885 CHEMIN DE LA CANARDIERE
QUEBEC, QB G1J2E5                                    CANADA
03/11/2003
    Property:       0001
    Medical:        0001
    Notice:         0001

00054386
TOM HENSON
6602 DOWNING ST
CORPUS CHRISTI, TX 78414
03/11/2003
    Non-asbestos:  0001
    Notice:         0001

00054393
ANTHONY PILAVAS
25-09 31ST AVE
ASTORIA, NY 11106
03/11/2003
    Property:       0003
    Medical:        0003
    Notice:         0003

00054409
ALONZO WILLIAMS
1130 F ST APT 44
LOS BANOS, CA 93635-3793
03/11/2003
    Medical:        0001
    Notice:         0001

00054416
MARY LOU ENBERG
11208 7TH ST NE
BLAINE, MN 55434
03/11/2003
    Medical:        0002
    Notice:         0002

00054492
ELIO BATTISTA
c/o BLANK ROME LLP
BLANK ROME LLP
1201 MARKET ST SUITE 800
WILMINGTON, DE 19801
03/11/2003
    Property:       0001
    Notice:         0001

00054515
DAVIS AND HARCOURT
c/o DAVIS AND HARCOURT
600 MADISON AVE
12TH FLOOR
NEW YORK, NY 10022
03/11/2003
    Property:       0002
    Medical:        0002
    Notice:         0001

00054522
MELISSA OLSON
c/o MELISSA OLSON
PO BOX 1409
GROTON, CT 06340
03/11/2003
    Medical:        0020
    Notice:         0001

# *W.R. Grace & Co. et al*

00054539
KATHY ELSEROAD
212 MOUNTAIN RD
LINTHICUM HEIGHTS, MD 21090-1738
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00054546
GERALD HENRE
359 PEEPERS CORNER RD
SILEX, MO 63377-3311
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00054553
DAVID CHIN
50 MAIN ST # 23
CHARLESTOWN, MA 02129
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00054560
CARRIE MORRISON
2655 SUNDANCE DR
EAST HELENA, MT 59635-3432
03/11/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00054577
CHRISTIE KRESGE
1900 TOWNSEND AVE
HELENA, MT 59601-3142
03/11/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00054584
MARIE CHERY
54 MIDDLEBURY ST
STAMFORD, CT 69024-0441
03/11/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00054591
HESTER OLINDA WILLIAMS
1130 F ST  44 APT
LOS BANOS, CA 93635-3793
03/11/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00054607
ANTHONY L WILLIAMS
1130 F ST  44 APT
LOS BANOS, CA 93635-3793
03/11/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00054614
SIDNEY WILLIAMS
2500 98TH AVE
OAKLAND, CA 94605
03/11/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00054621
ALONZO WILLIAMS
2729 HUMBOLDT AVE  B APT
OAKLAND, CA 94602-3673
03/11/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00054638
ROSCOE WILLIAMS
4401 MANCHESTER AVE
STOCKTON, CA 95205
03/11/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00054645
ALJEWEL WILLIAMS-ALLEN
5019 GREEN CREST
DALLAS, TX 75241
03/11/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from    3/7/2003 to    5/6/2003*

00054652
ARTHUR WILLIAMS
751 DARBY RD
ARKADELPHIA, AR 71923-9290
03/11/2003
    Medical:    0001
    Notice:    0001

00054669
GENEVA WILLIAMS
108 SW REED TOWN RD
ARKADELPHIA, AR 71923-8506
03/11/2003
    Medical:    0001
    Notice:    0001

00054676
GINKO KOMEREC
6201 EAGLE LAKE DR
OSSEO, MN 55369-6207
03/11/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00054683
KENNETH MILLER
9711 LAWRENCE
PINCKNEY, MI 48169-9029
03/11/2003
    Medical:    0001
    Notice:    0001

00054690
BILLY FORE
1735 US HIGHWAY 2 S
LIBBY, MT 59923-9012
03/11/2003
    Property:    0001
    Medical:    0001
    Notice:    0001

00054706
REQUESTOR
130 ESTHER ST
MICHIGAN CITY, IN 46360-5343
03/11/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00054713
ADAM JOHNSON
722 24TH AVE NE
MINNEAPOLIS, MN 55418-3634
03/11/2003
    Medical:    0001
    Notice:    0001

00054720
FRED CRAWFORD
312 DOGWOOD LN
BELMONT, NC 28012-3707
03/11/2003
    Medical:    0001
    Notice:    0001

00054737
EDWARD HARNEY
450 N ATLANTA AVE
MASSAPEQUA, NY 11758-2012
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00054744
JOHN PETITTO
3410 N HARDING AVE
CHICAGO, IL 60618-5136
03/11/2003
    Medical:    0001
    Notice:    0001

00054751
SUSAN PETITTO
3410 N HARDING AVE
CHICAGO, IL 60618-5136
03/11/2003
    Medical:    0001
    Notice:    0001

00054768
ERIN PETITTO
3410 N HARDING AVE
CHICAGO, IL 60618-5136
03/11/2003
    Medical:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to    5/6/2003*

00054775
PATRICK GRIMM
654 18TH AVE NE
MINNEAPOLIS, MN 55418-4417
03/11/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00054782
ANGELA WRAY
1007 14TH AVE SW
DECATUR, AL 35601-2709
03/11/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00054799
ALISHA WATKINS
1422 SMITH AVE SW D APT
DECATUR, AL 35603-2683
03/11/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00054805
ANN WATKINS
1507 FAYE ST SW
DECATUR, AL 35601-2730
03/11/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00054812
ROBERT WATKINS
1402 CENTRAL PKWY SW
DECATUR, AL 35601-4820
03/11/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00054829
EDWARD ZAPPA
1223 BUCHANAN ST NE
MINNEAPOLIS, MN 55413
03/11/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00054836
LUANN ZAPPA
1223 BUCHANAN ST NE
MINNEAPOLIS, MN 55413
03/11/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00054843
P J CAPUTO
216 ALDERS DR
WILMINGTON, DE 19803-5332
03/11/2003
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00054850
JOSEPH SUROWIEC
8035 NIGHTWIND CT
ELKRIDGE, MD 21075-6464
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00054867
RONALD TONARELLI
4315 CORTEZ RD
BROOKLYN, MD 21225-2608
03/11/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00054874
RICHARD LEE
8 ROWE ST
STONEHAM, MA 21803-0526
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00054881
DAVID MAGNER
2 TALBOT RD
CANTON, MA 02021
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from     3/7/2003 to   5/6/2003*

00054898
BRUCE LISHMAN
203 DECATUR ST
DOYLESTOWN, PA 18901-3503
03/11/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00054904
DOUGLAS SMITH
5489 MYSTIC CT
COLUMBIA, MD 21044
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00054911
MIKE D MANCUSO
7561 CENTRAL AVE NE
MINNEAPOLIS, MN 55432-3539
03/11/2003
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00054928
GERVASE A ARNDT
12 PATONY RD
FRAMINGHAM, MA 17014-0048
03/11/2003
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00054935
RUTH MEYERS
1610 MONROE ST NE
MINNEAPOLIS, MN 55413-1438
03/11/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00054942
CLIFFORD SPINGLER
1233 NW 199TH PL
SEATTLE, WA 98177-2717
03/11/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00054959
WILLIAM CONNOLLY
12950 BUCHANAN ST
GRAND HAVEN, MI 49417-9611
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0004 |
| Notice: | 0001 |

00054966
LINDA JOHNSON
1610 JEFFERSON ST NE
MINNEAPOLIS, MN 55413
03/11/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00054973
DANIEL JOHNSON
1610 JEFFERSON ST NE
MINNEAPOLIS, MN 55413-1419
03/11/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00054980
CARMAN RODRIGUEZ
230 COLUMBIA AVE
CLIFFSIDE PARK, NJ 70102-0404
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00054997
JAMES WHITE
8037 SARGENT RDG
INDIANAPOLIS, IN 46256-1874
03/11/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00055000
ALICE COSTA
5257 KIMBALL PL
OAK LAWN, IL 60453-1329
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to   5/6/2003*

00055017
ANTHONY BELLINGER
783 REID ST
FREDERTON, NB E3B3V8
03/11/2003
  Medical:                0001
  Notice:                 0001

00055031
ELEANOR HARMS
6410 21ST AVE W APT 348
BRADENTON, FL 34209
03/11/2003
  Non-asbestos:           0001
  Notice:                 0001

00055055
REQUESTOR
30 EAST ST
SUDBURY, MA 17762-0007
03/11/2003
  Property:               0001
  Medical:                0001
  Non-asbestos:           0001
  Notice:                 0001

00055079
GEORGE GUANCI
30 EAST ST
SUDBURY, MA 17762-0007
03/11/2003
  Non-asbestos:           0001
  Notice:                 0001

00055093
LEROY & BETTY SUE LENE
653 19TH AVE NE
MINNEAPOLIS, MN 55418-4441
03/11/2003
  Medical:                0001
  Notice:                 0001

00055116
JUDITH BESCH
3907 62ND AVE N
MINNEAPOLIS, MN 55429-4023
03/11/2003
  Medical:                0001
  Notice:                 0001

00055024
BONNIE ECCLES
214 N 6TH ST
CHENEY, WA 99004-2216
03/11/2003
  Property:               0001
  Medical:                0001
  Non-asbestos:           0001
  Notice:                 0001

00055048
RICK JAROS
119 SNELL DR
CORAOPOLIS, PA 15108-2626
03/11/2003
  Non-asbestos:           0001
  Notice:                 0001

00055062
LYNN MCGOWAN
2910 TAYLOR ST NE
MINNEAPOLIS, MN 55418-2138
03/11/2003
  Medical:                0001
  Notice:                 0001

