# *W.R. Grace & Co. et al*

*Service list for requests from     3/7/2003  to   5/6/2003*

00059343
NATALIA KRUPKIN
7907 STARBURST DRIVE
PIKESVILLE, MD 21208
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059350
TARIK LAYOUS
6200 WESTCHESTER PARK DR.
#1211
COLLEGE PARK, MD 20740
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059367
JAMES MALONE
3 HIGHLAND AVENUE
STONEHAM, MA 02180
03/13/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0002 |

00059374
GLENN SCHAEFER
70 GAYLAND ROAD
NEEDHAM, MA 02492
03/13/2003
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00059381
PHILLIP CRONIS
E42 SCOTTY HOLLOW DRIVE
NORTH CHELMSFORD, MA 01863
03/13/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059398
STEPHEN WIESER
419 KENSINGTON COURT
PALATINE, IL 60067
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059404
BRIAN KENNY
13 HUDSON ROAD EAST
IRVINGTON, NY 10533
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00059411
CAROL FINKE
3240 EQUESTRIAN DRIVE
BOCA RATON, FL 33434
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0030 |
| Notice: | 0015 |

00059428
MARTIN FABAC
7500 GRACE DRIVE
COLUMBIA, MD 21044-4098
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00059435
BRUNO NESCI
8737 S. 52ND AVE.
OAK LAWN, IL 60453
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059442
BARBARA SUMMERSON
9878 OLD ANNAPOLIS ROAD
ELLICOTT CITY, MD 21042
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059459
MICHAEL ERNEST
2014 ROCKWELL AVENUE
CATONSVILLE, MD 21228-4218
03/13/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

00059466
VAHIK MELIKIAN
#2 HUNTER DRIVE
DERRY, NH 03038
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00059473
JAMES CUSICK JR
3033 TARPON RD
RIVA, MD 21140-1117
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059480
NEVA BARBOUR
9197 ROLLING MEADOW RUN
PASADENA, MD 21122
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00059497
MICHAEL BOWMAN
3631 LIBERTY HEIGHTS AVENUE
BALTIMORE, MD 21215
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059503
DAVID BELL
79 HIGH STREET
WILMINGTON, MA 01887
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00059510
WILLIAM BROOKS
8519 STEEPLEBUSH PLACE
MECHANICSVILLE, VA 23116
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00059527
ALAN MCQUISTON
448 BRYANT AVE.
GLEN ELLYN, IL 60137
03/13/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059534
TODD MC PARLAND
8220 E. SHARON DRIVE
SCOTTSDALE, AZ 85260
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059541
PATRICIA HEENEY
134 N CLINTON ST.
PARK RIDGE, IL 60068
03/13/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0004 |
| Notice: | 0004 |

00059558
ANTONIO ALDYKIEWICZ
49 BARTLETT AVENUE
LEXINGTON, MA 02420
03/13/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059565
CAROLE STEPHENS
P.O. BOX 87
1008 HIGH SHOALS CH. RD.
CLIFFSIDE, NC 28024-0087
03/13/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00059572
JOHN MICHELI
548 ST. CHARLES ROAD
GLEN ELLYN, IL 60137
03/13/2003
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to   5/6/2003*

00059589
KEN MCCLINTOCK
257 E. HAIL
BUSHNELL, IL 61422
03/13/2003

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059596
STEVEN HAAS
40 JEROLD STREET
PLAINVIEW, NY 11803-3737
03/13/2003

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059602
JOHN GOUVEIA
1748 GOLDEN LAKE CT
CHESTERFIELD, MO 63017
03/13/2003

| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059619
NILE STROHMAN
3420 KILBURN CIRCLE #312
RICHMOND, VA 23233
03/13/2003

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059626
JANICE SMOLA
18 WHITE ST
ARLINGTON, MA 02474-8835
03/13/2003

| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00059633
OLIVER MONTEITH
734 DARTHMOUTH LN.
DEER PARK, TX 77536
03/13/2003

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059640
CHRISTOPHER WARREN
2424 SOUTH PARK DRIVE
SPOKANE, WA 99203
03/13/2003

| | |
|---|---|
| Medical: | 0004 |
| Notice: | 0001 |

00059657
ALLEN SCHMIDT
11331 LAKE TREE CT.
BOCA RATON, FL 33498
03/13/2003

| | |
|---|---|
| Non-asbestos: | 0005 |
| Notice: | 0001 |

00059664
DONALD JENKINS
43 DORBA COURT
SEVERNA PARK, MD 21146
03/13/2003

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059671
WILLIE BROWN
432 SPEEDWAY DRIVE
FOUNTAIN INN, SC 29644
03/13/2003

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059688
RUTH SUBER
432 SPEEDWAY DRIVE
FOUNTAIN INN, SC 29644
03/13/2003

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00059695
DON ROSE
P.O. BOX 1428
WOODLAND, CA 95776
03/13/2003

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to    5/6/2003*

00059701
DONNA SIMON
11702 B GRANT RD. PMB 115
CYPRESS, TX 77429
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059718
CRAIG WALLOCH
22 NORWICH CIRCLE
MEDFORD, MA 02155
03/13/2003
    Non-asbestos:    0002
    Notice:    0001

00059725
CAROLYN FAWCETT
P.O. BOX 306
1021 EAST ROAD
STANDARD, AB 00000    CANADA
03/13/2003
    Medical:    0008
    Notice:    0001

00059732
JAMES ANGLE
88 LOWELL RD.
PEPPERELL, MA 01463
03/13/2003
    Non-asbestos:    0002
    Notice:    0001

00059749
LEON BABLOUZIAN
20 MANSFIELD ST.
FRAMINGHAM, MA 01702
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059756
EMANUEL NAPOLI
11 NEWHALL RD
LYNNFIELD, MA 01940
03/13/2003
    Non-asbestos:    0003
    Notice:    0001

00059763
JUDITH ANN SIMMONS
269 FELLSWAY EAST
MALDEN, MA 02148
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059770
HEATHER HOFFMAN
2008 6TH STREET NE
MINNEAPOLIS, MN 55418
03/13/2003
    Property:    0001
    Medical:    0002
    Notice:    0001

00059787
DIKRAN ARTINIAN
1 WASHINGTON ST.
SALEM, MA 01970
03/13/2003
    Non-asbestos:    0002
    Notice:    0001

00059794
GERALD BLAY
3 CROCKET DRIVE
CHELMSFORD, MA 01824
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059800
JOSEPH CACCIOLA
200 MYSTIC VALLEY PARKWAY
WINCHESTER, MA 01890
03/13/2003
    Non-asbestos:    0002
    Notice:    0001

00059817
LARRY PARKINSON
4 EVERGREEN CIRCLE
NORWOOD, MA 02062
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from     3/7/2003 to    5/6/2003*

---

00059824
MARTA CANETE
43 STAFFORDSHIRE LN
CONCORD, MA 01742
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059831
PAUL DIFRANZA
34R WALTON ST
WAKEFIELD, MA 01880
03/13/2003
    Non-asbestos:    0002
    Notice:    0001

00059848
INNA SHPIRT
7 CONANT, APT. 68
WINCHESTER, MA 01890
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059855
MARTA CANETE
43 STAFFORDSHIRE LN
CONCORD, MA 01742
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059862
WILLIAM C. TAVIK  SR.
HOLLAND HILL    5640 UTRECHT ROAD
BALTIMORE, MD 21206-2903
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059879
STEVEN CARLSON
3857 260TH AVE SE
ISSAQUAH, WA 98029
03/13/2003
    Medical:    0001
    Notice:    0001

00059886
WILLIAM COSTA
63 MERRIMACK MEADOW LANE
TEWKSBURY, MA 01876
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059893
EILEEN V. CONNOLLY
503 HARBOR LANE
HICKORY CREEK, TX 76210
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059909
CAROL BEDFORD
63 MERRIMACK MEADOW LANE
TEWKSBURY, MA 01876
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059916
EILEE V. CONNOLLY
503 HARBOR LANE
HICKORY CREEK, TX 76210
03/13/2003
    Non-asbestos:    0002
    Notice:    0001

00059923
KIMBERLY KROENING
438 PARADISE ROAD
ABERDEEN, MD 21001
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059930
JOHN KOZAROVICH
104 NIGHTINGALE DRICE
ALISO VIEJO, CA 92656
03/13/2003
    Non-asbestos:    0005
    Notice:    0001

---

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to    5/6/2003*

---

00059947
JAMES MORGAN
5622 OLD RANCH ROAD
PARK CITY, UT 84098
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059954
RIMANTAS GLEMZA
2100 CHANTILLA RD
BALTIMORE, MD 21228
03/13/2003
    Non-asbestos:    0002
    Notice:    0001

00059961
KEVIN SUTOVICH
3991 TERRACE DRIVE
HAMPSTEAD, MD 21074
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059978
RANDALL FIERKE
200 SUNRISE AVE.
HINSDALE, IL 60527
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059985
RICHARD RHOADS
1860 FAIRPORT DR
GRAYSLAKE, IL 60030
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00059992
DOUGLAS KIRKNER
2224 N. PEWTER DRIVE
MACUNGIE, PA 18062
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00060004
RICHARD ANDREWS
32 AVON DRIVE
HUDSON, MA 01749-1104
03/13/2003
    Non-asbestos:    0001
    Notice:    0001

00060011
ANTHONY PILAVAS
25-09 31 AVE
ASTORIA, NY 11106
03/13/2003
    Property:    0003
    Medical:    0003
    Notice:    0001

00060028
ANTHONY PILAVAS
25-09 31 AVE
ASTORIA, N. 11106
03/13/2003
    Property:    0003
    Medical:    0003
    Notice:    0001

00060035
MAUREEN DALTON
39 DRUMMER BOY WAY
LEXINGTON, MA 02420
03/13/2003
    Non-asbestos:    0002
    Notice:    0001

00060042
STANLEY ZUK
19 BRACKETT AVE.
STONEHAM, MA 02180-3453
03/13/2003
    Non-asbestos:    0002
    Notice:    0002

00060059
LAURENCE J KAISER
c/o FISHER & FISHER
ONE WHITEHALL STREET
SUITE 2100
NEW YORK, NY 10004
03/14/2003
    Non-asbestos:    0001
    Notice:    0001

---

# W.R. Grace & Co. et al

*Service list for requests from    3/7/2003 to    5/6/2003*

00060066
PAUL SMITH
1915 BEATRICE ST
ALEXANDRIA, LA 71301
03/14/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00060080
PHILIP YOUNG
1528 N LAKEVIEW BLVD
LORAIN, OH 44052-1319
03/14/2003
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00060097
FRANCIS J GRIEVE
21 MARTIN HTS
RAYMOND, ME 40716-0304
03/14/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00060103
SUE GOVOENT
567 KIMBALL ST NE
MINNEAPOLIS, MN 55432-1642
03/14/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00060110
MAX MANLEY
2997 MULLIS RD
YORK, SC 29745-9612
03/14/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00060127
ALISTER MACDONALD
51 GRISTMILL RD
LITTLETON, MA 01460
03/14/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00060134
ANDREW VISSER
5 OAK RIDGE DR
CHARLTON, MA 15075-0219
03/14/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00060141
PAMELA TURBEVILLE
1340 N STATE PKWY 1S APT
CHICAGO, IL 60610-2100
03/14/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00060158
VIRGIL COLE
209 MOUNTAIN RD
PASADENA, MD 21122-1011
03/14/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00060165
DONALD HUGONIOT
1038 ARBORWOOD PL
CURTIS BAY, MD 21226-2220
03/14/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00060172
MICHELLE LIBY
9526 RED APPLE LN
COLUMBIA, MD 21046-2000
03/14/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00060189
PAULO BARABESI
2921 N LINDER AVE
CHICAGO, IL 60641
03/14/2003
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from    3/7/2003 to   5/6/2003*

00060196
FRANCO BARABESI
2921 N LINDER AVE
CHICAGO, IL 60641-4812
03/14/2003
　　Medical:　　　0001
　　Notice:　　　　0001

00060202
NANCY BARABESI
2921 N LINDER AVE
CHICAGO, IL 60641-4812
03/14/2003
　　Medical:　　　0001
　　Notice:　　　　0001

00060219
MARGARET GODFREY
26383 HIGHWAY 221 N
ENOREE, SC 29335-6609
03/14/2003
　　Medical:　　　0001
　　Notice:　　　　0001

00060226
HERBERT KRAKORA
4265 NW 65TH RD
BOCA RATON, FL 33496-4025
03/14/2003
　　Non-asbestos:　　0001
　　Notice:　　　　0001

00060233
DENISE MAGGIO
13441 S AVENUE K
CHICAGO, IL 60633-1015
03/14/2003
　　Non-asbestos:　　0001
　　Notice:　　　　0001

00060240
WILLIAM SACK
13441 S AVENUE K
CHICAGO, IL 60633-1015
03/14/2003
　　Non-asbestos:　　0001
　　Notice:　　　　0001

00060257
TIFFANY O'LEARY
4311 ROYCE ST NE
MINNEAPOLIS, MN 55421-3080
03/14/2003
　　Medical:　　　0001
　　Notice:　　　　0001

00060264
TRUDY ANDERSEN
2140 DAVIS ST
SAN LEANDRO, CA 94577-2202
03/14/2003
　　Non-asbestos:　　0001
　　Notice:　　　　0001

00060271
NILES MASON
31 ANDERSON RIDGE RD
CATONSVILLE, MD 21228-5348
03/14/2003
　　Non-asbestos:　　0001
　　Notice:　　　　0001

00060288
JOHN KERWOOD
1580 DORSETTE DR
MT DORA, FL 32757
03/14/2003
　　Medical:　　　0001
　　Non-asbestos:　　0001
　　Notice:　　　　0001

00060295
LAWRENCE NOWAK
682 24TH AVE NE
MINNEAPOLIS, MN 55418-3579
03/14/2003
　　Property:　　　0001
　　Notice:　　　　0001

00060301
THOMAS LEIER
2315 POLK ST NE
MINNEAPOLIS, MN 55418-3715
03/14/2003
　　Non-asbestos:　　0001
　　Notice:　　　　0001

# *W.R. Grace & Co. et al*

00060318
DIANE LECLAIRE
1132 ADAMS ST NE
MINNEAPOLIS, MN 55413-1448
03/14/2003
    Medical:        0001
    Notice:        0001

00060325
MARK TAYLOR
332 ARUNDEL RD W
BROOKLYN, MD 21225-2625
03/14/2003
    Non-asbestos:    0001
    Notice:        0001

00060332
GARY RAYBURN
210 PIER AVE
NAPERVILLE, IL 60565-1472
03/14/2003
    Non-asbestos:    0001
    Notice:        0001

00060349
DAVE RAYBURN
520 W LAKE PARK DR
ADDISON, IL 60101-3725
03/14/2003
    Non-asbestos:    0001
    Notice:        0001

00060356
STEVE FULMER
1709 TURTLE RIDGE WAY
RALEIGH, NC 27614-7722
03/14/2003
    Non-asbestos:    0001
    Notice:        0001

00060363
EDWARD LEE
6106 LOWERGATE DR
WAXHAW, NC 28173-6729
03/14/2003
    Non-asbestos:    0001
    Notice:        0001

00060370
SIMON SANDERS
2321 FORD AVE
OWENSBORO, KY 42301-4371
03/14/2003
    Non-asbestos:    0004
    Notice:        0001

00060387
JOHN RIGNEY
194 S COUNTRY RD
REMSENBURG, NY 11960
03/14/2003
    Non-asbestos:    0001
    Notice:        0001

00060394
ARTHUR BASKETTE
12300 S PUTNEY CT
LEESBURG, FL 34788-2312
03/14/2003
    Non-asbestos:    0001
    Notice:        0001

00060400
ALLEN ANDREYCAK
2105 CYPRESS DR
BEL AIR, MD 21015
03/14/2003
    Non-asbestos:    0001
    Notice:        0001

00060417
DANIEL DIVEN
7200 RIVER DRIVE RD
SPARROWS POINT, MD 21219-1136
03/14/2003
    Non-asbestos:    0001
    Notice:        0001

00060424
DAVID GURSKY
5932 - 15TH. STREET
ZEPHYRHILL, FL 33542
03/14/2003
    Non-asbestos:    0001
    Notice:        0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to  5/6/2003*

00060431
TODD HECOX
c/o CATHOLIC HEALTHCARE WEST
10540 WHITE ROCK RD., SUITE 130
RANCHO CORDOVA, CA 95670
03/14/2003
| | |
|---|---|
| Property: | 0005 |
| Medical: | 0005 |
| Non-asbestos: | 0005 |
| Notice: | 0001 |

00060455
DAVID HEWETT
201 CRICKETWOOD COURT
CRANBERRY TWP, PA 16066-4721
03/14/2003
| | |
|---|---|
| Non-asbestos: | 0010 |
| Notice: | 0001 |

