UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objections due: July 14, 2003 at 4:00 p.m.** |
| | | **Hearing date: September 22, 2003 at 12:00 p.m.** |

**EIGHTH QUARTERLY FEE APPLICATION OF DUANE MORRIS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 1, 2003 THROUGH AND INCLUDING MARCH 31, 2003**

| | |
|---|---|
| Applicant: | Duane Morris LLP |
| Professional Services To: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective April 17, 2001 (Order entered June 21, 2001) |
| Period For Which Compensation And Reimbursement Is Sought: | January 1, 2003 through March 31, 2003 |

---

[1]The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings. Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, and H-G Coal Company.

| | |
|---|---|
| Amount of Compensation Sought As Actual, Reasonable And Necessary: | $32,900.90[2] |
| Amount of Expense Reimbursement Sought As Actual, Reasonable And Necessary: | $1,415.62 |

This is an interim fee application.

---

[2] The amount of compensation invoiced for this Compensation Period is $34,586.00, however, Applicant has voluntarily discounted its fees by $1,685.10.

WLM\184373.1

**PRIOR APPLICATIONS:**

| DATE FILED | PERIOD COVERED | FEES | EXPENSES |
|---|---|---|---|
| 8/30/01 | April 17, 2001 through June 30, 2001 (Quarterly) | $41,314.50 | $4,026.77 |
| 8/30/01 | July 1, 2001 through July 31, 2001 (Monthly) | $9,490.50 | $1,209.90 |
| 2/5/02 | August 1, 2001 through September 30, 2001 (Monthly) | $12,885.00 | $7,903.44 |
| 2/5/02 | July 1, 2001 through September 30, 2001 (Quarterly) | $22,375.50 | $9,113.34 |
| 2/11/02 | October 1, 2001 through December 31, 2001 (Monthly) | $17,349.50 | $3,436.30 |
| 2/11/02 | October 1, 2001 through December 31, 2001 (Quarterly) | $17,349.50 | $3,436.30 |
| 3/28/02 | January 1, 2002 through January 31, 2002 (Monthly) | $13,454.50 | $776.18 |
| 5/16/02 | February 1, 2002 through February 28, 2002 (Monthly) | $16,428.50 | $3,859.31 |
| 5/16/02 | March 1, 2002 through March 31, 2002 (Monthly) | $8,876.50 | $478.10 |
| 8/28/02 | April 1, 2002 through June 30, 2002 (Monthly) | $50,323.00 | $4,181.96 |
| 10/24/02 | July 1, 2002 through September 30, 2002 | $89,953.00 | $8,038.01 |
| 3/28/03 | October 1, 2002 through December 31, 2002 | $61,880.50 | $3,757.47 |

WLM\184373.1

# Attachment "A"

**SUMMARY OF TIME AND THE HOURLY RATES CHARGED BY THE
APPLICANT FOR ITS ATTORNEY AND PARALEGAL TIME
FOR THE PERIOD FROM JANUARY 1, 2003 THROUGH AND INCLUDING MARCH 31, 2003**

| | Year Admitted | Rate Per Hour[3] | No. of Hours | Total Value |
|---|---|---|---|---|
| William S. Katchen ("WS KATCHEN") Partner | 1965 | $510.00 | 25.90 | $13,209.00 |
| Michael R. Lastowski ("MR LASTOWSKI") Partner | 1980 | $445.00 | 22.20 | $9,879.00 |
| Ralph N. Sianni ("RN SIANNI") Associate | 1996 | $285.00 | 5.60 | $1,596.00 |
| Matthew J. Bass ("MJ BASS") Associate | | $250.00 | 1.40 | $350.00 |
| David M. Speers ("DM SPEERS") Paralegal | N/A | $165.00 | 6.80 | $1,122.00 |
| Robert P. LaGravenis ("R LAGRAVENIS") Paralegal | N/A | $145.00 | 21.80 | $3,161.00 |
| Shelley A. Caban ("SA HOLLINGHEAD") Paralegal | N/A | $145.00 | 32.60 | $4,727.00 |
| Peter A. Siebel ("PA SIEBEL") Paralegal | N/A | $140.00 | .10 | $14.00 |
| Cate Dooley ("CM DOOLEY") Legal Support | N/A | $135.00 | 1.60 | $216.00 |
| Kelly A. Shannon ("K SHANNON") Paralegal | N/A | $130.00 | 2.40 | $312.00 |
| **GRAND TOTAL** | | | **120.40** | **$34,586.00[4]** |
| **BLENDED RATE** | | **$287** | | |

---

[3] Duane Morris LLP implemented a nominal increase in their hourly rates as of January 1, 2003. The new rates are reflected in this Application.

[4] The amount of compensation invoiced for this Compensation Period is $34,586.00, however, Applicant has voluntarily discounted its fees by $1,685.10.

WLM\184373.1

## COMPENSATION BY PROJECT CATEGORY

| DESCRIPTION | HOURS | AMOUNT |
|---|---|---|
| Asset Disposition ("002") | .10 | $44.50 |
| Business Operations ("003") | 3.90 | $1,735.50 |
| Case Administration ("004") | 27.80 | $4,767.50 |
| Claim Analysis, Objection, Resolution and Estimation (Asbestos) ("005") | 26.10 | $13,298.00 |
| Employee Benefits/Pension ("008") | 2.20 | $706.00 |
| Employment Applications (Others) ("010") | 1.30 | $530.50 |
| Expenses ("011") | N/A | $1,415.62 |
| Fee Applications (Applicant) ("012") | 25.30 | $4,600.50 |
| Fee Applications (Others) ("013") | 16.20 | $4,539.00 |
| Financing ("014") | 2.20 | $979.00 |
| Hearings ("015") | 3.00 | $1,335.00 |
| Litigation and Litigation Consulting ("016") | 4.20 | $669.00 |
| Plan and Disclosure Statement ("017") | .70 | $263.50 |
| Tax Issues ("019") | .20 | $89.00 |
| Other ("025") | 3.00 | $406.00 |
| Accounting/Auditing ("026") | 4.10 | $578.50 |
| Fraudulent Conveyance (Adv. Proceeding) ("030") | .10 | $44.50 |
| **TOTAL** | **120.40** | **$36,001.62** |

WLM\184373.1

## EXPENSE SUMMARY

| CATEGORIES | PROVIDER | EXPENSES |
|---|---|---|
| Printing and Duplicating | N/A | $91.95 |
| Telecopier | N/A | $147.25 |
| Overnight Mail | Fed Ex/UPS | $66.09 |
| Document Costs | N/A | $624.25 |
| Document Retrieval Costs | N/A | $47.14 |
| Printing and Duplicating - Internal | N/A | $10.95 |
| Telephone | N/A | $3.11 |
| Lexis Legal Research | N/A | $267.00 |
| Miscellaneous Legal Research | N/A | $61.98 |
| Overtime Related Costs | N/A | $95.90 |
| **TOTAL** | | **$1,415.62** |

WLM\184373.1

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objections due: July 14, 2003 at 4:00 p.m.** |
| | | **Hearing date: September 22, 2003 at 12:00 p.m.** |

**EIGHTH QUARTERLY APPLICATION OF DUANE MORRIS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 1, 2003 THROUGH AND INCLUDING MARCH 31, 2003**

Duane Morris LLP (the "Applicant"), co-counsel to the Official Committee of Unsecured Creditors

(the "Committee"), for its Eighth Quarterly Application of Duane Morris LLP for Compensation for Services

Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for

the Period From January 1, 2003 Through and Including March 31, 2002 (the "Application"), respectfully

represents and alleges:

## I. INTRODUCTION

1.        Applicant makes this Application for payment of professional services rendered and expenses

incurred in its representation of the Committee as provided under §§ 330 and 331 of title 11 of the United

---

[1]The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings. Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, and H-G Coal Company.

States Code ("Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure ("Bankruptcy Rules"), the applicable local rules of this Court and the Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members entered by this Court on April 17, 2002 (Docket No. 1949) (the "Administrative Order").

2.     Applicant, in its Application, seeks an award of compensation in the amount of $32,900.90 for 120.40 hours of professional services rendered from January 1, 2003 through and including March 31, 2003 (the "Compensation Period"); and reimbursement of disbursements actually and necessarily incurred in the amount of $1,415.62 during the Compensation Period. Detailed documentation for compensation for services rendered and expense reimbursement requested is attached hereto as Exhibit "C".

## II. BACKGROUND

3.     On April 2, 2001 (the "Petition Date"), the Debtors commenced their reorganization cases by filing voluntary petitions for relief under chapter 11 title 11 of the United States Code, 11 U.S.C. §§101 et seq. (the "Bankruptcy Code").

4.     The Debtors have continued in possession of their properties and have continued to operate and manage their businesses as debtors-in-possession pursuant to §§ 1107 and 1108 of the Bankruptcy Code. Pursuant to an order of the Court, the Debtors chapter 11 cases have been procedurally consolidated and are being jointly administered.

5.     The Debtors operate a world wide specialty chemicals and materials business predominately through two business units, Davison Chemicals and Performance Chemicals. The Debtors employ approximately 3860 full-time employees. On a consolidated basis, for the fiscal year 2000, Grace reported a net loss of $89.7 million from $1.59 billion in net revenues. The Debtors' bankruptcy filings report that in fiscal year 2000, on a consolidated basis, Grace's sales are generated approximately 50% by the Debtors and 50% by the Debtors' non-debtor subsidiaries and affiliates.

6.     Grace, as the Debtors' parent company, is a global holding company that conducts substantially all of its business through a direct, wholly owned subsidiary of W.R. Grace & Co.-Conn ("Grace-Conn"). Grace-Conn owns substantially all of the assets, properties and rights of Grace in the United States. Grace and Grace-Conn have 76 domestic subsidiaries and affiliates, 60 of which are debtors and debtors-in-

-11-

possession in these chapter 11 cases and 71 foreign-non-debtor subsidiaries and affiliates. Prior to the Petition Date, the Debtors' non-debtor foreign subsidiaries and affiliates received credit support and loans for their operations from their respective domestic parent companies.

7.      On April 22, 2001, the United States Trustee formed the Committee consisting of the following members: J.P. Morgan Chase & Co., ABN AMRO Bank N.V., Bank of America, N.A., The Bank of New York, as indenture Trustee, Bankers Trust Company, as indenture Trustee, First Union National Bank, Sealed Air Corporation, Wachovia Bank N.A., and Zhagrus Environmental, Inc. During the first meeting of the Committee on April 22, 2001, the Committee duly selected Stroock, Stroock & Lavan, LLP as its counsel to represent the Committee in all matters during the pendency of the Debtors' chapter 11 cases.

8.      The Committee, thereafter, requested the assistance of Duane Morris LLP,[2] with an office located at 1100 North Market Street, Suite 1200, Wilmington, DE 19801, to act as local counsel to the Committee during the pendency of the Debtors' chapter 11 cases.

### III. PROFESSIONAL SERVICES RENDERED

9.      Applicant is seeking compensation for services performed on behalf of or for the Committee, and not on behalf of any debtor, creditor or other person.

10.      Applicant has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with this case. There is no agreement or understanding between Applicant and any other person for the sharing of compensation to be received for services rendered in this case.

11.      In accordance with the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") and the Administrative Order, to assist the Court, the Debtor, the United States Trustee, the Official Committee of Unsecured Creditors and other parties in interest in evaluating this Application, the primary services performed by Applicant during the Compensation Period are summarized in Exhibit "A." This summary reflects the performance of certain services which were necessary and essential in assisting the Committee, all of which required the special attention, efforts and skill of the Applicant.

---

[2] Duane Morris LLP was formerly known as Duane, Morris & Heckscher, LLP.