00055086
LINDA PERREAULT
922 21ST ST
ZION, IL 60099-2740
03/11/2003
  Medical:                0001
  Notice:                 0001

00055109
ROBERT MONTANARO
30 BRITTANY LN
CARMEL, NY 10512-4122
03/11/2003
  Non-asbestos:           0001
  Notice:                 0001

00055123
RICHARD URANIS
8927  BEECH DALY RD
TAYLOR, MI 48180-2053
03/11/2003
  Medical:                0001
  Non-asbestos:           0001
  Notice:                 0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to    5/6/2003*

00055130
ANTHONY PILAVAS
25-09 31ST AVE
ASTORIA, NY 11106
03/11/2003
    Property:    0001
    Medical:    0001
    Notice:    0001

00055147
RON DELEONARDIS
404  4TH ST
LIVERPOOL, NY 13088-5021
03/11/2003
    Property:    0001
    Medical:    0001
    Notice:    0001

00055154
KATHY ELSEROAD
212  MOUNTAIN RD
LINTHICUM HEIGHTS, MD 21090-1738
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00055161
MICHAEL LOPINTO
573  MIAMI CREST DR
LOVELAND, OH 45140-8064
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00055178
MICHAEL CARPENTER
13  ROBERT RD
ACTON, MA 17204-0249
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00055185
JAMES MILLER
1210  ADAMS ST NE
MINNEAPOLIS, MN 55413-1450
03/11/2003
    Medical:    0001
    Notice:    0001

00055192
GABRIEL MAZUR
991  118TH LN NE
MINNEAPOLIS, MN 55434-3087
03/11/2003
    Property:    0001
    Medical:    0001
    Notice:    0001

00055208
JOSEPH BROBJORG
16620  73RD AVE N
OSSEO, MN 55311-2693
03/11/2003
    Medical:    0001
    Notice:    0001

00055215
MARIO LEONE
166-35 9TH AVE APT 7A
WHITESTONE, NY 11357
03/11/2003
    Property:    0001
    Medical:    0001
    Notice:    0001

00055222
ANTHONY LEONE
2610 NESBITT CROSSING WAY
DULUTH, GA 30096-5449
03/11/2003
    Property:    0002
    Medical:    0002
    Notice:    0001

00055239
CHARLES LANDER
P. O. BOX 53524
BELLEVUE, WA 98015-3524
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00055246
JOHN TYRAN
22424 MARTIN RD.
ST. CLAIR SHORES, MI 48081-2583
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to   5/6/2003*

00055253
RENEE TRACY
2909 W. 2100 N.
CLINTON, UT 84015
03/11/2003
    Medical:       0001
    Notice:        0001

00055260
RENEE TRACY
2909 W. 2100 N.
CLINTON, UT 84015
03/11/2003
    Medical:       0001
    Notice:        0001

00055277
BARRY DOFELMIRE
4435 CHAMPION HAUL RD.
LIBBY, MT 59923
03/11/2003
    Medical:       0003
    Notice:        0001

00055284
WILLIAM TAVIK
HOLLAND HILL
5640 UTRECHT ROAD
BALTIMORE, MD 21206-2903
03/11/2003
    Non-asbestos:   0001
    Notice:        0001

00055291
BHASKER VAIDYA
2412 FLEETWOOD AVENUE
BALTIMORE, MD 21214
03/11/2003
    Non-asbestos:   0001
    Notice:        0001

00055307
RICHARD JAEGER
9095 SAWMILL RD
BLANCHARDVILLE, WI 53516
03/11/2003
    Non-asbestos:   0001
    Notice:        0001

00055314
PAUL SETTLEMYRE
7632 QUAIL HILL RD
CHARLOTTE, NC 28210
03/11/2003
    Non-asbestos:   0002
    Notice:        0001

00055321
LAWRENCE CANINO
1404 COLORADO ST. #100
BOULDER CITY, NV 89005-2452
03/11/2003
    Property:      0001
    Medical:       0001
    Non-asbestos:   0001
    Notice:        0003

00055338
RICHARD URANIS
8927 BEECH DALY
TAYLOR, MI 48180-2053
03/11/2003
    Medical:       0001
    Notice:        0001

00055345
JOHN WARTHEN
306 CHALFONTE DRIVE
BALTIMORE, MD 21228
03/11/2003
    Non-asbestos:   0002
    Notice:        0002

00055352
BONNIE FRY SULLIVAN
P.O. BOX 2412
DILLON, CO 80435-2412
03/11/2003
    Non-asbestos:   0001
    Notice:        0001

00055369
TIMOTHY LANGLOTZ
8512 BRANDAU CT.
TINLEY PARK, IL 60477
03/11/2003
    Non-asbestos:   0002
    Notice:        0002

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to    5/6/2003*

---

00055376
TERRY BELONEY
2449 OLD HWY 171 N
LAKE CHARLES, LA 70615
03/11/2003
| | |
|---|---|
| Property: | 0006 |
| Medical: | 0006 |
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00055383
ELILZABETH WAGNER
35459 RONDA COURT
FREMONT, CA 94536
03/11/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0003 |

00055390
PHILIP WESTFALL
6858 SHEARWATER DRIVE
SAN JOSE, CA 95120-2121
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00055406
DANIEL MANN
6788 W. 580 N.
OTWELL, IN 47564
03/11/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00055413
WALTER WYDRA
723 N. WALNUT STREET
ITASCA, IL 60143
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00055420
JEANNE HANSON
211 17TH  AVE. NE      APT. 2
MLPS, MN 55413
03/11/2003
| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

00055437
JOHN HANSON
211 17TH  AVE NE    APT.2
MLPS, MN 55413
03/11/2003
| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

00055444
JOE HANSON
211 17TH   AVE. NE.      APT.2
MLPS, MN 55413
03/11/2003
| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

00055451
JOHN HANSON
211 17TH  AVE NE    APT.2
MLPS, MN 55101
03/11/2003
| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

00055468
CONNIE HANSON
1355  PAYNE  AVE
ST. PAUL, MN 55101
03/11/2003
| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

00055475
JEANNE HANSON
211  17TH   AVE. NE
MLPS, MN 55413
03/11/2003
| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

00055482
GAREY CASE
31 CHESTNUT STREET
SAUGUS, MA 01906
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

---

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to    5/6/2003*

00055499
JOSEPH VACCARINO
1097 SACRAMENTO CT.
SYKESVILLE, MD 21784
03/11/2003
    Non-asbestos:    0002
    Notice:    0001

00055505
HENRY STUART
3817 PIKESWOOD DRIVE
RANDALLSTOWN, MD 21133
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00055512
PAULA BROSNAHAN
c/o PILLSBURY WINTHROP LLP
PO BOX 7880
SAN FRANCISCO, CA 94120-7880
03/11/2003
    Property:    0005
    Notice:    0001

00055529
ROBERT MCCARTHY
2613 CLARET DRIVE
FALLSTON, MD 21047
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00055536
ANDREW GANAHL
4051 CROWN RANCH ROAD
CORONA, CA 92881-4714
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00055543
GEORGE GUANCI
30 EAST ST
SUDBURY, MA 01776
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00055550
RONALD WAUGH
BADAJOZ 122
LAS CONDES, RM 00000          CHILE
03/11/2003
    Non-asbestos:    0002
    Notice:    0001

00055567
RONALD WAUGH
BADAJOZ 122
LAS CONDES, NA 00000          CHILE
03/11/2003
    Non-asbestos:    0002
    Notice:    0001

00055574
RONALD WAUGH
510 DAVIS DRIVE
ANDERSON, IN 46011-1813
03/11/2003
    Non-asbestos:    0003
    Notice:    0001

00055581
JUDITH MULLIGAN
5719 SOUTH OAK PARK AVENUE
CHICAGO, IL 60638-3229
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00055598
MICHAEL BLAIR
15932 NEW AVE.
LEMONT, IL 60439
03/11/2003
    Non-asbestos:    0002
    Notice:    0001

00055604
KATHRYN BRANTL
14460 MASON LANE
ORLAND PARK, IL 60462
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to   5/6/2003*

00055611
RICHARD MENSCHING
7924 W. TIFFANY COURT
PALOS HILLS, IL 60465
03/11/2003
    Non-asbestos:        0002
    Notice:              0001


00055635
DAVID GODIN
14807 S. LAWNDALE
MIDLOTHIAN, IL 60445
03/11/2003
    Non-asbestos:        0005
    Notice:              0001


00055659
MICHELE SHEAN
405 22ND  STREET VIRGINIA BEACH VA. 23451
407 22ND STREET
VIRGINIA BEACH, VA 23451
03/11/2003
    Property:            0004
    Medical:             0002
    Notice:              0001

00055673
DING FENG SHEN
239 CAPTAIN EAMES CIRCLE
ASHLAND, MA 01721-3974
03/11/2003
    Non-asbestos:        0001
    Notice:              0001


00055697
JOHN KACZMARSKI
789 LINDSEY LANE
BOLINGBROOK, IL 60440
03/11/2003
    Non-asbestos:        0002
    Notice:              0001


00055710
KATHRYN BRANTL
14460 MASON LANE
ORLAND PARK, IL 60462
03/11/2003
    Non-asbestos:        0001
    Notice:              0001

00055628
RAYMOND SAURO
2781 WYNFIELD ROAD
WEST FRIENDSHIP, MD 21794
03/11/2003
    Non-asbestos:        0001
    Notice:              0001


00055642
STEVEN RITUCCI
19 METACOMET STREET
WALPOLE, MA 02081
03/11/2003
    Non-asbestos:        0002
    Notice:              0001