00060479
MARY LOU HARDING
448 W. MEADOW ROAD
LOWELL, MA 01854
03/14/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00060493
GREGG PATRICK
301 GLYNDON MEWS COURT
REISTERSTOWN, MD 21136
03/14/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00060516
CAROL PACE
4965 LEE FARM COURT
ELLICOTT CITY, MD 21043
03/14/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00060530
PEDRO MATA
297 GREENS FARMS ROAD
GREENS FARMS, CT 06838
03/14/2003
| | |
|---|---|
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00060448
PAUL SHIMIZU
4315 MANORWOOD DRIVE
GLEN ARM, MD 21057-9126
03/14/2003
| | |
|---|---|
| Non-asbestos: | 0008 |
| Notice: | 0001 |

00060462
ANNE PIANDES
5400 BROKEN SOUND BLVD. NW
SUITE 300
BOCA RATON, FL 33487
03/14/2003
| | |
|---|---|
| Non-asbestos: | 0100 |
| Notice: | 0001 |

00060486
DENNIS DEPPEN
5840 ROSLYN STREET
BOSTON, PA 15135
03/14/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00060509
ANN MESSER
26383 HWY 221
ENOREE, SC 29335
03/14/2003
| | |
|---|---|
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00060523
LAWRENCE MCQUADE
125 EAST 72ND STREET
NEW YORK, NY 10021
03/14/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00060547
KEVIN KORZENOWSKI
810 N 8TH AV E
DULUTH, MN 55805
03/14/2003
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0002 |

# W.R. Grace & Co. et al

*Service list for requests from   3/7/2003  to   5/6/2003*

00060554
HELEN MALKOWICZ
36 PIERPONT PLACE
STATEN ISLAND, NY 10314-5955
03/14/2003
    Non-asbestos:    0002
    Notice:    0001

00060561
ALFRED ENGELMANN
301 WILMINGTON ROAD
GREENVILLE, SC 29615-1347
03/14/2003
    Non-asbestos:    0010
    Notice:    0001

00060578
MARYELLEN MASTROGIORGIO
101 MAIN STREET
TUCKAHOE, NY 10707
03/14/2003
    Non-asbestos:    0002
    Notice:    0001

00060585
RODNEY WARD
502 MOUNTAIN RD
FALLSTON, MD 21047
03/14/2003
    Non-asbestos:    0001
    Notice:    0001

00060592
PATRICK GRACE
C/O CHEMED CORP.
ONE ROCKEFELLER PLAZA, STE. 2702
NEW YORK, NY 10020
03/14/2003
    Non-asbestos:    0005
    Notice:    0001

00060608
MICHAEL MALONE
18 PARK PLACE
SOMERVILLE, MA 02143
03/14/2003
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0002

00060615
THOMAS PLITT
1206 LEEDS TERRACE
BALTIMORE, MD 21227
03/14/2003
    Non-asbestos:    0001
    Notice:    0001

00060622
GERALD GARBACZ
339 DERBYSHIRE LN
RIVA, MD 21140
03/14/2003
    Non-asbestos:    0004
    Notice:    0001

00060639
JOHN DANNEKER
P.O. BOX 889
RINDGE, NH 03461-0889
03/14/2003
    Non-asbestos:    0010
    Notice:    0001

00060646
ALFRED FIELDS III
7918 LIBERTY CIRCLE
PASADENA, MD 21122
03/14/2003
    Non-asbestos:    0001
    Notice:    0001

00060653
SAMUEL LEAKE
7798 TICK NECK ROAD
PASADENA, MD 21122
03/14/2003
    Non-asbestos:    0001
    Notice:    0001

00060660
CEC WATT
BOX 211
STANDARD, AB 00000                CANADA
03/14/2003
    Medical:    0002
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from      3/7/2003  to   5/6/2003*

---

00060677
TRACI RASMUSSEN
1109 EAST ROAD
STANDARD, AB 00000                    CANADA
03/14/2003
    Medical:              0004
    Notice:              0001

00060684
HOOVER SHERYL
123 NORTH MEADOW DRIVE
GLEN BURNIE, MD 21060
03/14/2003
    Non-asbestos:        0001
    Notice:              0001

00060691
NORMAN BECHTEL
8025 BEL-HAVEN AVENUE
PASADENA, MD 21122
03/14/2003
    Non-asbestos:        0001
    Notice:              0001

00060707
LEAMON VARN
1777 PIQUET COURT
MIDDLEBURG, FL 32068
03/14/2003
    Non-asbestos:        0001
    Notice:              0001

00060714
KUPPUSWAMY RAJAGOPALAN
10247 FAIRWAY DRIVE
ELLICOTT CITY, MD 21042
03/14/2003
    Non-asbestos:        0001
    Notice:              0001

00060721
ALLA CANNON
7 JOSEPH RD
FRAMINGHAM, MA 01701
03/14/2003
    Non-asbestos:        0002
    Notice:              0001

00060738
CHARLES BURTON
1200 GLENEAGLE RD.
BALTIMORE, MD 21239-2235
03/14/2003
    Non-asbestos:        0001
    Notice:              0001

00060745
MELINDA HARRIS
9 SOUTH TREMONT ROAD
BALTIMORE, MD 21229
03/14/2003
    Property:            0001
    Non-asbestos:        0001
    Notice:              0001

00060752
CARL POE
1940 MAXWELL AVE.
BALTIMORE, MD 21222
03/14/2003
    Property:            0001
    Medical:             0001
    Non-asbestos:        0001
    Notice:              0001

00060769
ROBERT J. DAVENPORT
3518 TULSA RD.
BALTIMORE, MD 21207
03/14/2003
    Medical:             0001
    Non-asbestos:        0001
    Notice:              0001

00060776
KRZYSZTOF KRASEL
1237 CALDWELL COURT NORTH
BELCAMP, MD 21017
03/14/2003
    Non-asbestos:        0001
    Notice:              0001

00060783
IMRE KOVACSI
1006 OLD ELKRIDGE LNDG. RD
LINTHICUM, MD 21090-1001
03/14/2003
    Non-asbestos:        0002
    Notice:              0001

---

# *W.R. Grace & Co. et al*

*Service list for requests from     3/7/2003  to   5/6/2003*

---

00060790
JIM RAPISARDI
c/o JIM RAPISARDI
2251 TOWNSHIP LINE RD
LOGANTOWNSHIP, NJ 08085
03/17/2003
    Non-asbestos:    0002
    Notice:    0001

00060813
JOHN MARCANTONI
1930 WILSON POINT RD
BALTIMORE, MD 21220
03/17/2003
    Non-asbestos:    0020
    Notice:    0001

00060837
JOSEPHINE MARTIN
13 BENT WATER CIRCLE
BOYNTON BEACH, FL 33426
03/17/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00060851
FANNIE M JONES
113 YELLOW CREEK RD
CARTHAGE, MO 39051
03/17/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00060875
LORI JONES-BAKER
2405 DENVER DR
GREENSBORO, NC 27406-6301
03/17/2003
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00060899
CAROL GRAHAM
823 MEADOWLAND DR
NAPLES, FL 34108
03/17/2003
    Property:    0001
    Notice:    0001

00060806
DIV OF FACILITIES MGMT STATE OF DELAWARE
c/o DOYLE TILLER
540 S DUPONT HWY STE #1
DOVER, DE 19901
03/17/2003
    Property:    0010
    Notice:    0001

00060820
BARBARA WEBER
300 WINSTON DR APT 2821
CLIFFSIDE PARK, NJ 07010
03/17/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00060844
BRUCE ANDERSON
1400 N WOOD CENTER COURT
SUITE C
COEURD'ALENE, ID 83814
03/17/2003
    Medical:    0003
    Non-asbestos:    0003
    Notice:    0001

00060868
LORI BAKER
258 WEBSTER RD
GREENSBORO, NC 27406-6972
03/17/2003
    Medical:    0001
    Notice:    0001

00060882
TOM O'CONNELL
300 PLAIN ST
BRAINTREE, MA 02184
03/17/2003
    Non-asbestos:    0001
    Notice:    0001

00060905
CRAIG LEON
167 POPE RD
ACTON, MA 17205-0733
03/17/2003
    Non-asbestos:    0001
    Notice:    0001

---

# *W.R. Grace & Co. et al*

00060912
GORDON PERRY
278 LIONS WATCH DR
PASADENA, MD 21122-5340
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00060929
SIMON SANDERS
2321 FORD AVE
OWENSBORO, KY 42301-4371
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00060936
LEROY LENE
653 19TH AVE NE
MINNEAPOLIS, MN 55418-4441
03/17/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00060943
HAROLD PLYLER
5817 WEDDINGTON MONROE RD
MATTHEWS, NC 28104-7926
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00060950
PETER GREMILLION
263 PEA RIDGE RD
NEW HILL, NC 27562-8952
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00060967
ANNA URSO
5254 S MEADE
CHICAGO, IL 60638
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00060974
DAN STURGILL
1250 S 48TH ST
DUNDALK, MD 21222-1225
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00060981
JOHN HINKLE
5733 S MOBILE AVE
CHICAGO, IL 60638-3425
03/17/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00060998
BILL E MILLER
9100 HERRING HILL RD
MILLINGTON, TN 38053
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00061001
DOROTHY BRAITHWAITE
10820 SHORES RD
CHANCE, MD 21821
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00061018
WILLIAM POTTS
2211 IRON LEIGE CT
OWENSBORO, KY 42301-4975
03/17/2003
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00061025
ROGER HARRISON
25 ST ANDREWS RD
SEBERNA PARK, MD 21146
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to   5/6/2003*

---

00061032
MICHAEL BENDER
2752 YARNALL RD
HALETHORPE, MD 21227-4813
03/17/2003
   Non-asbestos:        0001
   Notice:              0001

00061056
WILLIAM POTTS
2211 IRON LEIGE CT
OWENSBORO, KY 42301-4975
03/17/2003
   Non-asbestos:        0002
   Notice:              0001

00061070
WILLIAM MANNION
2953 ROSE CROWN CIR
PASADENA, MD 21122-6325
03/17/2003
   Property:            0001
   Medical:             0001
   Non-asbestos:        0001
   Notice:              0001

00061094
MARK KALTHOF
1333 LOCUST AVE
BEL AIR, MD 21014-2205
03/17/2003
   Medical:             0001
   Non-asbestos:        0001
   Notice:              0001

00061117
REQUESTOR
20 KELLINGTON DR
PASADENA, MD 21122-1007
03/17/2003
   Non-asbestos:        0001
   Notice:              0001

00061131
WILLIAM POTTS
2211 IRON LEIGE CT
OWENSBORO, KY 42301-4975
03/17/2003
   Non-asbestos:        0001
   Notice:              0001

00061049
JOSEPH GARDNER
742 ARTESIA AVE
LADY LAKE, FL 32162-7498
03/17/2003
   Non-asbestos:        0001
   Notice:              0001

00061063
JAMES MADEJ
181 CHELSEA RD
PASADENA, MD 21122-3014
03/17/2003
   Non-asbestos:        0001
   Notice:              0001

00061087
WILLIAM POTTS
2211 IRON LEIGE CT
OWENSBORO, KY 42301-4975
03/17/2003
   Non-asbestos:        0002
   Notice:              0001

00061100
WILLIAM POTTS
2211 IRON LEIGE CT
OWENSBORO, KY 42301-4975
03/17/2003
   Non-asbestos:        0001
   Notice:              0001

00061124
RICHARD FURROW SR
20 KELLINGTON DR
PASADENA, MD 21122-1007
03/17/2003
   Property:            0001
   Medical:             0001
   Non-asbestos:        0001
   Notice:              0001

00061148
BRIAN RIGNEY
1403 N MAIN ST
HAMPSTEAD, MD 21074-2137
03/17/2003
   Non-asbestos:        0001
   Notice:              0001

---

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to   5/6/2003*

00061155
PAUL GENTILLE
11  KENWOOD ST
WARWICK, RI 28893-0229
03/17/2003
    Medical:          0001
    Non-asbestos:    0001
    Notice:           0001

00061179
CHARLES ROEHM
5239  JONES RD
OWENSBORO, KY 42303-9528
03/17/2003
    Non-asbestos:    0001
    Notice:           0001

00061193
JAMES MILLAY
4018  PLEASANT VALLEY RD
OWENSBORO, KY 42303-9603
03/17/2003
    Non-asbestos:    0001
    Notice:           0001

00061216
DIANE HYATT
513  SCARLET OAK RD
LA PLATA, MD 20646-9518
03/17/2003
    Property:         0001
    Medical:          0001
    Notice:           0001

00061230
ED EZELL
2660  RUSSELL RD
UTICA, KY 42376-9332
03/17/2003
    Non-asbestos:    0001
    Notice:           0001

00061254
DON HAGMAN
3611  LEWIS LN
OWENSBORO, KY 42301-6960
03/17/2003
    Non-asbestos:    0001
    Notice:           0001

00061162
WILLIAM POTTS
2211  IRON LEIGE CT
OWENSBORO, KY 42301-4975
03/17/2003
    Non-asbestos:    0003
    Notice:           0001

00061186
PAUL CLARK
8457  STILLHOUSE RD
WHITESVILLE, KY 42378-9507
03/17/2003
    Non-asbestos:    0001
    Notice:           0001

00061209
DAVID BAKER
1215  TURNBERRY CT
PASADENA, MD 21122-5357
03/17/2003
    Non-asbestos:    0001
    Notice:           0001

00061223
WILLIAM POTTS
2211  IRON LEIGE CT
OWENSBORO, KY 42301-4975
03/17/2003
    Non-asbestos:    0001
    Notice:           0001

00061247
ROGER CLARK
661  STATE ROUTE 1403
LEWISPORT, KY 42351-7117
03/17/2003
    Non-asbestos:    0001
    Notice:           0001

00061261
SCOTT MELLIERE
5529 US 60 E
OWENSBORO, KY 42303
03/17/2003
    Non-asbestos:    0001
    Notice:           0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to   5/6/2003*

00061278
JERRY BLAKE
20 LOMBARDY DR
DUNDALK, MD 21222-2308
03/17/2003
    Non-asbestos:    0001
    Notice:    0001

00061292
JANICE PALERMO
8419 S KEAN AVE
HICKORY HILLS, IL 60457-1054
03/17/2003
    Non-asbestos:    0001
    Notice:    0001

00061315
DIANE HEDBERG
245 ANN ST
WEST CHICAGO, IL 60185
03/17/2003
    Medical:    0001
    Notice:    0001

00061339
HELEN WARD
1159 FISH HATCHERY RD
LIBBY, MT 59923-9684
03/17/2003
    Non-asbestos:    0001
    Notice:    0001

00061353
JIM SISK
11235 CATHARPIN RD
SPOTSYLVANIA, VA 22553
03/17/2003
    Non-asbestos:    0001
    Notice:    0001

00061377
JOHN SCHWORN JR
1601 SHADY LN
TOMS RIVER, NJ 87535-0840
03/17/2003
    Property:    0001
    Medical:    0001
    Notice:    0001

00061285
MARILYN WEIMMER
7166 GREEN ABBEY WAY
SPRING HILL, FL 34606-3490
03/17/2003
    Non-asbestos:    0001
    Notice:    0001

00061308
ROBERT HEDBERG
245 ANN ST
WEST CHICAGO, IL 60185-3108
03/17/2003
    Property:    0001
    Medical:    0001
    Notice:    0001

00061322
WILLIAM POTTS
2211 IRON LEIGE CT
OWENSBORO, KY 42301-4975
03/17/2003
    Non-asbestos:    0002
    Notice:    0001

00061346
RONALD RITTER
55 LAGUNA RD
PALMYRA, VA 22963-2419
03/17/2003
    Non-asbestos:    0001
    Notice:    0001

00061360
DUDLEY TAYLOR
13020 MANOR RD
GLEN ARM, MD 21057-9627
03/17/2003
    Non-asbestos:    0001
    Notice:    0001

00061384
JOHN HEWITT
117 SASSAFRAS LN
CONWAY, SC 29526-9332
03/17/2003
    Medical:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to   5/6/2003*

00061391
DARLENE JONES
1693  COLT CIR
ELKO, NV 89801-4392
03/17/2003
　　Medical:　　　　0001
　　Notice:　　　　0001

00061407
MARK SIAMIS
504 52ND PL
WESTERN SPRINGS, IL 60558-2011
03/17/2003
　　Non-asbestos:　　0002
　　Notice:　　　　0001

00061414
STEVEN COX
1124  TOWNE LAKE HLS E
WOODSTOCK, GA 30189-7014
03/17/2003
　　Non-asbestos:　　0001
　　Notice:　　　　0001

00061421
DENNIS HILTON
4  HARVEST LN
NASHUA, NH 30632-0804
03/17/2003
　　Non-asbestos:　　0001
　　Notice:　　　　0001

00061438
WILLIAM & MARTHA DRAKE
709  MCCASKILL AVE
MAXTON, NC 28364-1921
03/17/2003
　　Property:　　　　0001
　　Notice:　　　　0001