WLM\184373.1

12.     During the Compensation Period, Applicant provided significant professional services to the Committee in connection with this chapter 11 case. These services included, among other things, assisting, advising and representing the Committee with respect to the following matters: (i) the administration of this case and the exercise of oversight with respect to the Committee; (ii) preparation and review on behalf of the Committee of applications, motions, memoranda, orders, reports and other legal papers; (iii) appearances in court and at meetings to represent the interests of the Committee; (iv) research and investigation; (v) communication with the Committee's constituents and others; and (vi) the performance of all of the Committee's duties and powers under the Bankruptcy Code and the Bankruptcy Rules and the performance of such other services as were in the interests of those represented by the Committee.

13.     In accordance with the Local Rules and the Administrative Order, a summary sheet of the attorneys and their corresponding initials, billing rates, the number of hours incurred by each, the services performed by each and a summary of the necessary disbursements incurred is annexed hereto. Hourly rates reflect what Applicant generally charges its non-bankruptcy clients for similar services.

14.     In accordance with the Local Rules and the Administrative Order, a computerized printout of the Applicant's itemized time records and disbursements ("Time Records"), necessarily incurred in the performance of Applicant's duties as co-counsel to the Committee, is annexed hereto as Exhibit "C". The Applicant has ordered the entries in its Time Records into various categories in accordance with the guidelines issued by the Office of the United States Trustee.

15.     It is Applicant's policy to charge its clients in all areas of practice for identifiable non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client. Applicant has photocopying performed by an outside service whose rates range from $0.11 to $0.15 per page. Applicant charges $0.15 per page for internal printing and duplicating and $.95 per page for outgoing telecopy services.

16.     Applicant has worked closely with the Debtor, the Committee, the Debtor's advisors, and other professionals in the case to avoid unnecessary duplication of the services charged to the Committee.

17.     A certification pursuant to Del. Bankr. LR 2016-2(f) is annexed hereto as Exhibit "B."

WLM\184373.1

## IV. CONCLUSION

18.     Applicant has necessarily and properly expended 120.40 hours of service in performance of its duties as counsel to the Committee during the Compensation Period. Accordingly, Applicant respectfully requests a fee allowance for professional services rendered in the amount of $32,900.90.

19.     Applicant also respectfully requests reimbursement of disbursements actually and necessarily incurred in the amount of $1,415.62 during the Compensation Period.

20.     Although every effort has been made to include all fees and expenses incurred during the Compensation Period in this Application, some fees and expenses from the Compensation Period might not be included in the Application due to the delays caused by accounting and processing procedures. Applicant reserves the right to make further application to the Court for allowance of fees and expenses not included herein. As to fees and expenses incurred after March 31, 2003, Applicant will file subsequent fee applications in accordance with the Bankruptcy Code, the Bankruptcy Rules, the applicable local rules, the Administrative Order and any other procedures established by this Court.

WHEREFORE, Applicant respectfully requests an interim award of compensation for professional services rendered as counsel to the Committee during the Compensation Period in the sum of $32,900.90, and reimbursement of disbursements actually and necessarily incurred in the amount of $1,415.62 during the Compensation Period, and for such other and further relief as this Court deems just and proper.

Dated: June 23, 2003

_____
Michael R. Lastowski (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801-1246
Telephone:  (302) 657-4900
Facsimile:  (302) 657-4901
E-mail:     mlastowski@duanemorris.com

*Co-Counsel to the Official Committee
of Unsecured Creditors*

-14-

# EXHIBIT "A"

**SUMMARY OF THE PRINCIPAL SERVICES PERFORMED BY THE
APPLICANT ON BEHALF OF THE COMMITTEE BY WORK/LITIGATION TASK CODE
FOR THE PERIOD FROM JANUARY 1, 2003 THROUGH AND INCLUDING MARCH 31, 2003**

I.       **ASSET DISPOSITION (TASK CODE NO. 002)**

Review sale issues and other issues relating to asset disposition.

II.      **BUSINESS OPERATIONS (TASK CODE NO. 003)**

Applicant provided advice and counsel regarding business operations issues, including issues involving certain leases.

III.     **CASE ADMINISTRATION (TASK CODE NO. 004)**

Applicant prepared for the hearings regarding certain motions filed by the Committee. Additionally, Applicant maintained the case calendar and the critical dates list, prepared the agenda for various court hearings, filed with the court certain documents and pleadings and reviewed and maintained the service list in this Chapter 11 case and monitored the docket. Further, Applicant responded to inquiries from interested parties as to the status of various matters.

IV.     **CLAIM ANALYSIS, OBJECTION, RESOLUTION & ESTIMATION (TASK CODE NO. 005)**

Applicant provided advice and counsel regarding issues involving asbestos claims.

V.      **EMPLOYEE BENEFITS/PENSION (TASK CODE NO. 008)**

Applicant provided advice and counsel regarding issues involving employee benefits and pension.

VI.     **EMPLOYMENT APPLICATIONS (OTHERS) (TASK CODE NO. 010)**

Applicant provided advice and counsel regarding various retention applications.

VII.    **EXPENSES (TASK CODE NO. 011)**

Applicant incurred various expenses which are set forth in detail in the attached Fee Application (as defined in the Administrative Order).

VIII.   **FEE APPLICATIONS (APPLICANT) (TASK CODE NO. 012)**

Applicant prepared and coordinated the service and filing of its fees applications in the case. Applicant also responded to inquiries of the Fee Auditor and the Court regarding these fee applications.

IX.     **FEE APPLICATIONS (OTHERS) (TASK CODE NO. 013)**

Applicant assisted in the preparation, and coordinated the service and filing of fee applications of other professionals, including Stroock Stroock & Lavan and FTI Policano & Manzo.

-15-

**X.      FINANCING (TASK CODE NO. 014)**

Analysis of financial transactions underlying funding efforts.

**XI.      HEARINGS (TASK CODE NO. 015)**

Applicant attended various hearings for the benefit of the Committee when necessary.

**XII.      LITIGATION AND LITIGATION CONSULTING (TASK CODE NO. 016)**

From its appointment, Applicant has provided critical services to the Committee with regards to litigation, and helped to coordinate the actions of several of the other professionals retained by the Committee in order to achieve a unified and organized response to all outstanding litigation.

**XIII.      PLAN AND DISCLOSURE STATEMENT (TASK CODE NO. 017)**

Review issues relating to debtor's request to extend exclusivity.

**XIV.      TAX ISSUES (TASK CODE NO. 019)**

Applicant analyzed the Debtor's settlement with the Internal Revenue Service.

**XV.      OTHER (TASK CODE NO. 025)**

Applicant monitored legal developments in asbestos bankruptcy cases.

**XVI.      ACCOUNTING/AUDITING (TASK CODE NO. 026)**

Review debtor's books and records.

**XVII.      FRAUDULENT CONVEYANCE (ADV. PROCEEDING) (TASK CODE NO. 030)**

Applicant reviewed issues relating to the Sealed Air litigation.

# EXHIBIT "B"

WLM\184373.1

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | |

### AFFIDAVIT OF MICHAEL R. LASTOWSKI

STATE OF DELAWARE )
) SS
NEW CASTLE COUNTY )

Michael R. Lastowski, being duly sworn, deposes and says:

1.      I am a partner at the law firm of Duane Morris LLP, counsel for the Official Committee of Unsecured Creditors (collectively, the "Committee").

2.      I have read the *Eighth Quarterly Application of Duane Morris LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from January 1, 2003 Through And Including March 31, 2003* (the "Application"), and know the contents thereof. The same are true to the best of my knowledge, except as to matters therein alleged to be upon information and belief, and as to those matters, I believe them to be true. I am familiar with all work performed on behalf of the Committee by the attorneys and para-professionals in the firm of Duane Morris LLP.

Dated: June 23, 2003

_____
Michael R. Lastowski

SWORN TO AND SUBSCRIBED before me this 23rd day of June, 2003.

_____
Notary Public

SHELLEY A. CABAN
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires March 6, 2005

WLM\184373.1

-18-

# EXHIBIT "C"

# Billing/Expense Detail for
# Month Ending January 31, 2003

# DUANE MORRIS

FIRM/AFFILIATE OFFICES

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN FRANCISCO
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

March 26, 2003

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001        Invoice# 922035                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 01/31/2003 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | |
|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 6.70 hrs. at | $445.00 /hr. = | $2,981.50 |
| WS KATCHEN | PARTNER | 6.60 hrs. at | $510.00 /hr. = | $3,366.00 |
| RN SIANNI | ASSOCIATE | 2.00 hrs. at | $285.00 /hr. = | $570.00 |
| DM SPEERS | PARALEGAL | 2.60 hrs. at | $165.00 /hr. = | $429.00 |
| SA HOLLINGHEAD | PARALEGAL | 4.30 hrs. at | $145.00 /hr. = | $623.50 |
| R LAGRAVENIS | PARALEGAL | 10.20 hrs. at | $145.00 /hr. = | $1,479.00 |
| K SHANNON | PARALEGAL | 1.30 hrs. at | $130.00 /hr. = | $169.00 |
| CM DOOLEY | MISCELLANEOUS | 1.60 hrs. at | $135.00 /hr. = | $216.00 |
| | | | | $9,834.00 |

| DISBURSEMENTS | |
|---|---|
| DOCUMENT COSTS | 624.25 |
| DOCUMENT RETRIEVAL | 28.42 |
| LEXIS LEGAL RESEARCH | 267.00 |
| OVERTIME RELATED COSTS | 47.95 |
| PRINTING & DUPLICATING | 3.45 |
| PRINTING & DUPLICATING - INTERNAL | 10.95 |
| TELECOPY | 84.55 |
| TOTAL DISBURSEMENTS | $1,066.57 |

BALANCE DUE THIS INVOICE                             $10,900.57

PREVIOUS BALANCE                                     $35,854.33

TOTAL BALANCE DUE                                    $46,754.90

DUANE MORRIS LLP

Duane Morris
March 26, 2003
Page 2

File # K0248-00001                                        INVOICE # 922035
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 1/29/2003 | 002 | MR LASTOWSKI | REVIEW DEBTOR'S SIXTH QUARTERLY REPORT OF ASSET DISPOSITIONS | 0.10 | $44.50 |
| | | | Code Total | 0.10 | $44.50 |
| 1/2/2003 | 003 | MR LASTOWSKI | ANALYSIS OF DEBTOR'S NOVEMBER OPERATING RESULTS | 0.30 | $133.50 |
| 1/3/2003 | 003 | MR LASTOWSKI | REVIEW MOTION OF DEBTOR'S TO TERMINATE A PRIME LEASE AND TO ASSUME AND ASSIGN THE RELATED SUB LEASE | 0.20 | $89.00 |
| 1/13/2003 | 003 | MR LASTOWSKI | REVIEW DEBTOR'S STATEMENT OIF AMOUNTS PAID TO ORDINARY COURSE PROFESSIONALS FROM APRIL 2, 2001 THROUGH DECEMBER 31, 2002 | 0.20 | $89.00 |
| 1/16/2003 | 003 | MR LASTOWSKI | REVIEW DEBTORS' NOVEMBER MONTHLY OPERATING REPORT | 0.40 | $178.00 |
| 1/22/2003 | 003 | MR LASTOWSKI | REVIEW DEBTORS' MOTION FOR AUTHORITY TO CONTRIBUTE FUNDS INTO THE TRUST FUNDING THE CURTIS BAY PENSION PLAN | 0.30 | $133.50 |
| | | | Code Total | 1.40 | $623.00 |
| 1/2/2003 | 004 | DM SPEERS | REVIEWING 1/2/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 1/6/2003 | 004 | MR LASTOWSKI | TELEPHONE CALL FROM ROBERT DOWD (UNSECURED CREDITOR) RE: STATUS | 0.10 | $44.50 |
| 1/6/2003 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 1/7/2003 | 004 | DM SPEERS | REVIEWING 1/7/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 1/8/2003 | 004 | DM SPEERS | REVIEWING 1/8/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 1/8/2003 | 004 | RN SIANNI | CORRESPONDENCE FROM FEE AUDITOR RE: FEE AUDIT PROCEDURE; CONFERENCE WITH S. CABAN RE: SAME. | 0.30 | $85.50 |
| 1/13/2003 | 004 | DM SPEERS | REVIEWING 1/13/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |

Duane Morris
March 26, 2003
Page 3

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 922035

| Date | | Name | Description | Hours | Amount |
|------|---|------|-------------|-------|--------|
| 1/13/2003 | 004 | K SHANNON | FIND FEE APP OF CREDITOR USING PACER, GATHER RELEVANT INFORMATION REGARDING SAME. | 0.50 | $65.00 |
| 1/13/2003 | 004 | R LAGRAVENIS | LEGAL RESEARCH REGARDING THREE MILE ISLAND LITIGATION CASES AND OPINIONS. | 0.40 | $58.00 |
| 1/13/2003 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKETS TO COUNSEL. | 0.10 | $14.50 |
| 1/14/2003 | 004 | DM SPEERS | REVIEWING 1/14/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.30 | $49.50 |
| 1/14/2003 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, INDEX, AND FILE CORRESPONDENCE, PLEADINGS, AND DISCOVERY. | 0.80 | $116.00 |
| 1/15/2003 | 004 | DM SPEERS | REVIEWING 1/15/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.40 | $66.00 |
| 1/16/2003 | 004 | DM SPEERS | REVIEWING 1/16/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 1/16/2003 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, FILE, AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE RELATED MATERIALS. | 2.90 | $420.50 |
| 1/17/2003 | 004 | DM SPEERS | REVIEWING 1/17/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 1/17/2003 | 004 | R LAGRAVENIS | REVIEW, SORT, FILE AND INDEX CORRESPONDENCE, PLEADINGS, DISCOVERY, FINANCIAL INFORMATION, FEE APPLICATIONS, LEGAL RESEARCH, AND OTHER CASE RELATED MATERIALS. | 2.10 | $304.50 |
| 1/20/2003 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 1/21/2003 | 004 | DM SPEERS | REVIEWING 1/21/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 1/22/2003 | 004 | DM SPEERS | REVIEWING 1/22/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 1/23/2003 | 004 | DM SPEERS | REVIEWING 1/23/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |

Duane Morris
March 26, 2003
Page 4

File # K0248-00001                                             INVOICE # 922035
     W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1/24/2003 | 004 | DM SPEERS | REVIEWING 1/24/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 1/24/2003 | 004 | SA HOLLINGHEAD | RETRIEVE AGENDA NOTICE FOR 1/27/03 FOR M. LASTOWSKI'S REVIEW. | 0.10 | $14.50 |
| 1/27/2003 | 004 | DM SPEERS | REVIEWING 1/27/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 1/27/2003 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 1/28/2003 | 004 | DM SPEERS | REVIEWING 1/28/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 1/30/2003 | 004 | DM SPEERS | REVIEWING 1/30/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 1/31/2003 | 004 | DM SPEERS | REVIEWING 1/31/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| | | | Code Total | 10.20 | $1,595.50 |
| 1/7/2003 | 005 | WS KATCHEN | REVIEW NOVEMBER 30, 2002 FINANCIAL REPORT. | 0.20 | $102.00 |
| 1/8/2003 | 005 | WS KATCHEN | E-MAIL A. KRIEGER. | 0.10 | $51.00 |
| 1/8/2003 | 005 | WS KATCHEN | REVIEW STROOCK MEMO TO COMMITTEE ON JANUARY 7, 2003. | 0.10 | $51.00 |
| 1/12/2003 | 005 | WS KATCHEN | RESEARCH THIRD CIRCUIT DOSAGE/DAUBERT EVIDENCE (IN RE: TMI LITIGATION). | 3.80 | $1,938.00 |
| 1/13/2003 | 005 | WS KATCHEN | E-MAIL TO K. PASQUALE RE: TMI LITIGATION. | 0.20 | $102.00 |
| 1/13/2003 | 005 | WS KATCHEN | E-MAIL TO K. KELLEY RE: TMI. | 0.20 | $102.00 |
| 1/13/2003 | 005 | WS KATCHEN | REVIEW ARTICLE RE: §1121(D) MOTION - FEDERAL MOGUL. | 0.10 | $51.00 |
| 1/13/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH S. SHINSHAK AND PAUL WEISS RE: §1121(D) MOTION - FEDERAL MOGUL. | 0.20 | $102.00 |
| 1/22/2003 | 005 | WS KATCHEN | REVIEW ARTICLE ON ZONOLITE. | 0.10 | $51.00 |
| 1/22/2003 | 005 | WS KATCHEN | E-MAIL TO K. PASQUALE. | 0.10 | $51.00 |
| 1/22/2003 | 005 | WS KATCHEN | REVIEW COMMITTEE MEMO. | 0.10 | $51.00 |
| 1/23/2003 | 005 | WS KATCHEN | REVIEW §1121(D) MOTION ON EXCLUSIVITY EXTENSION (#4). | 0.10 | $51.00 |
| 1/23/2003 | 005 | WS KATCHEN | REVIEW MOTION ON FUNDING PENSION PLAN (CURTIS BAY) $10,000,000 AND E-MAIL TO STROOCK. | 0.20 | $102.00 |
| 1/31/2003 | 005 | WS KATCHEN | REVIEW KIRKLAND & ELLIS CORRESPONDENCE ON SEALED AIR. | 0.10 | $51.00 |

DUANE MORRIS LLP

Duane Morris
March 26, 2003
Page 5

File # K0248-00001                                                    INVOICE #  922035
      W.R. GRACE & CO.

| Date | Code | Name | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 1/31/2003 | 005 | WS KATCHEN | PREPARE FOR COMMITTEE CONFERENCE CALL ON JANUARY 31, 2003. | 0.30 | $153.00 |
| 1/31/2003 | 005 | WS KATCHEN | COMMITTEE CONFERENCE CALL (L. KRUGER AND T. MAHER). | 0.70 | $357.00 |
| | | | Code Total | 6.60 | $3,366.00 |
| 1/3/2003 | 010 | MR LASTOWSKI | REVIEW MOTION OF DEBTOR'S TO RETAIN WOODCOCK WASHBURN AS SPECIAL LITIGATION COUNSEL | 0.20 | $89.00 |
| 1/21/2003 | 010 | RN SIANNI | RESPOND TO INQUIRY OF A. CASKADON (STROOCK) RE: STROOCK FEE APPLICATIONS. | 0.30 | $85.50 |
| | | | Code Total | 0.50 | $174.50 |
| 1/8/2003 | 012 | SA HOLLINGHEAD | CORRESPONDENCE W/ R. SIANNI RE: PREPARATION OF SPREADSHEET FOR FEE AUDITOR. | 0.10 | $14.50 |
| 1/15/2003 | 012 | RN SIANNI | REVIEW INITIAL REPORT OF FEE AUDITOR FOR SIXTH INTERIM PERIOD. | 0.30 | $85.50 |
| 1/21/2003 | 012 | MR LASTOWSKI | REVIEW FEE AUDITOR'S INITIAL REPORT RE: DUANE MORRIS SIXTH INTERIM FEE APPLICATION | 0.10 | $44.50 |
| 1/28/2003 | 012 | RN SIANNI | RESPOND TO INITIAL REPORT OF FEE AUDITOR RE: SIXTH INTERIM PERIOD. | 0.80 | $228.00 |
| | | | Code Total | 1.30 | $372.50 |
| 1/2/2003 | 013 | MR LASTOWSKI | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR STROOCK INTERIM FEE APPLICATION | 0.10 | $44.50 |
| 1/2/2003 | 013 | MR LASTOWSKI | REVIEW CAMPBELL AND LEVINE SEVENTH MONTHLY FEE APPLICATION | 0.10 | $44.50 |
| 1/2/2003 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS CAPLAN AND DRYSDALE'S SIXTH MONTHLY SEALED AIR FEE APPLICATION | 0.10 | $44.50 |
| 1/2/2003 | 013 | MR LASTOWSKI | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR FTI POLICANO INTERIM FEE APPLICATION | 0.10 | $44.50 |
| 1/2/2003 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS FOURTEENTH MONTHLY APPLICATION FOR COMPENSATION OF CAPLAN AND DRYSDALE | 0.10 | $44.50 |
| 1/2/2003 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS NINTH MONTHLY APPLICATION FOR COMPENSATION OF LEGAL ANALYSIS SYSTEMS, INC. | 0.10 | $44.50 |
| 1/2/2003 | 013 | MR LASTOWSKI | REVIEW SECOND FEE APPLICATION OF BUDD LARNER, ADVISORS TO JUDGE WOLIN | 0.10 | $44.50 |

Duane Morris
March 26, 2003
Page 6

File # K0248-00001                                          INVOICE # 922035
     W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1/2/2003 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS PRICEWATERHOUSE COOPERS OCTOBER FEE APPLICATION | 0.10 | $44.50 |
| 1/2/2003 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS PRICEWATERHOUSE COOPERS NOVEMBER FEE APPLICATION | 0.10 | $44.50 |
| 1/2/2003 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLE WARRENT SMITH'S SIXTH INTERIM FEE APPLICATION | 0.20 | $89.00 |
| 1/2/2003 | 013 | MR LASTOWSKI | REVIEW NOTICE OF FINAL HEARING RE: PITNEY HARDIN AND KIPP FEES | 0.10 | $44.50 |
| 1/2/2003 | 013 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO STROOCK 6TH QUARTERLY FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.20 | $29.00 |
| 1/2/2003 | 013 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO FTI 6TH QUARTERLY FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.20 | $29.00 |
| 1/9/2003 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS L TERSIGNINI'S NOVEMBER FEE APPLICATION | 0.10 | $44.50 |
| 1/10/2003 | 013 | MR LASTOWSKI | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION TO FTI POLICANO AND MANZO'S NINETEENTH INTERIM FEE APPLICATION | 0.10 | $44.50 |
| 1/10/2003 | 013 | MR LASTOWSKI | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION TO STROOCK STROOCK AND LAVAN'S EIGHTEENTH INTERIM FEE APPLICATION | 0.10 | $44.50 |
| 1/10/2003 | 013 | MR LASTOWSKI | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION TO STROOCK STROOCK AND LAVAN'S NINETEENTH INTERIM FEE APPLICATION | 0.10 | $44.50 |
| 1/10/2003 | 013 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE SSL AMENDED CERTIFICATE OF NO OBJECTION FOR 18TH MONTHLY FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.40 | $58.00 |
| 1/10/2003 | 013 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION FOR SSL 19TH MONTHLY FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.40 | $58.00 |
| 1/10/2003 | 013 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION FOR FTI 19TH MONTHLY FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.40 | $58.00 |