00055666
MICHELE SHEAN
405 22ND  STREET VIRGINIA BEACH VA. 23451
407 22ND STREET
VIRGINIA BEACH, VA 23451
03/11/2003
    Property:            0004
    Notice:              0001


00055680
VALERIE RADEKA
8643 WEST 73RD PLACE
JUSTICE, IL 60458
03/11/2003
    Non-asbestos:        0001
    Notice:              0001


00055703
ALICE COSTA
5257 W. KIMBALL PL.
OAK LAWN, IL 60453
03/11/2003
    Non-asbestos:        0002
    Notice:              0001


00055727
GENEVIEVE MROZ
5925 SOUTH MAYFIELD AVENUE
CHICAGO, IL 60638
03/11/2003
    Non-asbestos:        0002
    Notice:              0001

# *W.R. Grace & Co. et al*

00055734
RUSSELL VICTORIA
6500 WEST 102ND PLACE
CHICAGO RIDGE, IL 60415
03/11/2003
  Non-asbestos:        0002
  Notice:              0001

00055758
LINDA ANTON POLESNE
9818 FOX HILL RD.
PERRY HALL, MD 21128
03/11/2003
  Non-asbestos:        0001
  Notice:              0001

00055772
JOHN DALTON
658 EAST BROADYWAY, APT. 3
BOSTON, MA 02127
03/11/2003
  Non-asbestos:        0001
  Notice:              0001

00055796
ROBERT E. KELLY
26019 CONSIDINE COURT
PUNTA GORDA, FL 33983
03/11/2003
  Non-asbestos:        0002
  Notice:              0001

00055819
ED DOMINE
4511 POND CIRCLE
PLAINFIELD, IL 60544-7538
03/11/2003
  Non-asbestos:        0001
  Notice:              0001

00055833
JOHN FLYNN
331 CHESTNUT STREET
ASHLAND, MA 01721
03/11/2003
  Non-asbestos:        0002
  Notice:              0002

00055741
DOROTHY MISTRETTA
10 MORAY COURT
BALTIMORE, MD 21236-1034
03/11/2003
  Non-asbestos:        0001
  Notice:              0001

00055765
CHRISTINE VERTUCCI
6000 W 51ST STREET
CHICAGO, IL 60638
03/11/2003
  Non-asbestos:        0001
  Notice:              0001

00055789
JOSEPHINE CHEUNG
27 BISHOP'S FOREST DRIVE
WALTHM, MA 02452
03/11/2003
  Non-asbestos:        0001
  Notice:              0001

00055802
GAYLE STASILA
8512 BRANDAU CT.
TINLEY PARK, IL 60477
03/11/2003
  Non-asbestos:        0002
  Notice:              0001

00055826
M. S. CHETAN
24 CALDWELL DRIVE
WESTFORD, MA 01886
03/11/2003
  Non-asbestos:        0003
  Notice:              0001

00055840
RICHARD PAVLIK
1909 GIGI LANE
DARIEN, IL 60561
03/11/2003
  Non-asbestos:        0002
  Notice:              0001

# *W.R. Grace & Co. et al*

00055857
LUIS LEAL
261 LIBERTY STREET
LOWELL, MA 01851
03/11/2003

| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00055871
JOANNE GEORGELIS
19 COLEMAN ROAD
ARLINGTON, MA 02476
03/11/2003

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00055895
ROBERT COSTELLO
30 DANIELS ST APT.209
MALDEN, MA 02148
03/11/2003

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00055918
RAYMOND SINICKI
18 BRITTANY WAY
NASHUA, NH 03063
03/11/2003

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00055932
LAWRENCE KUO
43 LEXINGTON DRIVE
ACTON, MA 01720
03/11/2003

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00055956
MICHAEL WILSON
33 AMHERST DRIVE
DERRY, NH 03038
03/11/2003

| | |
|---|---|
| Non-asbestos: | 0013 |
| Notice: | 0001 |

00055864
ROBERT SLIGAY
2633 VENICE
DEARBORN, MI 48124
03/11/2003

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00055888
ELIZABETH FINNIE
9 RYDER STREET
ARLINGTON, MA 02476
03/11/2003

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00055901
CHIA-CHIH OU
12 STIMSON AVENUE
LEXINGTON, MA 02421-7517
03/11/2003

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00055925
ROBERT DOYLE
15 BEAVER BROOK ROAD
BURLINGTON, MA 01803-1203
03/11/2003

| | |
|---|---|
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00055949
EVA BROWN
211 SUNSET AVENUE
GREAT FALLS, SC 29055
03/11/2003

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00055963
ALMETA WASHINGTON
2914 BELMONT AVENUE
BALTIMORE, MD 21216
03/11/2003

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

00055970
ROBERT LIBY
9526 RED APPLE LANE
COLUMBIA, MD 21046-2000
03/11/2003
    Non-asbestos:    0002
    Notice:    0001

00055987
DAVID MAGNER
2 TALBOT ROAD
CANTON, MA 02021
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00055994
DILIA SOLORZANO
100 LA SALLE STREET, APT. 3C
NEW YORK, NY 10027-4726
03/11/2003
    Non-asbestos:    0002
    Notice:    0002

00056007
MICHAEL SOULIOTIS
39 PONDEROSA AVE
METHUEN, MA 01844
03/11/2003
    Non-asbestos:    0002
    Notice:    0001

00056014
WAYNE ELLICE
4099 W. 71ST STREET
CHICAGO, IL 60629
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00056021
JOEL HORTENSTINE
5164 WALDEN MILL DRIVE
NORCROSS, GA 30092
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00056038
RUSSELL LEE
8 ROWE ST.
STONEHAM, MA 02180
03/11/2003
    Non-asbestos:    0002
    Notice:    0001

00056045
LAWRENCE MCCABE
61 DAVIS ROAD
BELMONT, MA 02478-1907
03/11/2003
    Non-asbestos:    0003
    Notice:    0001

00056052
JAMES FIALA
300 SAMOSET  LN.
SCHAUMBURG, IL 60193
03/11/2003
    Non-asbestos:    0002
    Notice:    0001

00056069
DENNIS FAGERLEE
3407 CROFT DRIVE N.E.
ST ANTHONY VILLAGE, MN 55418
03/11/2003
    Medical:    0001
    Notice:    0001

00056076
MICHAEL EVANS
4148 HENHAWK COURT
ELLICOTT CITY, MD 21042-5926
03/11/2003
    Non-asbestos:    0004
    Notice:    0001

00056083
VIRGINIA BLAND
PO BOX 357
#13 CROSSOVER RD.
LIBBY, MT 59923-0357
03/11/2003
    Property:    0001
    Medical:    0003
    Notice:    0001

# W.R. Grace & Co. et al

*Service list for requests from      3/7/2003  to    5/6/2003*

| 00056090 | | 00056106 | |
|---|---|---|---|
| DIANE HARRIS | | EDITH REKSHYNSKYJ | |
| 16338 LAURELFIELD DRIVE | | 9867B BOCA GARDENS TRAIL | |
| HOUSTON, TX 77059 | | BOCA RATON, FL 33496 | |
| 03/11/2003 | | 03/11/2003 | |
| Non-asbestos: | 0001 | Non-asbestos: | 0010 |
| Notice: | 0001 | Notice: | 0001 |

| 00056113 | | 00056120 | |
|---|---|---|---|
| CARL    J. SCHMIDT | | JEFF WILHIDE | |
| 709 EAST SHORE RD. | | 1967 POLARIS ROAD | |
| PASADENA, MD 21122 | | FINKSBURG, MD 21048 | |
| 03/11/2003 | | 03/11/2003 | |
| Property: | 0001 | Non-asbestos: | 0002 |
| Medical: | 0001 | Notice: | 0001 |
| Non-asbestos: | 0001 | | |
| Notice: | 0001 | | |

| 00056137 | | 00056144 | |
|---|---|---|---|
| STEVEN THUMAN | | JOANN MARTELL | |
| 8559 BAY ROAD | | c/o W. R. GRACE & CO.-CONN | |
| PASADENA, MD 21122 | | 22 MARISSA COURT | |
| 03/11/2003 | | BALTIMORE, MD 21236 | |
| Medical: | 0006 | 03/11/2003 | |
| Non-asbestos: | 0006 | Non-asbestos: | 0001 |
| Notice: | 0001 | Notice: | 0001 |

| 00056151 | | 00056168 | |
|---|---|---|---|
| CHARLES MIDGLEY | | MICHAEL MORGAN | |
| 27 WHITAKER LANE | | 8 JUDY STREET | |
| GROTON, MA 01450 | | BILLERICA, MA 01821 | |
| 03/11/2003 | | 03/11/2003 | |
| Non-asbestos: | 0002 | Non-asbestos: | 0001 |
| Notice: | 0001 | Notice: | 0001 |

| 00056175 | | 00056182 | |
|---|---|---|---|
| THOMAS TALAGA | | JEANNE BARLOW | |
| 1401 W. COSSITT AVE. | | 1900 CRESTWOOD BLVD. | |
| LA GRANGE, IL 60525 | | BIRMINGHAM, AL 35210 | |
| 03/11/2003 | | 03/11/2003 | |
| Non-asbestos: | 0001 | Property: | 0003 |
| Notice: | 0001 | Notice: | 0001 |

| 00056199 | | 00056205 | |
|---|---|---|---|
| DONALD BASS | | DONALD BASS | |
| 140 E CHEROKEE CIRCLE | | 140 E CHEROKEE CIRCLE | |
| MILWAUKEE, WI 53217 | | MILWAUKEE, WI 53217 | |
| 03/11/2003 | | 03/11/2003 | |
| Property: | 0002 | Property: | 0002 |
| Medical: | 0001 | Medical: | 0001 |
| Non-asbestos: | 0001 | Notice: | 0001 |
| Notice: | 0001 | | |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to    5/6/2003*