00061445
WILLIAM & MARTHA DRAKE
709  MCCASKILL AVE
MAXTON, NC 28364-1921
03/17/2003
　　Property:　　　　0001
　　Medical:　　　　0001
　　Non-asbestos:　　0001
　　Notice:　　　　0001

00061452
ROBERT WOODS
S 86 W 32291 ELIAS CT
MUKWONAGO, WI 53149
03/17/2003
　　Non-asbestos:　　0001
　　Notice:　　　　0001

00061469
WILLIAM & MARTHA DRAKE
709  MCCASKILL AVE
MAXTON, NC 28364-1921
03/17/2003
　　Property:　　　　0001
　　Medical:　　　　0001
　　Non-asbestos:　　0001
　　Notice:　　　　0001

00061476
LEON BABLOUZIAN
20 MANSFIELD ST
FRAMINGHAM, MA 01702
03/17/2003
　　Non-asbestos:　　0001
　　Notice:　　　　0001

00061483
ROBERT RUSS
10 SOUTHWINDS CIR
CENTERVILLE, MA 02632-3640
03/17/2003
　　Medical:　　　　0001
　　Notice:　　　　0001

00061490
JOHN R KING
2539  US ROUTE 30
HOOKSTOWN, PA 15050-1414
03/17/2003
　　Property:　　　　0001
　　Notice:　　　　0001

00061506
JOHN R KING
2539  US ROUTE 30
HOOKSTOWN, PA 15050-1414
03/17/2003
　　Property:　　　　0001
　　Notice:　　　　0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to    5/6/2003*

00061513
CLARK RUSS
2229  WINDWARD SHORE DR
VIRGINIA BEACH, VA 23451-1727
03/17/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00061520
CLARK RUSS
2229  WINDWARD SHORE DR
VIRGINIA BEACH, VA 23451-1727
03/17/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00061537
MELVIN RENDLEMAN
3312 SHERWOOD CIR
GASTONIA, NC 28056-6636
03/17/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00061544
SIMON ATLAS
8314  MEADOWLARK LN
BETHESDA, MD 20817-2917
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00061551
SCOTT MAZUR
218 BOUNTY DRIVE N.E.
POPLAR GROVE, IL 61065
03/17/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00061568
KIMBERLY ZARNICK
2308 W. DARREL ROAD
PHOENIX, AZ 60142
03/17/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00061575
KENNETH HAAGENSEN
1918 JEFFERSON ST. N.E.
MINNEAPOLIS, MN 55418
03/17/2003
| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

00061582
RUSSELL HAAGENSEN
1794 17TH AVE.
NEWBIGHTON, MN 55112
03/17/2003
| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

00061599
CLARK ARNOLD
c/o R. CLARK ARNOLD  ATTORNEY AT LAW
425 SOUTH 400 EAST
SALT LAKE CITY, UT 84111
03/17/2003
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00061605
JOSEPH RADICK
2527 MCKINLEY STREET N. E.
MINNEAPOLIS, MN 55418
03/17/2003
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00061612
JERRY LEE HINES
1102 EASTVIEW DRIVE
RIVERTON, WY 82501
03/17/2003
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0003 |

00061629
JOHN DUDLEY
5 RUM ROW COURT
SALEM, SC 29676-4114
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0006 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to   5/6/2003*

00061636
LEONARD DOLHERT
13324 ELLIOTT DRIVE
CLARKSVILLE, MD 21029
03/17/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00061643
MICHAEL KOZYCKI
3 BETHEL LANE
HARWOOD, MD 20776
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0004 |
| Notice: | 0001 |

00061650
THOMAS SEARCY
704 MATTHEWS AVENUE
BALTIMORE, MD 21225
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0004 |
| Notice: | 0001 |

00061667
WALTER EASON
HEARTLANDS W-110
3004 NORTH RIDGE ROAD
ELLICOTT CITY, MD 21043
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00061674
MARY GRAHAM
P.O.BOX 235
LIBBY, MT 59923
03/17/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00061681
JAY GRAHAM
437 FLORENCE RD
LIBBY, MT 59923
03/17/2003
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0002 |

00061698
POLETTE POLETTE
1203 N W 93RD
VANCOUVER, WA 98665
03/17/2003
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0002 |

00061704
JOSEPH GARDNER
742 ARTESIA AVE.
LADY LAKE, FL 32162-7498
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00061711
TAKONA SCAUFLAIRE
22 CARROLL AVE, VALLEY STREAM, NY 11580
296 QUARTZ ROAD, LIBBY, MT 59923
VALLEY STREAM, NY 11580
03/17/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00061728
MICHAEL WHITE JR.
5 MILLPAINT LANE APT. #2-D
OWINGS MILLS, MD 21117
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00061735
WILLIAM ARAGONI
1019 UPTON RD.
GLEN BURNIE, MD 21060
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00061742
MARK SMITH
443 ROGERS AVE.
GLEN BURNIE, MD 21060
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to   5/6/2003*

00061759
MARK SMITH
443 ROGERS AVE.
GLEN BURNIE, MD 26060
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00061766
PAK-KIN FAN
4632 DAPPLE CT.
ELLICOTT CITY, MD 21043
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00061773
STEVEN DUFRESNE
P. O. BOX 361
UMATILLA, FL 32784
03/17/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00061780
DENNIS HILTON
4 HARVEST LANE
NASHUA, NH 03063
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00061797
JEANNINE HETFLEISCH
600 VAIL DRIVE
FRANKFORT, IL 60423-1325
03/17/2003
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00061803
RONALD GROVE
10031 ICABOD LANE
BALTIMORE, MD 21220
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00061810
JOHN GAFFKE
21 HOLBROOK DRIVE
NASHUA, NH 03062-2137
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00061827
DAVID OPPER
199 BRANT AVE.
10 FIELDSTONE CIRCLE
BRANTFORD, ON 00000                      CANADA
03/17/2003
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0003 |

00061834
CONNIE OPPER
601 FRANKLIN ST.
BRANDON, ON 00000                      CANADA
03/17/2003
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0003 |

00061841
DONALD BATSON
105 PATROL CLUB RD
GREENVILLE, SC 29609-6444
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00061858
RANDALL WELCH
14208 CAVELLE COURT
ORLANDO, FL 32828
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00061865
ROBERT SIDDENS
102 LEDGEWOOD WAY
GREENVILLE, SC 29609
03/17/2003
| | |
|---|---|
| Non-asbestos: | 0006 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to   5/6/2003*

00061872
DARRELL HILDEBRANDT
805 LIDA PLACE
BEL AIR, MD 21014
03/17/2003
| | Non-asbestos: | 0003 |
| | Notice: | 0001 |

00061889
RICHARD FIGUEROA
3902 LINTON WAY
PORTAGE, IN 46328
03/17/2003
| | Non-asbestos: | 0001 |
| | Notice: | 0001 |

00061896
ROBERT MCSWIGGIN
c/o N/A
N/A
15154 BACHMAN AVE
MONTE SERENO, CA 95030
03/17/2003
| | Property: | 0001 |
| | Medical: | 0001 |
| | Notice: | 0001 |

00061902
TERRY WRIGHT
1217 PINEGROVE RD
BEECH ISLAND, SC 29842
03/17/2003
| | Property: | 0001 |
| | Medical: | 0001 |
| | Notice: | 0001 |

00061919
DARRELL CHARLES
905 MILL STREET
LAKE CHARLES, LA 70601
03/17/2003
| | Non-asbestos: | 0001 |
| | Notice: | 0001 |

00061926
WILLIAM HOWELL
103 BODAN RD.
MILLERSVILLE, MD 21108
03/17/2003
| | Non-asbestos: | 0001 |
| | Notice: | 0001 |

00061933
MARLENE HOWELL
103 BODAN RD.
MILLERSVILLE, MD 21108
03/17/2003
| | Non-asbestos: | 0001 |
| | Notice: | 0001 |

00061940
DURGA SUBRAMANIAN
7 HASKELL STREET
LEXINGTON, MA 02420
03/17/2003
| | Notice: | 0001 |

00061957
MARY ELIZABETH SCHWOEFFERMANN
745 SE MILLER STREET
PORTLAND, OR 97202-6339
03/17/2003
| | Property: | 0001 |
| | Medical: | 0001 |
| | Non-asbestos: | 0001 |
| | Notice: | 0001 |

00061964
LESLIE SHAWVER
11104 ZARING COURT
CINCINNATI, OH 45241-6607
03/17/2003
| | Non-asbestos: | 0004 |
| | Notice: | 0001 |

00061971
LINDA ANTON POLESNE
9818 FOX HILL RD.
PERRY HALL, MD 21128
03/17/2003
| | Non-asbestos: | 0001 |
| | Notice: | 0001 |

00061988
GEORGE KIRCHNER
2109 HAMPTON COURT
FALLSTON, MD 21047
03/17/2003
| | Non-asbestos: | 0003 |
| | Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to    5/6/2003*

00061995
E. THOMAS HABIB JR.
12420 BENSON BRANCH ROAD
ELLICOTT CITY, MD 21042
03/17/2003
    Non-asbestos:    0006
    Notice:    0001

00062015
MICHAEL AMES
2320 LAKE CREST DR.
SPRINGFIELD, IL 62707-9559
03/17/2003
    Non-asbestos:    0001
    Notice:    0001

00062039
LESTER LEWIS
2319 CHATEAUGAY LOOP
OWENSBORO, KY 42301-5605
03/17/2003
    Non-asbestos:    0002
    Notice:    0001

00062053
JOE CREWS-ERJAVEC
2213 MADISON ST. NE
MINNEAPOLIS, MN 55418
03/17/2003
    Medical:    0002
    Notice:    0001

00062077
RONALD RITTER
55 LAGUNA RD
PALMYRA, VA 22963
03/17/2003
    Non-asbestos:    0002
    Notice:    0001

00062091
ROBERT MADEY
P.O.BOX 867
MEDINA, OH 44258
03/17/2003
    Non-asbestos:    0001
    Notice:    0001

00062008
KENNETH YUHAS
440 BENNETT CERF DR.
WESTMINSTER, MD 21157
03/17/2003
    Non-asbestos:    0003
    Notice:    0001

00062022
IDA KUHN
801 S BOULDIN STREET
BALTIMORE, MD 21224
03/17/2003
    Non-asbestos:    0001
    Notice:    0001

00062046
ROBIN PULLEN
5529 US 60 EAST
OWENSBORO, KY 42303
03/17/2003
    Non-asbestos:    0001
    Notice:    0001

00062060
ROBERT C WALSH
GENERAL DELIVERY
HILTON HEAD ISLAND, SC 29928-9999
03/17/2003
    Non-asbestos:    0012
    Notice:    0001

00062084
ROBERT WALSH
PO BOX 459
QUECHEE, VT 05059
03/17/2003
    Non-asbestos:    0012
    Notice:    0001

00062107
MICHAEL AMES
2320 LAKE CRESR DRIVE
SPRINGFIELD, IL 62707-9559
03/17/2003
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from      3/7/2003  to    5/6/2003*

00062114
STANLEY GAUSE
2890 NW 29TH AVENUE
BOCA RATON, FL 33434
03/17/2003
    Non-asbestos:        0001
    Notice:              0001

00062121
GEORGE CRAVEN  JR.
1424 S. HANOVER ST.
BALTO., MD 21230
03/17/2003
    Property:            0005
    Medical:             0005
    Non-asbestos:        0005
    Notice:              0001

00062138
JEFFREY KLEMKOWSKI
8081 FOREST GLEN DR.
PASADENA, MD 21122
03/17/2003
    Non-asbestos:        0005
    Notice:              0001

00062145
RAGINI MEHTA
5 DEER CROSS COURT
REISTERSTOWN, MD 21136
03/17/2003
    Non-asbestos:        0002
    Notice:              0002

00062152
ERNEST BRAULT
186 OAKLEIGH LANE
BUMPASS, VA 23024
03/17/2003
    Non-asbestos:        0004
    Notice:              0001

00062169
CHARLOTTE ARNETT
3212 PLEASANT VALLEY ROAD
OWENSBORO, KY 42303
03/17/2003
    Non-asbestos:        0003
    Notice:              0001

00062176
JUDITH MULLIGAN
5719  SOUTH OAK PARK AVENUE
CHICAGO, IL 60638-3229
03/17/2003
    Non-asbestos:        0010
    Notice:              0001

00062183
ANNA URSO
5252 S. MEADE
CHICAGO, IL 60638-1429
03/17/2003
    Non-asbestos:        0001
    Notice:              0001

00062190
LAWRENCE SORENSEN
8520 SOUTH MEADE AVENUE
BURBANK, IL 60459
03/17/2003
    Non-asbestos:        0001
    Notice:              0001

00062206
SAMUEL DAVIS
3208 FOREST LODGE CT.
GLEN ALLEN, VA 23060
03/17/2003
    Non-asbestos:        0001
    Notice:              0001

00062213
GARRY AYER
700 MAPLE AVE.
OWENSBORO, KY 42301
03/17/2003
    Non-asbestos:        0002
    Notice:              0002

00062220
RICHARD ROCHE
147 NEW ESTATE RD.
LITTLETON, MA 01460
03/17/2003
    Non-asbestos:        0005
    Notice:              0001

# W.R. Grace & Co. et al

*Service list for requests from    3/7/2003 to   5/6/2003*

---

00062237
GARRY AYER
700 MAPLE AVE.
OWENSBORO, KY 42301
03/17/2003
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00062251
ARTHUR WADSWORTH
3037 WESTMINSTER STREET
MANCHESTER, MD 21102-1812
03/17/2003
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00062275
FRANK GREATHOUSE
1295 RIVERVIEW DR.
LEWISPORT, KY 42351
03/17/2003
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00062299
DENISE UHRIN
505 NEWBERRY CT
JOPPATOWNE, MD 21085
03/17/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00062312
DONNA WILSON
5 ELIOT ROAD
LEXINGTON, MA 02421
03/17/2003
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00062336
DIANA MILLER
5050 ORVILLE AVENUE
BALTIMORE, MD 21205
03/17/2003
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00062244
WILLIAM J. POTTS
2211 IRON LEIGE CT
OWENSBORO, KY 42301
03/17/2003
| Non-asbestos: | 0012 |
| Notice: | 0001 |

00062268
BRENT MOORE
c/o MILLER & KYLER L.P.A.
P.O. BOX 668
NEW PHILADELPHIA, OH 44663
03/17/2003
| Property: | 0005 |
| Notice: | 0001 |

00062282
R. TREVOR TAYLOR
1408 POINT O WOODS CT.
ARNOLD, MD 21012
03/17/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00062305
THOMAS PUSTY
2739 BRECKENRIDGE LANE
NAPERVILLE, IL 60565-5303
03/17/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00062329
SIMON SANDERS
2321 FORD AVENUE
OWENSBORO, KY 42301
03/17/2003
| Non-asbestos: | 0012 |
| Notice: | 0012 |

00062343
WR GRACE-CONSTRUCTION PRODUCTS
c/o ATTN: ANN MESSER
26383 HWY 221 N
ENOREE, SC 29335
03/17/2003
| Medical: | 0050 |
| Non-asbestos: | 0050 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to   5/6/2003*

00062350
MICHAEL RICHARDSON
275 WILLOW ST
MANSFIELD, MA 02048
03/18/2003
 Non-asbestos:      0002
 Notice:            0002

00062367
THOMAS INDEST
12336 WARWICK AVE
BATON ROUGE, LA 70815
03/18/2003
 Non-asbestos:      0001
 Notice:            0001

00062374
JOHN SWART
2525 WINEBERRY CT
HUNTINGTOWN, MD 20639
03/18/2003
 Non-asbestos:      0005
 Notice:            0001

00062381
VIRGINIA W AKERS
65 E ELLENDALE ST
BEL AIR, MD 21014
03/18/2003
 Non-asbestos:      0001
 Notice:            0001

00062398
MARY RAFFELLE
HERON POINT CONDO
12538 KINGSWAY CIR UNIT 403
LAKE SUZY, FL 34269
03/18/2003
 Medical:           0001
 Notice:            0001

00062404
JULIAN PEREIRA
c/o KIRKPATRICK AND LOCKHART
599 LEXINGTON AVE
NEW YORK, NY 10022-6030
03/18/2003
 Property:          0001
 Non-asbestos:      0001
 Notice:            0001

00062411
LEE MAPLETOFT
4 JOSEPH REED LANE
ACTON, MA 01720-2916
03/18/2003
 Non-asbestos:      0008
 Notice:            0001

00062428
DOMINIC IPPOLITO
2331 EASTERN AVE
ELK GROVE VILLAGE, IL 60007-6814
03/18/2003
 Non-asbestos:      0001
 Notice:            0001