Duane Morris
March 26, 2003
Page 7

File # K0248-00001                                                    INVOICE # 922035
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1/10/2003 | 013 | SA HOLLINGHEAD | REVIEW DOCKET FOR OBJECTIONS AND PREPARE CERTIFICATE OF NO OBJECTION TO FTI 19TH MONTHLY FEE APPLICATION. | 0.40 | $58.00 |
| 1/10/2003 | 013 | SA HOLLINGHEAD | REVIEW DOCKET FOR OBJECTIONS AND PREPARE CERTIFICATE OF NO OBJECTION TO SSL 19TH MONTHLY FEE APPLICATION. | 0.40 | $58.00 |
| 1/10/2003 | 013 | SA HOLLINGHEAD | PREPARE AMENDED CERTIFICATE OF NO OBJECTION TO SSL 18TH MONTHLY FEE APPLICATION TO CORRECT EXPENSES DUE APPLICANT. | 0.20 | $29.00 |
| 1/20/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: REIMBURSEMENT OF EXPENSES OF MEMBERS OF PROPERTY DAMAGE COMMITTEE FOR SEPTEMBER 2002 | 0.10 | $44.50 |
| 1/23/2003 | 013 | SA HOLLINGHEAD | RESPOND TO EMAIL OF R. SIANNI RE: FTI AND STROOCK FEE APPLICATIONS. | 0.10 | $14.50 |
| 1/28/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: CAPLAN AND DRYSDALE'S SIXTH INTERIM FEE APPLICATION | 0.10 | $44.50 |
| 1/28/2003 | 013 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE STROOCK AND STROOCK 20TH MONTHLY FEE APPLICATION. | 0.40 | $58.00 |
| 1/28/2003 | 013 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE FTI 20TH MONTHLY FEE APPLICATION. | 0.40 | $58.00 |
| 1/29/2003 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS SIXTH MONTHLY FEE APPLICATION OF CAPLAN AND DRYSDALE (SEALED AIR) | 0.10 | $44.50 |
| 1/29/2003 | 013 | SA HOLLINGHEAD | CALENDAR OBJECTION DEADLINE FOR STROOCK 20TH MONTHLY FEE APPLICATION. | 0.10 | $14.50 |
| 1/29/2003 | 013 | SA HOLLINGHEAD | CALENDAR OBJECTION DEADLINE FOR FTI P&M 20TH MONTHLY FEE APPLICATION. | 0.10 | $14.50 |
| | | | Code Total | 5.60 | $1,382.00 |
| 1/27/2003 | 015 | MR LASTOWSKI | PREPARE FOR 1/27/03 OMNIBUS HEARING | 1.10 | $489.50 |
| 1/27/2003 | 015 | MR LASTOWSKI | ATTEND 1/27/03 OMNIBUS HEARING | 1.40 | $623.00 |
| | | | Code Total | 2.50 | $1,112.50 |

Duane Morris
March 26, 2003
Page 8

File # K0248-00001                                          INVOICE # 922035
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 1/9/2003 | 016 | R LAGRAVENIS | REVIEW ARTICLE RELATING TO DECISIONS/OPINIONS ISSUED FOR THE THREE MILE ISLAND LITIGATION. TELEPHONE CONFERENCE WITH LIBRARY RESEARCH ASSISTANT REGARDING SAME. REVIEW ONLINE RESOURCES FOR THIRD CIR. AND DISTRICT COURT RELEASES. REVIEW TMI LITIGATION WEBSITE FOR SAME/ CONFER WITH W. KATCHEN REGARDING RESULTS. TELEPHONE CONFERENCE WITH LEE SWARXZ TMI LITIGATION PLAINTIFF'S COUNSEL REQUESTING BRIEFING ON MATTER. REVIEW CASELAW FOR CORRECT REFERENCES. MULTIPLE TELEPHONE CONFERENCES WITH LIBRARIAN REGARDING SAME. | 3.50 | $507.50 |
| 1/10/2003 | 016 | R LAGRAVENIS | RECEIVE AND REVIEW THREE MILE ISLAND BRIEFING AND RELATED PLEADINGS. SORT AND CONFER WITH W. KATCHEN REGARDING SAME. | 0.50 | $72.50 |
| 1/13/2003 | 016 | MR LASTOWSKI | REVIEW DEBTOR'S STATEMENT FOURTH MOTION FOR AN EXTENDING THE TIME TO REMOVE ACTIONS | 0.20 | $89.00 |
| | | | Code Total | 4.20 | $669.00 |
| 1/14/2003 | 017 | RN SIANNI | REVIEW DOCKET RE: ISSUES OF EXCLUSIVITY. | 0.30 | $85.50 |
| 1/17/2003 | 017 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO EXTEND EXCLUSIVITY | 0.20 | $89.00 |
| | | | Code Total | 0.50 | $174.50 |
| 1/22/2003 | 025 | K SHANNON | RETRIEVE/REVIEW VARIOUS CASES ON PACER FOR JOINT MOTION OF COMMITTEES. | 0.80 | $104.00 |
| | | | Code Total | 0.80 | $104.00 |
| 1/9/2003 | 026 | CM DOOLEY | LEGAL RESEARCH CONCERNING THREE MILE ISLAND OPINIONS & BRIEFS FOR KATCHEN | 1.60 | $216.00 |
| | | | Code Total | 1.60 | $216.00 |
| | | | TOTAL SERVICES | 35.30 | $9,834.00 |

Duane Morris
March 26, 2003
Page 9

File # K0248-00001                                        INVOICE #  922035
     W.R. GRACE & CO.

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|---|--------|
| 1/21/2003 | DOCUMENT COSTS | | 624.25 |
| | | Total: | $624.25 |
| | | | |
| 1/8/2003 | LEXIS LEGAL RESEARCH DOOLEY, CATHLEEN | | 76.50 |
| 1/8/2003 | LEXIS LEGAL RESEARCH DOOLEY, CATHLEEN | | 25.00 |
| 1/9/2003 | LEXIS LEGAL RESEARCH DOOLEY, CATHLEEN | | 122.50 |
| 1/9/2003 | LEXIS LEGAL RESEARCH DOOLEY, CATHLEEN | | 43.00 |
| | | Total: | $267.00 |
| | | | |
| 1/21/2003 | OVERTIME RELATED COSTS REVIEW, SORT, FILE, INDEX | | 47.95 |
| | | Total: | $47.95 |
| | | | |
| 1/31/2003 | PRINTING & DUPLICATING - INTERNAL | | 10.95 |
| | | Total: | $10.95 |
| | | | |
| 1/31/2003 | TELECOPY | | 84.55 |
| | | Total: | $84.55 |
| | | | |
| 1/17/2003 | DOCUMENT RETRIEVAL | | 4.56 |
| 1/17/2003 | DOCUMENT RETRIEVAL | | 5.38 |
| 1/31/2003 | DOCUMENT RETRIEVAL | | 18.48 |
| | | Total: | $28.42 |
| | | | |
| 1/31/2003 | PRINTING & DUPLICATING | | 3.45 |
| | | Total: | $3.45 |
| | | | |
| | TOTAL DISBURSEMENTS | | $1,066.57 |

# Billing/Expense Detail for
# Month Ending February 28, 2003

# DUANE MORRIS

FIRM/AFFILIATE OFFICES

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN FRANCISCO
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

March 27, 2003

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001        Invoice# 921989                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 02/28/2003 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | | |
|---|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 8.40 | hrs. at | $445.00 | /hr. = | $3,738.00 |
| WS KATCHEN | PARTNER | 8.50 | hrs. at | $510.00 | /hr. = | $4,335.00 |
| MJ BASS | ASSOCIATE | 1.40 | hrs. at | $250.00 | /hr. = | $350.00 |
| RN SIANNI | ASSOCIATE | 2.50 | hrs. at | $285.00 | /hr. = | $712.50 |
| DM SPEERS | PARALEGAL | 2.10 | hrs. at | $165.00 | /hr. = | $346.50 |
| SA HOLLINGHEAD | PARALEGAL | 10.80 | hrs. at | $145.00 | /hr. = | $1,566.00 |
| PA SIEBEL, JR. | PARALEGAL | 0.10 | hrs. at | $140.00 | /hr. = | $14.00 |
| R LAGRAVENIS | PARALEGAL | 9.60 | hrs. at | $145.00 | /hr. = | $1,392.00 |
| | | | | | | $12,454.00 |

DISBURSEMENTS
| | |
|---|---|
| DOCUMENT RETRIEVAL | 9.42 |
| OVERTIME RELATED COSTS | 47.95 |
| PRINTING & DUPLICATING | 5.40 |
| RESEARCH | 21.75 |
| TELECOPY | 12.35 |
| TOTAL DISBURSEMENTS | $96.87 |

BALANCE DUE THIS INVOICE                    $12,550.87


PREVIOUS BALANCE                            $35,854.33

TOTAL BALANCE DUE                           $48,405.20


DUANE MORRIS LLP

Duane Morris
March 27, 2003
Page 2

File # K0248-00001                                          INVOICE # 921989
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|--|-------|-------|
| 2/6/2003 | 003 | MR LASTOWSKI | REVIEW DECEMBER MONTHLY OPERATING REPORT | 0.50 | $222.50 |
| 2/7/2003 | 003 | MR LASTOWSKI | REVIEW W.R. GRACE UPDATED FINANCIALS | 0.20 | $89.00 |
| 2/14/2003 | 003 | MR LASTOWSKI | REVIEW LANGFAN'S OPPOSITION TO THE DEBTOR'S LEASE REJECTION MOTION | 0.30 | $133.50 |
| 2/24/2003 | 003 | MR LASTOWSKI | REVIEW DEBTOR'S AMENDMENTS TO SCHEDULES | 0.10 | $44.50 |
| 2/24/2003 | 003 | MR LASTOWSKI | REVIEW CASNER & EDWARDS LLP'S FOURTH QUARTERLY FEE APPLICATION | 0.10 | $44.50 |
| 2/24/2003 | 003 | MR LASTOWSKI | REVIEW WALLACE KING MARRARO & BRANSON PLLC'S FOURTH QUARTERLY FEE APPLICATION | 0.10 | $44.50 |
| 2/24/2003 | 003 | MR LASTOWSKI | REVIEW W FOURTH QUARTERLY FEE APPLICATION OF CARELLA BYRNE BAIN GILFILLAN CECCHI STEWART & OLSTEIN | 0.10 | $44.50 |
| 2/24/2003 | 003 | MR LASTOWSKI | REVIEW W FOURTH QUARTERLY FEE APPLICATION OF THE BLACKSTONE GROUP | 0.10 | $44.50 |
| | | | Code Total | 1.50 | $667.50 |
| 2/3/2003 | 004 | DM SPEERS | REVIEWING 2/3/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 2/3/2003 | 004 | RN SIANNI | RESPOND TO INQUIRY OF FEE AUDITOR RE: INTERIM SPREADSHEET, FEE AUDIT PROCEDURE. | 2.50 | $712.50 |
| 2/3/2003 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 2/5/2003 | 004 | DM SPEERS | REVIEWING 2/5/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 2/6/2003 | 004 | DM SPEERS | REVIEWING 2/6/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 2/10/2003 | 004 | DM SPEERS | REVIEWING 2/10/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 2/10/2003 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |

Duane Morris
March 27, 2003
Page 3

File # K0248-00001                                    INVOICE # 921989
        W.R. GRACE & CO.

| Date | | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/11/2003 | 004 | DM SPEERS | REVIEWING 2/11/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 2/12/2003 | 004 | DM SPEERS | REVIEWING 2/12/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 2/13/2003 | 004 | DM SPEERS | REVIEWING 2/13/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 2/14/2003 | 004 | DM SPEERS | REVIEWING 2/14/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 2/19/2003 | 004 | DM SPEERS | REVIEWING 2/18/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 2/19/2003 | 004 | MR LASTOWSKI | DETERMINE STATUS OF OMNIBUS HEARINGS | 0.20 | $89.00 |
| 2/19/2003 | 004 | R LAGRAVENIS | REVIEW, SORT,FILE,AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE RELATED MATERIALS. | 2.10 | $304.50 |
| 2/19/2003 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 2/20/2003 | 004 | R LAGRAVENIS | REVIEW, SORT FILE, AND INDEX CORRESPONDENCE, PLEADINGS AND CASE RELATED MATERIALS. | 1.20 | $174.00 |
| 2/21/2003 | 004 | DM SPEERS | REVIEWING 2/19/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 2/21/2003 | 004 | DM SPEERS | REVIEWING 2/20/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 2/21/2003 | 004 | R LAGRAVENIS | REVIEW,SORT, FILE, AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE RELATED MATERIALS. REVIEW AND REVISE PLEADINGS INDEX. | 2.80 | $406.00 |
| 2/24/2003 | 004 | DM SPEERS | REVIEWING 2/21/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 2/24/2003 | 004 | DM SPEERS | REVIEWING 2/24/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 2/24/2003 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |

DUANE MORRIS LLP

Duane Morris
March 27, 2003
Page 4

File # K0248-00001                                    INVOICE # 921989
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/25/2003 | 004 | DM SPEERS | REVIEWING 2/25/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 2/27/2003 | 004 | DM SPEERS | REVIEWING 2/27/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 2/28/2003 | 004 | DM SPEERS | REVIEWING 2/28/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| | | | Code Total | 11.30 | $2,090.50 |
| 2/2/2003 | 005 | WS KATCHEN | ANALYSIS OF NEXT WAVE OPINION (U.S. SUPREME COURT) ON $10M PENSION FUND LIABILITY. | 0.90 | $459.00 |
| 2/3/2003 | 005 | WS KATCHEN | DRAFT LETTER TO L. KRUGER. | 0.20 | $102.00 |
| 2/3/2003 | 005 | WS KATCHEN | REVIEW E-MAIL FROM STROOCK. | 0.10 | $51.00 |
| 2/4/2003 | 005 | WS KATCHEN | PREPARE E-MAIL RESPONSE TO A. KRIEGER ON SUP. CT. NEXT WAVE OPINION. | 0.50 | $255.00 |
| 2/4/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH R. CHAMBERS - TAX DEPARTMENT (ERISA) RE:  SUP. CT. NEXT WAVE OPINION. | 0.10 | $51.00 |
| 2/4/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH ARLENE KRIEGER RE: SUP. CT. NEXT WAVE OPINION. | 0.30 | $153.00 |
| 2/5/2003 | 005 | WS KATCHEN | WORK ON SUPPLEMENTAL MEMO TO A. KRIEGER (NEXT WAVE ISSUE). | 1.50 | $765.00 |
| 2/5/2003 | 005 | WS KATCHEN | ADDITIONAL RESEARCH. | 1.30 | $663.00 |
| 2/5/2003 | 005 | WS KATCHEN | DRAFT SECOND MEMO TO STROOCK (401(A)(33) - NEXT WAVE ANALYSIS). | 0.30 | $153.00 |
| 2/5/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH A. KRIEGER RE:  NEXT WAVE CONCLUSION. | 0.10 | $51.00 |
| 2/6/2003 | 005 | WS KATCHEN | COMMITTEE CONFERENCE CALL RE: SEALED AIR SETTLEMENT NEGOTIATIONS (§524(G) TRUST FUNDING ISSUE). | 0.40 | $204.00 |
| 2/6/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH A. KRIEGER RE: §401(A)(33) ISSUE. | 0.20 | $102.00 |
| 2/6/2003 | 005 | WS KATCHEN | ADDITIONAL WORK ON §401(A)(33) ENFORCEABILITY IN CHAPTER 11. | 0.60 | $306.00 |
| 2/7/2003 | 005 | MR LASTOWSKI | REVIEW STATUS REPORT RE: ZAI TRIAL | 0.20 | $89.00 |
| 2/7/2003 | 005 | WS KATCHEN | CONFERENCE CALL WITH COMMITTEE. | 1.00 | $510.00 |
| 2/7/2003 | 005 | WS KATCHEN | CONFERENCE WITH T. MAHER. | 0.30 | $153.00 |
| 2/13/2003 | 005 | WS KATCHEN | REVIEW MOTION TO EXTEND/MODIFY DIP FINANCING. | 0.20 | $102.00 |

Duane Morris
March 27, 2003
Page 5

File # K0248-00001                                    INVOICE # 921989
    W.R. GRACE & CO.

| Date | Code | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/13/2003 | 005 | WS KATCHEN | AUTHORIZE LONG TERM INCENTIVE PROGRAM. | 0.10 | $51.00 |
| 2/20/2003 | 005 | WS KATCHEN | CONFERENCE WITH L. KRUGER RE: STATUS OF SEALED AIR RESOLUTION. | 0.10 | $51.00 |
| 2/20/2003 | 005 | WS KATCHEN | REVIEW ORDER - CURTIS BAY PENSION PLAN CONTRIBUTION. | 0.10 | $51.00 |
| 2/26/2003 | 005 | WS KATCHEN | REVIEW STROOCK MEMO ON DIP FACILITY AND MOTION TO EXTEND KERP. | 0.20 | $102.00 |
| | | | Code Total | 8.70 | $4,424.00 |
| 2/4/2003 | 008 | MJ BASS | PHONE MTG. W/ BILL KATCHEN RE: BANKRUPTCY PROVISIONS OF 401(A) | 0.20 | $50.00 |
| 2/4/2003 | 008 | MJ BASS | RESEARCH IRS MATERIALS RE: BANKRUPTCY EXCEPTION IN 401(A)(33) | 1.20 | $300.00 |
| 2/7/2003 | 008 | MR LASTOWSKI | REVIEW PBGC POSITION ON PENSION ISSUES | 0.40 | $178.00 |
| 2/12/2003 | 008 | MR LASTOWSKI | REVIEW DEBTOR'S KERP MOTION | 0.20 | $89.00 |
| 2/27/2003 | 008 | MR LASTOWSKI | REVIEW REVISED ORDER AND RELATED CERTIFICATION RELATING TO DEBTOR'S MOTION FOR AUTHORITY TO CONTRIBUTE FUNDS INTO THE TRUST FUNDING THE CURTIS BAY PENSION PLAN | 0.20 | $89.00 |
| | | | Code Total | 2.20 | $706.00 |
| 2/7/2003 | 010 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: SIXTH INTERIM FEE APPLICATION OF FERRY, JOSEPH & PEARCE P.A. | 0.10 | $44.50 |
| 2/7/2003 | 010 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: SIXTH INTERIM FEE APPLICATION OF CARELLA BYRNE | 0.10 | $44.50 |
| 2/7/2003 | 010 | MR LASTOWSKI | REVIEW CAPLAN AND DRYSDALE'S SEVENTH INTERIM FEE APPLICATION | 0.20 | $89.00 |
| 2/7/2003 | 010 | MR LASTOWSKI | REVIEW CSTEPTOE AND JOHNSON'S SEVENTH INTERIM FEE APPLICATION | 0.20 | $89.00 |
| | | | Code Total | 0.60 | $267.00 |
| 2/4/2003 | 012 | SA HOLLINGHEAD | TELEPHONE CALL TO L. FERDINAND REQUESTING EXTENSION TO SUBMIT UPDATED SPREADSHEET. | 0.10 | $14.50 |
| 2/5/2003 | 012 | SA HOLLINGHEAD | CORRESPONDENCE W/ L. FERDINAND RE: UPDATE TO DM SPREADSHEET FOR FEE APPLICATIONS. | 0.10 | $14.50 |

Duane Morris
March 27, 2003
Page 6

File # K0248-00001                                    INVOICE # 921989
        W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 2/6/2003 012 | SA HOLLINGHEAD | REVIEW TASK CODES AND VALUES AND UPDATE SPREADSHEET FOR FEE AUDITOR FOR 6TH QUARTERLY PERIOD (JULY, AUG, SEP 02). FORWARD UPDATED SPREADSHEET VIA EMAIL TO L. FERDINAND. | 8.00 | $1,160.00 |
| 2/10/2003 012 | SA HOLLINGHEAD | UPDATED/REVISED CUMULATIVE AMOUNTS FOR 6TH QUARTER SPREADSHEET AND FORWARDED TO L. FERDINAND. | 0.80 | $116.00 |
| 2/12/2003 012 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: SIXTH INTERIM FEE APPLICATION OF DUANE MORRIS LP | 0.10 | $44.50 |
| 2/12/2003 012 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: SIXTH INTERIM FEE APPLICATION OF STEPTOE & JOHNSON | 0.10 | $44.50 |
| 2/12/2003 012 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: SIXTH INTERIM FEE APPLICATION OF HOLME ROBERTSD & OWEN | 0.20 | $89.00 |
| 2/12/2003 012 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: SIXTH INTERIM FEE APPLICATION OF L. TERSIGNINI CONSULTNG | 0.10 | $44.50 |
| 2/12/2003 012 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: SIXTH INTERIM FEE APPLICATION OF STROOCK STROOCK & LAVAN | 0.10 | $44.50 |
| 2/12/2003 012 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: SIXTH INTERIM FEE APPLICATION OF PACHUJLSKI STANG ZIEL YOUNG AND JONES | 0.20 | $89.00 |
| 2/12/2003 012 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: SIXTH INTERIM FEE APPLICATION OF BILZIN SUMBERG | 0.20 | $89.00 |
| 2/12/2003 012 | MR LASTOWSKI | REVIEW REED SMITH'S SEVENTH INTERIM FEE APPLICATION | 0.20 | $89.00 |
| 2/24/2003 012 | MR LASTOWSKI | REVIEW FOR REASONABLENESS FOURTH QUARTERLY FEE APPLICATION OF PRICE WATERHOUSE COOPERS | 0.10 | $44.50 |
| 2/24/2003 012 | MR LASTOWSKI | REVIEW FOR REASONABLENESS FOURTH QUARTERLY FEE APPLICATION OF PITNEY, HARDIN, KIPP & SZUCH LLP | 0.10 | $44.50 |
| | | Code Total | 10.40 | $1,928.00 |
| 2/6/2003 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: SIXTH INTERIM FEE APPLICATION OF ASHBY & GEDDES | 0.10 | $44.50 |

DUANE MORRIS LLP

Duane Morris
March 27, 2003
Page 7

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 921989

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/6/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: SIXTH INTERIM FEE APPLICATION OF THE BLACKSTONE GROUP | 0.10 | $44.50 |
| 2/6/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: SIXTH INTERIM FEE APPLICATION OF CAMPBELL AND LEVINE LLC | 0.10 | $44.50 |
| 2/6/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: SIXTH INTERIM FEE APPLICATION OF WALLACE KING ET AL. | 0.10 | $44.50 |
| 2/6/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT REGARDING THE SIXTH INTERIM FEE APPLICATION OF LUKINS & ANNIS P.S. | 0.10 | $44.50 |
| 2/6/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT REGARDING THE SIXTH INTERIM FEE APPLICATION OF KIRKLAND & ELLIS | 0.10 | $44.50 |
| 2/6/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT REGARDING THE SIXTH INTERIM FEE APPLICATION OF KLETT ROOENY LIEBER & SCHORING | 0.10 | $44.50 |
| 2/6/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT REGARDING THE SIXTH INTERIM FEE APPLICATION OF CASNER & EDWARDS L.P. | 0.10 | $44.50 |
| 2/7/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: SIXTH INTERIM FEE APPLICATION OF LEGAL ANALYSIS SYSTEMS, INC. | 0.10 | $44.50 |
| 2/7/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: SIXTH INTERIM FEE APPLICATION OF RICHARDSON PATRICK WESTBROOK ,ET AL. | 0.10 | $44.50 |
| 2/7/2003 | 013 | SA HOLLINGHEAD | REVIEW NOTICES OF APPLICATION FOR STROOCK AND POLICANO AND APPROVE FOR FINAL DRAFT. | 0.20 | $29.00 |
| 2/7/2003 | 013 | SA HOLLINGHEAD | REVIEW, CONVERT TO PDF FORMAT AND E-FILE STROOCK 21ST MONTHLY FEE APPLICATION; FORWARD CONFIRMATION TO A. CASKADON. | 0.50 | $72.50 |
| 2/7/2003 | 013 | SA HOLLINGHEAD | REVIEW, CONVERT TO PDF FORMAT AND E-FILE FTI POLICANO 21ST MONTHLY FEE APPLICATION; FORWARD CONFIRMATION TO A. CASKADON. | 0.50 | $72.50 |
| 2/7/2003 | 013 | SA HOLLINGHEAD | CALENDAR OBJECTION DEADLINE FOR STROOCK AND FTI'S 21ST MONTHLY FEE APPLICATIONS. | 0.10 | $14.50 |