00056212
THOMAS WEIL
19 ROWLEY RD.
TOPSFIELD, MA 01983
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056229
ELIZABETH METTEE
12 THE STRAND
SPARKS, MD 21152
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00056236
RAYMOND JORDAN
1475 GORDON DRIVE
GLEN BURNIE, MD 21061
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00056243
WILLIAM HOBBS
7205 WILLOWDALE AVENUE
BALTIMORE, MD 21206-1248
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056250
DIANE BREITSTEIN
12 WHEATON AVENUE
FISHKILL, NY 12524-1109
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056267
JOYCE JABLONSKI
218 WASHINGTON ST.
NORTHVALE, NJ 07647
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00056274
DALE GRIDER
68 MONHEGON AVENUE
OAKLAND, NJ 07436
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00056281
CAMERON LITTLE
641 VISCOUNT ROAD
LONDON, ON 00000                                    CANADA
03/11/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0002 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056298
ROLAND CLARK
POB 665
ROYAL CITY, WA 99357
03/11/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00056304
SHEILA COSTA
66 VICTORIA STREET
SOMERVILLE, MA 02144
03/11/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056311
JOHN RIGNEY
194 SOUTH COUNTRY RD PO BOX 2022 REMSENBURG
REMSENBURG, NY 11960-2022
03/11/2003
| | |
|---|---|
| Notice: | 0001 |

00056328
DONALD TREISCH
PO BOX 355
SYKESVILLE, MD 21784
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0004 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to   5/6/2003*

---

00056335
ETHEL TREISCH
PO BOX 355
SYKESVILLE, MD 21784
03/11/2003
    Non-asbestos:    0004
    Notice:    0001

00056342
JOSE HERRERA
3361 B NORTH CHATHAM RD
ELLICOTT CITY, MD 21042
03/11/2003
    Notice:    0001

00056359
ROBERT LANGAN
15470 N. 88TH AVE.
PEORIA, AZ 85382
03/11/2003
    Medical:    0003
    Notice:    0001

00056366
ROBERT WIERCINSKI
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
03/11/2003
    Non-asbestos:    0003
    Notice:    0001

00056373
JOSE HERRERA
3361 B NORTH CHATHAM RD
ELLICOTT CITY, MD 21042
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00056380
WALTER DUTTON
17348 OLD FREDERICK ROAD
MOUNT AIRY, MD 21771
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00056397
DIANE BECHTEL
8025 BEL-HAVEN AVENUE
PASADENA, MD 21122
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00056403
SHIRLEY WOOMER
909 CHESTNUT MANOR COURT
BALTIMORE, MD 21226
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00056410
ROBERT CINCOTTA
15 VESPER STREET
WALTHAM, MA 02451
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00056427
NEAL BERKE
39 CHARLEMONT COURT
N. CHELMSFORD, MA 01863-2306
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00056434
PAUL SANDBERG
44 CROSS STREET
BEVERLY, MA 01915
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00056441
FREDERICK THOMS
29 MCCOBA
REVERE, MA 02151
03/11/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0002
    Notice:    0001

---

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to    5/6/2003*

---

00056458
MARY JANE PREVITE
40 GLEN ROAD
HOPKINTON, MA 01748
03/11/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00056472
MARY JANE PREVITE
40 GLEN ROAD
HOPKINTON, MA 01748
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00056496
JAMES POMMET
35 BONNER AVENUE
MEDFORD, MA 02155
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056519
DAVID BYRD
11118 COLLEGE
KANSAS CITY, MO 64137
03/11/2003
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056533
ANDY TRIMPIN
780 MARSTON CT.
MILLERSVILLE, MD 21108
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056557
EARL RAINS
10 LINWOOD ST. #5
MALDEN, MA 02148
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056465
DENISE UHRIN
505 NEWBERRY COURT
JOPPATOWNE, MD 21085
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056489
JEFFERY BROBJORG
645 DOE RUN DRIVE
KERNERSVILLE, NC 27284
03/11/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056502
JAY KELLETT
98 BEACON ST.
READING, MA 01867
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056526
KIMBERLY LESAVAGE
604 QUIET OAKS LANE
MONKTON, MD 21111
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056540
DAVID SMITH
9 HUTCHINSON LANE
QUINCY, MA 02171
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056564
JOSEPH JOHNSON
6 KINGBROOK COURT
LINTHICUM, MD 21090
03/11/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from    3/7/2003 to    5/6/2003*

00056571
CATHY MAVRIS
8122 ORCHARD POINT ROAD
PASADENA, MD 21122
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00056588
CONTRASTAN MICHAEL
902 ROSE ANNE ROAD
GLEN BURNIE, MD 21060
03/11/2003
    Non-asbestos:    0002
    Notice:    0001

00056595
STEVEN PERRY
8 JERSEY STREET
PEPPERELL, MA 01463
03/11/2003
    Non-asbestos:    0002
    Notice:    0001

00056601
JOSEPH CICCONE
538 LOWELL ROAD
GROTON, MA 01450
03/11/2003
    Non-asbestos:    0002
    Notice:    0001

00056618
ROBERT RUSSELL
946 SHORE ACRES RD
ARNOLD, MD 21012
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00056625
JEFFREY MULLEN
8304 TYNDSWALL PLACE
PASADENA, MD 21122
03/11/2003
    Notice:    0001

00056632
DOTTIE MULLEN
8304 TYNDSWALL PLACE
PASADENA, MD 21122
03/11/2003
    Notice:    0002

00056649
DONALD KOVARCIK
9126 BRIARCHIP ST.
LAUREL, MD 20708
03/11/2003
    Non-asbestos:    0001
    Notice:    0001

00056656
KEVIN BRICKEY
5510 W CONESTOGA
SPOKANE, WA 99208
03/11/2003
    Medical:    0001
    Notice:    0001

00056663
JEROME WARNER
148 W PIPE CREEK RD
LIBBY, MT 59923
03/12/2003
    Medical:    0006
    Notice:    0002

00056670
SCOTT WARNER
730 STONE ST
KALISPELL, MT 59901
03/12/2003
    Medical:    0002
    Notice:    0001

00056687
DICK KWIATKOWSKI
49 ELMER AVE
BELMONT, MA 02478
03/12/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

## *Service list for requests from    3/7/2003 to  5/6/2003*

00056694
CLARENCE DUCKWORTH
448 EVANS ST
HEFLIN, AL 36264
03/12/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056700
OTTERBEIN COLLEGE
c/o RON KOVACS
195 W PARK ST
WESTERVILLE, OH 43081
03/12/2003
| | |
|---|---|
| Property: | 0030 |
| Notice: | 0001 |

00056717
JOHN SWART
2525 WINEBERRY CT
HUNTINGTON, MD 20639
03/12/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056724
ROBERT PERRIER
19 CHANDOGA DR
NEWTON, NJ 07860
03/12/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056731
PAUL SHERMAN
707 S 6700 W
OGDEN, UT 84404-9008
03/12/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00056748
VINCENT BENINCASA
94 WOODSIDE RD
MEDFORD, MA 21552-0459
03/12/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00056755
JOAN LUCE
604 DAKOTA AVE
LIBBY, MT 59923
03/12/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00056762
KENNETH HILLIARD
8280 BODKIN AVE
PASADENA, MD 21122-4703
03/12/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056779
PAUL DIFRANZA
34 WALTON ST R #
WAKEFIELD, MA 18801-0210
03/12/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056786
CAROLYN FAWCETT
BOX 306
STANDARD, AB T0J3G0
03/12/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00056793
MARJORIE WARING
2035 VENTNOR-H
DEERFIELD BEACH, FL 33442
03/12/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056809
LORETTA WARFIELD
6605 ALTER ST
GWYNN OAK, MD 21207-6433
03/12/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to    5/6/2003*

00056816
PAT RUDOLPH
3719  QUINCY ST NE
MINNEAPOLIS, MN 55421-3946
03/12/2003
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00056823
OSCAR WOODS
1174  4TH ST E
SAINT PAUL, MN 55106-5357
03/12/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056830
TAMMY ALDRIDGE
17725 S PLACITA COCINERA
SAHUARITA, AZ 85629
03/12/2003
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00056847
ED CARVEY
PO BOX 245
EUREKA, MT 59917
03/12/2003
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00056854
ED CARVEY
1843  PO BOX
EUREKA, MT 59917-1843
03/12/2003
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00056861
ED SCHAUGHENCY
1304 BOXGROVE CT
PASADENA, MD 21122
03/12/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056878
STEVEN RITUCCI
19 METACOMET ST 1 #
WALPOLE, MA 20812-0039
03/12/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056885
JAMES MILES
1803  EASTFIELD RD
HARRISBURG, PA 17112-1439
03/12/2003
| | | |
|---|---|---|
| Property: | 0004 |
| Notice: | 0001 |

00056892
JAMES MILES
1803  EASTFIELD RD
HARRISBURG, PA 17112-1439
03/12/2003
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00056908
JANICE SMOLA
18 WHITE ST
ARLINGTON, MA 02474
03/12/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00056915
CARL PETERSON
1503 SPARKMAN DR NW APT B9
HUNTSVILLE, AL 35816
03/12/2003
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00056922
STEVEN HAAS
40 JEROLD ST
PLAINVIEW, NY 11803-3737
03/12/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to    5/6/2003*

---

00056939
MICHELLE KENNEDY
1405 300TH STREET WAY
CANNON FALLS, MN 55009-7025
03/12/2003
    Medical:        0001
    Notice:         0001

00056946
DELANE LANDON
1310 WASHINGTON ST NE
MINNEAPOLIS, MN 55413-1330
03/12/2003
    Medical:        0001
    Notice:         0001