00062435
CHARLES HORTON
203 E DOC GARRIS RD
LANCASTER, SC 29720-7622
03/18/2003
 Non-asbestos:      0001
 Notice:            0001

00062442
JERRY WHEELES
PO BOX 9937
COLUMBIA, SC 29209
03/18/2003
 Non-asbestos:      0001
 Notice:            0001

00062459
HENRY ZERHUSEN
5055 DRYWELL CT
COLUMBIA, MD 21045-1919
03/18/2003
 Non-asbestos:      0001
 Notice:            0001

00062466
DANIEL KUBALL
4727 E BELL RD 45 STE
PHOENIX, AZ 85032-9380
03/18/2003
 Non-asbestos:      0001
 Notice:            0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to    5/6/2003*

---

00062473
TIMOTHY ALEXANDER
219 LAKE ST W
NORWOOD, MN 55368-9787
03/18/2003
    Medical:      0001
    Notice:      0001

00062497
CHARLES BOWLES
219 MULL RD
LINCOLNTON, NC 28092-8379
03/18/2003
    Non-asbestos:      0001
    Notice:      0001

00062510
CHARLES BOWLES
219 MULL RD
LINCOLNTON, NC 28092-8379
03/18/2003
    Non-asbestos:      0001
    Notice:      0001

00062534
CHERYL HEITKAMP
8148 SAVANNA VALLEY WAY
VICTORIA, MN 55386-8236
03/18/2003
    Medical:      0001
    Notice:      0001

00062558
DIANE & NORMAN BECHTEL
8025 BEL-HAVEN AVE
PASADENA, MD 21122
03/18/2003
    Non-asbestos:      0001
    Notice:      0001

00062572
BRIAN TIMMINS
702 FALCONER RD
JOPPA, MD 21085-4422
03/18/2003
    Property:      0001
    Medical:      0001
    Non-asbestos:      0001
    Notice:      0001

00062480
KIM LAMERE
6199 HEATHER PL NE
MINNEAPOLIS, MN 55432-5253
03/18/2003
    Property:      0001
    Medical:      0001
    Non-asbestos:      0001
    Notice:      0001

00062503
PAUL MUELLER
12 ALFRED ST 300 STE
WOBURN, MA 18011-0915
03/18/2003
    Non-asbestos:      0001
    Notice:      0001

00062527
YASAMINE OLFAT
10226 ETON AVE 121 APT
CHATSWORTH, CA 91311-6773
03/18/2003
    Non-asbestos:      0001
    Notice:      0001

00062541
MICHAEL HAYNES
7120 RIVER DRIVE RD
SPARROWS POINT, MD 21219-1134
03/18/2003
    Medical:      0001
    Non-asbestos:      0001
    Notice:      0001

00062565
TOM O'BLENESS
232 SKI RD
LIBBY, MT 59923-2870
03/18/2003
    Property:      0001
    Notice:      0001

00062589
LAWRENCE LANGAN
6200 LLANFAIR DR
COLUMBIA, MD 21044
03/18/2003
    Non-asbestos:      0001
    Notice:      0001

---

# W.R. Grace & Co. et al

*Service list for requests from    3/7/2003 to    5/6/2003*

00062596
JOSEPH SLOWIKOWSKI
8252 MINTON CT
MILLERSVILLE, MD 21108-1133
03/18/2003
    Non-asbestos:    0001
    Notice:    0001

00062602
DONNA BAKER
1215 TURNBERRY CT
PASADENA, MD 21122-5357
03/18/2003
    Non-asbestos:    0001
    Notice:    0001

00062619
CHARLES WEAR
34 OLD STURBRIDGE RD
ARNOLD, MD 21012
03/18/2003
    Non-asbestos:    0001
    Notice:    0001

00062626
LAWRENCE LANGAN
6200 LLANFAIR DR
COLUMBIA, MD 21044-3830
03/18/2003
    Non-asbestos:    0002
    Notice:    0001

00062633
KELVIN PERRIEN
730 N BROADWAY
TURLOCK, CA 95380-3840
03/18/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00062640
MICHAEL KUJAWA
4532 FITCH AVE
NOTTINGHAM, MD 21236-3909
03/18/2003
    Non-asbestos:    0001
    Notice:    0001

00062657
JAMES KEY
7535 OLD STATESVILLE RD 2 LOT
CHARLOTTE, NC 28269-8803
03/18/2003
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00062664
SUE GRAVATT
27096 POINT RD
PRINCESS ANNE, MD 21853-2458
03/18/2003
    Non-asbestos:    0001
    Notice:    0001

00062671
JAMES GRAVATT
27096 POINT RD
PRINCESS ANNE, MD 21853-2458
03/18/2003
    Non-asbestos:    0001
    Notice:    0001

00062688
SETH GOTDYOTI
22 ELYSIAN DR
ANDOVER, MA 01810
03/18/2003
    Non-asbestos:    0001
    Notice:    0001

00062695
DAVID BAKER
101 SHARON DR
PASADENA, MD 21122-2249
03/18/2003
    Non-asbestos:    0002
    Notice:    0001

00062701
DONNA ERNSTE
1200 NW 15TH AVE
POMPANO BEACH, FL 33069-1999
03/18/2003
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from      3/7/2003 to    5/6/2003*

---

00062718
LEE COOK
408 5TH AVE
BROOKLYN, MD 21225-2602
03/18/2003
    Non-asbestos:    0001
    Notice:    0001

00062725
LEE VERNON COOK JR
7820 LINTHICUM RD
PASADENA, MD 21122-3628
03/18/2003
    Non-asbestos:    0001
    Notice:    0001

00062732
JOSEPH MCLEOD
5364 SMOOTH MEADOW WAY
COLUMBIA, MD 21044
03/18/2003
    Non-asbestos:    0001
    Notice:    0001

00062749
STANLEY MURZYN
2036 D 135TH ST
MILLTOWN, WI 54858
03/18/2003
    Medical:    0001
    Notice:    0001

00062756
RAY SEDERDAHL
PO BOX 569 721 CONRAD POINT
LAKESIDE, MT 59922
03/18/2003
    Medical:    0001
    Notice:    0001

00062763
TIM CONNACHER
4923 N WALNUT ST
SPOKANE, WA 99205-5452
03/18/2003
    Medical:    0001
    Notice:    0001

00062770
STAN HUDDLESTON
225 CANNON BALL WAY
ODENTON, MD 21113-2655
03/18/2003
    Non-asbestos:    0001
    Notice:    0001

00062787
DAN MEINE
3610 PACKHORSE RUN
MARIETTA, GA 30066-4692
03/18/2003
    Non-asbestos:    0001
    Notice:    0001

00062794
FRANK ORDAK
808 220TH ST
PASADENA, MD 21122
03/18/2003
    Non-asbestos:    0001
    Notice:    0001

00062800
FRANK ORDAK
808 220TH ST
PASADENA, MD 21122-1316
03/18/2003
    Medical:    0001
    Notice:    0001

00062817
MIKE ZIEBARTH
12071 LITTLE PATUXENT PKWY
COLUMBIA, MD 21044
03/18/2003
    Non-asbestos:    0001
    Notice:    0001

00062824
MARK HEFNER
312 SHARPE RD
COLUMBIA, SC 29203-9589
03/18/2003
    Non-asbestos:    0001
    Notice:    0001

---

# *W.R. Grace & Co. et al*

00062831
THOMAS LYONS
519 SYLVIEW DRIVE
PASADENA, MD 21122
03/18/2003
    Non-asbestos:    0002
    Notice:    0002

00062848
DAVID AGRESTI
8 INDIAN LANE
FRANKLIN, MA 02038
03/18/2003
    Non-asbestos:    0002
    Notice:    0001

00062855
ROBERT RIDGE
3529 GLEN OAK DRIVE
JARRETTSVILLE, MD 21084
03/18/2003
    Non-asbestos:    0002
    Notice:    0001

00062862
DANIEL CARROLL
c/o STATE OF KANSAS
900 SW JACKSON, ROOM 653
TOPEKA, KS 66612
03/18/2003
    Property:    0001
    Notice:    0001

00062879
MICHAEL AMES
2320 LAKE CREST DR.
SPRINGFIELD, IL 61707-9559
03/18/2003
    Non-asbestos:    0014
    Notice:    0014

00062886
MICHAEL ROOT SR.
29399 SKIPTON CORDOVA RD.
CORDOVA, MD 21625
03/18/2003
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00062893
DOUGLAS POWLING
1200 N,.W. 15TH AVE.,
POMPANO BEACH, FL 33069
03/18/2003
    Non-asbestos:    0004
    Notice:    0001

00062909
DAVID PEARCE
158 LAKE SHORE DR.
PASADENA, MD 21122
03/18/2003
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00062916
JYOTI SETH
22 ELYSIAN DRIVE
ANDOVER, MA 01810
03/18/2003
    Non-asbestos:    0001
    Notice:    0001

00062923
O'BRIEN JAMES
c/o DEAN & FULKERSON
801 W. BIG BEAVER 5TH FLOOR
TROY, MI 48084-4767
03/18/2003
    Property:    0004
    Notice:    0001

00062930
STEVEN JOHNSON
1250 BREWSTER ST.
HALETHORPE, MD 21227
03/18/2003
    Non-asbestos:    0005
    Notice:    0001

00062947
REBECCA CRAIG
62 WEST ST
GREENFIELD, MA 01301
03/18/2003
    Property:    0002
    Medical:    0004
    Non-asbestos:    0002
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to   5/6/2003*

00062954
CHRISTOPHER SCHULT
6375 ROWANBERRY DRIVE
ELKRIDGE, MD 21075
03/18/2003
| | | |
|---|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00062961
VICTOR KLEIN
5385 BROADWATER LANE
CLARKSVILLE, MD 21029-1119
03/18/2003
| | | |
|---|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00062978
LANNY EATON
5215KENNEDY AVE.
EAST CHICAGO, IN 46312
03/18/2003
| | | |
|---|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00062985
ELVARADO BAPTISTE
18153 181ST CIRCLE S.
BOCA RATON, FL 33498
03/18/2003
| | | |
|---|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00062992
CLARENCE MCCLELLAN
7876 AMERICANA CIRCLE APT. 203
GLEN BURINE, MD 21060
03/18/2003
| | | |
|---|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00063005
MIKE ZIEBARTH
12071 LITTLE PATUXENT PARKWAY
COLUMBIA, MD 21044
03/18/2003
| | | |
|---|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00063012
RICK WALLS
3333 MAJESTIC PRINCE DR.
OWENSBORO, KY 42303
03/18/2003
| | | |
|---|---|---|
| Non-asbestos: | 0010 |
| Notice: | 0001 |

00063029
PAUL BUCENS
33 HARVARD ROAD
LITTLETON, MA 01460-1004
03/18/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00063036
BARBARA KILKELLY
11 DAVEY LANE
WAKEFIELD, MA 01880
03/18/2003
| | | |
|---|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00063043
CHARLES WEAR
34 OLD STURBRIDGE ROAD
ARNOLD, MD 21012
03/18/2003
| | | |
|---|---|---|
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00063050
BRADY GREEN
c/o MORGAN LEWIS
1701 MARKET STREET
PHILADELPHIA, PA 19103-2921
03/18/2003
| | | |
|---|---|---|
| Property: | 0010 |
| Non-asbestos: | 0010 |
| Notice: | 0001 |

00063067
SHIRLEY WOOMER
909 CHESTNUT MANOR COURT
BALTIMORE, MD 21226
03/18/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from   3/7/2003 to   5/6/2003*

00063074
GAYLA BENEFIELD
245 CEDAR MEADOW ROAD
LIBBY, MT 59923
03/18/2003
| | | |
|---|---|---|
| Property: | 0003 |
| Medical: | 0020 |
| Notice: | 0023 |

00063081
DONNA MILLER
20210 HWY 55 NORTH
STERRETT, AL 35147-8628
03/18/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00063098
LINDA WANDEL
725 FANNIE DORSEY ROAD
SYKESVILLE, MD 21784
03/18/2003
| | | |
|---|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00063104
CHERYL HEITKAMP
8148 SAVANNA VALLEY WAY
VICTORIA, MN 55386
03/18/2003
| | | |
|---|---|---|
| Medical: | 0005 |
| Notice: | 0001 |

00063111
MARTIN SHERWIN
17344 NORTHWAY CIRCLE
BOCA RATON, FL 33496-5911
03/18/2003
| | | |
|---|---|---|
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00063128
STEVE FYLER
W.R. GRACE
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
03/18/2003
| | | |
|---|---|---|
| Property: | 0020 |
| Medical: | 0020 |
| Non-asbestos: | 0020 |
| Notice: | 0001 |

00063135
DANIEL KUBALL
5115 E. VILLA RITA DR.
SCOTTSDALE, AZ 85254
03/18/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00063142
STEPHEN BENSING
370 MILLPORT DRIVE
VALPARAISO, IN 46385
03/18/2003
| | | |
|---|---|---|
| Non-asbestos: | 0005 |
| Notice: | 0001 |

00063159
JOAN LEGOR
85 ROBIN HOOD ROAD
STONEHAM, MA 02180
03/18/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00063166
MICHAEL MACKLIN
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
03/18/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00063173
BRETT PORTER
9541 BUISNESS CENTER DRIVE
RANCHO CUCAMONGA, CA 91730
03/18/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00063180
KENNETH NEIGHOFF
305 GREENWOOD ROAD
LINTHICUM, MD 21090
03/18/2003
| | | |
|---|---|---|
| Non-asbestos: | 0005 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to   5/6/2003*

00063197
RANDALL PERRY
1110 MCHENRY DRIVE
GLEN BURNIE, MD 21061
03/18/2003
    Non-asbestos:    0004
    Notice:    0001

00063203
EDWIN BALLARD
305 CLOVERHILL ROAD
PASADENA, MD 21122
03/18/2003
    Non-asbestos:    0005
    Notice:    0001

00063210
JONNIE SMITH
4314 JEFFERSON AVE
SYKESVILLE, MD 21784
03/18/2003
    Non-asbestos:    0005
    Notice:    0001

00063227
ERIC LOWENTHAL
707 CHUMLEIGH ROAD
BALTIMORE, MD 21212
03/18/2003
    Non-asbestos:    0008
    Notice:    0001

00063234
ERIC LOWENTHAL
707 ACHUMLEIGH ROAD
BALTIMORE, MD 21212
03/18/2003
    Non-asbestos:    0008
    Notice:    0001

00063241
STEPHANIE FUSSELL
6916 DIGBY ROAD
BALTIMORE, MD 21207
03/18/2003
    Property:    0002
    Medical:    0002
    Non-asbestos:    0002
    Notice:    0001

00063258
RANDALL PERRY
1110 MCHENRY DRIVE
GLEN BURNIE, MD 21061
03/18/2003
    Non-asbestos:    0001
    Notice:    0001

00063265
PHILIP GREENE
5 WARD DRIVE
NEW ROCHELLE, NY 10804
03/18/2003
    Non-asbestos:    0004
    Notice:    0001

00063272
KIM KELLETT
P.O.BOX 56
INDIAN TRAIL, NC 28079-0056
03/18/2003
    Non-asbestos:    0002
    Notice:    0001

00063289
STEPHEN KARINSHAK
4460 DOWNING PLACE WAY
MT. PLEASANT, SC 29466-8068
03/18/2003
    Non-asbestos:    0010
    Notice:    0001

00063296
GREGORY CONRAD
5529 US 60 E
OWENSBORO, KY 42303
03/18/2003
    Non-asbestos:    0001
    Notice:    0001

00063302
FRANK SUAREZ
8905 SW 80 TERR.
MIAMI, FL 33173
03/18/2003
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to  5/6/2003*

00063319
WR GRACE-CONSTRUCTION PRODUCTS
c/o ANN MESSER
26383 HWY 221 N
ENOREE, SC 29335
03/18/2003
 Medical:  0050
 Notice:   0001

00063326
BILLY MARTIN
8878 E CARROLL RD
WINSTON, GA 30187
03/18/2003
 Non-asbestos: 0002
 Notice:   0002

00063340
CAROL GRAHAM
823 AFLECK & FRANK MEADOWLAND DR
NAPLES, FL 34108
03/19/2003
 Property:  0001
 Notice:   0001

00063357
SEAN MURNANE
11006 OLD BROOK RD
SPOTSYLVANIA, VA 22553
03/19/2003
 Non-asbestos: 0001
 Notice:   0001

00063364
HENRY ZERHUSEN
5055 DRYWELL CT
COLUMBIA, MD 21045-1919
03/19/2003
 Non-asbestos: 0001
 Notice:   0001

00063371
RUSSELL HILSKY
113 CHERRY TREE LN
MIDDLETOWN, NJ 77481-0813
03/19/2003
 Non-asbestos: 0001
 Notice:   0001

00063388
LISA CASEY
2633 NW 48TH ST
BOCA RATON, FL 33434-2586
03/19/2003
 Medical:  0001
 Non-asbestos: 0001
 Notice:   0001