Duane Morris
March 27, 2003
Page 8

File # K0248-00001                                          INVOICE # 921989
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/10/2003 | 013 | SA HOLLINGHEAD | REPLACE ELECTRONIC SIGNATURES W/ ORIGINALS IN STROOCK AND FTI 21ST FEE APPLICATIONS. | 0.10 | $14.50 |
| 2/18/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITORS' FINAL REPORT RE: SIXTH INTERIM FEE APPLICATION OF THE OFFICIAL COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS | 0.10 | $44.50 |
| 2/18/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: WACHTELL, LIPTON ROSEN & KATZ SIXTH INTERIM FEE APPLICATION | 0.10 | $44.50 |
| 2/18/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE:NELSON MULINS RILEY & SCARBOROUGH SIXTH INTERIM FEE APPLICATION | 0.10 | $44.50 |
| 2/18/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: PRICE WATERHOUSE COOPERS SIXTH INTERIM FEE APPLICATION | 0.10 | $44.50 |
| 2/19/2003 | 013 | MR LASTOWSKI | REVIEW QUARTERLY FEE APPLICATION (OCTOBER THROUGH DECEMBER 2001) OF CASNER & EDWARDS LLP | 0.20 | $89.00 |
| 2/19/2003 | 013 | MR LASTOWSKI | REVIEW QUARTERLY FEE APPLICATION (OCTOBER THROUGH DECEMBER 2001) OF THE BLACKSTONE GROUP | 0.20 | $89.00 |
| 2/19/2003 | 013 | MR LASTOWSKI | REVIEW QUARTERLY FEE APPLICATION (OCTOBER THROUGH DECEMBER 2001) OF PITNEY HARDIN AND KIPP | 0.20 | $89.00 |
| 2/19/2003 | 013 | MR LASTOWSKI | REVIEW QUARTERLY FEE APPLICATION (OCTOBER THROUGH DECEMBER 2001) OF CARELLA, BYRNE, BAIN GILFILLIAN ET AL. | 0.20 | $89.00 |
| 2/19/2003 | 013 | MR LASTOWSKI | REVIEW QUARTERLY FEE APPLICATION (OCTOBER THROUGH DECEMBER 2001) OF PACHULSKI STANG | 0.20 | $89.00 |
| 2/23/2003 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS FOURTH INTERIM FEE APPLICATION OF LEGAL ANALYSIS SYSTEMS, INC. | 0.10 | $44.50 |
| 2/23/2003 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS FOURTH INTERIM FEE APPLICATION OF L. TERSIGNINI CONSULTING P.C. | 0.10 | $44.50 |
| 2/23/2003 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS FOURTH INTERIM FEE APPLICATION OF CAMPBELL & LEVINE LLC | 0.20 | $89.00 |
| 2/24/2003 | 013 | MR LASTOWSKI | REVIEW WARREN H. SMITH ASSOCIATES' QUARTERLY FEE APPLICATION | 0.10 | $44.50 |

Duane Morris
March 27, 2003
Page 9

File # K0248-00001                                          INVOICE # 921989
    W.R. GRACE & CO.

| Date | Code | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/26/2003 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS THE DECEMBER FEE APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN (ZAI COUNSEL) | 0.10 | $44.50 |
| | | | Code Total | 4.40 | $1,538.00 |
| 2/12/2003 | 014 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO MODIFY AND EXTEND DEBTOR IN POSSESSION FINANCING | 0.50 | $222.50 |
| | | | Code Total | 0.50 | $222.50 |
| 2/6/2003 | 017 | MR LASTOWSKI | REVIEW EQUITY COMMITTEE'S RESPONSE TO DEBTOR'S MOTION TO EXTEND EXCLUSIVITY | 0.20 | $89.00 |
| | | | Code Total | 0.20 | $89.00 |
| 2/12/2003 | 025 | R LAGRAVENIS | REVIEW, SORT,INDEX,AND FILE CORRESPONDENCE, PLEADINGS, AND DISCOVERY MATERIALS. CLEAN AND PREPARE ARBITRATION ROOM FOR NEXT PROCEEDING. | 1.00 | $145.00 |
| 2/27/2003 | 025 | PA SIEBEL, JR. | LEGAL RESEARCH | 0.10 | $14.00 |
| | | | Code Total | 1.10 | $159.00 |
| 2/14/2003 | 026 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, DISCOVERY, AND CASE RELATED MATERIALS. | 2.50 | $362.50 |
| | | | Code Total | 2.50 | $362.50 |
| | | | TOTAL SERVICES | 43.40 | $12,454.00 |

Duane Morris
March 27, 2003
Page 10

File # K0248-00001                                    INVOICE # 921989
    W.R. GRACE & CO.

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|---|--------|
| 2/19/2003 | OVERTIME RELATED COSTS 2/12/03 REVIEW, FILE, SORT, & ORGANIZE PLEADINGS & CORRESPONDENCE | | 47.95 |
| | | Total: | $47.95 |
| 2/11/2003 | RESEARCH RESEARCH SERVICES | | 21.75 |
| | | Total: | $21.75 |
| 2/28/2003 | TELECOPY | | 12.35 |
| | | Total: | $12.35 |
| 2/28/2003 | DOCUMENT RETRIEVAL | | 9.42 |
| | | Total: | $9.42 |
| 2/28/2003 | PRINTING & DUPLICATING | | 5.40 |
| | | Total: | $5.40 |
| | TOTAL DISBURSEMENTS | | $96.87 |

# Billing/Expense Detail for
# Month Ending March 31, 2003

## DUANE MORRIS

FIRM/AFFILIATE OFFICES

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN FRANCISCO
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

June 17, 2003

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001          Invoice# 940147                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 03/31/2003 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | |
|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 7.10 hrs. at | $445.00 /hr. = | $3,159.50 | |
| WS KATCHEN | PARTNER | 10.80 hrs. at | $510.00 /hr. = | $5,508.00 | |
| RN SIANNI | ASSOCIATE | 1.10 hrs. at | $285.00 /hr. = | $313.50 | |
| DM SPEERS | PARALEGAL | 2.10 hrs. at | $165.00 /hr. = | $346.50 | |
| SA HOLLINGHEAD | PARALEGAL | 17.50 hrs. at | $145.00 /hr. = | $2,537.50 | |
| R LAGRAVENIS | PARALEGAL | 2.00 hrs. at | $145.00 /hr. = | $290.00 | |
| K SHANNON | PARALEGAL | 1.10 hrs. at | $130.00 /hr. = | $143.00 | |

|  |  |
|---|---|
|  | $12,298.00 |
| LESS COURTESY DISCOUNT | -$1,685.10 |
| Net Bill Amount | $10,612.90 |

DISBURSEMENTS

| | |
|---|---|
| DOCUMENT RETRIEVAL | 9.30 |
| MISCELLANEOUS | 40.23 |
| OVERNIGHT MAIL | 66.09 |
| PRINTING & DUPLICATING | 83.10 |
| TELECOPY | 50.35 |
| TELEPHONE | 3.11 |
| TOTAL DISBURSEMENTS | $252.18 |

BALANCE DUE THIS INVOICE                              $10,865.08

PREVIOUS BALANCE                                     $34,998.43

TOTAL BALANCE DUE                                    $45,863.51

DUANE MORRIS LLP

Duane Morris
June 17, 2003
Page 2

File # K0248-00001                                          INVOICE # 940147
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 3/9/2003 | 003 | MR LASTOWSKI | REVIEW MOTION OF DK ACQUISITION PARTNERS FOR ORDER PERMITTING TRADING IN BANK DEBT | 0.10 | $44.50 |
| 3/12/2003 | 003 | MR LASTOWSKI | REVIEW FTI POLICANO ANALYSIS OF CONSOLIDATED FINANCIAL STATEMENTS | 0.50 | $222.50 |
| 3/14/2003 | 003 | MR LASTOWSKI | REVIEW FEBRUARY MONTHLY OPERATING REPORTS | 0.40 | $178.00 |
| | | | Code Total | 1.00 | $445.00 |

Duane Morris
June 17, 2003
Page 3

File # K0248-00001                                          INVOICE # 940147
    W.R. GRACE & CO.

| Date | | Name | Description | Hours | Amount |
|------|---|------|-------------|-------|--------|
| 3/3/2003 | 004 | DM SPEERS | REVIEWING 3/3/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 3/3/2003 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 3/5/2003 | 004 | DM SPEERS | REVIEWING 3/5/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 3/5/2003 | 004 | R LAGRAVENIS | REVIEW, SORT, FILE AND INDEX CORRESPONDENCE, PLEADINGS, AND RELATED CASE MATERIALS. REVIEW AND REVISE INDEX. | 1.40 | $203.00 |
| 3/6/2003 | 004 | DM SPEERS | REVIEWING 3/6/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 3/6/2003 | 004 | SA HOLLINGHEAD | MAINTENANCE AND REVIEW OF INTEROFFICE PLEADINGS. | 0.10 | $14.50 |
| 3/10/2003 | 004 | DM SPEERS | REVIEWING 3/10/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 3/11/2003 | 004 | DM SPEERS | REVIEWING 3/11/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 3/11/2003 | 004 | SA HOLLINGHEAD | MAINTENANCE OF INTEROFFICE PLEADINGS. | 0.40 | $58.00 |
| 3/12/2003 | 004 | DM SPEERS | REVIEWING 3/12/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 3/13/2003 | 004 | DM SPEERS | REVIEWING 3/13/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 3/14/2003 | 004 | DM SPEERS | REVIEWING 3/14/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 3/17/2003 | 004 | DM SPEERS | REVIEWING 3/17/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 3/17/2003 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |

Duane Morris
June 17, 2003
Page 4

File # K0248-00001                                           INVOICE # 940147
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 3/18/2003 004 | DM SPEERS | REVIEWING 3/18/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 3/18/2003 004 | SA HOLLINGHEAD | REQUEST UPDATED 2002 SERVICE LIST FROM R. STEWART AT PACHULSKI STANG. | 0.10 | $14.50 |
| 3/18/2003 004 | SA HOLLINGHEAD | RETRIEVE 2002 SERVICE LIST; SAVE TO SYSTEM AND PREPARE SERVICE REQUEST FORM FOR CREATION OF 2002 LABELS. | 0.20 | $29.00 |
| 3/19/2003 004 | DM SPEERS | REVIEWING 3/19/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 3/19/2003 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE RELATED MATERIALS. | 0.60 | $87.00 |
| 3/20/2003 004 | DM SPEERS | REVIEWING 3/20/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 3/21/2003 004 | DM SPEERS | REVIEWING 3/21/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 3/24/2003 004 | DM SPEERS | REVIEWING 3/24/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 3/24/2003 004 | RN SIANNI | CALLS TO/FROM FEE AUDITOR RE: FEE AUDITOR PROCEDURE ISSUES. | 0.40 | $114.00 |
| 3/24/2003 004 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 3/28/2003 004 | RN SIANNI | RESPOND TO INQUIRY OF FEE AUDITOR RE: FEE AUDIT PROCEDURE. | 0.50 | $142.50 |
| 3/28/2003 004 | SA HOLLINGHEAD | TELEPHONE CALL FROM BRENDA WHITE REQUESTING CLAIMS AGENT INFORMATION. | 0.10 | $14.50 |
| 3/31/2003 004 | DM SPEERS | REVIEWING 3/31/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 3/31/2003 004 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| | | Code Total | 6.30 | $1,081.50 |