00056953
MARION GOSSIN
8608 WATERFALL DR
LAUREL, MD 20723
03/12/2003
    Non-asbestos:    0001
    Notice:         0001

00056960
RON PITTINGER
8212 FOREST GLEN DR
PASADENA, MD 21122-4809
03/12/2003
    Non-asbestos:    0001
    Notice:         0001

00056977
JERRY HARVEY
2008 FULHAM CT
HOUSTON, TX 77063-1913
03/12/2003
    Non-asbestos:    0001
    Notice:         0001

00056984
DONALD GARVEY
6401 POPLAR AVE 301 STE
MEMPHIS, TN 38119-4840
03/12/2003
    Non-asbestos:    0001
    Notice:         0001

00056991
EDWARD FELTHAM
3700 GRAVE RUN RD
HAMPSTEAD, MD 21074-2401
03/12/2003
    Non-asbestos:    0001
    Notice:         0001

00057004
JOHN TUCKER
1871 WOODRIDGE CV
GERMANTOWN, TN 38138-2612
03/12/2003
    Non-asbestos:    0001
    Notice:         0001

00057011
KUMAR KUMAR
6412 TARA PL
CLARKSVILLE, MD 21029
03/12/2003
    Non-asbestos:    0001
    Notice:         0001

00057028
LINDA COCO
16667 S WINDSOR LN
LOCKPORT, IL 60441
03/12/2003
    Non-asbestos:    0001
    Notice:         0001

00057035
JOYCE GRAINGER
14 DUDLEY RD
BILLERICA, MA 18214-0107
03/12/2003
    Non-asbestos:    0002
    Notice:         0001

00057042
JOSEPH HOCKE
2221 ETIENNE DR
MERAUX, LA 70075-2584
03/12/2003
    Medical:        0001
    Notice:         0001

---

# W.R. Grace & Co. et al

*Service list for requests from      3/7/2003  to   5/6/2003*

00057059
WILLIAM PORTER
1021 MIRROR LAKE LN
CORDOVA, TN 38018
03/12/2003
 Non-asbestos:        0001
 Notice:              0001

00057066
JOHN HINKLE
5733 S MOBILE AVE
CHICAGO, IL 60638-3425
03/12/2003
 Non-asbestos:        0001
 Notice:              0001

00057073
RICHARD JUKNAVORIAN
?21  HAYES AVE
LOWELL, MA 18542-0217
03/12/2003
 Medical:             0001
 Notice:              0001

00057080
JANET MILLER
6401 POPLAR AVE STE 301
MEMPHIS, TN 38128
03/12/2003
 Non-asbestos:        0001
 Notice:              0001

00057097
JERRY PELKEY
11515  BEAGLE ST
MIDLAND, NC 28107-5796
03/12/2003
 Medical:             0001
 Notice:              0001

00057103
STEVEN GARRITY
19  WESTLAND AVE
CHELMSFORD, MA 18242-0458
03/12/2003
 Non-asbestos:        0001
 Notice:              0001

00057110
JANE BEHAN
161  WACHUSETT AVE
ARLINGTON, MA 24767-0240
03/12/2003
 Non-asbestos:        0001
 Notice:              0001

00057127
ALTON CONNER
125  CROSS CREEK DR
HAMPSTEAD, NC 28443-7933
03/12/2003
 Medical:             0001
 Notice:              0001

00057134
ALLEN SCHMIDT
11331  LAKE TREE CT
BOCA RATON, FL 33498-6817
03/12/2003
 Non-asbestos:        0001
 Notice:              0001

00057141
CLARK GORDON
700 S ELM ST
LAMBERTON, MN 56152-1091
03/12/2003
 Property:            0001
 Notice:              0001

00057158
DENNIS RUNGE
1619  116TH AVE
MILAN, IL 61264-4036
03/12/2003
 Medical:             0001
 Non-asbestos:        0001
 Notice:              0001

00057165
JOE WARNER
148 W PIPE CREEK RD
LIBBY, MT 59923-9446
03/12/2003
 Property:            0001
 Medical:             0001
 Notice:              0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to   5/6/2003*

---

00057172
LISA CHELSTROM
12042 W RIVER RD
CHAMPLIN, MN 55316
03/12/2003
    Medical:          0001
    Notice:           0001

00057196
ALAN PHILLIPS
14224 GREENCROFT LN
COCKEYSVILLE, MD 21030-1112
03/12/2003
    Non-asbestos:   0001
    Notice:           0001

00057219
DAVID CHAPMAN
10327 PINE RIDGE DR
ELLICOTT CITY, MD 21042
03/12/2003
    Non-asbestos:   0001
    Notice:           0001

00057233
NORMAN WRIGHT
348 TULIP OAK CT
LINTHICUM HEIGHTS, MD 21090-2715
03/12/2003
    Non-asbestos:   0001
    Notice:           0001

00057257
CLAUDE STULL
2505 CORNSTALK DR
FINKSBURG, MD 21048
03/12/2003
    Non-asbestos:   0001
    Notice:           0001

00057271
JANICE PAYNE
2784 LA CUESTA DR
LOS ANGELES, CA 90046-1339
03/12/2003
    Property:        0001
    Medical:          0001
    Notice:           0001

00057189
ROGER HARRISON
25 SAINT ANDREWS RD
SEVERNA PARK, MD 21146-1433
03/12/2003
    Medical:          0001
    Non-asbestos:   0001
    Notice:           0001

00057202
DEBORAH DEMMA
12543 W MARTINGALE LN
LOCKPORT, IL 60441-8312
03/12/2003
    Non-asbestos:   0001
    Notice:           0001

00057226
LARRY WALKER
3525 MONROE ST
BELLWOOD, IL 60104-2164
03/12/2003
    Non-asbestos:   0001
    Notice:           0001

00057240
KYLE LORTON
13424 GREEN HILL CT
HIGHLAND, MD 20777-9573
03/12/2003
    Non-asbestos:   0001
    Notice:           0001

00057264
HAROLD WEINREB
112 BRITE AVE
SCARSDALE, NY 10583-1402
03/12/2003
    Non-asbestos:   0001
    Notice:           0001

00057288
ROBERT DRATLER
5960 S LAND PARK DR
SACRAMENTO, CA 95822
03/12/2003
    Non-asbestos:   0001
    Notice:           0001

---

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to   5/6/2003*

00057295
JOY JAMES
4468 CHARLESWOOD AVE
MEMPHIS, TN 38117
03/12/2003
    Non-asbestos:    0001
    Notice:    0001

00057301
SANDRA WOELPER
222  HUNTERS RUN TER
BEL AIR, MD 21015-8913
03/12/2003
    Non-asbestos:    0001
    Notice:    0001

00057318
CLARENCE DUCKWORTH
2601  COMMERCE BLVD
BIRMINGHAM, AL 35210-1211
03/12/2003
    Non-asbestos:    0001
    Notice:    0001

00057325
MARY AKYUZ
29  WHITE OAK LN
SUDBURY, MA 17761-0954
03/12/2003
    Non-asbestos:    0001
    Notice:    0001

00057332
OSCAR RAWLINS
854  ALLISON ST
JACKSONVILLE, FL 32254-3154
03/12/2003
    Property:    0001
    Notice:    0001

00057349
FRANK SARAPHIN
31  LIVINGSTON DR
PEABODY, MA 19603-0446
03/12/2003
    Non-asbestos:    0001
    Notice:    0001

00057356
LESLIE MCCLANAHAN
4368  WIND SONG CT
TRUSSVILLE, AL 35173-2845
03/12/2003
    Non-asbestos:    0001
    Notice:    0001

00057363
BRUCE ROGSTAD
1805 JOSLYN # 333
HELENA, MT 59601
03/12/2003
    Medical:    0001
    Notice:    0001

00057370
ROBERT FAWCETT
PO BOX 234
FORESTBURG, AB T0B1N0
03/12/2003
    Property:    0001
    Medical:    0001
    Notice:    0001

00057387
WYATT MOORE
2263  NETTLEBROOK DR
WINSTON SALEM, NC 27106-9412
03/12/2003
    Property:    0001
    Non-asbestos:    0001
    Notice:    0001

00057394
GUY GRAFFT
1614 MONROE ST NE
MINNEAPOLIS, MN 55413
03/12/2003
    Medical:    0001
    Notice:    0001

00057400
LYLE OGILVIE
PO BOX 78
COLUMBIAVILLE, MI 48421
03/12/2003
    Property:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

## *Service list for requests from    3/7/2003 to    5/6/2003*

00057417
LAWRENCE NOWAK
682 24TH AVE NE
MINNEAPOLIS, MN 55418-3579
03/12/2003
    Medical:        0001
    Notice:         0001

00057424
RODNEY MURDOCK
117 CAPTAINS COVE RD
WASHINGTON, NC 27889
03/12/2003
    Property:       0001
    Notice:         0001

00057431
JACKIE HICKS
9000 NE M L KING BLVD  158 UNIT
PORTLAND, OR 97211-1381
03/12/2003
    Medical:        0001
    Notice:         0001

00057448
JAMES HINZ
440 WASHINGTON ST
GLENVIEW, IL 60025-5055
03/12/2003
    Non-asbestos:    0001
    Notice:         0001

00057455
MICHAEL BERRY
8341 W WINNEMAC AVE
NORRIDGE, IL 60706
03/12/2003
    Medical:        0001
    Notice:         0001

00057462
PETER HOYE
5 N 250 BLUFF DR
SAINT CHARLES, IL 60175
03/12/2003
    Medical:        0001
    Non-asbestos:    0001
    Notice:         0001

00057479
PAMELA BERRY
8341 W WINNEMAC AVE
HARWOOD HEIGHTS, IL 60706-3045
03/12/2003
    Medical:        0001
    Notice:         0001