00063395
LINDA LINDSEY
2243 KALE CT
DACULA, GA 30019-2399
03/19/2003
 Non-asbestos: 0001
 Notice:   0001

00063401
LLOYD WILLIS
380 OLD DOMINION RD
ARARAT, VA 24053-3532
03/19/2003
 Non-asbestos: 0001
 Notice:   0001

00063418
ALBERT PRIEST JR
3406 CHRISTOPHER CT
WINDSOR MILL, MD 21244-3800
03/19/2003
 Medical:  0001
 Non-asbestos: 0001
 Notice:   0001

00063425
JOHN CUMMINGS
118 W POPLAR ST
LIBBY, MT 59923-2639
03/19/2003
 Medical:  0001
 Notice:   0001

00063432
BRIAN CORBETT
659 E 6TH AVE
COLVILLE, WA 99114-3037
03/19/2003
 Medical:  0001
 Notice:   0001

# W.R. Grace & Co. et al

*Service list for requests from    3/7/2003  to    5/6/2003*

00063449
LORI MORRIS
VILLAGE CENTER DR STE 210
SWEDESBORO, NJ 08085
03/19/2003
    Non-asbestos:    0001
    Notice:    0001

00063456
WILLIAM A THOMAS
715 E STATE ST APT 1
GENEVA, IL 60134
03/19/2003
    Medical:    0001
    Notice:    0001

00063463
LARRY GARRISON
390 OAK RUN
CLARKSVILLE, VA 23927-3620
03/19/2003
    Non-asbestos:    0001
    Notice:    0001

00063470
KELLI DAY
280 RUSTIC AVE
LIBBY, MT 59923-3203
03/19/2003
    Medical:    0001
    Notice:    0001

00063487
MICHAEL DAY
280 RUSTIC AVE
LIBBY, MT 59923-3203
03/19/2003
    Medical:    0001
    Notice:    0001

00063494
DENNIS DAY
280 RUSTIC AVE
LIBBY, MT 59923-3203
03/19/2003
    Medical:    0001
    Notice:    0001

00063500
MICHAEL TURNER
11?02 GETTYSBURG DR
RANCHO CUCAMONGA, CA 91737-7827
03/19/2003
    Non-asbestos:    0001
    Notice:    0001

00063517
DANETTE MCMURTRY
1838 JACKSON ST NE
MINNEAPOLIS, MN 55418-4543
03/19/2003
    Medical:    0001
    Notice:    0001

00063524
MAX BRIDGES
3735 TENTO LN
ZEPHYR HILLS, FL 33541
03/19/2003
    Medical:    0001
    Notice:    0001

00063531
EDWIN WILES
7097 OLD MILLSTONE DR
MECHANICSVILLE, VA 23111-4278
03/19/2003
    Non-asbestos:    0001
    Notice:    0001

00063548
FAYE KUEHNE
119 LINKSIDE DR
TAYLORS, SC 29687-6611
03/19/2003
    Non-asbestos:    0001
    Notice:    0001

00063555
JEFFREY MEYER
15720 HILL HOUSE RD.
CHESTERFIELD, MO 63017
03/19/2003
    Property:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to  5/6/2003*

00063562
THOMAS LYONS
519 SYLVIEW DR.
PASADENA, MD 21122
03/19/2003
    Medical:        0001
    Notice:        0001

00063579
NICK PIERCE
13534 COUNTRY CIRCLE
TOMBALL, TX 77375
03/19/2003
    Non-asbestos:    0001
    Notice:        0001

00063586
DAVID MYERS
20 LEXINGTON DRIVE
ACTON, MA 01720
03/19/2003
    Non-asbestos:    0003
    Notice:        0001

00063593
JUDY JANTZEN
c/o ZOMAC HOLDINGS
808 IMPERIAL WAY
CALGARY, ALBERTA  T2S 1N7, AB 00000      CANADA
03/19/2003
    Property:       0004
    Medical:        0004
    Non-asbestos:    0004
    Notice:        0004

00063609
STACY LEHNERT
332 YELLOWTAIL RD
LIBBY, MT 59923
03/19/2003
    Property:       0001
    Notice:        0001

00063616
MITCHELL W. KATZ
c/o HOGAN & HARTSON L.L.P.
875 THIRD AVENUE
NEW YORK, NY 10022
03/19/2003
    Non-asbestos:    0004
    Notice:        0001

00063623
ROBERT TURNER
79020 VIA CARMEL CIRCLE
LAQUINTA, CA 92253
03/19/2003
    Non-asbestos:    0001
    Notice:        0001

00063630
MICHAEL TURNER
11102 GETTYSBURG DRIVE
ALTA LOMA, CA 91737
03/19/2003
    Property:       0001
    Medical:        0001
    Non-asbestos:    0001
    Notice:        0001

00063647
DENNIS DAY
280 RUSTIC ROAD
LIBBY, MT 59923
03/19/2003
    Property:       0004
    Medical:        0004
    Non-asbestos:    0004
    Notice:        0004

00063654
JACK HARDEN
57 TANGLEWOOD RD
NEWNAN, GA 30263
03/19/2003
    Non-asbestos:    0001
    Notice:        0001

00063661
YOLANDA GAMMILL
c/o CITY OF SAN DIEGO'S CITY ATTORNEY'S OFFICE
1200 THIRD AVENUE, SUITE 1100
SAN DIEGO, CA 92101-4106
03/19/2003
    Property:       0002
    Notice:        0001

00063678
RAJ PANDIAN
17 MAUREPAS LANE
KENNER, LA 70065-2446
03/19/2003
    Property:       0001
    Notice:        0001

# W.R. Grace & Co. et al

*Service list for requests from    3/7/2003 to   5/6/2003*

00063685
ROBERT WALSH
23 POSSUM CIRCLE
NORWALK, CT 06854
03/19/2003
    Non-asbestos:    0001
    Notice:    0001

00063692
KATHLEEN WILLIAMS
5204 EBERSOLE AVE.
CINCINNATI, OH 45227
03/19/2003
    Non-asbestos:    0001
    Notice:    0001

00063708
ALICIA SPENCER
7931 HARRISON AVENUE
CINCINNATI, OH 45231
03/19/2003
    Non-asbestos:    0003
    Notice:    0003

00063715
ROBERT ROY JR.
7931 HARRISON AVENUE
CINCINNATI, OH 45231
03/19/2003
    Non-asbestos:    0003
    Notice:    0003

00063722
ROBERT ROY SR.
7931 HARRISON AVENUE
CINCINNATI, OH 45231
03/19/2003
    Non-asbestos:    0003
    Notice:    0003

00063739
ALICIA SPENCER
7931 HARRISON AVENUE
CINCINNATI, OH 45231
03/19/2003
    Non-asbestos:    0003
    Notice:    0003

00063746
ROBERT ROY
7931 HARRISON AVENUE
CINCINNATI, OH 45231
03/19/2003
    Non-asbestos:    0003
    Notice:    0003

00063753
ROBERT VON WAHLDE
1644 SANBORN DR.
CINCINNATI, OH 45215
03/19/2003
    Non-asbestos:    0001
    Notice:    0001

00063760
ANNIE PAPP
c/o TEW CARDENAS REBAK ET AL.
201 S. BISCAYNE BLVD., SUITE 2600
MIAMI, FL 33143
03/19/2003
    Property:    0001
    Medical:    0001
    Notice:    0001

00063777
JAMES MCGANN
101 DEER RUN DRIVE
COLCHESTER, CT 06415
03/19/2003
    Non-asbestos:    0001
    Notice:    0001

00063784
ROBERT JENKINS
10 KATHLEEN DRIVE
WAKEFIELD, MA 01880
03/19/2003
    Non-asbestos:    0001
    Notice:    0001

00063791
LAURIE MORRIS
W. R. GRACE & CO.
VILLAGE CENTER DR., SUITE 210
SWEDESBORO, NJ 08085
03/19/2003
    Non-asbestos:    0004
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from      3/7/2003 to    5/6/2003*

00063807
ROMY PEREZ
4220 WEST GLENROSA
PHOENIX, AZ 85019
03/19/2003
| | |
|---|---|
| Medical: | 0015 |
| Non-asbestos: | 0015 |
| Notice: | 0001 |

00063814
ANN SCHWARTZ
6488 COUNTY RD 6
CLEAR LAKE, MN 55319
03/19/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00063821
ANANDAKUMAR RANGANATHAN
57 WOLLASTON AVENUE
ARLINGTON, MA 02476
03/19/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00063838
JOSEPH WOLFE
4484 WINDSOR OAKS CIRCLE
MARIETTA, GA 30066
03/19/2003
| | |
|---|---|
| Non-asbestos: | 0004 |
| Notice: | 0001 |

00063845
ALLAN ICKOWITZ
c/o NOSSAMAN  GUTHNER  KNOX & ELLIOTT  LLP
445 SOUTH FIGUEROA STREET, 31ST FLOOR
LOS ANGELES, CA 90071
03/19/2003
| | |
|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00063852
MARY A. NATION
c/o CLIFFORD CHANCE US LLP
200 PARK AVENUE
NEW YORK, NY 10166-0153
03/19/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00063869
KIMBERLY BARTZ
3820 BAKER ROAD
MINNETONKA, MN 55305
03/19/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00063876
PETREA ERBE
1521 MONARD AVE.
SEVERN, MD 21144
03/19/2003
| | |
|---|---|
| Non-asbestos: | 0004 |
| Notice: | 0001 |

00063883
NATHAN MCCRARY
727 SNOWDON LANE
GLEN BURNIE, MD 21061
03/19/2003
| | |
|---|---|
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00063890
FRANCINE GILBERT
517 WYNGATE RD
TIMONIUM, MD 21093
03/19/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00063906
WILLIAM SHERMAN
320 ALABAMA ROAD
TOWSON, MD 21204
03/19/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00063913
BRIAN KENNY
13 HUDSON ROAD EAST
IRVINGTON, NY 10533
03/19/2003
| | |
|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to    5/6/2003*

00063920
WILBERT NELSON
11626 REED CIRCLE
RIDGELY, MD 21660
03/19/2003

| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00063937
ROBERT WIERCINSKI
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
03/19/2003

| | |
|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Notice: | 0001 |

00063944
RUSSELL HILSKY
113 CHERRYTREE LANE
MIDDLETOWN, NJ 07748
03/19/2003

| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00063951
KATHRYN HATEM
3332 N KENMORE AVE
FIRST FLOOR
CHICAGO, IL 60657
03/19/2003

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00063968
ROBERT MURPHY
c/o CASNER & EDWARDS  LLP
303 CONGRESS STREET
BOSTON, MA 02054
03/19/2003

| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00063975
LINDA LINDSEY
2243 KALE COURT
DACULA, GA 30019
03/19/2003

| | |
|---|---|
| Non-asbestos: | 0015 |
| Notice: | 0001 |

00063982
CHARLES WILSON
7012 PARK HEIGHTS AVE., A-6
BALTIMORE, MD 21215
03/19/2003

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00063999
SCOTT SAVERSE
39 BROOKLINE STREET
TOWNSEND, MA 01469
03/19/2003

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00064002
JAMES JOHNSTON
605 NOLBERRY DR.
GLEN BURNIE, MD 21061
03/19/2003

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00064019
LEE PRESCOTT
12 MOULTON DRIVE
EAST HAMPSTEAD, NH 03826
03/19/2003

| | |
|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00064026
SUZANNE PETERSON
427 47TH 1/2 NE
HILLTOP, MN 55421
03/19/2003

| | |
|---|---|
| Medical: | 0004 |
| Notice: | 0001 |

00064033
WR GRACE-CONSTRUCTION PRUDUCTS
c/o ANN MESSER
26383 HWY 221 N
ENOREE, SC 29335
03/19/2003

| | |
|---|---|
| Medical: | 0050 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to    5/6/2003*

00064040
NANCY GUSTAFSON
504 LOUISANNA AVE
LIBBY, MT 59923
03/20/2003
| | |
|---|---|
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00064057
LEO KNEZIC
1656 W OLIVE AVE
CHICAGO, IL 60660
03/20/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00064064
RAYZAD POUREMAD
PO BOX 1062
ARLINGTON, MA 02474
03/20/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00064071
DUNN MICHAEL
8116 NW 128 PL
OKLAHOMA CITY, OK 73142
03/20/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00064088
ELSWICK JAMES
156 ROCKY RUN RD
FREDERICKSBURG, VA 22406-5411
03/20/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00064095
ELSWICK JAMES
156 ROCKY RUN RD
FREDERICKSBURG, VA 22406-5411
03/20/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00064101
QUIGLEY MATT
546 46TH AVE  STE
LONG ISLAND CITY, NY 11101-5248
03/20/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00064118
QUIGLEY MATT
546 46TH AVE  STE
LONG ISLAND CITY, NY 11101-5248
03/20/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00064125
TIMMONS JOE
2596 FRIENDSHIP CHURCH RD
GRAYCOURT, SC 29645
03/20/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00064149
BURNHAM JENNIFER
8784 MANAHAN DR
ELLICOTT CITY, MD 21043-5405
03/20/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00064156
LYONS JOHN
571 BURROUGHS RD
BOXBOROUGH, MA 01719-1812
03/20/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00064163
JOHNSON SUSAN
241 RESERVE RD
LIBBY, MT 59923-8922
03/20/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from    3/7/2003 to   5/6/2003*

---

00064170
BUETO PATRICIA
4007  VAN NORMAN CURV
MCCOMB, MS 39648-8551
03/20/2003
| Property: | 0001 |
| Notice: | 0001 |

00064187
BUETO PATRICIA
4007  VAN NORMAN CURV
MCCOMB, MS 39648-8551
03/20/2003
| Medical: | 0001 |
| Notice: | 0001 |

00064194
BUETO PATRICIA
4007  VAN NORMAN CURV
MCCOMB, MS 39648-8551
03/20/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00064200
BROWN WILLIAM
7731  JONES RD
PASADENA, MD 21122-3227
03/20/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00064217
DIEHL LISA
3744  MAXWELL RD
TOLEDO, OH 43613-4815
03/20/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00064224
DIEHL LISA
3744  MAXWELL RD
TOLEDO, OH 43613-4815
03/20/2003
| Property: | 0001 |
| Notice: | 0001 |

00064231
DIEHL LISA
3744  MAXWELL RD
TOLEDO, OH 43613-4815
03/20/2003
| Medical: | 0001 |
| Notice: | 0001 |

00064248
PLICHTA BERNADETTE
2302 STOCKTON RD
JOPPA, MD 21085
03/20/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00064255
LINEBERGER SARAH
33  PINE ST
GREAT FALLS, SC 29055-1616
03/20/2003
| Medical: | 0001 |
| Notice: | 0001 |

00064262
LINEBERGER SARAH
33  PINE ST
GREAT FALLS, SC 29055-1616
03/20/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00064279
DUFFY MOLLY
4544  3RD ST NE
MINNEAPOLIS, MN 55421-2149
03/20/2003
| Medical: | 0001 |
| Notice: | 0001 |

00064286
WRIGHT LARRY
11253  LOCKPORT CT
CINCINNATI, OH 45240-2326
03/20/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

---

# *W.R. Grace & Co. et al*

*Service list for requests from     3/7/2003 to   5/6/2003*

00064293
SHERBERT JOHNNIE
3777  HARRIS BRIDGE RD
WOODRUFF, SC 29388-7890
03/20/2003
    Medical:        0001
    Notice:        0001

00064316
BLUE DALE
2844  EDGECOMBE CIR S
BALTIMORE, MD 21215-6805
03/20/2003
    Non-asbestos:    0001
    Notice:        0001

00064330
CHRIS HILL
961 S HWY 11 LOT 10
SOCIAL CIRCLE, GA 30025
03/20/2003
    Non-asbestos:    0002
    Notice:        0001

00064354
RICHARD COOK
c/o BNSF  %EMR  INC.
1310 WAKARUSA, SUITE A
LAWRENCE, KS 66049
03/20/2003
    Property:        0060
    Notice:        0001

00064378
KEVIN WATSON
c/o WATSON & JERNIGAN  P.A.
2829 LAKELAND DRIVE, SUITE 1502
POST OFFICE BOX 23546 (39225-3546)
JACKSON, MS 39232
03/20/2003
    Non-asbestos:    0001
    Notice:        0001

00064392
JESSE  R. TIMMONS
P.O. BOX   967
 TRAVELERS REST, S. 29690
03/20/2003
    Non-asbestos:    0006
    Notice:        0001

00064309
FORERO DAVID
7813  KAVANAGH RD
DUNDALK, MD 21222-3304
03/20/2003
    Non-asbestos:    0001
    Notice:        0001

00064323
WILLIAM HALL
5835 SHADEWATER DRIVE
CUMMING, GA 30041-9238
03/20/2003
    Medical:        0005
    Notice:        0001