Duane Morris
June 17, 2003
Page 5

File # K0248-00001                                          INVOICE # 940147
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/3/2003 | 005 | WS KATCHEN | REVIEW FTI REPORT TO COMMITTEE. | 0.20 | $102.00 |
| 3/3/2003 | 005 | WS KATCHEN | REVIEW MOTION TO EXTEND DIP. | 0.20 | $102.00 |
| 3/4/2003 | 005 | WS KATCHEN | UPDATE MEETING COMMITTEE AND SCHEDULING OF MARCH 12, 2003. | 0.20 | $102.00 |
| 3/5/2003 | 005 | WS KATCHEN | PREPARE FOR MARCH 12, 2003 COMMITTEE MEETING (§524(G) ISSUES). | 1.70 | $867.00 |
| 3/5/2003 | 005 | WS KATCHEN | REVIEW REP. NICKLES PROPOSED BILL ON ASBESTOS REMEDIES. | 0.10 | $51.00 |
| 3/6/2003 | 005 | WS KATCHEN | REVIEW MEMO TO COMMITTEE FROM FTI RE: ACQUISITION AND 4 Q 2002. | 0.30 | $153.00 |
| 3/7/2003 | 005 | WS KATCHEN | REVIEW COMMITTEE AGENDA FOR MARCH 12, 2003 MEETING. | 0.10 | $51.00 |
| 3/7/2003 | 005 | WS KATCHEN | PREPARE FOR MARCH 12, 2003 COMMITTEE MEETING. | 0.40 | $204.00 |
| 3/7/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER. | 0.10 | $51.00 |
| 3/10/2003 | 005 | WS KATCHEN | E-MAIL TO M. FRIEDMAN, ATTORNEY FOR DK ACQUISITION. | 0.10 | $51.00 |
| 3/10/2003 | 005 | WS KATCHEN | REVIEW ORDER PERMITTING DK ACQUISITION PARTNERS TO TRADE BANK DEBT. | 0.10 | $51.00 |
| 3/11/2003 | 005 | WS KATCHEN | PREPARE FOR COMMITTEE MEETING ON MARCH 12, 2003. | 0.40 | $204.00 |
| 3/11/2003 | 005 | WS KATCHEN | REVIEW SUPERIOR COURT OPINION OF MARCH 10, 2003 (NORFOLK & WESTERN 2003 US LEXIS 1956). | 0.80 | $408.00 |
| 3/12/2003 | 005 | WS KATCHEN | ATTEND COMMITTEE MEETING AT STROOCK. | 4.50 | $2,295.00 |
| 3/12/2003 | 005 | WS KATCHEN | REVIEW COMMITTEE MEMOS AND CONSULTANT'S REPORT. | 0.50 | $255.00 |
| 3/20/2003 | 005 | WS KATCHEN | REVIEW ARTICLE ON LIBBY SITE CLAIMS V. DEBTOR IN PROPOSED LITIGATION. | 0.20 | $102.00 |
| 3/21/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH ED BOND RE: CASE STATUS. | 0.20 | $102.00 |
| 3/27/2003 | 005 | WS KATCHEN | REVIEW §365(D)(4) MOTION. | 0.10 | $51.00 |
| 3/31/2003 | 005 | WS KATCHEN | REVIEW COMMITTEE MEMO FROM STROOCK RE: §546. | 0.20 | $102.00 |
| 3/31/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH A. KRIEGER RE: §546 ISSUES. | 0.30 | $153.00 |
| 3/31/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH COURT. | 0.10 | $51.00 |
| | | | Code Total | 10.80 | $5,508.00 |

Duane Morris
June 17, 2003
Page 6

File # K0248-00001                                              INVOICE # 940147
     W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 3/4/2003 | 010 | MR LASTOWSKI | REVIEW SUPPLEMENTAL APPLICATION TO RETAIN W.D. HILTON ON BEHALF OF THE OFFICIAL COMMITTEE OF ASBESTOS PROPERTY DAMAGE CLAIMANTS | 0.10 | $44.50 |
| 3/21/2003 | 010 | MR LASTOWSKI | REVIEW PRICEWATERHOUSE COOPERS SUPPLEMENTAL RETENTION AFFIDAVIT | 0.10 | $44.50 |
| | | | Code Total | 0.20 | $89.00 |

Duane Morris
June 17, 2003
Page 7

File # K0248-00001                                      INVOICE #  940147
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/10/2003 | 012 | RN SIANNI | REVIEW CORRESPONDENCE FROM FEE AUDITOR AND PROPOSED ORDER RE INTERIM FEE APPLICATIONS. | 0.20 | $57.00 |
| 3/17/2003 | 012 | SA HOLLINGHEAD | REVIEW DOCKET FOR STATUS OF MONTHLY/QUARTERLY FEE APPLICATIONS. | 0.20 | $29.00 |
| 3/17/2003 | 012 | SA HOLLINGHEAD | REQUEST BILLS FOR OCTOBER 1, 2002 - FEBRUARY 28, 2003 FOR PREPARATION OF MONTHLY FEE APPLICATIONS. | 0.30 | $43.50 |
| 3/17/2003 | 012 | SA HOLLINGHEAD | EMAIL TO M. LASTOWSKI RE: STATUS OF FEE APPLICATIONS FOR DUANE MORRIS. | 0.10 | $14.50 |
| 3/19/2003 | 012 | SA HOLLINGHEAD | PREPARE DRAFT TWELFTH MONTHLY FEE APPLICATION FOR DUANE MORRIS. | 0.20 | $29.00 |
| 3/24/2003 | 012 | SA HOLLINGHEAD | REVIEW AND FORWARD EMAIL FROM FEE AUDITOR'S OFFICE TO M. LASTOWSKI RE: 7TH INTERIM FEE APPLICATION STATUS. | 0.20 | $29.00 |
| 3/24/2003 | 012 | SA HOLLINGHEAD | CORRESPONDENCE BETWEEN R. SIANNI AND M. LASTOWSKI RE: STATUS OF FEE APPLICATIONS FOR DM. | 0.20 | $29.00 |
| 3/25/2003 | 012 | MR LASTOWSKI | REVIEW DUANE MORRIS LLP OCTOBER FEE APPLICATION | 0.10 | $44.50 |
| 3/25/2003 | 012 | MR LASTOWSKI | REVIEW DUANE MORRIS LLP NOVEMBER FEE APPLICATION | 0.10 | $44.50 |
| 3/25/2003 | 012 | MR LASTOWSKI | REVIEW DUANE MORRIS LLP DECEMBER FEE APPLICATION | 0.10 | $44.50 |
| 3/25/2003 | 012 | MR LASTOWSKI | REVIEW DUANE MORRIS LLP JANUARY FEE APPLICATION | 0.10 | $44.50 |
| 3/25/2003 | 012 | MR LASTOWSKI | REVIEW DUANE MORRIS LLP FEBRUARY FEE APPLICATION | 0.10 | $44.50 |
| 3/25/2003 | 012 | SA HOLLINGHEAD | RESPOND TO M. LASTOWSKI RE: PROCEDURES FOR PROCESSING MONTHLY FEE APPLICATIONS FOR DM. | 0.10 | $14.50 |
| 3/25/2003 | 012 | SA HOLLINGHEAD | CONVERT BILLS FOR OCT, NOV, DEC, JAN AND FEB TO PDF FORMAT AND FORWARD TO W. KATCHEN FOR REVISIONS. | 0.20 | $29.00 |
| 3/27/2003 | 012 | SA HOLLINGHEAD | FINAL REVISIONS OF BILLS FOR OCTOBER - DECEMBER 2002; BEGIN PREPARATION OF DM SEVENTH QUARTERLY FEE APPLICATION. | 2.40 | $348.00 |
| 3/28/2003 | 012 | MR LASTOWSKI | REVIEW DUANE MORRIS SEVENTH INTERIM FEE APPLICATION | 0.50 | $222.50 |
| 3/28/2003 | 012 | SA HOLLINGHEAD | FINALIZE INITIAL DRAFT OF SEVENTH QUARTERLY FEE APPLICATION FOR REVIEW BY M. LASTOWSKI. | 2.30 | $333.50 |

Duane Morris
June 17, 2003
Page 8

File # K0248-00001                                        INVOICE # 940147
     W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/28/2003 | 012 | SA HOLLINGHEAD | TELEPHONE CALL TO S. BOSSAY AT W. H. SMITH & ASSOCIATES RE: SEVENTH QUARTERLY FEE APPLICATION. | 0.10 | $14.50 |
| 3/28/2003 | 012 | SA HOLLINGHEAD | TELEPHONE CALL TO J. LEMKIN RE: TIME ENTRY FOR C. DOOLEY. | 0.10 | $14.50 |
| 3/28/2003 | 012 | SA HOLLINGHEAD | REQUEST CORRECTION IN TASK CODE FOR NOVEMBER BILLING FOR ENTRY OF C. DOOLEY. | 0.10 | $14.50 |
| 3/28/2003 | 012 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT, E-FILE AND SERVE DUANE MORRIS 7TH QUARTERLY FEE APPLICATION. | 0.60 | $87.00 |
| 3/28/2003 | 012 | SA HOLLINGHEAD | REVISE AND FINALIZE DM 7TH QUARTERLY FEE APPLICATION PER M. LASTOWSKI. | 1.80 | $261.00 |
| 3/28/2003 | 012 | SA HOLLINGHEAD | CALENDAR OBJECTION DEADLINE FOR DM 7TH QUARTERLY FEE APPLICATION. | 0.10 | $14.50 |
| 3/28/2003 | 012 | SA HOLLINGHEAD | PREPARE NOTICE OF DM 7TH QUARTERLY FEE APPLICATION FOR SERVICE ON 2002 LIST BY DLS. | 0.20 | $29.00 |
| 3/28/2003 | 012 | SA HOLLINGHEAD | CONVERT BILLING DETAIL TO .TXT FILE AND FORWARD TO FEE AUDITOR PER HIS TELEPHONE REQUEST. | 0.30 | $43.50 |
| 3/31/2003 | 012 | SA HOLLINGHEAD | PREPARE MONTHLY FEE APPLICATION FOR JANUARY 2003 FOR REVIEW/APPROVAL BY M. LASTOWSKI. | 1.00 | $145.00 |
| 3/31/2003 | 012 | SA HOLLINGHEAD | PREPARE MONTHLY FEE APPLICATION FOR FEBRUARY 2003 FOR REVIEW/APPROVAL BY M. LASTOWSKI. | 0.90 | $130.50 |
| 3/31/2003 | 012 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE JANUARY 2003 MONTHLY FEE APPLICATION. | 0.30 | $43.50 |
| 3/31/2003 | 012 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE FEBRUARY 2003 MONTHLY FEE APPLICATION. | 0.30 | $43.50 |
| 3/31/2003 | 012 | SA HOLLINGHEAD | CONVERT BILLS FOR JANUARY AND FEBRUARY 2003 TO RICH TEXT FORMAT AND FORWARD TO FEE AUDITOR WITH WORD FORMAT OF JANUARY AND FEBRUARY FEE APPLICATIONS. | 0.20 | $29.00 |
| 3/31/2003 | 012 | SA HOLLINGHEAD | SERVICE OF JANUARY AND FEBRUARY 2003 MONTHLY FEE APPLICATIONS. | 0.20 | $29.00 |
| | | | Code Total | 13.60 | $2,300.00 |