00057486
JEFFREY MILBAUER
215 E SOUTH ST
DWIGHT, IL 60420
03/12/2003
    Medical:        0001
    Notice:         0001

00057493
TAMMY MILBAUER
215 E SOUTH ST
DWIGHT, IL 60420-1437
03/12/2003
    Medical:        0001
    Notice:         0001

00057509
AMBER MILBAUER
215 E SOUTH ST
DWIGHT, IL 60420-1437
03/12/2003
    Medical:        0001
    Notice:         0001

00057516
JESSICA MILBAUER
215 E SOUTH ST
DWIGHT, IL 60420-1437
03/12/2003
    Medical:        0001
    Notice:         0001

00057523
MELISSA MILBAUER
215 E SOUTH ST
DWIGHT, IL 60420-1437
03/12/2003
    Medical:        0001
    Notice:         0001

# *W.R. Grace & Co. et al*

00057530
STANLEY SLUSSER
400  NORTHHAMPTON CT
NAPERVILLE, IL 60565-3103
03/12/2003
- Non-asbestos:        0001
- Notice:              0001

00057547
JAKE BERRY
8341 W WINNEMAC AVE
HARWOOD HEIGHTS, IL 60706-3045
03/12/2003
- Medical:             0001
- Notice:              0001

00057554
RACHEL BERRY
8341 W WINNEMAC AVE
HARWOOD HEIGHTS, IL 60706-3045
03/12/2003
- Medical:             0001
- Notice:              0001

00057561
GLEN GUGLIETTA
13316 FOLLY QUARTER RD
ELLICOTT CITY, MD 21042
03/12/2003
- Non-asbestos:        0001
- Notice:              0001

00057578
BOB HOFELDT
62 WHITAMORE AVE BLDG 29
CAMBRIDGE, MA 02140
03/12/2003
- Non-asbestos:        0001
- Notice:              0001

00057585
ARNOLD GOERING
1101 MCADOO AVE
BALTIMORE, MD 21207
03/12/2003
- Property:            0001
- Medical:             0001
- Non-asbestos:        0001
- Notice:              0001

00057592
DARLENE PARLIN
28 ELIOT ST
BILLERICA, MA 01821
03/12/2003
- Non-asbestos:        0001
- Notice:              0001

00057608
ARNOLD GOERING
1101  MCADOO AVE
GWYNN OAK, MD 21207-4754
03/12/2003
- Non-asbestos:        0001
- Notice:              0001

00057622
JOSEPH BARNASKAS
58 ELYCROFT PKWY
RUTHERFORD, NJ 07070
03/13/2003
- Non-asbestos:        0001
- Notice:              0001

00057639
SUSAN MCBRIDE
6064 S KRAMERIA ST
ENGLEWOOD, CO 80111
03/13/2003
- Medical:             0001
- Notice:              0001

00057646
MICHAEL MAULDIN
12229 ROBERTA LYNNE DR
EL PASEO, TX 79936
03/13/2003
- Non-asbestos:        0001
- Notice:              0001

00057653
MICHAEL MAULDIN
12229 ROBERTA LYNNE DR
EL PASEO, TX 79936
03/13/2003
- Non-asbestos:        0003
- Notice:              0003

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to  5/6/2003*

00057660
CHARLES LAMBERTH
209 MISTY VIEW CT
PASADENA, MD 21122
03/13/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00057684
ROBERT MARRIAM
15 BUSINESS 7 SOUTH
ABBEVILLE, MS 38601
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00057707
RICHARD MAZURAK
302 NW TOSCANE TRL
PORT SAINT LUCIE, FL 34986-2636
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00057721
RAY MALACRAY
841 PORTSWOOD CIR
SAN JOSE, CA 95120-3329
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00057745
ELLEN KRANZ
4421 SHOREVIEW RD
MINNEAPOLIS, MN 55422-5505
03/13/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00057769
TODD HANSEN
801 WASHINGTON AVE N #214
MINNEAPOLIS, MN 55401
03/13/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00057677
KEN DZIOBA
PMB 260
2212 QUEEN ANNE AVENUE N
SEATTLE, WA 98109
03/13/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00057691
WILLIAM YOUNGBAR
7820 TELEGRAPH RD
SEVERN, MD 21144-1867
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00057714
CHARLES COOK
4007 OLD COLUMBIA PIKE
ELLICOTT CITY, MD 21043-5412
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00057738
JEANNIE CALDWELL
480 STREET 1
PHEBA, MS 39755-8067
03/13/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00057752
JEANNIE CALDWELL
480 STREET 1
PHEBA, MS 39755-8067
03/13/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00057776
JEFFREY WILLIAMS
1601 HEMPSTEAD CT
JOPPA, MD 21085
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to   5/6/2003*

00057783
JEFFREY WILLIAMS
1601 HEMPSTEAD CT
JOPPA, MD 21085
03/13/2003
    Medical:      0001
    Notice:       0001

00057790
WILLIAM GEISLER
602 LUTHER ST
BROOKLYN, MD 21225-3829
03/13/2003
    Non-asbestos:    0001
    Notice:       0001

00057806
WILLIAM GEISLER
602 LUTHER ST
BROOKLYN, MD 21225-3829
03/13/2003
    Medical:      0001
    Notice:       0001

00057813
MARY WOLTER
2055 LONGVIEW DR
SAINT PAUL, MN 55112-5261
03/13/2003
    Medical:      0001
    Notice:       0001

00057820
THOMAS TALAGA
1401 W COSSITT AVE
LA GRANGE, IL 60525-2146
03/13/2003
    Non-asbestos:    0001
    Notice:       0001

00057837
CHARLES JAHANT
1620 BLUE FOREST DR
PROSPER, TX 75078
03/13/2003
    Non-asbestos:    0001
    Notice:       0001

00057844
LOUIS INGRAM
2321 ASCOTT PL
CORDOVA, TN 38016-4502
03/13/2003
    Non-asbestos:    0001
    Notice:       0001

00057851
SHARRON ZIONS
23840 CTY RD 44A
EUSTIS, FL 32736
03/13/2003
    Non-asbestos:    0001
    Notice:       0001

00057868
CHARLES SHATELL
2206 W 1ST AVE
KENNEWICK, WA 99336-3210
03/13/2003
    Medical:      0001
    Notice:       0001

00057875
ELVARADO R BAPTISTE
18153 181ST CIR S
BOCA RATON, FL 33498-1634
03/13/2003
    Non-asbestos:    0001
    Notice:       0001

00057882
CARMEL PEREIRA
1912 MIDDLE BRIDGE DR
SILVER SPRING, MD 20906
03/13/2003
    Non-asbestos:    0001
    Notice:       0001

00057899
ARTHUR WILLIAMS
751 DARBY RD
ARKADELPHIA, AR 71923-9290
03/13/2003
    Non-asbestos:    0001
    Notice:       0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to    5/6/2003*

00057905
ARTHUR WILLIAMS
751  DARBY RD
ARKADELPHIA, AR 71923-9290
03/13/2003
    Medical:        0001
    Notice:        0001

00057912
JOHN FASO
12311 N PUTNEY CT
LEESBURG, FL 34788
03/13/2003
    Non-asbestos:    0001
    Notice:        0001

00057929
ROSS CAVALLARO
19  PERRY RIDGE CT
ROSEDALE, MD 21237-3353
03/13/2003
    Non-asbestos:    0001
    Notice:        0001

00057936
JOHN HEFFINGTON
769  207TH ST
PASADENA, MD 21122-1630
03/13/2003
    Non-asbestos:    0001
    Notice:        0001

00057943
GEORGE POWER
107  CHESTER ST
NORTH FALMOUTH, MA 25562-0414
03/13/2003
    Non-asbestos:    0001
    Notice:        0001

00057950
DAWN LECLAIRE
3018  ROBIN HOOD DR
LA CROSSE, WI 54601-8135
03/13/2003
    Medical:        0001
    Notice:        0001

00057967
BARBARA RIGNAW
1200 NW 15TH AVE
POMPANO BEACH, FL 33069-1999
03/13/2003
    Non-asbestos:    0001
    Notice:        0001

00057974
DUDLEY BOBOLTS
1200 NW 15TH AVE
POMPANO BEACH, FL 33069-1999
03/13/2003
    Non-asbestos:    0001
    Notice:        0001

00057981
LORI REGAN-RILEY
2043 NW 68TH AVE
POMPANO BEACH, FL 33063-2106
03/13/2003
    Non-asbestos:    0001
    Notice:        0001

00057998
PHILIP WESTFALL
6858  SHEARWATER DR
SAN JOSE, CA 95120-2121
03/13/2003
    Non-asbestos:    0001
    Notice:        0001

00058001
JEANNIE CALDWELL
480  STREET 1
PHEBA, MS 39755-8067
03/13/2003
    Property:       0001
    Notice:        0001

00058018
HARRY CONNOR
4544 GREENCOVE CIR
SPARROWS POINT, MD 21219
03/13/2003
    Non-asbestos:    0001
    Notice:        0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to    5/6/2003*

00058025
HARRY CONNOR
4544 GREENCOVE CIR
SPARROWS POINT, MD 21219
03/13/2003
    Non-asbestos:        0001
    Notice:              0001

00058049
RALPH HAINES  JR.
127 REDBUD ROAD
EDGEWOOD, MD 21040-3525
03/13/2003
    Non-asbestos:        0001
    Notice:              0001

00058063
DARYL STEWART
973 W. MINNEHAHA AVE.
CLERMONT, FL 34711
03/13/2003
    Non-asbestos:        0001
    Notice:              0001

00058087
KATHERINE FLOM
c/o MESHBESHER AND SPENCE
1616 PARK AVE
MINNEAPOLIS, MN 55404
03/13/2003
    Property:            0003
    Medical:             0006
    Notice:              0001