00064347
DON ROSE
P.O. BOX 1428
WOODLAND, CA 95776-1428
03/20/2003
    Property:        0004
    Notice:        0001

00064361
FLOYD CRAWFORD
56 FAIRVIEW DRIVE
ASHVILLE, AL 35953
03/20/2003
    Medical:        0003
    Non-asbestos:    0003
    Notice:        0001

00064385
LOWELL HUDDLESTON
1010 TURNEY AVENUE
LAUREL, MD 20707-3838
03/20/2003
    Non-asbestos:    0002
    Notice:        0001

00064408
BERNADETTE PLICHTA
2302 STOCKTON ROAD
JOPPA, MD 21085
03/20/2003
    Non-asbestos:    0001
    Notice:        0001

# *W.R. Grace & Co. et al*

*Service list for requests from      3/7/2003 to    5/6/2003*

00064415
JESSE        R. TIMMONS
P.O.BOX 967
TRAVELERS REST, S. 29690
03/20/2003
    Medical:              0004
    Notice:               0001

00064422
WILLIAM BROWN
7731 JONES DRIVE
PASADENA, MD 21122
03/20/2003
    Non-asbestos:         0001
    Notice:               0001

00064439
CARL GOLDBERG
c/o FEDERATED DEPARTMENT STORES LEGAL DEPARTMENT
170 O'FARRELL STREET
SAN FRANCISCO, CA 94102
03/20/2003
    Property:              0015
    Non-asbestos:         0015
    Notice:               0001

00064446
JOSEPH ANDERSON
1501 JEFFERSON ST. NE
MINNEAPOLIS, MN 55413
03/20/2003
    Medical:              0002
    Notice:               0001

00064453
ALLEN HUDDLESTON
10401 WOODSBORO ROAD
ROUTE 550
WOODSBORO, MD 21798-7801
03/20/2003
    Non-asbestos:         0002
    Notice:               0001

00064460
LYNDA BAUER
110 BENNETTS BRIDGE ROAD
GREER, SC 29651
03/20/2003
    Non-asbestos:         0001
    Notice:               0001

00064477
DENNIS JANES
c/o SEGAL  STEWART  CUTLER  LINDSAY  JANES & BERRY
1400-B WATERFRONT PLAZA
325 WEST MAIN STREET
LOUISVILLE, KY 40202-4251
03/20/2003
    Non-asbestos:         0004
    Notice:               0001

00064484
THOMAS PENNINGTON
c/o ARKANSAS TECH UNIVERSITY
HWY 7 NORTH
ADMINISTRATION BUILDING, ROOM 202
RUSSELLVILLE, AR 72801
03/20/2003
    Property:              0010
    Notice:               0001

00064491
CURTIS WEIDLER
c/o NUTTER  MCCLENNEN & FISH LLP
155 SEAPORT BLVD
BOSTON, MA 02210-2604
03/20/2003
    Non-asbestos:         0001
    Notice:               0001

00064507
MIKE BALCER
1028 W. MAIN STREET
APT. B
LAURENS, SC 29360
03/20/2003
    Medical:              0007
    Non-asbestos:         0001
    Notice:               0001

00064514
MARTIN LUCAS
5024 COUNTRY CLUB DRIVE
WILSON, NC 27896
03/20/2003
    Non-asbestos:         0004
    Notice:               0001

00064521
RANDALL SNEEGAS
1024 HARTLAND DRIVE
LAWRENCE, KS 66049-3711
03/20/2003
    Non-asbestos:         0001
    Notice:               0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to    5/6/2003*

00064538
STEPHANIE LAMBERT
480 WORTHINGTON ROAD
MILLERSVILLE, MD 21108-1614
03/20/2003
    Non-asbestos:    0002
    Notice:    0001

00064545
AMY BOSTIC
c/o THOMPSON HINE LLP
10 W. BROAD ST., SUITE 700
C, OH 43215-3435
03/20/2003
    Non-asbestos:    0001
    Notice:    0001

00064552
PAUL LAWS
986 OAKMONT COURT
UNION, KY 41091
03/20/2003
    Non-asbestos:    0001
    Notice:    0001

00064569
BRIAN NEARY
2011 BIRCH RD.
BALTIMORE, MD 21221
03/20/2003
    Non-asbestos:    0003
    Notice:    0001

00064576
ROBERT W. BRAGG
46 BREWSTER ROAD
W. BRIDGEWATER, MA 02379
03/20/2003
    Non-asbestos:    0001
    Notice:    0001

00064583
MATT QUIGLEY
c/o IN-HOUSE ATTORNEY FOR PLAXALL INC.
PLAXALL, INC., 5-46 46TH AVENUE
LONG ISLAND CITY, NY 11101
03/20/2003
    Property:    0002
    Non-asbestos:    0002
    Notice:    0001

00064590
JAMES PATTEN JR.
596 RILEY COURT APT. A
JOPPA, MD 21085
03/20/2003
    Property:    0001
    Medical:    0001
    Notice:    0001

00064606
JAMES PATTEN JR.
596 RILEY COURT APT. A
JOPPA, MD 21085
03/20/2003
    Property:    0001
    Medical:    0001
    Notice:    0001

00064613
AMAL TAMIM
10 LANCASTER ST.
CAMBRIDGE, MA 02140
03/20/2003
    Non-asbestos:    0001
    Notice:    0001

00064620
MICHAEL MAULE
874 BROMPTON CIRCLE
BOLINGBROOK, IL 60440-1485
03/20/2003
    Non-asbestos:    0004
    Notice:    0001

00064637
GAUTHAM KRISHNAIAH
9152 WINDFLOWER DR
ELLICOTT CITY, MD 21042
03/20/2003
    Non-asbestos:    0001
    Notice:    0001

00064644
JACK SINGER
306 BUNKER DRIVE
SCHERERVILLE, IN 46375
03/20/2003
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from   3/7/2003 to   5/6/2003*

00064682
THOMAS KUTA
3801 139TH LN NW
ANDOVER, MN 55304-7449
03/21/2003
    Notice:        0001

00064699
ARTURO AND GLORIA SANTA ANA
716 N WILCOX AVE
LOS ANGELES, CA 90038
03/21/2003
    Property:      0001
    Medical:       0001
    Non-asbestos:  0001
    Notice:        0001

00064705
ED MANSKY
704 N FAIRBROOK DR
WAUNAKEE, WI 53597-2220
03/21/2003
    Non-asbestos:  0001
    Notice:        0001

00064712
PAUL WAFELAK
345 24TH AVE NE
MINNEAPOLIS, MN 55418
03/21/2003
    Non-asbestos:  0001
    Notice:        0001

00064729
PAUL WAFELAK
345  24TH AVE NE
MINNEAPOLIS, MN 55418-3445
03/21/2003
    Medical:       0001
    Notice:        0001

00064736
HENRY EVANS
5484 W BROWNING AVE
FRESNO, CA 93722-2506
03/21/2003
    Medical:       0001
    Notice:        0001

00064743
JOHN PASTERSKI
4760  GIBSON LN
GREEN BAY, WI 54311-9104
03/21/2003
    Medical:       0001
    Notice:        0001

00064750
JOHN PASTERSKI
4760  GIBSON LN
GREEN BAY, WI 54311-9104
03/21/2003
    Property:      0001
    Medical:       0001
    Non-asbestos:  0001
    Notice:        0001

00064767
THOMAS RICKMAN
3827  THOMAS AVE S
MINNEAPOLIS, MN 55410-1233
03/21/2003
    Medical:       0001
    Notice:        0001

00064781
ELEANOR HARMS
6410 21ST AVE W #348
BRADENTON, FL 34209
03/21/2003
    Non-asbestos:  0001
    Notice:        0001

00064798
MANUEL REYES
4 JUNIPER AVE
WARWICK, RI 02886-9012
03/21/2003
    Medical:       0001
    Notice:        0001

00064804
MANUEL REYES
4 JUNIPER AVE
WARWICK, RI 02886-9012
03/21/2003
    Property:      0001
    Notice:        0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to    5/6/2003*

---

00064811
LEWIS TAVARES
249 PLEASANT ST
REHOBOTH, MA 02769-1617
03/21/2003
    Non-asbestos:    0001
    Notice:    0001

00064828
SEAN WILLIAMS
6060  LAUREL WREATH WAY
COLUMBIA, MD 21044-6102
03/21/2003
    Non-asbestos:    0001
    Notice:    0001

00064835
ROBERT KEES
735 W 13TH AVE
SPOKANE, WA 99204-3701
03/21/2003
    Medical:    0001
    Notice:    0001

00064842
MICHAEL HARRIS
483  PO BOX
GILMANTON, NH 03237-0483
03/21/2003
    Medical:    0001
    Notice:    0001

00064859
MICHAEL HARRIS
483  PO BOX
GILMANTON, NH 03237-0483
03/21/2003
    Non-asbestos:    0001
    Notice:    0001

00064873
MICOLE SHORT
N 5027 A ST.
SPOKANE, WA 99205
03/21/2003
    Medical:    0003
    Notice:    0001

00064880
EDWARD GROSS
5508 HARDISON RD
CHARLOTTE, NC 28226-6430
03/21/2003
    Non-asbestos:    0002
    Notice:    0001

00064897
BRENNAN CALLAN #06632-033
FEDERAL MEDICAL CENTER
P.O. BOX 14500-YOU
LEXINGTON, KY 40512-4500
03/21/2003
    Property:    0050
    Medical:    0050
    Non-asbestos:    0010
    Notice:    0003

00064903
HEIKE PARDUN
PO BOX 472
CHENEY, WA 99004-0472
03/21/2003
    Property:    0001
    Medical:    0006
    Notice:    0006

00064910
ALFRED SMITH
4 MIDDLEBURY COURT
STREAMWOOD, IL 60107-1919
03/21/2003
    Non-asbestos:    0001
    Notice:    0001

00064927
CHRIS HILKER
1111 ALEXANDRIA DRIVE
SAN DIEGO, CA 92107-3669
03/21/2003
    Non-asbestos:    0004
    Notice:    0001

00064934
JOHN PALMER
1701 MT . WASHINGTON CT.
APT. G
BALTIMORE, MD 21209-4567
03/21/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

00064941
CARL GOMAND
P.O. BOX 2085
GREEN BAY, WI 54306
03/21/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00064958
STEVE WARD
7910 WALLACE ROAD
BALTIMORE, MD 21222-2609
03/21/2003
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00064965
PATRICIA LAWNICKE
4605 WEST SPENCER LANE
ALSIP, IL 60803-2766
03/21/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00064972
SERGIO HEBRA
23D HUNT STREET
NASHUA, NH 03060
03/21/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00064989
AARON SMITH
60 SARATOGA WAY
COVINGTON, GA 30016
03/21/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00064996
EDWARD MANSKY
704 N. FAIRBROOK DRIVE
WAUNAKEE, WI 53597
03/21/2003
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00065009
DONALD MAPES
5117 W. WALTANN LANE
GLENDALE, AZ 85306
03/21/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00065016
FRANCIS LAPERRIERE
47 ELSMERE AVENUE
SOUTH PORTLAND, ME 04106-4935
03/21/2003
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00065023
DONNA FRASSRAND
1161 PEPPERWOOD TRAIL
NORCROSS, GA 30093
03/21/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00065030
JOHN OVERTON
4340 SOUTH     300 EAST
KNOX, IN 46534-9259
03/21/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00065047
STEVEN ROTHEIM
800 PALISADE AVENUE
APT. 201
FORT LEE, NJ 07024
03/21/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00065054
ANTHONY KLOBUCAR
107 KINSALE AVE.
VALPARAISO, IN 46385
03/21/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to    5/6/2003*

00065061
SHAWN BILHEIMER
553 SARAH AVE
LINTHICUM, MD 21090
03/21/2003
  Non-asbestos:        0001
  Notice:              0001

00065078
JAMES HURMAN
7106 ST. LAUREN CT.
CURTIS BAY, MD 21226
03/21/2003
  Non-asbestos:        0001
  Notice:              0001

00065085
RICHARD FURROW JR.
6388 LOUDON AVE
ELKRIDGE, MD 21075
03/21/2003
  Non-asbestos:        0001
  Notice:              0001

00065092
HOWARD BILHEIMER
121 MIDLAND RD
GLEN BURNIE, MD 21060
03/21/2003
  Non-asbestos:        0001
  Notice:              0001

00065160
ANTHONY PILAVIS
25-09 31ST AVE
ASTORIA, NY 11106
03/24/2003
  Non-asbestos:        0003
  Notice:              0001

00065177
JOHN LARKIN
1552 READING BLVD
WYOMISSING, PA 19610-2444
03/24/2003
  Non-asbestos:        0008
  Notice:              0001

00065184
JOHN KNIT
6222 GLEN EAGLES COURT
SPRING HILL, FL 34606
03/24/2003
  Non-asbestos:        0003
  Notice:              0001

00065191
EARLENE DUNNAM
1112 LINCOLIN DRIVE
ALICE, TX 78332
03/24/2003
  Property:            0001
  Medical:             0001
  Non-asbestos:        0001
  Notice:              0001

00065207
LUZENAC AMERICA
c/o SALLY
9000 E NICHOLS AVE STE 200
CENTINNEAL, CO 80112
03/24/2003
  Non-asbestos:        0001
  Notice:              0001

00065214
KELVIN PERRIEN
730 N BROADWAY
TURLOCK, CA 95380
03/24/2003
  Medical:             0003
  Notice:              0003

00065221
KEVIN FITZGERALD
10 KINGSBURY RD
CANTON, MA 02021
03/24/2003
  Medical:             0002
  Notice:              0001

00065238
RITA LECKIE
2647  MONROE ST NE
MINNEAPOLIS, MN 55418-2829
03/24/2003
  Medical:             0001
  Notice:              0001

# W.R. Grace & Co. et al

*Service list for requests from    3/7/2003 to  5/6/2003*

---

00065245
ELSWORTH ACKER
2204 CHEROKEE DR
WESTMINSTER, MD 21157-7800
03/24/2003
    Non-asbestos:    0002
    Notice:    0001

00065269
MICHAEL LERMER
3619 STILLWATER CIR
WAUKESHA, WI 53189-6826
03/24/2003
    Non-asbestos:    0001
    Notice:    0001

00065283
ALAN HARDING
2 IAN CRESCENT
ROTHESAY, NB E2E5P9
03/24/2003
    Medical:    0001
    Notice:    0001

00065306
ANDREW RAYNOVICH
ALLEGHENY CENTER MANAGEMENT OFFICE
PITTSBURGH, PA 15212
03/24/2003
    Property:    0001
    Notice:    0001

00065320
CHARLES FORTNEY
120 11TH ST
SPRINGFIELD, IL 62603
03/24/2003
    Medical:    0001
    Notice:    0001

00065344
ANNETTE HAMMER
925 SHORELINE DR
WEST TAWAKONI, TX 75474
03/24/2003
    Non-asbestos:    0001
    Notice:    0001

00065252
RODERICK HUNT
1123 SE 58TH AVE
HILLSBORO, OR 97123-6307
03/24/2003
    Medical:    0001
    Notice:    0001

00065276
VICKY SCHAAF
23085 GUARANI ST NW
SAINT FRANCIS, MN 55070-9567
03/24/2003
    Medical:    0001
    Notice:    0001

00065290
WALKER LEE
2235 HOLLY BERRY LN
CHESAPEAKE, VA 23325
03/24/2003
    Medical:    0001
    Notice:    0001

00065313
MARY AKYUZ
29 WHITE OAK LN
SUDBURY, MA 17761-0954
03/24/2003
    Non-asbestos:    0001
    Notice:    0001

00065337
KATHLEEN GIGLER-KORNELSON
912 SHORELINE DR
QUINLAN, TX 75474-6840
03/24/2003
    Non-asbestos:    0002
    Notice:    0001