Duane Morris
June 17, 2003
Page 9

File # K0248-00001                                            INVOICE # 940147
   W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/6/2003 | 013 | MR LASTOWSKI | REVIEW KLETT ROONEY SEVENTH QUARTERLY FEE APPLICATION | 0.10 | $44.50 |
| 3/6/2003 | 013 | MR LASTOWSKI | REVIEW RICHARDSON PATRICK SECOND QUARTERLY FEE APPLICATION | 0.10 | $44.50 |
| 3/7/2003 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS AND STATUS QUARTERLY APPLICATION OF LUKINS ANNIS | 0.10 | $44.50 |
| 3/7/2003 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS AND STATUS QUARTERLY APPLICATION OF RICHARDSON PATRICK | 0.10 | $44.50 |
| 3/7/2003 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS AND STATUS QUARTERLY APPLICATION OF ELZUFON AUSTIN | 0.10 | $44.50 |
| 3/7/2003 | 013 | SA HOLLINGHEAD | REVIEW DOCKET FOR OBJECTIONS TO STROOCK'S 20TH MONTHLY FEE APPLICATION. | 0.10 | $14.50 |
| 3/7/2003 | 013 | SA HOLLINGHEAD | REVIEW DOCKET FOR OBJECTIONS TO STROOCK'S 21ST MONTHLY FEE APPLICATION. | 0.10 | $14.50 |
| 3/7/2003 | 013 | SA HOLLINGHEAD | REVIEW DOCKET FOR OBJECTIONS TO FTI'S 20TH MONTHLY FEE APPLICATION. | 0.10 | $14.50 |
| 3/7/2003 | 013 | SA HOLLINGHEAD | REVIEW DOCKET FOR OBJECTIONS TO FTI'S 21ST MONTHLY FEE APPLICATION. | 0.10 | $14.50 |
| 3/9/2003 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS AND STATUS SEVENTH INTERIM FEE APPLICATION OF FERRY JOSEPH & PEARCE, P.A. | 0.10 | $44.50 |
| 3/9/2003 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS AND STATUS SEVENTH INTERIM FEE APPLICATION OF KIRKLAND & ELLIS | 0.10 | $44.50 |
| 3/10/2003 | 013 | MR LASTOWSKI | REVIEW DOCKETS AND EXECUTE CNO RE: FTI POLICANO AND MANZO 20TH INTERIM FEE APPLICATION | 0.20 | $89.00 |
| 3/10/2003 | 013 | MR LASTOWSKI | REVIEW DOCKETS AND EXECUTE CNO RE: FTI POLICANO AND MANZO 21ST INTERIM FEE APPLICATION | 0.20 | $89.00 |
| 3/10/2003 | 013 | MR LASTOWSKI | REVIEW DOCKETS AND EXECUTE CNO RE: FTI POLICANO AND MONZO 21ST MONTHLY FEE APPLICATION | 0.20 | $89.00 |
| 3/10/2003 | 013 | MR LASTOWSKI | REVIEW DOCKETS AND EXECUTE CNO RE: FTI POLICANO AND MANZO 20TH MONTHLY FEE APPLICATION | 0.20 | $89.00 |
| 3/10/2003 | 013 | SA HOLLINGHEAD | PREPARE CERTIFICATE OF NO OBJECTION TO POLICANO & MANZO'S TWENTIETH MONTHLY FEE APPLICATION. | 0.20 | $29.00 |

Duane Morris
June 17, 2003
Page 10

File # K0248-00001                                    INVOICE # 940147
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/10/2003 | 013 | SA HOLLINGHEAD | PREPARE CERTIFICATE OF NO OBJECTION TO POLICANO & MANZO'S TWENTY-FIRST MONTHLY FEE APPLICATION. | 0.20 | $29.00 |
| 3/10/2003 | 013 | SA HOLLINGHEAD | PREPARE CERTIFICATE OF NO OBJECTION TO STROOCK'S TWENTY-FIRST MONTHLY FEE APPLICATION. | 0.20 | $29.00 |
| 3/10/2003 | 013 | SA HOLLINGHEAD | PREPARE CERTIFICATE OF NO OBJECTION TO STROOCK'S TWENTIETH MONTHLY FEE APPLICATION. | 0.20 | $29.00 |
| 3/12/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S SUMMARY OF FEE CATEGORIES | 0.30 | $133.50 |
| 3/12/2003 | 013 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO FTI'S 20TH MONTHLY FEE APPLICATION. | 0.20 | $29.00 |
| 3/12/2003 | 013 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO STROOCK'S 20TH MONTHLY FEE APPLICATION. | 0.20 | $29.00 |
| 3/12/2003 | 013 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO STROOCK 21ST MONTHLY FEE APPLICATION. | 0.20 | $29.00 |
| 3/12/2003 | 013 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO FTI 21ST MONTHLY FEE APPLICATION. | 0.20 | $29.00 |
| 3/14/2003 | 013 | MR LASTOWSKI | REVIEW KRAMER LEVIN QUARTERLY FEE APPLICATION | 0.10 | $44.50 |
| 3/18/2003 | 013 | SA HOLLINGHEAD | SAVE 7TH QUARTERLY FEE APPLICATION FOR FTI POLICANO & MANZO TO SYSTEM AND E-FILE. | 0.40 | $58.00 |
| 3/18/2003 | 013 | SA HOLLINGHEAD | SAVE JANUARY FEE APPLICATION FOR FTI POLICANO & MANZO TO SYSTEM AND E-FILE. | 0.40 | $58.00 |
| 3/21/2003 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS AND STATUS FIFTH MONTHLY APPLICATION OF ELZUFON AUSTIN | 0.10 | $44.50 |
| 3/21/2003 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS AND STATUS FIFTH MONTHLY APPLICATION OF RICHARDSON PATRICK | 0.10 | $44.50 |
| 3/25/2003 | 013 | SA HOLLINGHEAD | REVIEW SEVENTH QUARTERLY FEE APPLICATION OF STROOCK AND STROOCK, SAVE TO SYSTEM AND E-FILE; FORWARD CONFIRMATION TO A. CASKADON. | 0.50 | $72.50 |
| 3/26/2003 | 013 | SA HOLLINGHEAD | SAVE STROOCK JANUARY FEE APPLICATION TO SYSTEM AND E-FILE; FORWARD CONFIRMATION OF FILING TO A. CASKADON. | 0.40 | $58.00 |

Duane Morris
June 17, 2003
Page 11

File # K0248-00001                                          INVOICE # 940147
        W.R. GRACE & CO.

| Date | | Timekeeper | Description | | |
|------|------|------------|-------------|------|------|
| 3/26/2003 | 013 | SA HOLLINGHEAD | CALENDAR OBJECTION DEADLINE FOR STROOCK'S 22ND MONTHLY FEE APPLICATION. | 0.10 | $14.50 |
| 3/27/2003 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS CHILLMARK PARTRNERS 17TH MONTHLY FEE APPLICATION | 0.10 | $44.50 |
| 3/28/2003 | 013 | MR LASTOWSKI | REVIEW STEPTOE AND JOHNSON SEVENTH QUARTERLY FEE APPLICATION | 0.10 | $44.50 |
| 3/31/2003 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS SECOND INTERIM FEE APPLICATION OF HAMILTON, RABINOVITZ | 0.10 | $44.50 |
| | | | Code Total | 6.20 | $1,619.00 |

Duane Morris
June 17, 2003
Page 12

File # K0248-00001                                    INVOICE # 940147
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 3/3/2003 014 | MR LASTOWSKI | REVIEW SUPPLEMENT TO DEBTOR'S MOTION TO EXTEND AND MODIFY DEBTOR IN POSSESSION FINANCING | 1.20 | $534.00 |
| 3/4/2003 014 | MR LASTOWSKI | REVIEW PROPOSED AMENDMENTS TO DEBTOR IN POSSESSION FINANCING | 0.50 | $222.50 |
| | | Code Total | 1.70 | $756.50 |

Duane Morris
June 17, 2003
Page 13

File # K0248-00001                                    INVOICE # 940147
      W.R. GRACE & CO.

| 3/11/2003 015 | MR LASTOWSKI | REVIEW 3/17/03 AGENDA NOTICE | 0.10 | $44.50 |
| 3/12/2003 015 | MR LASTOWSKI | REVIEW REVISED 3/17/03 AGENDA NOTICE | 0.10 | $44.50 |
| 3/14/2003 015 | MR LASTOWSKI | E-MAIL TO AND FROM A. KRIEGER RE: 3/17/03 OMNIBUS HEARING | 0.10 | $44.50 |
| 3/14/2003 015 | MR LASTOWSKI | REVIEW AMENDED AGENDA NOTICE FOR 3/17/03 HEARING | 0.10 | $44.50 |
| 3/17/2003 015 | MR LASTOWSKI | E-MAILS TO AND FROM A. KRIEGER RE: STATUS OF OMNIBUS HEARING | 0.10 | $44.50 |
| | | Code Total | 0.50 | $222.50 |

Duane Morris
June 17, 2003
Page 14

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 940147

| 3/27/2003 019 | MR LASTOWSKI | REVIEW SETTLEMENT WITH PENSION BENEFIT GUARANTY CORPORATION ("PBGC") | 0.20 | $89.00 |
|---|---|---|---|---|
| | | Code Total | 0.20 | $89.00 |

Duane Morris
June 17, 2003
Page 15

File # K0248-00001                                                INVOICE #  940147
        W.R. GRACE & CO.


| 3/17/2003 025 | K SHANNON | SEARCH DOCKET/FILE RE PLEADINGS. | 0.30 | $39.00 |
| 3/17/2003 025 | K SHANNON | REVIEW COURT SITE FOR 10K FILINGS. | 0.30 | $39.00 |
| 3/28/2003 025 | K SHANNON | ATTEMPT TO LOCATE SPECIFIC ORDER; RETRIEVE DOCKET. | 0.50 | $65.00 |
| | | Code Total | 1.10 | $143.00 |

Duane Morris
June 17, 2003
Page 16

File # K0248-00001                                                    INVOICE #  940147
     W.R. GRACE & CO.

| 3/9/2003 030 | MR LASTOWSKI | REVIEW CORRESPNDENCE FROM CAMPBELL & LEVINE P.C. TO MARCIA WALDRON, CLERK OF THE THIRD CIRCUIT, RE: STAY OF APPEAL PENDING SETTLEMENT | 0.10 | $44.50 |
| | | Code Total | 0.10 | $44.50 |

Duane Morris
June 17, 2003
Page 17

File # K0248-00001                                    INVOICE #  940147
         W.R. GRACE & CO.

                              TOTAL SERVICES              41.70    $12,298.00

Duane Morris
June 17, 2003
Page 18

File # K0248-00001                                          INVOICE #  940147
    W.R. GRACE & CO.

| DATE | DISBURSEMENTS | AMOUNT |
|------|---------------|--------|
| 3/31/2003 | TELEPHONE | 3.11 |
| | Total: | $3.11 |
| 3/27/2003 | OVERNIGHT MAIL PACKAGE SENT TO CLAIMS PROCESSING AGENT AT RUST CONSULTING INC - FARIBAULT, MN FROM RALPH SIANNI AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #840426130068) | 11.47 |
| 3/28/2003 | OVERNIGHT MAIL  PACKAGE SENT TO DAVID B SIEGEL AT WR GRACE & CO - COLUMBIA, MD FROM SHELLEY A CABAN AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #840426130079) | 7.99 |
| 3/28/2003 | OVERNIGHT MAIL PACKAGE SENT TO WARREN H SMITH AT WARREN H SMITH & ASSOCIATES - DALLAS, TX FROM SHELLEY A CABAN AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #840426130090) | 16.46 |
| 3/31/2003 | OVERNIGHT MAIL PACKAGE SENT TO DAVID B SIEGEL ESQ AT SENIOR UP AND GENERAL COUNSEL - COLUMBIA, MD FROM SHELLEY A CABAN AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #840805209790) | 11.52 |
| 3/31/2003 | OVERNIGHT MAIL PACKAGE SENT TO WARREN H SMITH ESQ AT WARREN H SMITH ASSOCIATES - DALLAS, TX FROM SHELLEY A CABAN AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #840805209804) | 18.65 |
| | Total: | $66.09 |
| 3/4/2003 | MISCELLANEOUS LEGAL RESEARCH | 40.23 |
| | Total: | $40.23 |
| 3/31/2003 | TELECOPY | 50.35 |
| | Total: | $50.35 |
| 3/3/2003 | DOCUMENT RETRIEVAL W.R. GRACE | 4.80 |
| 3/5/2003 | DOCUMENT RETRIEVAL W.R. GRACE | 4.50 |
| | Total: | $9.30 |
| 3/31/2003 | PRINTING & DUPLICATING | 83.10 |
| | Total: | $83.10 |
| | TOTAL DISBURSEMENTS | $252.18 |