00058100
ROBERT HARDING
7500 GRACE DRIVE
COLUMBIA, MD 21044
03/13/2003
    Non-asbestos:        0002
    Notice:              0001

00058124
FELEK JACHIMOWICZ
36 CYPRESS STREET
BROOKLINE, MA 02445
03/13/2003
    Non-asbestos:        0001
    Notice:              0001

00058032
STEVE MEISEL
914  BERGEN CT
BEL AIR, MD 21014-6908
03/13/2003
    Non-asbestos:        0001
    Notice:              0001

00058056
GEORGE E. COGSWELL
6570 BALTIMORE PIKE
LITTLESTOWN, PA 17340-9105
03/13/2003
    Notice:              0001

00058070
WILLIAM BANNING
216 IRBY AVENUE
LAURENS, SC 29360-2843
03/13/2003
    Medical:             0001
    Non-asbestos:        0001
    Notice:              0001

00058094
MAY J. SMITH
420 CLINTON AVENUE, APT. 5B
BROOKLYN, NY 11238
03/13/2003
    Non-asbestos:        0002
    Notice:              0001

00058117
LORETTA OVERBY
PO BOX 545
RANDLE, WA 98377
03/13/2003
    Medical:             0001
    Notice:              0001

00058131
LAWRENCE KINDT
181 BRASS EAGLE DR.
SYKESVILLE, MD 21784
03/13/2003
    Medical:             0001
    Non-asbestos:        0001
    Notice:              0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to   5/6/2003*

| | | |
|---|---|---|
| 00058148 | | 00058155 |
| CARMO PEREIRA | | ROBERT PAUL |
| 1912 MIDDLEBRIDGE DRIVE | | 13 TAFT AVE |
| SILVER SPRING, MD 20906 | | MAYNARD, MA 01754 |
| 03/13/2003 | | 03/13/2003 |

Non-asbestos: 0001 (PEREIRA) / Notice: 0001
Non-asbestos: 0002 (PAUL) / Notice: 0001

00058148
CARMO PEREIRA
1912 MIDDLEBRIDGE DRIVE
SILVER SPRING, MD 20906
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058155
ROBERT PAUL
13 TAFT AVE
MAYNARD, MA 01754
03/13/2003
    Non-asbestos:    0002
    Notice:    0001

00058162
FRANCES MARSHALL
74 VARNUM STREET
CAMBRIDGE, MA 02474
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058179
PHILIP WESTFALL
6858 SHEARWATER DRIVE
SAN JOSE, CA 95120-2121
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058186
JOHN LALMOND
P.O. BOX 32094
BALTIMORE, MD 21282-2094
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058193
DONNA WILSON
5 ELIOT ROAD
LEXINGTON, MA 02421
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058209
JOHN TWOMEY
28 LOCUST STREET
PROVIDENCE, RI 02906
03/13/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0003

00058216
PHILIP DEITZ
2935 RIDGE ROAD
WINDSOR MILL, MD 21244
03/13/2003
    Non-asbestos:    0002
    Notice:    0001

00058223
MARY LOU RAFFAELE
HERON POINT CONDO, 12538 KINGSWAY CIRCLE, UNIT 403
LAKE SUZY, FL 34269
03/13/2003
    Non-asbestos:    0002
    Notice:    0001

00058230
MEHMET KONAR-STEENBERG
c/o N/A
2404 34TH AVENUE SOUTH
MINNEAPOLIS, MN 55406
03/13/2003
    Property:    0004
    Medical:    0007
    Non-asbestos:    0002
    Notice:    0001

00058247
ANGEL ABELLEIRA
66 MUSKET DRIVE
NASHUA, NH 03062
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058254
NAOMI NELSON
29 ROBINHOOD RD.
WINCHESTER, MA 01890
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

# W.R. Grace & Co. et al

*Service list for requests from    3/7/2003 to   5/6/2003*

00058261
DOLORES (KIDD) BREWER
4012 MACALPINE COURT
ELLICOTT CITY, MD 21042
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058278
JAMES HAWKINS
3618 KINGS POINT ROAD
RANDALLSTOWN, MD 21133
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058285
LOUIS VAAGBAY
633 CHELMSFORD STREET
LOWELL, MA 01851
03/13/2003
    Property:    0005
    Medical:    0005
    Notice:    0001

00058292
DAVID PERCZYNSKI
1240 WEST 131ST COURT
LEMONT, IL 60439
03/13/2003
    Notice:    0001

00058308
CHRISTOPHER WATKINS
637 DORROUGH STREET
LEEDS, AL 35094
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058315
JAMES BRODERICK
204 MERRIMACK MEADOW LANE
TEWKSBURY, MA 01876
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058322
JOSEPH POWELL
1605 HARPERS FERRY RD
COLLEGE STATION, TX 77845
03/13/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00058339
PIERRE LUNDY
75 MALDEN
EVERETT, MA 02149
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058346
LESLIE MCCLANAHAN
4368 WIND SONG COURT
TRUSSVILLE, AL 35173
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058353
STEVEN KERR
8042 HAMPTON STATION COURT
CHESTERFIELD, VA 23832
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058360
STEVEN JOHNSTON
1170 EAGAN INDUSTRIAL ROAD
EAGAN, MN 55121
03/13/2003
    Non-asbestos:    0006
    Notice:    0006

00058377
WILLIAM EGLAR
8621 WEST 170TH ST.
ORLAND PARK, IL 60462
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from     3/7/2003  to   5/6/2003*

00058384
GEORGE A. WELCH JR.
352 ISLE OF SKY CIR.
ORLANDO, FL 32828
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058391
DIRK HAYES
16005 APPLEWOOD LANE #104
ORLAND HILLS, IL 60477
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058407
DIRK HAYES
16005 APPLEWOOD LANE #104
ORLAND HILLS, IL 60477
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058414
ROBERT HOFELDT
62 WHITTEMORE AVENUE
BLDG 29
CAMBRIDGE, MA 02140
03/13/2003
    Non-asbestos:    0002
    Notice:    0001

00058421
MARTHA ROSE
84 PAYSON ROAD
BELMONT, MA 02478-2719
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058438
THOMAS STUBBLEFIELD
1723 EAGLE DRIVE
HIXSON, TN 37343
03/13/2003
    Property:    0003
    Medical:    0003
    Non-asbestos:    0006
    Notice:    0006

00058445
JAMES GURRY JR
421 EAST CLEMENT ST
BALTIMORE, MD 21230
03/13/2003
    Medical:    0002
    Non-asbestos:    0002
    Notice:    0001

00058452
JAMES SCRUGGS
110 ROCKFORD ROAD
SHELBY, NC 28152
03/13/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00058469
CHERYL HOUSE
995 EDGEWATER AVENUE
SHOREVIEW, MN 55126-8119
03/13/2003
    Medical:    0001
    Notice:    0001

00058476
ANNA MARIE BASTAS
130 SHERRY LANE
CHICAGO HEIGHTS, IL 60411
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058483
ELEANOR EICHELMAN
3413 JAY COURT
ELLICOTT CITY, MD 21042
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058490
ANITA LECCESE
30 HUTCHINSON STREET
CAMBRIDGE, MA 02138
03/13/2003
    Non-asbestos:    0005
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to   5/6/2003*

00058506
STEPHANIE ANDERSON
28 HUTCHINSON STREET
CAMBRIDGE, MA 02138
03/13/2003
    Non-asbestos:    0005
    Notice:    0001

00058513
ANNE ZACCHEO
40 NANCY ROAD
CONCORD, MA 01742-2632
03/13/2003
    Non-asbestos:    0004
    Notice:    0001

00058520
WILLIAM MOGAN
LAKEFIELD HOUSE 103 HUDSON MILL ROAD
LINCOLN, DE 19960
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058537
FREDERICK BRADY
7754 MONARCH CT.
DELRAY BEACH, FL 33446
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058544
JOSEPH REGAN
9 OLD SHEPARD ST.
CANTON, MA 02021-3921
03/13/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0006
    Notice:    0001

00058551
PAUL DIFRANZA
34R WALTON ST
WAKEFIELD, MA 01880
03/13/2003
    Non-asbestos:    0010
    Notice:    0001

00058568
RICHARD QUIRK
229 FULTON STREET
MEDFORD, MA 02155
03/13/2003
    Non-asbestos:    0006
    Notice:    0001

00058575
FRANK LUEKE
600 B STREET
STE. 2480
SAN DIEGO, CA 92101
03/13/2003
    Property:    0003
    Notice:    0001

00058582
DOUGLAS BENEDICT
5 TUFTS ROAD
WINCHESTER, MA 01890
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058599
WAYNE WEAVER
5215 KENNEDY AVE.
EAST CHICAGO, IN 46321
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058605
ALAN KRAMER
9333 MILLBROOK RD
ELLICOTT CITY, MD 21042
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058612
MATTHEW BLAZE
390 GREAT ROAD #10A
ACTON, MA 01720
03/13/2003
    Non-asbestos:    0002
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from     3/7/2003 to    5/6/2003*

00058629
BRETT MCKECHNIE
16 SPRING STREET
LEXINGTON, MA 02421
03/13/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00058636
KAREN MITCHELL
16 WESTBORO ST
LOWELL, MA 01854
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00058643
TIMOTHY HAYNES
681 WILLOW BEND LN.
BESSEMER, AL 35023
03/13/2003
| | |
|---|---|
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00058650
MICHAEL HURST
280 WOOD RIVER LN.
TALLADEGA, AL 35160
03/13/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00058667
JODY CROSSMAN
8562 NW 47TH STREET
CORAL SPRINGS, FL 33067
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0010 |
| Notice: | 0001 |