00065351
GEORGE JANKUN
191 E FRONTAGE RD
NORTHFIELD, IL 60093-3445
03/24/2003
    Property:    0002
    Notice:    0001

---

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to   5/6/2003*

---

00065368
JANE BENINCASA
?94  WOODSIDE RD
MEDFORD, MA 21552-0459
03/24/2003

| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00065382
KAREN HEPPE
2290- 6TH ST SW
AKRON, OH 44314
03/24/2003

| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00065405
GERALD NIGHTLINGER
1177 E. BEAMISH RD
MIDLAND, MI 48642
03/24/2003

| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00065429
GEORGE JANKUN
191 EAST FRONTAGE RD
NORTHFIELD, IL 60093-3445
03/24/2003

| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0003 |
| Notice: | 0001 |

00065443
JERRY LEE HINES
1102 EASTVIEW DRIVE
RIVERTON, WY 82501
03/24/2003

| | | |
|---|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

00065467
MARGIE BENNETT
78 CRESTMONT AVE.
ASHEVILLE, NC 28806
03/24/2003

| | | |
|---|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00065375
DONNA ZIMBALDI
?94  WOODSIDE RD
MEDFORD, MA 21552-0459
03/24/2003

| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00065399
WILLIAM DENHAM  JR.
505 RED OAK DRIVE
MIDDLETOWN, DE 19709
03/24/2003

| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00065412
JOE TERRILL
1727 S. SAVANNAH ST.
VISALIA, CA 93277
03/24/2003

| | | |
|---|---|---|
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00065436
DUANE ROSENBERG
638 SULLIVAN LANE NORTHEAST
COLUMBIA HEIGHTS, MN 55421
03/24/2003

| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00065450
PILAVAS ANTHONY
25-09 31 AVENUE
ASTORIA, NY 11106
03/24/2003

| | | |
|---|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00065474
WARREN VANDEN HEUVEL
1020 ALDRIN ST.
DE PERE, WI 54115
03/24/2003

| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

---

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to    5/6/2003*

00065481
SHARON CERTALIC
1030 NUTTER BLVD.
BILLINGS, MT 59105
03/24/2003

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00065498
SHARON CERTALIC
1030 NUTTER BLVD.
BILLINGS, MT 59105
03/24/2003

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00065504
JEREMY HARTER
c/o SOFFIETTI JOHNSON. TEEGEN PHILLIPS & MOROZIN
74 E. GRAND AVE
FOX LAKE, IL 60020
03/24/2003

| | |
|---|---|
| Property: | 0005 |
| Medical: | 0005 |
| Non-asbestos: | 0005 |
| Notice: | 0001 |

00065511
MARTA CANETE
43 STAFORDDSHIRE LN
CONCORD, MA 01742
03/24/2003

| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00065528
ERIC MOGAN
157 LASH DR.
DEBARY, FL 32713
03/24/2003

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00065535
GREGORY THOMPSON
c/o DORSEY & WHITNEY
50 SOUTH SIXTH STREET
SUITE 1500
MINNEAPOLIS, MN 55402
03/24/2003

| | |
|---|---|
| Property: | 0015 |
| Notice: | 0001 |

00065542
JOSEPH BALIK
619 E. SUFFIELD DR.
ARLINGTON HEIGHTS, IL 60004
03/24/2003

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00065559
THOMAS KAKASSY
c/o THOMAS B. KAKASSY P.A.
P.O. BOX 2436
GASTONIA, NC 28053
03/24/2003

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00065566
DEBRA COLLINS
2 SOUTHERLY COURT  UNIT #508
TOWSON, MD 21286
03/24/2003

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00065573
MARGARET HAYES
1801 SUNRISE DR.
ANCHORAGE, AK 99508-3348
03/24/2003

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00065580
KATHLEEN GUARINO
2404 ORMOND ST
BOISE, ID 83705
03/24/2003

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00065610
RAYMOND JORDAN
1475 GORDON DR
GLEN BURY, MD 21061
03/25/2003

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from     3/7/2003  to   5/6/2003*

---

00065627
ALAN ROGERS
3511 11TH AVE S
MINNEAPOLIS, MN 55407-2132
03/25/2003
    Medical:      0001
    Notice:       0001

00065634
DENNIS YANKO
708 RIDGESIDE DR B APT
BALLWIN, MO 63021-7741
03/25/2003
    Non-asbestos:    0001
    Notice:       0001

00065641
DENNIS C YANKO
708 RIDGESIDE DR B APT
BALLWIN, MO 63021-7741
03/25/2003
    Non-asbestos:    0001
    Notice:       0001

00065658
BARBARA HEINE
909 RAMSEY ST 3 APT
HASTINGS, MN 55033-2146
03/25/2003
    Medical:      0001
    Notice:       0001

00065665
VINCENT JAMES BENINCASA
?94 WOODSIDE RD
MEDFORD, MA 02155-2459
03/25/2003
    Property:     0001
    Notice:       0001

00065672
DONALD JONES
113 N CAROLINA AVE
PASADENA, MD 21122-5420
03/25/2003
    Non-asbestos:    0001
    Notice:       0001

00065689
ANGUS B BOTTS
1905 SHELDON RD
GREENSBORO, NC 27405-1644
03/25/2003
    Medical:      0001
    Notice:       0001

00065696
DANNY CURT
PO BOX 421
EARL, NC 28038
03/25/2003
    Medical:      0001
    Notice:       0001

00065702
APRIL ALLEN
736 N GUYER ST
HOBART, IN 46342
03/25/2003
    Medical:      0001
    Notice:       0001

00065719
ROBERT KING JR
523 ALTER AVE
PIKESVILLE, MD 21208
03/25/2003
    Non-asbestos:    0001
    Notice:       0001

00065726
MARY PECCI
238 PERRY ST
PITTSBURGH, PA 15239
03/25/2003
    Property:     0001
    Notice:       0001

00065733
MARY PECCI
238 PERRY ST
PITTSBURGH, PA 15239
03/25/2003
    Medical:      0001
    Notice:       0001

---

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to    5/6/2003*

00065740
HARRY WHITESIDES
5515 FARMBROOK DR
CHARLOTTE, NC 28210-3711
03/25/2003
    Medical:        0001
    Notice:         0001

00065757
DAVID VALLEE
807 TOMLINSON TERR
LAKE MARY, FL 32746
03/25/2003
    Property:      0001
    Notice:         0001

00065764
ROY LEO
2723 HILLMONT DR
CHARLOTTE, NC 28226-2928
03/25/2003
    Medical:        0001
    Notice:         0001

00065771
GLORIA J VALERIO
6062  SPRINGVALE DR
LOS ANGELES, CA 90042-2016
03/25/2003
    Property:      0001
    Notice:         0001

00065788
GLORIA J VALERIO
6062  SPRINGVALE DR
LOS ANGELES, CA 90042-2016
03/25/2003
    Medical:        0001
    Notice:         0001

00065795
GLORIA J VALERIO
6062  SPRINGVALE DR
LOS ANGELES, CA 90042-2016
03/25/2003
    Non-asbestos:  0001
    Notice:         0001

00065801
RITA GUNTER
3503 KINGSLEY CT UNIT K
PASADENA, MD 21122
03/25/2003
    Non-asbestos:  0001
    Notice:         0001

00065818
WILLIE BURKS
141  JENKINS DR
SAVANNAH, GA 31405-7108
03/25/2003
    Non-asbestos:  0001
    Notice:         0001

00065825
WILLIE B BURKS
141  JENKINS DR
SAVANNAH, GA 31405-7108
03/25/2003
    Non-asbestos:  0001
    Notice:         0001

00065832
DONALD MCLEAN
814 N. COLFAX STREET
GRIFFITH, IN 46319
03/25/2003
    Non-asbestos:  0001
    Notice:         0001

00065849
PATRICK OCONNOR
531 SPRUCE
HAMMOND, IN 46324
03/25/2003
    Non-asbestos:  0001
    Notice:         0001

00065856
JOSEPHINE MADRID
8939 BEATRICE PLACE
ROSEMEAD, CA 91770
03/25/2003
    Property:      0001
    Medical:        0001
    Non-asbestos:  0001
    Notice:         0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to   5/6/2003*

00065863
CRAIG PETERSEN
3188 BESSIE
AUBURN HILLS, MI 48326
03/25/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00065870
RONALD HAYDEN
c/o GRACE
20 TONI TERRACE
FORT THOMAS, KY 41075-2331
03/25/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00065887
FRED THOMPSON
c/o BELL LAW CORPORATION
43213 MISSION BOULEVARD
FREMONT, CA 94539
03/25/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00065894
ROBERT COELHO
14004 GREENCROFT LANE
COCKEYSVILLE, MD 21030-1108
03/25/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00065900
MARTIN HUNTER
5321 DUNTEACHIN DRIVE
ELLICOTT CITY, MD 21043
03/25/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00065917
JOHN KNIPP
6222 GLEN EAGLES COURT
SPRING HILL, FL 34606
03/25/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00065924
PAULA DONAYRI
1165 SW 19TH STREET
BOCA RATON, FL 33486
03/25/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00065931
ROBERT WEST
7042 SILVERHORN DRIVE
EVERGREEN, CO 80439-5219
03/25/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00065948
DAVID VALLEE
807 TOMLINSON TERRACE
LAKE MARY, FL 32746
03/25/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00065955
DAVID VALLEE
807 TOMLINSON TERRACE
LAKE MARY, FL 32746-6311
03/25/2003
| | |
|---|---|
| Notice: | 0001 |

00065962
GEORGE BACHRACH
c/o WHITEFORD  TAYLOR & PRESTON
7 ST. PAUL STREET
BALTIMORE, MD 21202
03/25/2003
| | |
|---|---|
| Non-asbestos: | 0010 |
| Notice: | 0001 |

00065979
PATRICK BAUER
1616 DIXIE DRIVE
WAUKESHA, WI 53189-7327
03/25/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to    5/6/2003*

---

00065986
JOHN LARKIN
1552 READING BLVD
WYOMISING, PA 19610-2444
03/25/2003
    Non-asbestos:    0008
    Notice:    0001

00066013
CURT WEIDLER
155 SEAPORT BLVD
BOSTON, MA 02210-2604
03/25/2003
    Property:    0001
    Notice:    0001

00066068
KELVIN PERRIEN
730 N BROADWAY
TURLOCK, CA 95380
03/25/2003
    Medical:    0003
    Notice:    0003

00066082
JAMES D REED ESQ
105 W CHESAPEAKE AVE STE 412
TOWSON, MD 21204
03/26/2003
    Non-asbestos:    0001
    Notice:    0001

00066112
SUSAN MC BRIDE
6064 S KRAMERIA ST
ENGLEWOOD, CO 80111
03/26/2003
    Medical:    0003
    Notice:    0001

00066136
JOSEPH
11914 AMHERST CT
PLYMOUTH, MI 48170
03/26/2003
    Property:    0001
    Medical:    0004
    Non-asbestos:    0004
    Notice:    0004

00066006
PATRICK O'NEILL
1515 ARCH STREET 16TH FLOOR
PHILADELPHIA, PA 19102
03/25/2003
    Property:    0003
    Notice:    0001

00066051
FRED THOMPSON
43213 MISSION BOULEVARD
FREMONT, CA 94539
03/25/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00066075
LEWIS TAVARES
249 PLEASANT ST
REHOBOTH, MA 02769-1617
03/25/2003
    Medical:    0001
    Notice:    0001

00066105
GEORGE E JOHANSEN
9 ASHMONT STREET
DORCHESTER, MA 02124
03/26/2003
    Medical:    0001
    Notice:    0001

00066129
LLOYD WILLIS
380 OLD DOMINION RD
ARARAT, VA 24053-3532
03/26/2003
    Medical:    0002
    Notice:    0001

00066228
DAVID FIXLER
c/o RUBIN & RIDMAN
RUBIN & RIDMAN
50 ROWES WHARF
BOSTON, MA 02110
03/26/2003
    Property:    0002
    Notice:    0001

---

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to    5/6/2003*

| | |
|---|---|
| 00066242<br>OLIVE ASCRIZZI<br>c/o OLIVE ASCRIZZI<br>1441 MAIN STREET STE 1100<br>SPRINFIELD, MA 01103<br>03/26/2003 | 00066259<br>WR GRACE-CONSTRUCTION PRODUCTS<br>26383 HWY 221 N<br>ENOREE, SC 29335<br>03/26/2003 |

00066242
OLIVE ASCRIZZI
c/o OLIVE ASCRIZZI
1441 MAIN STREET STE 1100
SPRINFIELD, MA 01103
03/26/2003
    Property:    0002
    Notice:    0001

00066259
WR GRACE-CONSTRUCTION PRODUCTS
26383 HWY 221 N
ENOREE, SC 29335
03/26/2003
    Medical:    0050
    Notice:    0001

00066273
FRED THOMPSON
c/o BELL LAW CORPORATION
43213 MISSION BLVD
FREMONT, CA 94539
03/26/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00066280
BILLIE PEGRAM
6860 TICKLE RD
GIBSONVILLE, NC 27249-9759
03/26/2003
    Property:    0002
    Medical:    0001
    Notice:    0001

00066297
JERRY ROLAND
140 E ORANGE RD
ORANGEBURG, SC 29115-9756
03/26/2003
    Medical:    0001
    Notice:    0001

00066303
KATHY ROLAND
140 E ORANGE RD
ORANGEBURG, SC 29115-9756
03/26/2003
    Medical:    0001
    Notice:    0001

00066310
DAVID LAWLER
512 LAURA ST
GREEN BAY, WI 54302
03/26/2003
    Non-asbestos:    0001
    Notice:    0001

00066327
MAXINE MURPHY
6140 E HAYDEN LAKE RD
HAYDEN, ID 83835-7594
03/26/2003
    Medical:    0001
    Notice:    0001

00066334
DON MURPHY
6140 HAYDEN LAKE RD
HAYDEN, ID 83835
03/26/2003
    Medical:    0001
    Notice:    0001

00066341
WILLIAM CULVER
1300 W BOSTON ST  41 APT
SEATTLE, WA 98119-2778
03/26/2003
    Non-asbestos:    0001
    Notice:    0001

00066358
FLOYD DORN
30 MOUNTAIN RIDGE
COVINGTON, GA 30016
03/26/2003
    Non-asbestos:    0001
    Notice:    0001

00066365
CHAD SEITZ
1806 THAMES ST APT 18
BALTIMORE, MD 21231
03/26/2003
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to    5/6/2003*

00066372
JOSEPH GILMORE
11914 AMHERST CT
PLYMOUTH, MI 48170-5227
03/26/2003
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Notice: | 0001 | |

00066389
SANDRA STENZEL
3524 ENSIGN AVE N
MINNEAPOLIS, MN 55427-1726
03/26/2003
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00066396
RICHARD HECK
7 APPALOOSA LN
SOUTH HAMILTON, MA 01982-1529
03/26/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00066402
CHARLES LECKIE
2647 MONROE ST NE
MINNEAPOLIS, MN 55418-2829
03/26/2003
| | | |
|---|---|---|
| Medical: | 0001 | |
| Notice: | 0001 | |

00066419
MARTIN LECKIE
2647 MONROE ST NE
MINNEAPOLIS, MN 55418-2829
03/26/2003
| | | |
|---|---|---|
| Medical: | 0001 | |
| Notice: | 0001 | |

00066426
RICHARD PERDUE
302 SASSAFRAS DR.
TAYLORS, SC 29687
03/26/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00066433
CRAIG DORN
c/o W.R.GRACE
30 MOUNTAIN RIDGE
COVINGTON, GA 30016
03/26/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00066440
JOSEPH GILMORE
c/o INDIVIDUAL
11914 AMHERST COURT,
PLYMOUTH, MI 48170
03/26/2003
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00066457
ARTHUR JOHNSON
756 JEFFERSON ST NE
MINNEAPOLIS, MN 55413
03/26/2003
| | | |
|---|---|---|
| Medical: | 0001 | |
| Notice: | 0001 | |

00066464
JEFFREY KOSTOLNI
3122 DEER CREEK DR.
ABINGDON, MD 21009
03/26/2003
| | | |
|---|---|---|
| Non-asbestos: | 0002 | |
| Notice: | 0001 | |

00066471
JOHN TERBOT
7755 CEDAR FALLS LANE
WEST CHESTER, OH 45069
03/26/2003
| | | |
|---|---|---|
| Non-asbestos: | 0005 | |
| Notice: | 0001 | |

00066488
DARLENE HEEP
c/o CITY OF PHILADELPHIA LAW DEPARTMENT
1515 ARCH STREET
16TH FLOOR
PHILADELPHIA, PA 19102
03/26/2003
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

# *W.R. Grace & Co. et al*

*Service list for requests from      3/7/2003 to    5/6/2003*

00066495
LEO FLETCHER
270 AUBREY DRIVE
QUAKERTOWN, PA 18951
03/26/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00066501
SHERRILL MILLER
C/O GLOBAL STONE CHEMSTONE CORP
P. O. BOX 71  1696 ORANDA ROAD
STRASBURG, VA 22657
03/26/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00066525
ROBERT RASINSKI
5506 SEFTON AVE
BALTIMORE, MD 21214
03/26/2003
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00066532
KURT J MEIER
33 N FORT THOMAS AVE
FORT THOMAS, KY 41075
03/27/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00066549
LINDA BENOIT
655 JONETTE AVE
BRADLEY, IL 60915
03/27/2003
| | |
|---|---|
| Medical: | 0005 |
| Notice: | 0001 |