00058674
DRUCILLA EDWARDS
62 WHITTEMORE AVENUE
CAMBRIDGE, MA, MA 02140
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0030 |
| Notice: | 0001 |

00058681
MARK KENNEDY
5 LUCAYA CIRCLE
WILMINGTON, MA 01887
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00058698
KENNETH ROBBINS
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00058704
BARBARA CAMPO
11 SUE ANN DRIVE
DRACUT, MA 02140
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00058711
WILLIAM SEELEY
1330 INDUSTRY ROAD
HATFIELD, PA 19440
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0020 |
| Notice: | 0001 |

00058728
SHUBHA SHANTHARAM
9800 OLD WILLOW WAY
ELLICOTT CITY, MD 21042
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00058735
H. JOHN MARIA
64 MILL STREET
BURLINGTON, MA 01803
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from     3/7/2003 to    5/6/2003*

00058742
ROBERT COLLINS
19 AMES ST.
MEDFORD, MA 02155
03/13/2003
    Non-asbestos:    0002
    Notice:    0001

00058759
JON VALENTINE
403 EVERGREEN ROAD
SEVERNA PARK, MD 21146
03/13/2003
    Non-asbestos:    0003
    Notice:    0002

00058766
THOMAS WIELICZKO
103 WARFIELD ROAD
CHERRY HILL, NJ 08034
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058773
MARIA HICKS
108 DEVONSHIRE RD
WABAN, MA 02468-2213
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058780
EDWIN SCHAUGHENCY
1304 BOXGROVE CT.
PASADENA, MA 21122
03/13/2003
    Non-asbestos:    0004
    Notice:    0004

00058797
CLARENCE DUCKWORTH
448 EVANS STREET
HEFLIN, AL 36264
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058803
DERVILLA BEIRNE
44 ROSEMONT  STREET
DORCHESTER, MA 02122
03/13/2003
    Non-asbestos:    0002
    Notice:    0001

00058810
ROBERT DRATLER
5960 S. LAND PARK DR.
SACRAMENTO, CA 95822
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058827
ROBERT DRATLER
5960 S. LAND PARK DR.
SACRAMENTO, CA 95822
03/13/2003
    Notice:    0001

00058834
WILLIAM ODOM
c/o WILLIAM W. ODOM  JR.
P.O. BOX 1393
CORINTH, MS 38834
03/13/2003
    Property:    0001
    Notice:    0001

00058841
ROBERT COMEAU
WALTHAM STUDIOS,144 MOODY ST
WALTHAM, MA 02453
03/13/2003
    Non-asbestos:    0002
    Notice:    0001

00058858
DAVID YOST
4 WEST CHERRY
PO BOX 2264
NEW CASTLE, PA 16102
03/13/2003
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to   5/6/2003*

00058865
KATHLEEN DUFFY
66 WELTON DRIVE
PLYMOUTH, MA 02360
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058872
DEBORAH DEMMA
6050 WEST 51ST STREET
CHICAGO, IL 60638
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058889
RONALD SMITH
217 SOMERSET
TOLEDO, OH 43609
03/13/2003
    Non-asbestos:    0005
    Notice:    0005

00058896
RONALD SMITH
217 SOMERSET
TOL0, O0 43609
03/13/2003
    Non-asbestos:    0005
    Notice:    0005

00058902
NATALIE CORREIA
26 MOORE ST.
SOMERVILLE, MA 02144
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058919
KENNETH BENICH
7217 NEW JERSEY
HAMMOND, IN 46323
03/13/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00058926
NANCY M. CAMPBELL
W. R. GRACE & CO. - CONN.
6000 W. 51ST. STREET
CHICAGO, IL 60638
03/13/2003
    Non-asbestos:    0030
    Notice:    0030

00058933
DARRYL KLEIN
10252 WETHERBURN RD.
ELLICOTT CITY, MD 21042-1682
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058940
RENEE SCHOFF
634 FERN WAY
ELDERSBURG, MD 21784
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00058957
NORMAN WRIGHT
348 TULIP OAK CT.
LINTHICUM, MD 21090
03/13/2003
    Notice:    0001

00058964
DENISE MAGGIO
6000 W. 51ST. STREET
CHICAGO, IL 60638
03/13/2003
    Non-asbestos:    0020
    Notice:    0020

00058971
LINDA COCO
16667 SO. WINDSOR LANE
LOCKPORT, IL 60441
03/13/2003
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to    5/6/2003*

00058988
DENISE MAGGIO
13441 S. AVENUE K
CHICAGO, IL 60633
03/13/2003
    Non-asbestos:    0020
    Notice:    0020

00059008
DARLENE GILLIS
9 BALDWIN ROAD
BILLERICA, MA 01821
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059022
NANCY CAMPBELL
W. R. GRACE & CO. - CONN.
6000 W. 51ST STREET
CHICAGO, IL 60638
03/13/2003
    Non-asbestos:    0003
    Notice:    0001

00059046
THOMAS RIEHMAN
105 MICHELLE LANE
HILLSBOROUGH, NJ 08844
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059060
BARRY CONLON
126 CHARLTON STREET
ARLINGTON, MA 02476-7167
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059084
NANCY M. CAMPBELL
PO BOX 222
BEDFORD PARK, IL 60499-0222
03/13/2003
    Non-asbestos:    0003
    Notice:    0001

00058995
LINDA COCO
6000 W. 51ST STREET
CHICAGO, IL 60638
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059015
LINDA COCO
16667 S. WINDSOR LANE
LOCKPORT, IL 60641
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059039
MARY LAURETTI
11 PITCHER AVE
MEDFORD, MA 02155
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059053
ERIC WHICHARD
5048 DRYWELL CT
COLUMBIA, MD 21045
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059077
DOUGLAS SMITH
443 W. AUBURN LANE
CRETE, IL 60417
03/13/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00059091
DEAN WIERSBE
7112 MCLAUGHLIN AVE.
HAMMOND, IN 46324
03/13/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to   5/6/2003*

00059107
MICHAEL MAZZIOTTA
107 PARK ROAD
CHELMSFORD, MA 01824
03/13/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059114
GERALD SHELESTAK
3430 206TH PL SW
LYNNWOOD, WA 98036
03/13/2003
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00059121
MARK PIRES
5 HATHAWAY AVE
PEABODY, MA 01960
03/13/2003
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059138
KIMBERLY SHAW
1708 ROYAL OAKS DR
DUARTE, CA 91010
03/13/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059145
LAWRENCE BEHAN
5 MALLARD ROAD
ACTON, MA 01720-2822
03/13/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059152
BRIAN SMITH
2667 NW 63RD PLACE
BOCA RATON, FL 33496-2004
03/13/2003
| Non-asbestos: | 0010 |
| Notice: | 0001 |

00059169
TONI LOPES
c/o GOULSTON & STORRS  P.C.
400 ATLANTIC AVENUE
BOSTON, MA 02110-3333
03/13/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059176
LORI MCDOWELL
8223 LAKESHORE VILLA DRIVE
HUMBLE, TX 77346
03/13/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059183
RICHARD AULT
7 EAST TIERRA BUENA LANE
PHOENIX, AZ 85022
03/13/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059190
ANITA TYLER
1312 ACORN RIDGE COURT
EDGEWOOD, MD 21040
03/13/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059206
DIANA STUART
107 PARK ROAD
CHELMSFORD, MA 01824
03/13/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059213
RICHARD KNIGHT
12414 WHITE OAK DRIVE
CROWN POINT, IN 46307
03/13/2003
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to   5/6/2003*

00059220
SANDRA LITURI
4 VINCENT ROAD
CHELMSFORD, MA 01824-4136
03/13/2003
    Non-asbestos:      0001
    Notice:            0001

00059237
THOMAS WINKEL
37 COLONIAL DRIVE
WESTFORD, MA 01886
03/13/2003
    Non-asbestos:      0001
    Notice:            0001

00059244
MINDY MATSON
6178 DOWNS RIDGE CT
ELKRIDGE, MD 21075
03/13/2003
    Non-asbestos:      0005
    Notice:            0001

00059251
SHARON WEBER
5920 WEST TONOPAH DRIVE
GLENDALE, AZ 85308
03/13/2003
    Non-asbestos:      0002
    Notice:            0001

00059268
PAUL KING
937 BECKER ST
HAMMOND, IN 46320
03/13/2003
    Property:          0001
    Medical:           0001
    Non-asbestos:      0001
    Notice:            0001

00059275
MAURICE GOVERT
8206 AUSTIN AVENUE
SCHERERVILLE, IN 46375
03/13/2003
    Property:          0001
    Medical:           0001
    Non-asbestos:      0001
    Notice:            0001

00059282
JOHN TIERNEY
13101 WESTERN CIRCLE
HUDSON, FL 34667
03/13/2003
    Non-asbestos:      0002
    Notice:            0001

00059299
ANNA LOWERY
4002 DEEJAY DRIVE
ELLICOTT CITY,, MD 21042
03/13/2003
    Non-asbestos:      0001
    Notice:            0001

00059305
CHARLOTTE ROMANO
128 OAKLAND STREET
MALDEN, MA 02148
03/13/2003
    Non-asbestos:      0001
    Notice:            0001

00059312
GUY ANDERSON
6404 MELLOW WINE WAY
COLUMBIA, MD 21044
03/13/2003
    Non-asbestos:      0004
    Notice:            0001

00059329
THORVALD PEDERS
8608 WATER FALL DRIVE
LAUREL, MD 20723
03/13/2003
    Non-asbestos:      0002
    Notice:            0001

00059336
NANCY COOK
1614 CHESTNUT LANE
SEVERN, MD 21144
03/13/2003
    Non-asbestos:      0001
    Notice:            0001