00066556
HANS OKERSTEROM
730 SECOND AVE SOUTH SUITE 400
MINNEAPOLIS, MN 55402
03/27/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00066563
DAVID HOUTCHEN
160  TOWNBRIDGE DR
HAINES CITY, FL 33844-6240
03/27/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00066570
PENDELTON DOANE
6849  PARK ST S
SAINT PETERSBURG, FL 33707-2123
03/27/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00066587
ANDREW LEWIS
2006  TOWER HILL RD
KINSTON, NC 28501-8252
03/27/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00066594
ROBERT FURROW
8077  HIGHVIEW RD
PASADENA, MD 21122-3726
03/27/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00066600
HERMAN PEREZ
4718  DUPONT AVE N
MINNEAPOLIS, MN 55430-3507
03/27/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00066617
MARTIN GILL
2223  7TH ST NE
MINNEAPOLIS, MN 55418-3513
03/27/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to    5/6/2003*

00066624
STEVE KEYSER
1415 ORLANDO DR
GREEN BAY, WI 54313
03/27/2003
    Medical:    0001
    Notice:    0001

00066631
ANTHONY GENTILLE
39 OKINAWA AVE
WARWICK, RI 02889-5812
03/27/2003
    Medical:    0001
    Notice:    0001

00066648
MICHAEL LEBLANC
11 CAMP WESTWOOD RD
COVENTRY, RI 02816
03/27/2003
    Medical:    0001
    Notice:    0001

00066655
MICHAEL BENOIT
655 JONETTE AVE
BRADLEY, IL 60915-1121
03/27/2003
    Medical:    0001
    Notice:    0001

00066662
DAISHIN U.S.A. CO. LTD. MACHIDA
9017 WILSHIRE BLVD., SUITE 500
BEVERLY HILLS, CA 90210
03/27/2003
    Property:    0001
    Notice:    0001

00066679
KURT MEIER
c/o TRANTER AND MEIER
33 NORTH FORT THOMAS AVENUE
FORT THOMAS, KY 41075
03/27/2003
    Property:    0001
    Notice:    0001

00066686
MATTHEW PICKETT
15 ALBAMONT RD
WINCHESTER, M 01890
03/27/2003
    Non-asbestos:    0001
    Notice:    0001

00066693
NORMAN PERRY
1203 DELAWARE PLACE
BALTIMORE, MD 21228
03/27/2003
    Non-asbestos:    0002
    Notice:    0001

00066709
CONSTANCE RUNNELS
7071 WEST BLECK ROAD
MICHIGAN CITY, IN 46360
03/27/2003
    Medical:    0001
    Notice:    0001

00066761
SHARON SANDERS
c/o SHARON SANDERS
CITY OF WESTLAND ASSESSORS
36601 FORD RD
WESTLAND, MI 48185
03/27/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00066808
ROSEMARY MONETA ROSENGREN
7220 YORK AVE S 411 APT
MINNEAPOLIS, MN 55435-4463
03/28/2003
    Medical:    0001
    Notice:    0001

00066815
ROSEMARY MONETA ROSENGREN
7220 YORK AVE S 411 APT
MINNEAPOLIS, MN 55435-4463
03/28/2003
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to   5/6/2003*

00066822
ROSEMARY MONETA ROSENGREN
7220  YORK AVE S 411 APT
MINNEAPOLIS, MN 55435-4463
03/28/2003
>    Medical:          0001
>    Notice:           0001

00066839
RICHARD KELLY SR
140  BUTTERCUP RD
BUTLER, PA 16001-7330
03/28/2003
>    Property:         0001
>    Notice:           0001

00066846
RICHARD KELLY SR
140  BUTTERCUP RD
BUTLER, PA 16001-7330
03/28/2003
>    Medical:          0001
>    Notice:           0001

00066853
SHARON SANDERS
1494 S CROWN
WESTLAND, MI 48186
03/28/2003
>    Medical:          0001
>    Notice:           0001

00066860
JOHN BELFERMAN
21600  BEALLSVILLE RD
BARNESVILLE, MD 20838-9714
03/28/2003
>    Property:         0001
>    Notice:           0001

00066877
RICHARD CHASEN
c/o LAW OFFICES OF RICHARD H. CHASEN
425 CALIFORNIA STREET SUITE 2025
SAN FRANCISCO, CA 94104
03/28/2003
>    Property:         0001
>    Notice:           0001

00066884
JOHN BELFERMAN
21600  BEALLSVILLE ROAD
BARNESVILLE, MD 20838
03/28/2003
>    Property:         0001
>    Notice:           0001

00066891
THIBAULT LINE
MCGILL UNIVERSITY, 845 SHERBROOKE STREET W. # 621
MONTREAL, QC 00000                            CANADA
03/28/2003
>    Property:         0005
>    Notice:           0001

00066907
ROSEMARY MONETA ROSENGREN
7220 YORK AVENUE S. #411
EDINA,, MN 55434
03/28/2003
>    Property:         0001
>    Medical:          0001
>    Non-asbestos:     0001
>    Notice:           0001

00066914
RICHARD HECK
7 APPALOOSA LANE
SOUTH HAMILTON, MA 01982                      UNITED
                                             STATES
03/28/2003
>    Non-asbestos:     0001
>    Notice:           0001

00066921
JOSEPH BOYKIN
HWY 109 BOX 539
MT CROGHAN, SC 29727
03/28/2003
>    Property:         0001
>    Medical:          0001
>    Notice:           0001

00066938
RICHARD BRADY
284 MACKINTOSH DR.
GLEN BURNIE, MD 21061-6230
03/28/2003
>    Non-asbestos:     0002
>    Notice:           0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to   5/6/2003*

---

00066945
BELLAGIO
c/o PHYLLIS JAMES
3600 LAS VEGAS BLVD S
LAS VEGAS, NV 89109
03/28/2003
    Property:      0004
    Notice:       0004

00066952
KIM O'ROURKE
20 JACKSON WAY
NEWBURY, MA 01951-2113
03/31/2003
    Property:      0001
    Notice:       0001

00066969
GAYLE MEADE
PO BOX 586
FALLSTON, NC 28042
03/31/2003
    Non-asbestos:   0001
    Notice:       0001

00066976
ROBERT PARKER
390 CALLE DE LA MESA
NOVATO, CA 94949-5945
03/31/2003
    Non-asbestos:   0001
    Notice:       0001

00066983
MRS ROBERT PARKER
390 CALLE DE LA MESA
NOVATO, CA 94949-5945
03/31/2003
    Property:      0001
    Notice:       0001

00066990
DAVID SCONZERT
3319 EDINBURGH RD
GREEN BAY, WI 54311-7260
03/31/2003
    Medical:       0001
    Notice:       0001

00067003
JAMES ARTHUR REYNOLDS
PO BOX 784
SALSBURY, NC 28145
03/31/2003
    Medical:       0001
    Notice:       0001

00067010
LISA CASEY
2633 NW 48TH ST
BOCA RATON, FL 33434-2586
03/31/2003
    Non-asbestos:   0001
    Notice:       0001

00067027
ROSCOE EVANS WILLIAMS
4401 MANCHESTER AVE #24
STOCKTON, CA 95206
03/31/2003
    Medical:       0001
    Notice:       0001

00067034
MARK SCHNEIDER
?73 FAIRWAY LN
WARWICK, RI 02889-2233
03/31/2003
    Medical:       0001
    Notice:       0001

00067041
NANCY FLUKER
31 GRAND RIVER ST S
PARIS, ON N3L2B3
03/31/2003
    Property:      0001
    Medical:       0001
    Non-asbestos:   0001
    Notice:       0001

00067058
KENNETH DAHL
1815 CROSSMILL WAY
SACRAMENTO, CA 95833-1511
03/31/2003
    Medical:       0001
    Notice:       0001

---

# W.R. Grace & Co. et al

*Service list for requests from    3/7/2003  to   5/6/2003*

00067065
CARLTON FUQUAY
2185  CHAMELEON RD
YORK, SC 29745-8620
03/31/2003
    Medical:    0001
    Notice:    0001

00067072
REQUESTOR
44 WINTER ST
BELMONT, MA 02478
03/31/2003
    Property:    0001
    Notice:    0001

00067089
KENNETH DAHL
1815 CROSSMILL WAY
SACRAMENTO, CA 95833
03/31/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00067096
FRANK STILLWELL
P. O. B OX 776
CORCORAN, CA 93212
03/31/2003
    Medical:    0001
    Notice:    0001

00067102
THEODORE CHMIELEWSKI
#11 LYON STREET, POB 22
VALLEY FALLS, NY 12185-0022
03/31/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00067119
RODERICK PITTMAN
116 TAYLOR BROOK ROAD
HEATH, MA 01346
03/31/2003
    Medical:    0001
    Notice:    0001

00067140
HURLEY COX
3605 WILKENS AVE
BALTIMORE, MD 21229
03/31/2003
    Property:    0001
    Notice:    0001

00067157
MELVIN KRUMP
PO BOX 651
CRAIG, CO 81626
03/31/2003
    Medical:    0001
    Notice:    0001

00067164
BEVERLY BALDWIN
4644 SMITHVIEW AVE NW
MASSILLON, OH 44647-1250
03/31/2003
    Medical:    0001
    Notice:    0001

00067171
COURTLAND BALDWIN
4644 SMITHVIEW AVE NW
MASSILLON, OH 44647-1250
03/31/2003
    Medical:    0002
    Notice:    0002

00067188
ALBERT CRAWFORD
10 LANTERN LANE
MILFORD, MA 01757
03/31/2003
    Property:    0001
    Medical:    0001
    Notice:    0001

00067195
JOHN GOGA
22 SPRING STREET
RED BANK, NJ 07701
03/31/2003
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to   5/6/2003*

00067201
MARK NEMETH
2612 TRALEE DRIVE
GASTONIA, NC 28056
03/31/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00067218
VIRGINIA CALLAN
2404 STANNYE DRIVE
LOUISVILLE, KY 40222-6336
03/31/2003
| Medical: | 0001 |
| Notice: | 0001 |

00067225
DEAN KEEVER
2579 CENTERGROVE ROAD
KANNAPOLIS, NC 28083
03/31/2003
| Medical: | 0002 |
| Notice: | 0001 |

00067232
WILLIAM J. BROWN
c/o PHILLIPS LYTLE HITCHCOCK BLAINE & HUBER LLP
3400 HSBC CENTER
BUFFALO, NY 14203
03/31/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00067249
DAVID SCONZERT
3319 EDINBURGH ROAD
GREEN BAY, WI 54311-7260
03/31/2003
| Medical: | 0001 |
| Notice: | 0001 |

00067287
MICHELLE HEIKA
205 MELBA ST
STATEN ISLAND, NY 10314-5359
04/02/2003
| Medical: | 0001 |
| Notice: | 0001 |

00067294
JANICE FLETCHER
23608 EASTERN RD
THOMPSONVILLE, IL 62890-2521
04/02/2003
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00067300
JARED STEWART
6975 CAROLINA PL
MERRILLVILLE, IN 46410-3689
04/02/2003
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00067317
ROBERT RITCHIE
20 OAK ST
WESTWOOD, MA 02090-3234
04/02/2003
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00067324
MONTREAL PROFESSIONAL BUILDING MONTREAL PROFESSION
2015 DRUMMOND ST STE 200
MONTREAL, QU H3G1W7
04/02/2003
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00067331
DON SAMUELS
1810 ELLICE AVE
WINNIPEG, MB R3H0B7
04/02/2003
| Medical: | 0001 |
| Notice: | 0001 |

00067348
HENRY HOLTER
124 POWERLINE WAY
LIBBY, MT 59923-9349
04/02/2003
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003  to    5/6/2003*

00067355
CLIFTON COLLINS
30 NORMANDY AVE
WEBSTER, MA 01570
04/02/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00067362
JEFF MICEL
527 FREMONT ST
WEST CHICAGO, IL 60185-1932
04/02/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00067379
BENJAMIN SEALES
1414 CHARBONNET ST
NEW ORLEANS, LA 70117
04/02/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00067386
SAM LICARI
514 SOUTH SUMMIT AVE.
VILLA PARK, IL 60181
04/02/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0003 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00067393
ANDREW MULLINS
THE CHURCH OF THE EPIPHANY
1393 YORK AVE
NY, NY 10021
04/02/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00067409
MIKE SAXON
5608 COTTAGE HILL RD APT 218
MOBILE, AL 36609
04/02/2003
| | |
|---|---|
| Notice: | 0001 |

00067416
TERENCE BANKS
153 TOWNSEND STREET
PEPPERELL, MA 01463
04/02/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00067423
AARON HILL
908 IONIA ST
JACKSONVILLE, FL 32206-5658
04/02/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00067454
SHANDRA HOLMES
1306 COLLEGE STREET
PORT GIBSON, MS 39150
04/14/2003
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0006 |
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00067461
BRETT BACHTELER
218  GARDEN RD
LIBBY, MT 59923-2860
04/14/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00067478
EARL DIXON JR
1324  AMERICANA DR
BIRMINGHAM, AL 35215-4158
04/14/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00067485
PARKFIELD FULL GOSPEL CHURCH
501  TRENTON ST
BIRMINGHAM, AL 35224-1643
04/14/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from    3/7/2003 to    5/6/2003*

00067492
EDWARD HOYLE
3020 N MARTADALE DR
AKRON, OH 44333-2150
04/14/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00067522
ODELL W MARTIN
129 PINEVIEW CH RD
BLYTHEWOOD, SC 29016
04/14/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00067539
MEHRI MOTAKES
560 S PASEO LUCERO
ANAHEIM, CA 92807-4306
04/14/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00067546
JOHN R VALENTINE
1500 DEWEY ST
HOLLYWOOD, FL 33020-6139
04/14/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00067553
J R VALENTINE
1500 DEWEY ST
HOLLYWOOD, FL 33020-6139
04/14/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00067577
LEANDRA LEYVA
13241 ARABELLA ST
CERRITOS, CA 90703-6127
04/18/2003
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00067584
JENNIFER MINIX
2907 GOMER DR
RICHMOND, CA 94806
04/18/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00067591
JENNIFER MINIX
530 S 49TH ST
RICHMOND, CA 94804-4328
04/18/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00067607
EARL KELLEY
PO BOX 782344
WICHITA, KS 67278
04/18/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00067614
SAMUEL TUCKER JR
36 RIDGEWOOD AVE
WATERFORD, CT 06385
04/18/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00067645
GREGORY RIVERA
1125 W 11TH
PUEBLO, CO 81003
04/22/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00067652
ELI WADE SR
6822 HIGHWAY 365 S
LITTLE ROCK, AR 72206-4123
04/22/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from    3/7/2003 to    5/6/2003*

00067669
JONNIE F EVANS
4434 WESSEX DR
SAN JOSE, CA 95136-1861
04/22/2003
| | Non-asbestos: | 0001 |
| | Notice: | 0001 |

00067676
REQUESTOR
5710 JORDAN AVE
EL CERRITO, CA 94530-1630
04/22/2003
| | Property: | 0001 |
| | Medical: | 0001 |
| | Non-asbestos: | 0001 |
| | Notice: | 0001 |

00067683
EVERETT DAVIS
14 MILES STREET
HARWICH PORT, MA 02646
04/22/2003
| | Non-asbestos: | 0001 |
| | Notice: | 0001 |

00067706
DORIS PITTS-DAVIS
591 NORTH ST
TEANECK, NJ 07666-1635
05/06/2003
| | Non-asbestos: | 0001 |
| | Notice: | 0001 |

00067713
JUANITA JOHNSON
591 NORTH ST
TEANECK, NJ 07666-1635
05/06/2003
| | Non-asbestos: | 0001 |
| | Notice: | 0001 |

00067720
JUANITA JOHNSON
591 NORTH ST
TEANECK, NJ 07666-1635
05/06/2003
| | Medical: | 0001 |
| | Notice: | 0001 |

00067737
DORIS DAVIS
591 NORTH ST
TEANECK, NJ 07666-1635
05/06/2003
| | Property: | 0001 |
| | Notice: | 0001 |

00067744
DORIS DAVIS
591 NORTH ST
TEANECK, NJ 07666-1635
05/06/2003
| | Medical: | 0001 |
| | Notice: | 0001 |

00067751
VON PITTS
591 NORTH ST
TEANECK, NJ 07666-1635
05/06/2003
| | Non-asbestos: | 0001 |
| | Notice: | 0001 |

00067768
VON PITTS
591 NORTH ST
TEANECK, NJ 07666-1635
05/06/2003
| | Property: | 0001 |
| | Notice: | 0001 |

00067775
AKEEM DAVIS
591 NORTH ST
TEANECK, NJ 07666-1635
05/06/2003
| | Non-asbestos: | 0001 |
| | Notice: | 0001 |

00067782
AKEEM DAVIS
591 NORTH ST
TEANECK, NJ 07666-1635
05/06/2003
| | Property: | 0001 |
| | Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from     3/7/2003 to    5/6/2003*

00067799
JAMES DAVIS
591  NORTH ST
TEANECK, NJ 07666-1635
05/06/2003
   Non-asbestos:    0001
   Notice:    0001

00067805
JAMES DAVIS
591  NORTH ST
TEANECK, NJ 07666-1635
05/06/2003
   Property:    0001
   Notice:    0001