# EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

) **Objection Date: April 7, 2003, at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary (Negative Notice)**

### TWENTY-SECOND MONTHLY APPLICATION OF PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM JANUARY 1, 2003 THROUGH JANUARY 31, 2003

<u>Name of Applicant</u>:    Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. ("PSZYJ&W").

<u>Authorized to Provide Professional Services to</u>:  The above-captioned debtors and debtors-in-possession.

<u>Date of Retention</u>:  May 3, 2001.

<u>Period for which Compensation and Reimbursement is Sought</u>:  January 1, 2003 through January 31, 2003.

<u>Amount of Compensation Sought as Actual, Reasonable and Necessary</u>:  $25,984.50.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

DOCKET # 3525

DATE 3-18-03

<u>Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary</u>: $19,035.00.

This is a:      <u>xx</u> monthly           _ interim            _ final application.

     The total time expended for preparation of this fee application is approximately 2

hours and the corresponding compensation requested is approximately $800.00.[2]

Prior Applications Filed:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01- 04/30/01 | $62,472.75 | $23,277.13 | $62,472.75 | $23,277.13 |
| 08/09/01 | 05/01/01- 05/31/01 | $29,929.00 | $15,670.64 | $29,929.00 | $15,670.64 |
| 09/07/01 | 06/01/01- 06/30/01 | $30,195.50 | $37,763.45 | $30,195.50 | $37,763.45 |
| 09/11/01 | 07/01/01- 07/31/01 | $17,040.50 | $20,323.76 | $17,040.50 | $20,323.76 |
| 10/31/01 | 08/01/01- 08/31/01 | $ 9,407.50 | $20,486.61 | $ 9,407.50 | $20,486.61 |
| 11/13/01 | 09/01/01- 09/30/01 | $13,158.00 | $10,035.46 | $13,158.00 | $10,035.46 |
| 11/27/01 | 10/01/01- 10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01- 11/30/01 | $39,991.50 | $22,398.11 | $39,991.50 | $22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $13,575.07 | $35,017.00 | $13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $38,671.08 | $48,356.50 | $38,671.08 |
| 05/30/02 | 02/02/02 – 02/28/02 | $46,611.50 | $25,627.01 | $46,611.50 | $25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $29,280.21 | $44,145.00 | $29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $25,475.46 | $49,562.00 | $25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $21,543.54. | $42,495.50 | $21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $29,869.61 | $32,819.00 | $29,869.61 |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $17,187.01 | $22,630.00 | $17,187.01 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZYJ&W's subsequent fee applications.

91100-001\DOCS_DE:65577.1

| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $45,540.43 | $34,536.00 | $45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $33,313.79 | $32,858.50 | $33,313.79 |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $24,488.86 | $19,370.50 | $24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $31,181.03 | $25,948.50 | $31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $14,016.95 | $16,407.00 | $14,016.95 |

| Name of Professional Individual | Position of the Applicant and Number of years in that Position Prior Relevant Experience Year of Obtaining License to Practice Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Shareholder 2000; Joined Firm 2000; Member of DE Bar since 1986 | $560.00 | .90 | $   504.00 |
| Ira D. Kharasch | Shareholder 1987; Member of CA Bar since 1982 | $495.00 | .90 | $   445.50 |
| Scotta E. McFarland | Of Counsel 2000; Member of DE Bar since 2001; Member of CA Bar since 1993 | $415.00 | 14.50 | $6,017.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $375.00 | 10.10 | $3,787.50 |
| David W. Carickhoff | Associate 2001; Member of DE Bar since 1998 | $300.00 | 2.40 | $   720.00 |
| Kathleen M. DePhillips | Associate 2000; Member of DE Bar since 2002; Member of NJ Bar since 2000 | $245.00 | .40 | $     98.00 |

---

[3] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

91100-001\DOCS_DE:65577.1

| Paula A. Galbraith | Associate 2002; Member of IL Bar since 2000; member of DE Bar 2002 | $235.00 | 25.30 | $5,945.50 |
|---|---|---|---|---|
| Laurie A. Gilbert | Paralegal since 1983 | $135.00 | 2.00 | $ 270.00 |
| Bruce D. Campbell | Paralegal since 1996 | $130.00 | .60 | $ 78.00 |
| Patricia E. Cuniff | Paralegal since 1998 | $130.00 | 50.50 | $6,565.00 |
| Rita M. Olivere | Case Management Assistant 2000 | $ 70.00 | 2.50 | $ 175.00 |
| Donna C. Crossan | Case Management Assistant 2001 | $ 70.00 | 5.00 | $ 350.00 |
| Andrea R. Paul | Case Management Assistant 2001 | $ 55.00 | 9.00 | $ 495.00 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $ 55.00 | 9.70 | $ 533.50 |

Total Fees:     $25,984.50
Total Hours:     133.80
Blended Rate: $   194.20

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Analysis Recovery | .70 | $ 164.50 |
| Asset Disposition | 3.00 | $ 568.00 |
| Case Administration | 37.20 | $3,975.50 |
| Compensation of Professionals | .90 | $ 504.00 |
| WRG Claim Analysis (Asbestos) | .20 | $ 47.00 |
| WRG Claim Analysis (Non-Asbestos) | 2.90 | $ 426.50 |
| WRG Employ. App. Others | 1.30 | $ 169.00 |
| Employee Benefits/Pension | 2.10 | $ 409.50 |
| WRG Fee Applications, Applicant | 28.80 | $8,582.00 |
| WRG Fee Applications, Others | 13.80 | $2,724.50 |
| WRG Hearings | 25.50 | $3,333.00 |
| Litigation (Non-Bankruptcy) | 8.20 | $1,794.00 |
| Operations | 7.40 | $2,792.00 |
| Plan and Disclosure Statement | 1.60 | $ 412.00 |
| Tax Issues | .20 | $ 83.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Conference Call | AT&T | $ 70.07 |
| Delivery/Courier Services | Parcels | $ 1,485.00 |
| Express Mail | DHL | $ 3,546.14 |
| Facsimile ($1.00/page) | | $ 483.00 |
| In House Attorney Service | | $ 130.00 |
| Overtime | | $ 288.33 |
| Postage | | $ 1,064.01 |
| Reproduction ($.15 per page) | | $11,911.45 |
| Working Meals | Zanzibar Blue | $ 57.00 |

[4] PSZYJ&W may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

91100-001\DOCS_DE:65577.1

Dated: _____3|17_____, 2003

PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

_____
Laura Davis Jones (Bar No. 2436)
Hamid R. Rafatjoo (California Bar No. 181564)
David W. Carickhoff Jr. (Bar No. 3715)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

91100-001\DOCS_DE:65577.1

-6-

<u>VERIFICATION</u>

STATE OF DELAWARE     :
                             :

COUNTY OF NEW CASTLE   :

       Scotta E. McFarland, after being duly sworn according to law, deposes and says:

       a)       I am of counsel with the applicant law firm Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C., and have been admitted to appear before this Court.

       b)       I have personally performed many of the legal services rendered by Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. as counsel to the Debtors and am thoroughly familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZYJ&W.

       c)       I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                       _Scotta E. McFarland_
                                       Scotta E. McFarland

SWORN AND SUBSCRIBED
before me this 18 day of March 2003.

Notary Public
My Commission Expires:

**BRUCE DEAN CAMPBELL**
**NOTARY PUBLIC**
**STATE OF DELAWARE**
**My commission expires July 1, 2003**

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: April 7, 2003 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI, STANG,
## ZIEHL, YOUNG & JONES P.C.'S MONTHLY FEE APPLICATION
## FOR THE PERIOD FROM JANUARY 1, 2002 THROUGH JANUARY 31, 2002

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100  Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

January 31, 2003

Invoice Number  **55811**      **91100**  **00001**      **SEM**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:   December 31, 2002 | $156,499.55 |
| Payments received since last invoice, last payment received --   February 28, 2003 | $119,067.64 |
| Net balance forward | $37,431.91 |

Re:   W.R. Grace and Co.

| Statement of Professional Services Rendered Through | | | **01/31/2003** | | |
|---|---|---|---|---|---|
| | | | **Hours** | **Rate** | **Amount** |
| **ASSET ANALYSIS/RECOVERY[ B120]** | | | | | |
| 01/29/03 | PAG | Review correspondence from C. Simpson regarding overdue lease payments for Dell Financial Services | 0.10 | 235.00 | $23.50 |
| 01/29/03 | PAG | Review correspondence from C. Lane regarding follow up on Dell payments; Draft reply to same; | 0.20 | 235.00 | $47.00 |
| 01/29/03 | PAG | Review and prepare for filing quarterly Asset Sale and Settlement Reports | 0.40 | 235.00 | $94.00 |
| | **Task Code Total** | | **0.70** | | **$164.50** |
| **ASSET DISPOSITION [B130]** | | | | | |
| 01/02/03 | PEC | Revise Unexpired Lease Rejection Notice | 0.30 | 130.00 | $39.00 |
| 01/02/03 | PEC | Prepare Unexpired Lease Rejection Notice for e-filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 130.00 | $65.00 |
| 01/02/03 | PAG | Review lease rejection notice and related order.  Draft correspondence to C. Lane regarding same. | 0.40 | 235.00 | $94.00 |
| 01/02/03 | PAG | Review correspondence from C. Lane regarding changes to lease rejection notice. [.10] Revise notice and prepare for filing. [.20]. | 0.30 | 235.00 | $70.50 |
| 01/02/03 | DWC | Review and execute notice of lease rejection. | 0.20 | 300.00 | $60.00 |
| 01/06/03 | PAG | Telephone call with B. Lane regarding status of lease rejection notice. | 0.10 | 235.00 | $23.50 |
| 01/10/03 | SEM | Review and respond to email from J. Baer regarding agenda regarding Caterpiller. | 0.10 | 415.00 | $41.50 |
| 01/10/03 | PAG | Review correspondence from Scotta E. McFarland regarding Caterpillar matter on agenda. | 0.10 | 235.00 | $23.50 |
| 01/14/03 | PEC | Draft Certificate of No Objection regarding Motion to Authorize Debtors to Terminate a Prime Lease and | 0.80 | 130.00 | $104.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/16/03 | PAG | Assume and Assign the Accompanying Sublease and Affidavit of Service (.4); File and serve (.4) Telephone call with P. Cuniff regarding status of Caterpillar motion. Draft correspondence to C. Lane regarding same. | 0.10 | 235.00 | $23.50 |
| 01/16/03 | PAG | Exchange correspondence with C. Lane regarding status of Caterpillar motion. | 0.10 | 235.00 | $23.50 |

|  | | **Task Code Total** | **3.00** | | **$568.00** |
|---|---|---|---|---|---|

**CASE ADMINISTRATION [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 01/02/03 | PEC | Calendar all 2003 hearing dates and deadlines | 0.50 | 130.00 | $65.00 |
| 01/02/03 | PEC | Review docket | 0.20 | 130.00 | $26.00 |
| 01/02/03 | PEC | Update critical dates memo | 1.30 | 130.00 | $169.00 |
| 01/02/03 | PEC | Review daily correspondence and pleadings for preparation of daily memo re forwarding to the appropriate individuals | 0.80 | 130.00 | $104.00 |
| 01/03/03 | ARP | Maintain document control. | 3.50 | 55.00 | $192.50 |
| 01/03/03 | PEC | Review docket | 0.20 | 130.00 | $26.00 |
| 01/03/03 | PEC | Review daily correspondence and pleadings for preparation of dqily memo re forwarding to the appropriate individuals | 0.40 | 130.00 | $52.00 |
| 01/03/03 | PAG | Review correspondence from Scotta E. McFarland regarding changes to 2002 service list for counsel substitution. | 0.10 | 235.00 | $23.50 |
| 01/04/03 | DCC | Maintain document control. | 2.00 | 70.00 | $140.00 |
| 01/06/03 | PEC | Update critical dates memo | 0.40 | 130.00 | $52.00 |
| 01/06/03 | PEC | Review daily correspondence and pleadings for daily memo re forwarding to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 01/06/03 | PEC | Review daily correspondence and pleadings for daily memo re forwarding to the appropriate individuals | 0.40 | 130.00 | $52.00 |
| 01/07/03 | KMD | Match pleadings with Court docket regarding recent filings. | 0.20 | 245.00 | $49.00 |
| 01/07/03 | PEC | Review docket and update critical dates memo | 2.50 | 130.00 | $325.00 |
| 01/07/03 | PEC | Review daily correspondence and pleadings for daily memo re forwarding to the appropriate individuals | 0.40 | 130.00 | $52.00 |
| 01/08/03 | PEC | Update critical dates memo | 0.30 | 130.00 | $39.00 |
| 01/08/03 | PEC | Review daily correspondence and pleadings for daily memo re forwarding to the appropriate individuals | 0.40 | 130.00 | $52.00 |
| 01/09/03 | PEC | Update critical dates memo | 0.80 | 130.00 | $104.00 |
| 01/09/03 | PEC | Update critical dates memo | 0.60 | 130.00 | $78.00 |
| 01/09/03 | PEC | Review daily correspondence and pleadings for daily memo re forwarding to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 01/10/03 | PEC | Review docket | 0.20 | 130.00 | $26.00 |
| 01/10/03 | PEC | Review critical dates memo | 0.20 | 130.00 | $26.00 |
| 01/10/03 | PEC | Update critical dates memo | 0.30 | 130.00 | $39.00 |
| 01/10/03 | PEC | Review daily correspondence and pleadings for daily memo re forwarding to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 01/13/03 | PEC | Update critical dates memo | 0.50 | 130.00 | $65.00 |
| 01/13/03 | PEC | Review daily correspondence and pleadings for preparation of daily memo re forwarding to the appropriate individuals | 0.40 | 130.00 | $52.00 |
| 01/14/03 | PEC | File November Monthly Operating Report | 0.50 | 130.00 | $65.00 |
| 01/14/03 | PAG | Review correspondence from R. Bledsoe regarding CMECF notification for K & E attorneys and draft reply to same. | 0.20 | 235.00 | $47.00 |
| 01/14/03 | PEC | Review daily correspondence and pleadings for daily preparation of daily memo re forwarding to the appropriate | 0.30 | 130.00 | $39.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | individuals | | | |
| 01/14/03 | PAG | Discuss CNO's with P. Cuniff. | 0.10 | 235.00 | $23.50 |
| 01/15/03 | ARP | Maintain document control. | 2.50 | 55.00 | $137.50 |
| 01/15/03 | DCC | Maintain document control. | 1.50 | 70.00 | $105.00 |
| 01/16/03 | PEC | Update critical dates memo | 0.50 | 130.00 | $65.00 |
| 01/16/03 | PEC | Review docket | 0.10 | 130.00 | $13.00 |
| 01/16/03 | PEC | Review daily correspondence and pleadings for preparation of daily memo re forwarding to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 01/17/03 | SEM | Email exchange with C. Lane regarding Monday filings. | 0.10 | 415.00 | $41.50 |
| 01/19/03 | DCC | Maintain document control. | 1.00 | 70.00 | $70.00 |
| 01/21/03 | PEC | Update critical dates memo | 0.80 | 130.00 | $104.00 |
| 01/21/03 | PEC | Review docket | 0.10 | 130.00 | $13.00 |
| 01/21/03 | PEC | Review daily correspondence and pleadings for preparation of daily memo re forwarding to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 01/21/03 | PEC | Review daily correspondence and pleadings for preparation of daily memo re forwarding to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 01/22/03 | PEC | Update critical dates memo | 0.50 | 130.00 | $65.00 |
| 01/22/03 | PEC | Review docket | 0.10 | 130.00 | $13.00 |
| 01/22/03 | PEC | Review daily correspondence and pleadings for preparation of daily memo re  forwarding to the appropriate individuals | 0.40 | 130.00 | $52.00 |
| 01/23/03 | PEC | Review docket for updates | 0.10 | 130.00 | $13.00 |
| 01/23/03 | PEC | Update critical dates memo | 2.00 | 130.00 | $260.00 |
| 01/23/03 | PEC | Review daily correspondence and pleadings re preparation of daily memo re forwarding to the appropriate individuals | 0.40 | 130.00 | $52.00 |
| 01/24/03 | PEC | Review docket | 0.10 | 130.00 | $13.00 |
| 01/24/03 | PEC | Update critical dates memo | 1.00 | 130.00 | $130.00 |
| 01/24/03 | PEC | Review daily correspondence and pleadings for preparation of daily memo re forwarding to the appropriate individuals | 0.40 | 130.00 | $52.00 |
| 01/25/03 | DCC | Maintain document control. | 0.50 | 70.00 | $35.00 |
| 01/28/03 | ARP | Maintain document control. | 3.00 | 55.00 | $165.00 |
| 01/28/03 | PAG | Telephone call with C. Lane regarding filing deadlines for March and May hearings. | 0.20 | 235.00 | $47.00 |
| 01/30/03 | PEC | Update critical dates memo | 0.40 | 130.00 | $52.00 |
| 01/30/03 | PEC | Review daily correspondence and pleadings for prepraration of daily memo re forwarding to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 01/31/03 | PEC | Review docket and update critical dates memo | 1.30 | 130.00 | $169.00 |
| 01/31/03 | PEC | Review daily correspondence and pleadings for preparation of daily memo re forwarding to the appropriate individuals | 0.40 | 130.00 | $52.00 |

|  | | |
|---|---|---|
| **Task Code Total** | **37.20** | **$3,975.50** |

**COMPENSATION PROF. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 01/20/03 | LDJ | Review and finalize First through Fifth Monthly fee apps (Sealed Air) | 0.20 | 560.00 | $112.00 |
| 01/20/03 | LDJ | Review and finalize interim fee app (Nov. 2002) | 0.20 | 560.00 | $112.00 |
| 01/30/03 | LDJ | Review and revise response to fee auditor report (sixth interim period) | 0.30 | 560.00 | $168.00 |
| 01/30/03 | LDJ | Review and finalize interim fee app (Dec. 2002) | 0.20 | 560.00 | $112.00 |

|  | | |
|---|---|---|
| **Task Code Total** | **0.90** | **$504.00** |

### WRG-CLAIM ANALYSIS (ASBESTOS)

| | | | | | |
|---|---|---|---|---|---|
| 01/14/03 | PAG | Telephone call with Scotta E. McFarland regarding status of asbestos claims. | 0.20 | 235.00 | $47.00 |

**Task Code Total**      0.20      $47.00

### WRG CLAIM ANALYSIS NONASBESTOS

| | | | | | |
|---|---|---|---|---|---|
| 01/06/03 | SEM | Telephone conference with G. Bararack regarding surety bonds. | 0.10 | 415.00 | $41.50 |
| 01/07/03 | PEC | File Affidavit of Michelle Dalsin regarding Claims Bar Date Notice  Materials | 0.50 | 130.00 | $65.00 |
| 01/07/03 | PEC | Return calls to various creditors regarding bar date and case status | 0.50 | 130.00 | $65.00 |
| 01/09/03 | PEC | Return calls to creditors regarding case status and bar date | 0.40 | 130.00 | $52.00 |
| 01/21/03 | PEC | Return calls to various creditors regarding bar date and case status | 0.50 | 130.00 | $65.00 |
| 01/24/03 | PAG | Telephone call from A. Murphy at NY State Tax and Finance regarding claim against CCHP (.20), Draft correspondence to C. Lane regarding same (.10) | 0.20 | 235.00 | $47.00 |
| 01/24/03 | PEC | Return calls to various creditors regarding case status and bar date | 0.40 | 130.00 | $52.00 |
| 01/31/03 | PEC | Return calls to creditors regarding case status | 0.30 | 130.00 | $39.00 |

**Task Code Total**      2.90      $426.50

### WRG- EMPLOY. APP. , OTHERS

| | | | | | |
|---|---|---|---|---|---|
| 01/14/03 | PEC | File and serve Affidavit Under U.S.C. 327(e) of Gonzolo Arturo Vagas Ateca (.4); Draft Affidavit of Service (.1) | 0.50 | 130.00 | $65.00 |
| 01/14/03 | PEC | Draft Certificate of No Objection regarding Application to Employ Woodcock & Washburn and Affidavit of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |

**Task Code Total**      1.30      $169.00

### EMPLOYEE BENEFIT/PENSION- B220

| | | | | | |
|---|---|---|---|---|---|
| 01/17/03 | PAG | Review correspondence from C. Lane and Scotta E. McFarland  regarding filing expected for January 20, 2003. Draft replies to same. | 0.20 | 235.00 | $47.00 |
| 01/19/03 | PAG | Review correspondence from C. Lane regarding Curtis Bay motion for filing and timing of same [.10].  Draft reply to same regarding special service parties. [.10]. | 0.20 | 235.00 | $47.00 |
| 01/20/03 | PAG | Telephone call from C. Lane regarding changes to Curtis Bay pension motion. | 0.10 | 235.00 | $23.50 |
| 01/20/03 | PAG | Review and revise Curtis Bay payments motion, draft notice and prepare documents for filing. | 0.80 | 235.00 | $188.00 |
| 01/21/03 | PEC | File and serve Motion for Entry of an Order Authorizing the Debtors to Contribute Funds Into the Trust Funding the Curtis Bay Pension Plan to Support Amendments to Enhance Benefits Thereunder (.7); Draft Affidavit of Service (.1) | 0.80 | 130.00 | $104.00 |

|  |  | Task Code Total | 2.10 |  | $409.50 |
|---|---|---|---|---|---|

### WRG-FEE APPS., APPLICANT

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/03 | LAG | Review allowed fees, and scheduling regarding status of interim fee application allowed | 0.20 | 135.00 | $27.00 |
| 01/02/03 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 135.00 | $27.00 |
| 01/03/03 | WLR | Review correspondence from Scotta E. McFarland regarding November 2002 fee application and reply. | 0.20 | 375.00 | $75.00 |
| 01/06/03 | WLR | Correspondence to Ira D. Kharasch regarding fee application status. | 0.10 | 375.00 | $37.50 |
| 01/06/03 | WLR | Review correspondence from Scotta E. McFarland regarding November 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 01/06/03 | SEM | Edit November bill PSZYJ statement. | 1.00 | 415.00 | $415.00 |
| 01/06/03 | WLR | Review correspondence from Liliana Gardiazabal and reply regarding same. | 0.20 | 375.00 | $75.00 |
| 01/07/03 | WLR | Review correspondence from Nancy Pachter regarding November 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 01/07/03 | WLR | Review correspondence from Liliana Gardiazabal regarding November 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 01/07/03 | WLR | Correspondence to Liliana Gardiazabal regarding November 202 fee application. | 0.10 | 375.00 | $37.50 |
| 01/07/03 | WLR | Prepare November 2002 fee application. | 3.20 | 375.00 | $1,200.00 |
| 01/07/03 | PAG | Review correspondence from C. McKinnon regarding fee auditor's intial report on 6th quarterly fee application. | 0.10 | 235.00 | $23.50 |
| 01/07/03 | PAG | Draft correspondence to P. Cuniff and Scotta E. McFarland regarding deadlines for 6th quarterly fee applications. | 0.20 | 235.00 | $47.00 |
| 01/07/03 | PAG | Review correspondence from Scotta E. McFarland regarding reply to fee auditors initial report for the 6th quarter. | 0.10 | 235.00 | $23.50 |
| 01/07/03 | PAG | Review correspondence from R. Slough regarding conversion of elecronic fee detail for fee auditor. Draft reply to same. | 0.10 | 235.00 | $23.50 |
| 01/07/03 | PAG | Draft correspondence to L. Ganzabal re excel fee detail for 6th quarter for the fee auditor. | 0.10 | 235.00 | $23.50 |
| 01/07/03 | PAG | Draft correspondence to P. Cuniff regarding submission of fee detail to fee auditor. | 0.10 | 235.00 | $23.50 |
| 01/08/03 | WLR | Prepare November 2002 fee application. | 0.50 | 375.00 | $187.50 |
| 01/08/03 | WLR | Review correspondence from Liliana Gardiazabal regarding November 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 01/09/03 | LAG | Review allowed fees, and scheduling regarding status of interim fee application. | 0.20 | 135.00 | $27.00 |
| 01/09/03 | IDK | Telephone conferences and e-mails Laurie Gilbert re overall fee application status and payment and reconciliation. | 0.30 | 495.00 | $148.50 |
| 01/09/03 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 135.00 | $27.00 |
| 01/10/03 | WLR | Review correspondence from Ira D. Kharasch and reply regarding May 2002 fee application of PSZYJ. | 0.20 | 375.00 | $75.00 |
| 01/11/03 | WLR | Correspondence to Liliana Gardiazabal regarding November 2002 fee application (PSZYJ). | 0.20 | 375.00 | $75.00 |
| 01/11/03 | WLR | Draft November 2002 fee application (PSZYJ). | 0.30 | 375.00 | $112.50 |
| 01/11/03 | WLR | Correspondence to MaryRitchie Johnson regarding November 2002 fee application (PSZYJ). | 0.20 | 375.00 | $75.00 |
| 01/11/03 | WLR | Update fee application status memo. | 0.10 | 375.00 | $37.50 |
| 01/12/03 | WLR | Review correspondence from Ira D. Kharasch regarding November 2002 fee application (PSZYJ). | 0.10 | 375.00 | $37.50 |

| | | | | | |
|---|---|---|---|---|---|
| 01/13/03 | WLR | Review correspondence from Liliana Gardiazabal regarding November 2002 fee application of (PSZYJ). | 0.10 | 375.00 | $37.50 |
| 01/13/03 | WLR | Review and revise November 2002 fee application (PSZYJ). | 0.20 | 375.00 | $75.00 |
| 01/13/03 | IDK | E-mails with Bill Ramsayer re 11/02 application issues and status. | 0.20 | 495.00 | $99.00 |
| 01/13/03 | LAG | Review allowed fees and payment history | 0.20 | 135.00 | $27.00 |
| 01/13/03 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 135.00 | $27.00 |
| 01/14/03 | WLR | Correspondence to Liliana Gardiazabal regarding December 2002 fee application (PSZYJ). | 0.10 | 375.00 | $37.50 |
| 01/15/03 | PAG | Draft correspondence to LaVern Ferdinarnd regarding electronic fee detail for PSZJYW 6th quarterly fee application. | 0.10 | 235.00 | $23.50 |
| 01/15/03 | PAG | Instruct V. Hutchinson regarding creation of 6th Quarter fee summary for fee auditor. | 0.30 | 235.00 | $70.50 |
| 01/15/03 | PAG | Draft correspondence to R. Slough regarding status of electronic fee detail for fee auditor. | 0.10 | 235.00 | $23.50 |
| 01/16/03 | SEM | Telephone conference with Paula A. Galbraith regarding response to fee auditor's report regarding PSZYJ fees. | 0.10 | 415.00 | $41.50 |
| 01/16/03 | PAG | Discuss with V. Hutchinson errors in categories for July, August and September fee categories regarding fee categorization summary for auditor. | 0.10 | 235.00 | $23.50 |
| 01/16/03 | PAG | Telephone call with Scotta E. McFarland regarding status of response to fee auditor interim report. | 0.10 | 235.00 | $23.50 |
| 01/20/03 | PAG | Telephone call with R. Higgins regarding procedures for filing fee applications.  Draft correspondence to Scotta E. McFarland regarding same. | 0.30 | 235.00 | $70.50 |
| 01/21/03 | WLR | Review correspondence from Ira D. Kharasch regarding fee application status. | 0.10 | 375.00 | $37.50 |
| 01/21/03 | WLR | Correspondence to Ira D. Kharasch regarding December 202 fee application (PSZYJ). | 0.10 | 375.00 | $37.50 |
| 01/21/03 | PEC | File and serve PSZYJ November Monthly Fee Application (.6); Draft Affidavit of Service (.1) | 0.70 | 130.00 | $91.00 |
| 01/21/03 | DWC | Review Pachulski, Stang, Ziehl, Young & Jones' November 2002 fee application. | 0.30 | 300.00 | $90.00 |
| 01/22/03 | WLR | Review correspondence from Ira D. Kharasch regarding 7th quarterly fee application. | 0.10 | 375.00 | $37.50 |
| 01/22/03 | WLR | Correspondence to Liliana Gardiazabal regarding December 2002 fee application (PSZYJ). | 0.10 | 375.00 | $37.50 |
| 01/22/03 | SEM | Email from and to Ira D. Kharasch regarding preparation of quarterly fee application. | 0.10 | 415.00 | $41.50 |
| 01/22/03 | PEC | Draft Certificate of No Objection regarding PSZYJ October Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 01/22/03 | IDK | E-mails with Bill Ramseyer and Scotta McFarland re next Quarterly and issues - timing. | 0.20 | 495.00 | $99.00 |
| 01/23/03 | WLR | Review correspondence from Liliana Gardiazabal regarding December 2002 fee application (PSZYJ). | 0.10 | 375.00 | $37.50 |
| 01/24/03 | PAG | Draft correspondence to R. Slough regarding status of electronic fee detail for fee auditor | 0.10 | 235.00 | $23.50 |
| 01/24/03 | PAG | Correspondence to S. McFarland regarding status of electronic detail for fee auditor | 0.10 | 235.00 | $23.50 |
| 01/24/03 | PAG | Telephone call with J. Males and L. Gardzabal regarding status of fee detail conversion | 0.10 | 235.00 | $23.50 |
| 01/24/03 | LAG | Review allowed fees, and scheduling regarding status of interim fee application. | 0.20 | 135.00 | $27.00 |
| 01/24/03 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 135.00 | $27.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/26/03 | PAG | Review correspondence from R. Slough regarding status of detail for fee auditor. Draft reply to same. | 0.10 | 235.00 | $23.50 |
| 01/26/03 | PAG | Draft correspondence to C. McKinon regarding extension to preliminary report. | 0.10 | 235.00 | $23.50 |
| 01/27/03 | WLR | Correspondence to Ira D. Kharasch regarding status of December 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 01/27/03 | WLR | Correspondence to Ira D. Kharasch regarding December 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 01/27/03 | WLR | Review correspondence from Scotta E. McFarland (.1), & reply regarding December 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 01/27/03 | WLR | Review correspondence from Scotta E. McFarland regarding December 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 01/27/03 | WLR | Review correspondence from Liliana Gardiazabal regarding December 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 01/27/03 | SEM | Prepare December statement for PSZYJ fees. | 1.60 | 415.00 | $664.00 |
| 01/27/03 | SEM | Email exchange with Paula A. Galbraith regarding response to fee auditor report on PSZYJW 6th interim. | 0.10 | 415.00 | $41.50 |
| 01/27/03 | PAG | Respond to questions from S. MacFarland regarding December Fee Application of PSZYJW | 0.20 | 235.00 | $47.00 |
| 01/27/03 | PAG | Review email from Ray Slough regarding status of providing fee detail to fee auditor | 0.10 | 235.00 | $23.50 |
| 01/27/03 | PAG | Telephone call to S. Zuber regarding Hearing on Pitney Special Fee Application | 0.20 | 235.00 | $47.00 |
| 01/27/03 | PAG | Review email from W. Smith regarding extension of deadline to Respond to Pachulski, Stang, Ziehl, Young, Jones & Weintraub's preliminary fee report; draft email to Scotta McFarland regarding same | 0.10 | 235.00 | $23.50 |
| 01/28/03 | WLR | Correspondence to Liliana Gardiazabal regarding December 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 01/28/03 | WLR | Prepare December 2002 fee application. | 0.70 | 375.00 | $262.50 |
| 01/28/03 | WLR | Correspondence to Liliana Gardiazabal regarding December 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 01/28/03 | WLR | Draft December 2002 fee application. | 0.30 | 375.00 | $112.50 |
| 01/28/03 | WLR | Correspondence to MaryRitchie Johnson regarding December 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 01/28/03 | WLR | Update fee application status memo. | 0.10 | 375.00 | $37.50 |
| 01/28/03 | WLR | Review correspondence from Liliana Gardiazabal regarding December 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 01/28/03 | WLR | Correspondence to Liliana Gardiazabal regarding December 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 01/28/03 | IDK | Telephone conferences and e-mails with Bill Ramseyer re 12/02 application issues - status. | 0.20 | 495.00 | $99.00 |
| 01/29/03 | WLR | Review correspondence from Liliana Gardiazabal regarding December 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 01/29/03 | PAG | Draft response to Fee Auditors 6th Quarterly Preliminary Report | 3.60 | 235.00 | $846.00 |
| 01/29/03 | WLR | Correspondence to Liliana Gardiazabal regarding December 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 01/29/03 | WLR | Review and revise December 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 01/30/03 | WLR | Review correspondence from Ira D. Kharasch regarding fee application. | 0.10 | 375.00 | $37.50 |
| 01/30/03 | SEM | Telephone conference with Paula A. Galbraith regarding PSZYJW response to initial fee auditor report. | 0.10 | 415.00 | $41.50 |
| 01/30/03 | SEM | Review PSZYJW December fee application. | 0.20 | 415.00 | $83.00 |
| 01/30/03 | PEC | File and serve PSZYJ December Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 01/30/03 | PEC | File and serve PSZYJ December Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 01/30/03 | PAG | Draft correspondence to V. Preston regarding outstanding | 0.10 | 235.00 | $23.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | fee auditor questions. | | | |
| 01/30/03 | PAG | Discuss with M. Johnson open questions for fee auditor preliminary report. | 0.10 | 235.00 | $23.50 |
| 01/30/03 | PAG | Telephone cal with In House Attorney services regarding changes for July and September. | 0.20 | 235.00 | $47.00 |
| 01/30/03 | PAG | Revise response to intial audit report. | 2.30 | 235.00 | $540.50 |
| 01/30/03 | PAG | Draft correspondence to W. Smith regarding status of response to interim report. | 0.20 | 235.00 | $47.00 |
| 01/31/03 | WLR | Review correspondence from Liliana Gardiazabal regarding December 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 01/31/03 | WLR | Review and revise December 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 01/31/03 | LAG | Review allowed fees, and scheduling regarding status of interim fee application and payment thereof. | 0.20 | 135.00 | $27.00 |
| 01/31/03 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 135.00 | $27.00 |
| 01/31/03 | SEM | Review response to fee auditor's initial report regarding PSZYJW's sixth interim fee application. | 0.30 | 415.00 | $124.50 |
| | | **Task Code Total** | **28.80** | | **$8,582.00** |

**WRG-FEE APPLICATIONS, OTHERS**

| | | | | | |
|---|---|---|---|---|---|
| 01/02/03 | PAG | Read correspondence from A. Kregen regarding status of revised order on committee's fees. [.10]. Review related documents and draft reply to same. [.20]. | 0.30 | 235.00 | $70.50 |
| 01/06/03 | SEM | Telephone conference with Paula A. Galbraith regarding deadline for filing quarterly fee applications. | 0.10 | 415.00 | $41.50 |
| 01/06/03 | PAG | Telephone call with Scotta E. McFarland regarding deadlines for quarterly fee applications. Draft correspondence to P. Cuniff regarding same. | 0.10 | 235.00 | $23.50 |
| 01/07/03 | PAG | Telephone call with W. Smith [.20] regarding fee application deadlines and review of deadlines related to 6th quarterly fee applications [.50]. | 0.70 | 235.00 | $164.50 |
| 01/07/03 | SEM | Review email from Paula A. Galbraith regarding 6th quarterly fee application deadlines. | 0.10 | 415.00 | $41.50 |
| 01/08/03 | PAG | Review email from W. Smith re: Motion to Modify Fee Cap for Fee Auditor. | 0.10 | 235.00 | $23.50 |
| 01/09/03 | SEM | Review Motion to Modify Ordinary Course Professionals Fee Cap. | 0.20 | 415.00 | $83.00 |
| 01/10/03 | PEC | File and serve Statement of Amounts Paid to Ordinary Course Professionals (.4); Draft Affidavit of Service (.1) | 0.50 | 130.00 | $65.00 |
| 01/10/03 | PAG | Review correspondence from Scotta E. McFarland regarding comments to fee auditors motion to increase fee cap. | 0.10 | 235.00 | $23.50 |
| 01/10/03 | PAG | Review correspondence from C. Lane regarding filing of OCP quarterly report. | 0.10 | 235.00 | $23.50 |
| 01/10/03 | SEM | Email to Paula A. Galbraith regarding fee auditors motion to increase cap. | 0.10 | 415.00 | $41.50 |
| 01/10/03 | PAG | Review and revise OCP payment report and prepare for filing. | 0.30 | 235.00 | $70.50 |
| 01/10/03 | PAG | Review fee auditor's motion to increase cap in fee auditor order. | 0.30 | 235.00 | $70.50 |
| 01/11/03 | KMD | Correspondence to Paula Galbraith regarding professionals application. | 0.20 | 245.00 | $49.00 |
| 01/13/03 | PEC | File and serve Carella Byrne November Monthly Fee Application (.4); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 01/13/03 | PEC | File and serve Kirkland & Ellis' November Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |

| 01/13/03 | PEC | File and serve Pitney Hardin November Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 01/13/03 | PEC | File and serve Wallace King Marraro & Branson November Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 01/13/03 | PEC | File and serve Casner & Edwards November Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 01/14/03 | PEC | Draft Certificate of No Objection regarding Nelson Mullins October Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 01/14/03 | PEC | Draft Certificate of No Objection regarding Wallace King Marraro & Branson October Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 01/14/03 | PEC | Draft Certificate of No Objection regarding Casner & Edwards October Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 01/14/03 | PEC | Draft Certificate of No Objection regarding Pitney Hardin October Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 01/14/03 | PAG | Review CNO's for various fee applications and discuss changes to same with P. Cuniff. | 0.30 | 235.00 | $70.50 |
| 01/14/03 | PAG | Review and sign CNO's for Woodcock retention and lease rejection. | 0.10 | 235.00 | $23.50 |
| 01/15/03 | PAG | Draft correspondence to W. Smith regarding local procedures for filing of documents. | 0.20 | 235.00 | $47.00 |
| 01/15/03 | PAG | Review correspondence from L. Ferdinard regarding contract at Wachtell.  Draft correspondence to R. Higgins regarding same. | 0.20 | 235.00 | $47.00 |
| 01/15/03 | PAG | Telephone call to H. Novikoff at Wachtell regarding fee auditors preliminary report. | 0.10 | 235.00 | $23.50 |
| 01/15/03 | PAG | Telephone call from H. Noviakoff regarding contact from Wachtell for fee auditor interim report. | 0.10 | 235.00 | $23.50 |
| 01/21/03 | PEC | Discuss new bench and bar procedures regarding filing and service of fee applications and their relevance to Grace fee applications with Paula Galbraith | 0.20 | 130.00 | $26.00 |
| 01/21/03 | PAG | Telephone call from M. Flax regarding changes to Canella Byrne fee application. | 0.10 | 235.00 | $23.50 |
| 01/22/03 | PEC | Draft Certificate of No Objection regarding Nelson Mullins Riley & Scarborough October Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 01/22/03 | PAG | Discuss with P. Cuniff open inquiries regarding fee applications of Carella Burne Steptoe and Johnson | 0.10 | 235.00 | $23.50 |
| 01/22/03 | PAG | Review CNOs for various fee apps | 0.30 | 235.00 | $70.50 |
| 01/23/03 | PAG | Draft correspondence to A. Moran regarding status of Steptoe 2002 fee applications and related CNOs | 0.20 | 235.00 | $47.00 |
| 01/28/03 | PAG | Telephone call from H. Novack regarding fee auditor preliminary report. | 0.10 | 235.00 | $23.50 |
| 01/28/03 | PAG | Telephone call to S. Zuber at Pitney regarding preparation of fee order and related certification of counsel. | 0.10 | 235.00 | $23.50 |
| 01/28/03 | PAG | Telephone call to H. Novicaff of Wachtell regarding procedures for responding to fee auditors preliminary report. | 0.10 | 235.00 | $23.50 |
| 01/28/03 | PAG | Draft correspondence to H. Novidaff regarding procedures for responding to preliminary fee auditor report. | 0.30 | 235.00 | $70.50 |
| 01/31/03 | SEM | Draft order and certification of counsel for Pitney Hardin final fee application. | 1.10 | 415.00 | $456.50 |

| | **Task Code Total** | | **13.80** | | **$2,724.50** |

WRG-HEARINGS

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/03 | PEC | Draft Agenda Notice for 1/27/03 hearing | 2.00 | 130.00 | $260.00 |
| 01/09/03 | CJB | Prepare hearing notebook for hearing on 1/27/03. | 4.40 | 55.00 | $242.00 |
| 01/09/03 | RMO | Prepare hearing notebook. | 1.50 | 70.00 | $105.00 |
| 01/10/03 | PEC | Revise and review Agenda Notice for 1/27/03 preliminary agenda | 1.00 | 130.00 | $130.00 |
| 01/10/03 | CJB | Prepare hearing notebook for hearing on 1/27/03. | 2.70 | 55.00 | $148.50 |
| 01/10/03 | RMO | Prepare hearing notebook. | 1.00 | 70.00 | $70.00 |
| 01/10/03 | PEC | Revise and review preliminary Agenda for 1/27 (.8); Discuss various issues with Paula Galbraith (.2). | 1.00 | 130.00 | $130.00 |
| 01/10/03 | PEC | Review correspondence received regarding changes to the preliminary agenda for 1/27(.2); Revise and review agenda (.3) | 0.50 | 130.00 | $65.00 |
| 01/10/03 | PAG | Draft correspondence to J. Baer regarding changes to agenda for 1/27 hearing. | 0.10 | 235.00 | $23.50 |
| 01/10/03 | PAG | Review January 27th agenda (.10) and discuss changes to same with P. Cuniff (.10). | 0.20 | 235.00 | $47.00 |
| 01/10/03 | PAG | Review final changes to January 27th agenda. | 0.10 | 235.00 | $23.50 |
| 01/10/03 | PEC | Review preliminary agenda binder for 1/27 hearing to be sent to Judge Fitzgerald in Pittsburgh | 0.40 | 130.00 | $52.00 |
| 01/10/03 | PAG | Review correspondence from J. Kapp and J. Baer regarding changes to the Grace agenda for January 27th hearing. | 0.10 | 235.00 | $23.50 |
| 01/16/03 | PEC | Revise and review Agenda Notice for 1/27/03 hearing | 1.50 | 130.00 | $195.00 |
| 01/16/03 | PEC | Prepare service list for 1/27/03 Agenda Notice | 0.80 | 130.00 | $104.00 |
| 01/16/03 | PEC | Return calls to various creditors regarding 1/27/03 hearing | 0.40 | 130.00 | $52.00 |
| 01/16/03 | SEM | Telephone conference with Paula A. Galbraith regarding status of agenda for January 27 hearing. | 0.10 | 415.00 | $41.50 |
| 01/16/03 | PAG | Review final agenda for January 27, 2003 hearing. | 0.20 | 235.00 | $47.00 |
| 01/16/03 | CJB | Prepare hearing notebook for hearing on 1/27/03. | 2.60 | 55.00 | $143.00 |
| 01/16/03 | PAG | Discuss status of final agenda for 1/27 with P. Cuniff. | 0.10 | 235.00 | $23.50 |
| 01/17/03 | BDC | Review and prepare Agenda Notice for 1/27/03 hearing (.3) address efiling and service (.3) | 0.60 | 130.00 | $78.00 |
| 01/20/03 | PAG | Telephone call from C. Jeffery regarding telephonic appearance at January 27th hearing. | 0.10 | 235.00 | $23.50 |
| 01/21/03 | PAG | Exchange correspondence with P. Cuniff and R. Stewart regarding telephonic appearance request for January 27th hearing. | 0.10 | 235.00 | $23.50 |
| 01/23/03 | SEM | Telephone conference with attorney who wants to appear at 1/27 hearing by telephone. | 0.10 | 415.00 | $41.50 |
| 01/23/03 | PAG | Draft correspondence to R. Bello regarding teleconference for 01/27/03 hearing | 0.10 | 235.00 | $23.50 |
| 01/23/03 | PAG | Telephone call from Reed Smith regarding telephone appearance @ 01/27 hearing | 0.10 | 235.00 | $23.50 |
| 01/23/03 | PAG | Draft correspondence to P. Cuniff and R. Stewart regarding settining up phone conference for 01/27 Omnibus hearing | 0.10 | 235.00 | $23.50 |
| 01/23/03 | PAG | Draft correspondence to R. Keuler regarding information needed to appear by phone | 0.10 | 235.00 | $23.50 |
| 01/23/03 | PAG | Draft correspondence to R. Stewart regarding changes to call-in for 01/27 hearing | 0.10 | 235.00 | $23.50 |
| 01/23/03 | PAG | Review correspondence from R. Bello regarding Grace 01/27 hearing binder.  Draft reply to same and prepare binder to be sent to court | 0.30 | 235.00 | $70.50 |
| 01/23/03 | PAG | Review correspondence from R. Belllo regarding call info for 01/27 hearing | 0.10 | 235.00 | $23.50 |
| 01/24/03 | PAG | Review correspondence from P. Cuniff regarding late binder for 01/27 hearing.  Draft reply to same. | 0.10 | 235.00 | $23.50 |

| | | | | | |
|---|---|---|---|---|---|
| 01/24/03 | PAG | Discuss procedures for setting up teleconferences for hearings with V. Hutchinson | 0.10 | 235.00 | $23.50 |
| 01/24/03 | PAG | Draft correspondence to R. Bello and phone participants regarding 01/27 hearing and related teleconference | 0.40 | 235.00 | $94.00 |
| 01/27/03 | SEM | Attending hearing with counsel for K&E. | 1.30 | 415.00 | $539.50 |
| 01/27/03 | SEM | Draft email to P. Cuniff and Paula A. Galbraith regarding results of hearing and affect on agenda for 2/24 hearing. | 0.30 | 415.00 | $124.50 |
| 01/27/03 | PAG | Prepare documents for hearing | 0.50 | 235.00 | $117.50 |
| 01/27/03 | PAG | Coordinate teleconference for Omnibus hearing | 0.10 | 235.00 | $23.50 |
| 01/27/03 | SEM | Prepare for today's hearing. | 0.20 | 415.00 | $83.00 |

|  | | | | |
|---|---|---|---|---|
| **Task Code Total** | | **25.50** | | **$3,333.00** |

**LITIGATION (NON-BANKRUPTCY]**

| | | | | | |
|---|---|---|---|---|---|
| 01/05/03 | PAG | Draft correspondence to C. Lane regarding removal deadline. | 0.10 | 235.00 | $23.50 |
| 01/06/03 | PAG | Review correspondence from C. Lane regarding removal deadline and draft correspondence to P. Cuniff regarding same. | 0.10 | 235.00 | $23.50 |
| 01/06/03 | PAG | Review correspondence from C. Lane regarding status of removal extension. | 0.10 | 235.00 | $23.50 |
| 01/06/03 | PEC | Review docket for deadline to remove actions (.2) Review critical dates memo re: same (.1); Discuss deadline with Paula Galbraith | 0.30 | 130.00 | $39.00 |
| 01/07/03 | PAG | Telephone call from C. Lane regarding objection deadline for MCNIC. | 0.10 | 235.00 | $23.50 |
| 01/07/03 | PAG | Draft correspondence to C. Lane regarding CNO for MCNIC 9010.  Review. | 0.10 | 235.00 | $23.50 |
| 01/08/03 | PAG | Review email from R. Higgins re: Filing of Motion to Extend Removal Period.  Draft reply to same re: same. | 0.10 | 235.00 | $23.50 |
| 01/08/03 | PAG | Review email from C. Lane re: CNO for MCNIC Motion and draft reply to same. | 0.10 | 235.00 | $23.50 |
| 01/08/03 | PAG | Review CNO for MCNIC 9019 Motion and discuss filing of same with P. Cuniff. | 0.10 | 235.00 | $23.50 |
| 01/08/03 | PEC | Draft Certificate of No Objection and Affidavit of Service regarding Debtors' Motion to Approve Settlement With MCNIC Pipeline & Processing Company (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 01/09/03 | PEC | Discuss Judge Fitzgerald's procedures for filing Settlement Motions for adversary proceeding regarding MCNIC Motion with Paula Galbraith | 0.20 | 130.00 | $26.00 |
| 01/10/03 | PAG | Review and revise motion to extend removal period and related documents and preparation for filing. | 0.40 | 235.00 | $94.00 |
| 01/10/03 | PAG | Discuss with Curtis A. Hehn and Michael R. Seidl service to litigation counterparties. | 0.40 | 235.00 | $94.00 |
| 01/10/03 | PAG | Telephone call from R. Higgins regarding filing of motion to extend removal period. | 0.10 | 235.00 | $23.50 |
| 01/10/03 | PEC | File and serve Motion to Extend Time to Remove Actions (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 01/15/03 | PAG | Telephone call to C. Lane regarding status of adversaries. | 0.10 | 235.00 | $23.50 |
| 01/15/03 | PAG | Telephone call to C. Lane regarding closing MCNIC adversary. | 0.10 | 235.00 | $23.50 |
| 01/17/03 | DWC | Call with Bonnie Fatell re: tobacco litigation in Mississippi and adjournment thereof. | 0.20 | 300.00 | $60.00 |
| 01/22/03 | SEM | Review emails from David W. Carickhoff regarding Tobacco litigation (.10); telephone conference with Paula A. Galbraith regarding same (.10). | 0.20 | 415.00 | $83.00 |
| 01/22/03 | PAG | Review correspondence from D. Carickhoff regarding | 0.10 | 235.00 | $23.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | dismissal of Tobacco litigation | | | |
| 01/22/03 | DWC | Review and revise proposed certification of counsel and draft dismissal order re: adversary proceeding to stay discovery in tobacco litigation (1.0); emails with J. Hunter re: same (.3), email J. Hughes re: same (.2); email B. Fattel re: same (.2). | 1.70 | 300.00 | $510.00 |
| 01/24/03 | PAG | Draft correspondence to R. Bello regarding Docketing of MCNIC Settlement | 0.10 | 235.00 | $23.50 |
| 01/24/03 | PAG | Review correspondence from R. Bello regarding MCNIC Settlement and related docketing.  Telephone call to P. Cuniff regarding same. | 0.10 | 235.00 | $23.50 |
| 01/24/03 | PEC | Discuss MCNIC Settlement Motion with Paula Galbraith | 0.30 | 130.00 | $39.00 |
| 01/24/03 | PEC | File Motion to Settle MCNIC Matter (9019 Motion) in the Adversary Proceeding pursuant to the Court's request | 0.30 | 130.00 | $39.00 |
| 01/24/03 | PEC | File Certificate of No Objection regarding MCNIC 9019 Settlement Motion in the adversary pursuant to the Court's request | 0.80 | 130.00 | $104.00 |
| 01/28/03 | PAG | Telephone call from W. Sparks regarding video depositions. | 0.10 | 235.00 | $23.50 |
| 01/28/03 | PAG | Telephone call with Curtis A. Hehn  regarding video depositions. | 0.20 | 235.00 | $47.00 |
| 01/31/03 | SEM | Responding to Kirkland & Ellis request for copy of brief filed in Gerard appeal. | 0.30 | 415.00 | $124.50 |
| | | **Task Code Total** | **8.20** | | **$1,794.00** |

**OPERATIONS [B210]**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/14/03 | PEC | Prepare Grace November Monthly Operating Report for e-filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 01/15/03 | SEM | Email exchange with Paula A. Galbraith regarding audit letter request. | 0.20 | 415.00 | $83.00 |
| 01/15/03 | SEM | Review audit letter request. | 0.20 | 415.00 | $83.00 |
| 01/15/03 | SEM | Conference with Paula A. Galbraith regarding audit letter request. | 0.10 | 415.00 | $41.50 |
| 01/15/03 | PAG | Review correspondence from Scotta E. McFarland regarding auditors request letter. | 0.10 | 235.00 | $23.50 |
| 01/15/03 | PAG | Review correspondence from Scotta E. McFarland regarding response to independent auditor request.  Draft correspondence to David W. Carickhoff regarding same. | 0.20 | 235.00 | $47.00 |
| 01/15/03 | PAG | Telephone call to C. Lane regarding response to auditor letter. | 0.20 | 235.00 | $47.00 |
| 01/15/03 | PAG | Review correspondence from David W. Carickhoff regarding audit letter for Grace.  Draft correspondence to Scotta E. McFarland regarding same. | 0.10 | 235.00 | $23.50 |
| 01/29/03 | SEM | Drafting PSZYJW audit letter in response to WR Grace request. | 3.70 | 415.00 | $1,535.50 |
| 01/29/03 | SEM | Drafting emails and review emails (from Paula A. Galbraith) regarding WR Grace audit letter (.10); telephone conference with David W. Carickhoff regarding tobacco litigation (.10). | 0.20 | 415.00 | $83.00 |
| 01/29/03 | SEM | Drafting letter at request of WR Grace. | 0.80 | 415.00 | $332.00 |
| 01/30/03 | SEM | Completing letter on PwC in response to WR Grace audit letter request. | 1.00 | 415.00 | $415.00 |
| | | **Task Code Total** | **7.40** | | **$2,792.00** |

**PLAN & DISCLOSURE STMT. [B320]**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 01/13/03 | PAG | Telephone call with R. Higgins regarding case support for further extension of exclusivity. Date correspondence regarding same. | 0.10 | 235.00 | $23.50 |
| 01/13/03 | PAG | Research case support for exclusivity extension and draft correspondence to R. Higgins regarding same. | 0.60 | 235.00 | $141.00 |
| 01/14/03 | PAG | Telephone call with Scotta E. McFarland regarding exclusivity extension. | 0.10 | 235.00 | $23.50 |
| 01/14/03 | SEM | Telephone conference with Paula A. Galbraith regarding Ashetas claims, exclusivity extension. | 0.20 | 415.00 | $83.00 |
| 01/16/03 | PAG | Review and revise exclusivity motion and notice and prepare for filing. | 0.50 | 235.00 | $117.50 |
| 01/23/03 | PAG | Draft correspondence to T. O'Brien and P. Cuniff regarding extensions of exclusivity and removal of periods from critical dates tracking | 0.10 | 235.00 | $23.50 |
| | | **Task Code Total** | **1.60** | | **$412.00** |
| | | **TAX ISSUES [B240]** | | | |
| 01/06/03 | SEM | Telephone conference with K. Bar, attorney general's office, Texas regarding tax refunds. | 0.20 | 415.00 | $83.00 |
| | | **Task Code Total** | **0.20** | | **$83.00** |
| | | **Total professional services:** | 133.80 | | **$25,984.50** |

### Costs Advanced:

| Date | | Description | Amount |
|---|---|---|---|
| 11/12/2002 | FX | Fax Transmittal. [E104] | $19.00 |
| 11/16/2002 | DH | DHL- Worldwide Express | $726.27 |
| 11/18/2002 | FX | Fax Transmittal. [E104] | $40.00 |
| 11/22/2002 | FX | Fax Transmittal. [E104] | $14.00 |
| 11/23/2002 | DH | DHL- Worldwide Express | $708.41 |
| 11/30/2002 | DH | DHL- Worldwide Express | $314.19 |
| 12/02/2002 | FX | Fax Transmittal. [E104] | $3.00 |
| 12/07/2002 | DH | DHL- Worldwide Express | $209.57 |
| 12/09/2002 | RE | Reproduction Expense-DDI [E101] | $23.60 |
| 12/10/2002 | RE | (CORR 972 @0.15 PER PG) | $145.80 |
| 12/11/2002 | RE | (CORR 210 @0.15 PER PG) | $31.50 |
| 12/11/2002 | RE | (CORR 262 @0.15 PER PG) | $39.30 |
| 12/11/2002 | RE | (CORR 1044 @0.15 PER PG) | $156.60 |
| 12/11/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 12/11/2002 | RE | (CORR 1888 @0.15 PER PG) | $283.20 |
| 12/11/2002 | RE | (CORR 40 @0.15 PER PG) | $6.00 |
| 12/11/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 12/12/2002 | RE | (CORR 507 @0.15 PER PG) | $76.05 |
| 12/12/2002 | RE | (CORR 4187 @0.15 PER PG) | $628.05 |
| 12/12/2002 | RE | (CORR 257 @0.15 PER PG) | $38.55 |
| 12/12/2002 | RE | (CORR 843 @0.15 PER PG) | $126.45 |
| 12/12/2002 | RE | (CORR 13 @0.15 PER PG) | $1.95 |
| 12/13/2002 | RE | (AGR 6439 @0.15 PER PG) | $965.85 |
| 12/14/2002 | DH | DHL- Worldwide Express | $415.55 |
| 12/16/2002 | RE | (CORR 542 @0.15 PER PG) | $81.30 |
| 12/17/2002 | RE | Reproduction Expense--DDI [E101] | $35.00 |
| 12/18/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 12/18/2002 | RE | (CORR 4552 @0.15 PER PG) | $682.80 |
| 12/20/2002 | PO | Postage--DDI [E108] | $123.60 |

| | | | |
|---|---|---|---|
| 12/20/2002 | RE | Reproduction Expense--DDI [E101] | $69.60 |
| 12/23/2002 | RE | (CORR 120 @0.15 PER PG) | $18.00 |
| 12/23/2002 | RE | (CORR 1518 @0.15 PER PG) | $227.70 |
| 12/23/2002 | RE | (AGR 342 @0.15 PER PG) | $51.30 |
| 12/23/2002 | RE | (CORR 106 @0.15 PER PG) | $15.90 |
| 12/24/2002 | RE | (CORR 75 @0.15 PER PG) | $11.25 |
| 12/26/2002 | RE | (CORR 105 @0.15 PER PG) | $15.75 |
| 12/27/2002 | DH | DHL | $9.89 |
| 12/27/2002 | DH | DHL | $9.89 |
| 12/27/2002 | DH | DHL | $6.74 |
| 12/27/2002 | DH | DHL | $6.74 |
| 12/27/2002 | DH | DHL | $6.74 |
| 12/27/2002 | DH | DHL | $6.74 |
| 12/30/2002 | DC | TriState | $45.00 |
| 12/30/2002 | DC | TriState | $7.50 |
| 12/30/2002 | DC | TriState | $180.00 |
| 12/30/2002 | DC | TriState | $15.00 |
| 12/30/2002 | RE | (AGR 960 @0.15 PER PG) | $144.00 |
| 12/30/2002 | RE | (AGR 252 @0.15 PER PG) | $37.80 |
| 12/30/2002 | RE | (CORR 94 @0.15 PER PG) | $14.10 |
| 01/01/2003 | IHAS | In-House Attorney Service--Overtime 3.25 hrs. [E107] | $130.00 |
| 01/01/2003 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 01/02/2003 | DC | TriState | $15.00 |
| 01/02/2003 | DC | TriState | $22.50 |
| 01/02/2003 | DH | DHL | $6.74 |
| 01/02/2003 | DH | DHL | $6.74 |
| 01/02/2003 | DH | DHL | $6.74 |
| 01/02/2003 | DH | DHL | $6.74 |
| 01/02/2003 | DH | DHL | $6.74 |
| 01/02/2003 | DH | DHL | $6.74 |
| 01/02/2003 | DH | DHL | $6.74 |
| 01/02/2003 | DH | DHL | $6.74 |
| 01/02/2003 | DH | DHL | $6.74 |
| 01/02/2003 | DH | DHL | $6.74 |
| 01/02/2003 | DH | DHL | $6.74 |
| 01/02/2003 | DH | DHL | $6.74 |
| 01/02/2003 | DH | DHL | $6.74 |
| 01/02/2003 | DH | DHL | $6.74 |
| 01/02/2003 | DH | DHL | $6.74 |
| 01/02/2003 | DH | DHL | $6.74 |
| 01/02/2003 | DH | DHL | $6.74 |
| 01/02/2003 | DH | DHL | $6.74 |
| 01/02/2003 | DH | DHL | $6.74 |
| 01/02/2003 | DH | DHL | $20.02 |
| 01/02/2003 | DH | DHL | $20.02 |
| 01/02/2003 | DH | DHL | $20.02 |
| 01/02/2003 | DH | DHL | $20.02 |
| 01/02/2003 | DH | DHL | $6.74 |
| 01/02/2003 | DH | DHL | $9.89 |
| 01/02/2003 | DH | DHL | $9.89 |
| 01/02/2003 | DH | DHL | $9.89 |
| 01/02/2003 | DH | DHL | $9.89 |
| 01/02/2003 | RE | (AGR 44 @0.15 PER PG) | $6.60 |
| 01/02/2003 | RE | (CORR 152 @0.15 PER PG) | $22.80 |
| 01/02/2003 | RE | (CORR 14 @0.15 PER PG) | $2.10 |
| 01/02/2003 | RE | (CORR 472 @0.15 PER PG) | $70.80 |
| 01/02/2003 | RE | (CORR 1438 @0.15 PER PG) | $215.70 |
| 01/02/2003 | RE | (CORR 2 @0.15 PER PG) | $0.30 |

| | | | |
|---|---|---|---|
| 01/02/2003 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 01/02/2003 | RE | (AGR 27 @0.15 PER PG) | $4.05 |
| 01/02/2003 | RE | (AGR 908 @0.15 PER PG) | $136.20 |
| 01/02/2003 | RE | (CORR 42 @0.15 PER PG) | $6.30 |
| 01/02/2003 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 01/02/2003 | RE | (CORR 72 @0.15 PER PG) | $10.80 |
| 01/02/2003 | RE | (CORR 3752 @0.15 PER PG) | $562.80 |
| 01/03/2003 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 01/03/2003 | SO | Secretarial Overtime--Valerie Hutchinson | $6.07 |
| 01/06/2003 | DH | DHL | $6.68 |
| 01/06/2003 | DH | DHL | $6.68 |
| 01/06/2003 | DH | DHL | $10.80 |
| 01/06/2003 | DH | DHL | $12.80 |
| 01/06/2003 | DH | DHL | $10.80 |
| 01/06/2003 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 01/07/2003 | DC | Parcels | $7.50 |
| 01/07/2003 | DH | DHL | $10.80 |
| 01/07/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 01/07/2003 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 01/07/2003 | RE | (CORR 22 @0.15 PER PG) | $3.30 |
| 01/07/2003 | RE | (CORR 37 @0.15 PER PG) | $5.55 |
| 01/07/2003 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 01/07/2003 | RE | (CORR 72 @0.15 PER PG) | $10.80 |
| 01/07/2003 | RE | (CORR 67 @0.15 PER PG) | $10.05 |
| 01/07/2003 | RE | (CORR 40 @0.15 PER PG) | $6.00 |
| 01/07/2003 | RE | (CORR 1250 @0.15 PER PG) | $187.50 |
| 01/07/2003 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 01/07/2003 | RE | (CORR 1277 @0.15 PER PG) | $191.55 |
| 01/07/2003 | RE | (CORR 147 @0.15 PER PG) | $22.05 |
| 01/07/2003 | SO | Secretarial Overtime--Rasheda Stewart | $27.87 |
| 01/08/2003 | DC | TriState | $45.00 |
| 01/08/2003 | DH | DHL | $9.79 |
| 01/08/2003 | DH | DHL | $9.79 |
| 01/08/2003 | DH | DHL | $9.79 |
| 01/08/2003 | DH | DHL | $9.79 |
| 01/08/2003 | DH | DHL | $9.79 |
| 01/08/2003 | DH | DHL | $9.79 |
| 01/08/2003 | DH | DHL | $9.79 |
| 01/08/2003 | DH | DHL | $9.79 |
| 01/08/2003 | DH | DHL | $9.79 |
| 01/08/2003 | DH | DHL | $13.81 |
| 01/08/2003 | DH | DHL | $13.81 |
| 01/08/2003 | DH | DHL | $18.83 |
| 01/08/2003 | PO | Postage | $1.66 |
| 01/08/2003 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 01/08/2003 | RE | (DOC 53 @0.15 PER PG) | $7.95 |
| 01/08/2003 | RE | (AGR 12 @0.15 PER PG) | $1.80 |
| 01/08/2003 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 01/08/2003 | RE | (CORR 65 @0.15 PER PG) | $9.75 |
| 01/09/2003 | RE | (DOC 270 @0.15 PER PG) | $40.50 |
| 01/09/2003 | RE | (DOC 531 @0.15 PER PG) | $79.65 |
| 01/09/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 01/09/2003 | RE | (CORR 210 @0.15 PER PG) | $31.50 |
| 01/09/2003 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 01/09/2003 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 01/09/2003 | RE | (CORR 34 @0.15 PER PG) | $5.10 |
| 01/10/2003 | DC | TriState | $157.50 |
| 01/10/2003 | DC | TriState | $52.50 |
| 01/10/2003 | DC | TriState | $60.00 |

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 01/10/2003 | DC | TriState | $22.50 |
| 01/10/2003 | DC | TriState | $15.00 |
| 01/10/2003 | DH | DHL | $13.81 |
| 01/10/2003 | PO | Postage | $8.30 |
| 01/10/2003 | PO | Postage [E108] | $216.24 |
| 01/10/2003 | PO | Postage [E108] | $1.10 |
| 01/10/2003 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
| 01/10/2003 | RE | (DOC 231 @0.15 PER PG) | $34.65 |
| 01/10/2003 | RE | (CORR 33 @0.15 PER PG) | $4.95 |
| 01/10/2003 | RE | (CORR 80 @0.15 PER PG) | $12.00 |
| 01/10/2003 | RE | (AGR 36 @0.15 PER PG) | $5.40 |
| 01/10/2003 | RE | (AGR 35 @0.15 PER PG) | $5.25 |
| 01/10/2003 | RE | (AGR 3280 @0.15 PER PG) | $492.00 |
| 01/10/2003 | RE | (CORR 853 @0.15 PER PG) | $127.95 |
| 01/10/2003 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 01/10/2003 | RE | (CORR 967 @0.15 PER PG) | $145.05 |
| 01/13/2003 | DC | TriState | $7.50 |
| 01/13/2003 | FX | (CORR 4 @1.00 PER PG) | $4.00 |
| 01/13/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 01/13/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 01/13/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 01/13/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 01/13/2003 | RE | (AGR 16 @0.15 PER PG) | $2.40 |
| 01/13/2003 | RE | (AGR 548 @0.15 PER PG) | $82.20 |
| 01/13/2003 | RE | (CORR 751 @0.15 PER PG) | $112.65 |
| 01/13/2003 | RE | (CORR 32 @0.15 PER PG) | $4.80 |
| 01/13/2003 | RE | (CORR 302 @0.15 PER PG) | $45.30 |
| 01/13/2003 | RE | (CORR 2858 @0.15 PER PG) | $428.70 |
| 01/13/2003 | SO | Secretarial Overtime--Rasheda Stewart | $27.87 |
| 01/14/2003 | DC | TriState | $37.50 |
| 01/14/2003 | DC | TriState | $225.00 |
| 01/14/2003 | DC | TriState | $45.00 |
| 01/14/2003 | DC | TriState | $15.00 |
| 01/14/2003 | DH | DHL | $17.82 |
| 01/14/2003 | DH | DHL | $11.80 |
| 01/14/2003 | DH | DHL | $11.80 |
| 01/14/2003 | DH | DHL | $17.82 |
| 01/14/2003 | DH | DHL | $9.79 |
| 01/14/2003 | DH | DHL | $25.85 |
| 01/14/2003 | DH | DHL | $55.55 |
| 01/14/2003 | DH | DHL | $6.68 |
| 01/14/2003 | DH | DHL | $6.68 |
| 01/14/2003 | DH | DHL | $11.80 |
| 01/14/2003 | DH | DHL | $11.80 |
| 01/14/2003 | DH | DHL | $11.80 |
| 01/14/2003 | DH | DHL | $11.80 |
| 01/14/2003 | DH | DHL | $11.80 |
| 01/14/2003 | DH | DHL | $14.81 |
| 01/14/2003 | DH | DHL | $14.81 |
| 01/14/2003 | DH | DHL | $20.83 |
| 01/14/2003 | DH | DHL | $9.79 |
| 01/14/2003 | DH | DHL | $9.79 |
| 01/14/2003 | DH | DHL | $9.79 |
| 01/14/2003 | DH | DHL | $9.79 |
| 01/14/2003 | DH | DHL | $9.79 |
| 01/14/2003 | DH | DHL | $9.79 |
| 01/14/2003 | DH | DHL | $9.79 |
| 01/14/2003 | PO | Postage | $6.85 |

| 01/14/2003 | PO | Postage | $4.75 |
|---|---|---|---|
| 01/14/2003 | PO | Postage | $0.85 |
| 01/14/2003 | PO | Postage | $121.80 |
| 01/14/2003 | RE | Reproduction Expense--DDI [E101] | $35.00 |
| 01/14/2003 | RE | Reproduction Expense--DDI [E101] | $25.00 |
| 01/14/2003 | RE | Reproduction Expense--DDI [E101] | $24.60 |
| 01/14/2003 | RE | (CORR 122 @0.15 PER PG) | $18.30 |
| 01/14/2003 | RE | (CORR 77 @0.15 PER PG) | $11.55 |
| 01/14/2003 | RE | (CORR 121 @0.15 PER PG) | $18.15 |
| 01/14/2003 | RE | (AGR 78 @0.15 PER PG) | $11.70 |
| 01/14/2003 | RE | (DOC 84 @0.15 PER PG) | $12.60 |
| 01/14/2003 | RE | (DOC 33 @0.15 PER PG) | $4.95 |
| 01/14/2003 | RE | (AGR 64 @0.15 PER PG) | $9.60 |
| 01/14/2003 | RE | (CORR 432 @0.15 PER PG) | $64.80 |
| 01/14/2003 | RE | (CORR 720 @0.15 PER PG) | $108.00 |
| 01/14/2003 | RE | (CORR 180 @0.15 PER PG) | $27.00 |
| 01/14/2003 | RE | (CORR 32 @0.15 PER PG) | $4.80 |
| 01/14/2003 | RE | (AGR 1662 @0.15 PER PG) | $249.30 |
| 01/14/2003 | RE | (AGR 1008 @0.15 PER PG) | $151.20 |
| 01/14/2003 | RE | (CORR 2916 @0.15 PER PG) | $437.40 |
| 01/14/2003 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 01/15/2003 | DH | DHL | $9.79 |
| 01/15/2003 | FX | Fax Transmittal. [E104] | $6.00 |
| 01/15/2003 | RE | (AGR 5 @0.15 PER PG) | $0.75 |
| 01/15/2003 | RE | (AGR 3 @0.15 PER PG) | $0.45 |
| 01/15/2003 | SO | Secretarial Overtime--Vanessa Preston | $50.58 |
| 01/16/2003 | DC | TriState | $15.00 |
| 01/16/2003 | DC | TriState | $217.50 |
| 01/16/2003 | DC | TriState | $22.50 |
| 01/16/2003 | DH | DHL | $14.81 |
| 01/16/2003 | DH | DHL | $14.81 |
| 01/16/2003 | DH | DHL | $20.83 |
| 01/16/2003 | DH | DHL | $9.79 |
| 01/16/2003 | DH | DHL | $9.79 |
| 01/16/2003 | DH | DHL | $6.68 |
| 01/16/2003 | FX | (AGR 12 @1.00 PER PG) | $12.00 |
| 01/16/2003 | PO | Postage | $218.36 |
| 01/16/2003 | RE | (AGR 38 @0.15 PER PG) | $5.70 |
| 01/16/2003 | RE | (CORR 40 @0.15 PER PG) | $6.00 |
| 01/16/2003 | RE | (CORR 68 @0.15 PER PG) | $10.20 |
| 01/16/2003 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 01/16/2003 | RE | (CORR 2200 @0.15 PER PG) | $330.00 |
| 01/16/2003 | RE | (CORR 430 @0.15 PER PG) | $64.50 |
| 01/16/2003 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 01/16/2003 | RE | (CORR 131 @0.15 PER PG) | $19.65 |
| 01/16/2003 | RE | (AGR 122 @0.15 PER PG) | $18.30 |
| 01/16/2003 | RE | (CORR 18 @0.15 PER PG) | $2.70 |
| 01/16/2003 | RE | (CORR 54 @0.15 PER PG) | $8.10 |
| 01/16/2003 | RE | (CORR 3794 @0.15 PER PG) | $569.10 |
| 01/16/2003 | RE | (CORR 103 @0.15 PER PG) | $15.45 |
| 01/16/2003 | SO | Secretarial Overtime--Vanessa Preston | $50.58 |
| 01/16/2003 | SO | Secretarial Overtime--Rasheda Stewart | $13.94 |
| 01/16/2003 | SO | Secretarial Overtime--Vanessa Preston | $37.94 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 2 @1.00 PER PG) | $2.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |

| | | | |
|---|---|---|---|
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 5 @1.00 PER PG) | $5.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 4 @1.00 PER PG) | $4.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 6 @1.00 PER PG) | $6.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/17/2003 | FX | (ANS 4 @1.00 PER PG) | $4.00 |
| 01/17/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 01/20/2003 | RE | (NOTC 34 @0.15 PER PG) | $5.10 |
| 01/21/2003 | DC | TriState | $232.50 |
| 01/21/2003 | DH | DHL | $6.68 |
| 01/21/2003 | DH | DHL | $6.68 |
| 01/21/2003 | DH | DHL | $9.79 |
| 01/21/2003 | DH | DHL | $9.79 |
| 01/21/2003 | PO | Postage [E108] | $360.50 |
| 01/21/2003 | RE | (AGR 95 @0.15 PER PG) | $14.25 |
| 01/21/2003 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 01/21/2003 | RE | (AGR 35 @0.15 PER PG) | $5.25 |
| 01/21/2003 | RE | (AGR 3300 @0.15 PER PG) | $495.00 |
| 01/21/2003 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 01/21/2003 | RE | (CORR 139 @0.15 PER PG) | $20.85 |
| 01/21/2003 | RE | (AGR 3604 @0.15 PER PG) | $540.60 |
| 01/21/2003 | RE | (AGR 20 @0.15 PER PG) | $3.00 |
| 01/21/2003 | RE | (AGR 138 @0.15 PER PG) | $20.70 |
| 01/21/2003 | RE | (CORR 7 @0.15 PER PG) | $1.05 |

| 01/21/2003 | RE | (CORR 827 @0.15 PER PG) | $124.05 |
| 01/21/2003 | RE | (CORR 48 @0.15 PER PG) | $7.20 |
| 01/21/2003 | RE | (CORR 990 @0.15 PER PG) | $148.50 |
| 01/21/2003 | RE | (CORR 185 @0.15 PER PG) | $27.75 |
| 01/22/2003 | DC | TriState | $15.00 |
| 01/22/2003 | RE | (CORR 1119 @0.15 PER PG) | $167.85 |
| 01/22/2003 | RE | (CORR 63 @0.15 PER PG) | $9.45 |
| 01/22/2003 | RE | (CORR 194 @0.15 PER PG) | $29.10 |
| 01/23/2003 | DH | DHL | $26.86 |
| 01/23/2003 | DH | DHL | $17.82 |
| 01/23/2003 | DH | DHL | $13.81 |
| 01/23/2003 | DH | DHL | $13.81 |
| 01/23/2003 | DH | DHL | $6.68 |
| 01/23/2003 | RE | (CORR 242 @0.15 PER PG) | $36.30 |
| 01/23/2003 | RE | (AGR 51 @0.15 PER PG) | $7.65 |
| 01/23/2003 | RE | (CORR 51 @0.15 PER PG) | $7.65 |
| 01/24/2003 | DC | Parcels | $7.50 |
| 01/24/2003 | DH | DHL | $10.80 |
| 01/24/2003 | RE | (CORR 24 @0.15 PER PG) | $3.60 |
| 01/24/2003 | RE | (CORR 92 @0.15 PER PG) | $13.80 |
| 01/24/2003 | RE | (AGR 17 @0.15 PER PG) | $2.55 |
| 01/24/2003 | RE | (AGR 48 @0.15 PER PG) | $7.20 |
| 01/25/2003 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 01/27/2003 | CC | Conference Call--AT&T (Judge Fitzgerald) [E105] | $70.07 |
| 01/27/2003 | DH | DHL | $6.68 |
| 01/27/2003 | DH | DHL | $6.68 |
| 01/27/2003 | DH | DHL | $6.68 |
| 01/27/2003 | DH | DHL | $6.68 |
| 01/27/2003 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 01/27/2003 | RE | (DOC 6 @0.15 PER PG) | $0.90 |
| 01/27/2003 | RE | (DOC 6 @0.15 PER PG) | $0.90 |
| 01/29/2003 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 01/29/2003 | RE | (CORR 54 @0.15 PER PG) | $8.10 |
| 01/29/2003 | RE | (CORR 1423 @0.15 PER PG) | $213.45 |
| 01/29/2003 | SO | Secretarial Overtime--Charlotte Neuberger | $35.54 |
| 01/30/2003 | BM | Business Meal--Zanzibar Blue Rest. (CAH) [E111] | $57.00 |
| 01/30/2003 | DH | DHL | $10.80 |
| 01/30/2003 | DH | DHL | $10.80 |
| 01/30/2003 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 01/30/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 01/30/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 01/30/2003 | RE | (CORR 1327 @0.15 PER PG) | $199.05 |
| 01/30/2003 | RE | (CORR 111 @0.15 PER PG) | $16.65 |
| 01/30/2003 | RE | (DOC 40 @0.15 PER PG) | $6.00 |
| 01/30/2003 | RE | (AGR 24 @0.15 PER PG) | $3.60 |
| 01/30/2003 | RE | (AGR 509 @0.15 PER PG) | $76.35 |
| 01/30/2003 | RE | (CORR 178 @0.15 PER PG) | $26.70 |
| 01/30/2003 | SO | Secretarial Overtime--Vanessa Preston | $37.94 |
| 01/31/2003 | DH | DHL | $9.79 |
| 01/31/2003 | DH | DHL | $11.80 |
| 01/31/2003 | DH | DHL | $14.81 |
| 01/31/2003 | DH | DHL | $11.80 |
| 01/31/2003 | RE | Reproduction Expense--DDI [E101] | $6.00 |
| 01/31/2003 | RE | Reproduction Expense--DDi [E101] | $279.00 |
| 01/31/2003 | RE | Reproduction Expense--DDI [E101] | $3.60 |

**Total Expenses:**                                              **$19,035.00**

## *Summary:*

| | | |
|---|---|---|
| Total professional services | | $25,984.50 |
| Total expenses | | $19,035.00 |
| | | |
| Net current charges | | $45,019.50 |
| | | |
| Net balance forward | | $37,431.91 |
| | | |
| **Total balance now due** | | $82,451.41 |

---

## Billing Summary

| | | | | |
|---|---|---|---|---|
| ARP | Paul, Andrea R. | 9.00 | $55.00 | $495.00 |
| BDC | Campbell, Bruce Dean | 0.60 | $130.00 | $78.00 |
| CJB | Bouzoukis, Charles J. | 9.70 | $55.00 | $533.50 |
| DCC | Crossan, Donna C. | 5.00 | $70.00 | $350.00 |
| DWC | Carickhoff,  David W | 2.40 | $300.00 | $720.00 |
| IDK | Kharasch, Ira D. | 0.90 | $495.00 | $445.50 |
| KMD | DePhillips, Kathleen M | 0.40 | $245.00 | $98.00 |
| LAG | Gilbert, Laurie A. | 2.00 | $135.00 | $270.00 |
| LDJ | Jones, Laura Davis | 0.90 | $560.00 | $504.00 |
| PAG | Galbraith, Paula  A. | 25.30 | $235.00 | $5,945.50 |
| PEC | Cuniff, Patricia E. | 50.50 | $130.00 | $6,565.00 |
| RMO | Olivere, Rita M. | 2.50 | $70.00 | $175.00 |
| SEM | McFarland, Scotta E. | 14.50 | $415.00 | $6,017.50 |
| WLR | Ramseyer, William L. | 10.10 | $375.00 | $3,787.50 |
| | | 133.80 | | $25,984.50 |

---

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | ASSET ANALYSIS/RECOVERY[ B120] | 0.70 | $164.50 |
| AD | ASSET DISPOSITION [B130] | 3.00 | $568.00 |
| CA | CASE ADMINISTRATION [B110] | 37.20 | $3,975.50 |
| CP | COMPENSATION PROF. [B160] | 0.90 | $504.00 |
| CR01 | WRG-CLAIM ANALYSIS (ASBESTOS) | 0.20 | $47.00 |
| CR02 | WRG CLAIM ANALYSIS NONASBESTOS | 2.90 | $426.50 |
| EA01 | WRG- EMPLOY. APP. , OTHERS | 1.30 | $169.00 |
| EB | EMPLOYEE BENEFIT/PENSION- B220 | 2.10 | $409.50 |
| FA | WRG-FEE APPS., APPLICANT | 28.80 | $8,582.00 |
| FA01 | WRG-FEE APPLICATIONS, OTHERS | 13.80 | $2,724.50 |
| HR | WRG-HEARINGS | 25.50 | $3,333.00 |
| LN | LITIGATION (NON-BANKRUPTCY] | 8.20 | $1,794.00 |
| OP | OPERATIONS [B210] | 7.40 | $2,792.00 |
| PD | PLAN & DISCLOSURE STMT. [B320] | 1.60 | $412.00 |
| TI | TAX ISSUES [B240] | 0.20 | $83.00 |

133.80        $25,984.50

## Expense Code Summary

| | |
|---|---:|
| Working Mealsl [E1 | $57.00 |
| Conference Call [E105] | $70.07 |
| Delivery/Courier Service | $1,485.00 |
| DHL- Worldwide Express | $3,546.14 |
| Fax Transmittal. [E104] | $483.00 |
| In-House Attorney Service [E10 | $130.00 |
| Postage [E108] | $1,064.01 |
| Reproduction Expense. [E101] | $11,911.45 |
| Overtime | $288.33 |

$19,035.00

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

## **AFFIDAVIT OF SERVICE**

Patricia E. Cuniff, being duly sworn according to law, deposes and says that she is

employed by the law firm of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C., co-

counsel for the Debtors, in the above-captioned action, and that on the 18th day of March, 2003

she caused a copy of the following document(s) to be served upon the attached service list(s) in

the manner indicated:

> 1.    **TWENTY-SEDOND MONTHLY APPLICATION OF PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE**

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:20485.30

DEBTORS FOR THE PERIOD FROM JANUARY 1, 2003 THROUGH
JANURY 31, 2003; AND

2.      FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG,
JONES & WEINTRAUB P.C.'S TWENTY-SECOND MONTHLY FEE
APPLICATION FOR THE PERIOD FROM JANUARY 1, 2003 THROUGH
JANUARY 31, 2003.

Dated: March 18, 2003

*Patricia E. Cuniff*

Patricia E. Cuniff

Sworn to and subscribed before
me this 18ᵗʰ day of March, 2003

*Vanessa A. Preston*

Notary Public
My Commission Expires:    03-21-04

VANESSA A. PRESTON
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires March 21, 2004

91100-001\DOCS_DE:20485.30

-2-

Grace Fee Application Service List
Case Number: 01-1139 (JJF)
Document Number: 45804
01 – Hand Delivery
02 – Federal Express
14 - E-Mail

smcfarland@pszyj.com
(Counsel to Debtors and Debtors in
Possession)
Laura Davis Jones, Esquire
Scotta McFarland, Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE  19899-8705

(Counsel to Debtors and Debtors in
Possession)
Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
10100 Santa Monica Boulevard
Los Angeles, CA  90067-4100

(Parcels)
Vito I. DiMaio
Parcels, Inc.
10th & King Streets
P.O. Box 27
Wilmington, DE  19899

*Hand Delivery*
(United States Trustee)
Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2311
Wilmington, DE  19801

*Federal Express*
(Fee Auditor)
Warren H. Smith
Warren H. Smith & Associates
900 Jackson Street
120 Founders Square
Dallas, TX  75202

*Federal Express and E-mail:*
*william.sparks@grace.com*
(W.R. Grace & Co.)
David B. Siegel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

*E-mail: syoder@bayardfirm.com*
(Local Counsel to DIP Lender)
Steven M. Yoder, Esquire
The Bayard Firm

*E-mail: mgz@del.camlev.com*
(Local Counsel to Asbestos Claimants)
Matthew G. Zaleski, III, Esquire
Campbell & Levine, LLC

*E-mail: ttacconelli@ferryjoseph.com*
(Counsel for Property Damage Claimants)
Theodore Tacconelli, Esquire
Ferry & Joseph, P.A.

*E-mail: mlastowski@duanemorris.com*
(Counsel to Official Committee of
Unsecured Creditors)
Michael R. Lastowski, Esquire
Duane, Morris & Heckscher LLP

*E-mail: currier@klettrooney.com and
jwaxman@klettrooney.com*
(Counsel for Official Committee of Equity
Holders)
Teresa K.D.Currier, Esquire
Klett Rooney Lieber & Schorling

*E-mail:
james_kapp@chicago.kirkland.com*
(Counsel to Debtor)
James H.M. Sprayregen, P.C.
James Kapp, III, Esquire
Kirkland & Ellis

**E-mail: _pvnl@capdale.com_**
(Official Committee of Personal Injury
Claimants)
Elihu Inselbuch, Esquire
Caplin & Drysdale, Chartered

**E-mail: _rserrette@stroock.com_**
(Official Committee of Unsecured
Creditors)
Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP

**E-mail: _jsakalo@bilzin.com_**
(Official Committee of Property Damage
Claimants)
Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena Price &
Axelrod LLP

**E-mail: _david.heller@lw.com_ and
_carol.hennessey@lw.com_**
(Counsel to DIP Lender)
J. Douglas Bacon, Esquire
Latham & Watkins

**E-mail: _pbentley@kramerlevin.com_**
(Counsel to Official Committee of Equity
Holders)
Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP

## File a Motion:

01-01139-JKF W.R. GRACE & CO. and Alfred M Wolin

### U.S. Bankruptcy Court

### District of Delaware

Notice of Electronic Filing

The following transaction was received from Jones, Laura Davis entered on 3/18/2003 at 7:28 PM EST and filed on 3/18/2003

**Case Name:**      W.R. GRACE & CO. and Alfred M Wolin

**Case Number:**      01-01139-JKF

**Document Number:** 3525

**Docket Text:**
Application for Interim Professional Compensation *Twenty-Second Monthly Application of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Co-Counsel to The Debtors For The Period From January 1, 2003 Through January 31, 2003* Filed by Pachulski, Stang, Ziehl, Young & Jones P.C. Objections due by 4/7/2003. (Attachments: # (1) Exhibit Fee Detail# (2) Affidavit of Service# (3) Service List) (Jones, Laura Davis)

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**\\PSZY1_DE\Data\EFileDocuments\W.R. Grace\3-18-03\PG\PSZYJ Fee App\Fee App.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=3/18/2003] [FileNumber=1400332-0]
[6d88213e69010a8588f2c4c250f395da8652f82c59d25fab9bd0b8447f998e3d2544
02bc7bdaa9357be957e50bdc38da002ad2fecdf375f59fc7fd7456ecdaf6]]
**Document description:**Exhibit Fee Detail
**Original filename:**\\PSZY1_DE\Data\EFileDocuments\W.R. Grace\3-18-03\PG\PSZYJ Fee App\Fee Detail Part I.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=3/18/2003] [FileNumber=1400332-1]
[97506c7bd8868f7f06ced63fd633e21c7a0ec3870a3ec3b6f37b317f98f4a87995a0
1ccc0040bf45ade7bfd5c931f4e2b1a4529fcbf8d150e69022e94cc53310]]
**Document description:**Affidavit of Service
**Original filename:**\\PSZY1_DE\Data\EFileDocuments\W.R. Grace\3-18-03\PG\PSZYJ Fee App\Affidavit of Service.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=3/18/2003] [FileNumber=1400332-2]
[3a7ca95c5557f4f705d1d498da144c12100ec2543e1d26afe631a7df5d0acbc39ac3
5a156d857b102780d34b51367fee861bada2007fb6bfac319ff174389b9c]]
**Document description:**Service List
**Original filename:**\\PSZY1_DE\Data\EFileDocuments\W.R. Grace\3-18-03\PG\PSZYJ Fee

App\Service List.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=3/18/2003] [FileNumber=1400332-3]
[36a7d84cc89320b1a472bb242c197f6ff4acbe15f48b932fa94c88195d4d215a921e
ef680c8e5cdfe684b29afa7d61cd065d8f5ac4e4c4f6edd5593962a36245]]

### 01-01139-JKF Notice will be electronically mailed to:

James R. Adams    RBGROUP@rlf.com

Elio Battista    battista@blankrome.com

Neil Matthew Berger    neilberger@teamtogut.com,
clagow@teamtogut.com;njaramillo@teamtogut.com;dperson@teamtogut.com;wlancaster@teamtogut.co

Kevin F. Brady    kfbrady@skadden.com, debank@skadden.com

Charles J. Brown    bankruptcyemail@elzufon.com

Noel C. Burnham    nburnham@mmwr.com,
bankruptcy@mmwr.com;jperri@mmwr.com;imarch@mmwr.com

Michael G. Busenkell    mbusenkell@mnat.com, rfusco@mnat.com

David W. Carickhoff    dcarickhoff@pszyj.com, efile1@pszyj.com

Mark S. Chehi    debank@skadden.com

David E. Cherry    cherry@thetriallawyers.com,

William E. Chipman Jr.    bankruptcydel@gtlaw.com

Lisa Lynn Coggins    lcoggins@ferryjoseph.com,

Mark D. Collins    rbgroup@rlf.com

L. Jason Cornell    jcornell@frof.com, jcornell@frof.com

Scott D. Cousins    bankruptcydel@gtlaw.com

Teresa K.D. Currier    currier@klettrooney.com, tercurrier@aol.com

Steven T. Davis    delbkr@obermayer.com,

John D. Demmy    jdd@stevenslee.com,

Kristi J. Doughty    bk.service@aulgur.com,

Timothy P Dowling    tpdowling@gthm.com,

Robert L. Eisenbach    reisenbach@cooley.com,

Jerel L. Ellington    jerry.l.ellington@usdoj.gov, marge.gallegos@usdoj.gov;james.bezio@usdoj.gov

William W. Erhart    erhartw@qwest.net

Brett Fallon    bfallon@morrisjames.com

Sherry Ruggiero Fallon    sfallon@trplaw.com

Bonnie Glantz Fatell    fatell@blankrome.com

W. Wallace Finlator    wfinlat@mail.jus.state.nc.us,

David Earl Flowers    david.flowers@state.mn.us,

Stephanie Ann Fox    sfox@klehr.com,

James Donald Freeman    james.freeman2@usdoj.gov, corrine.christen@usdoj.gov

Barbara Fruehauf    bfruehauf@cattiefruehauf.com,

Paula Ann Galbraith    pgalbraith@pszyj.com, efile1@pszyj.com

Lisa M. Golden    lgolden@jshllp.com,

Joseph Grey    jg@stevenslee.com

Kevin Gross    kgross@rmgglaw.com

Kurt F. Gwynne    kgwynne@reedsmith.com, llankford@reedsmith.com

Megan Nancy Harper    bankruptcy@bbglaw.com

William K. Harrington    reorg@duanemorris.com

Margaret A. Holland    hollamar@law.dol.lps.state.nj.us

Mark T Hurford    cl@del.camlev.com, rcs@capdale.com

David R. Hurst    debank@skadden.com

Laura Davis Jones    ljones@pszyj.com, efile1@pszyj.com;debefile@pszyj.com

Christopher J. Kayser    christopher.j.kayser@usdoj.gov, Eastern.Taxcivil@usdoj.gov

Richard Allen Keuler    rkeuler@reedsmith.com

Steven K. Kortanek    skortanek@klehr.com

Carl N. Kunz III    ckunz@morrisjames.com,

Michael R. Lastowski    reorg@duanemorris.com

Nicholas J. LePore    nlepore@schnader.com,

Neal J. Levitsky    nlevitsky@frof.com

Joseph Walter Lind    jlind@sierrafunds.com

Aileen F. Maguire    cl@del.camlev.com

Kathleen P. Makowski    kmakowski@klettrooney.com

Mary M. MaloneyHuss    debankruptcy@wolfblock.com, hbooker@wolfblock.com

Kevin J Mangan    kmangan@monlaw.com

Christina M. Maycen    cmaycen@morrisjames.com

Katharine L. Mayer    kmayer@mccarter.com

Scotta Edelen McFarland    smcfarland@pszyj.com, efile1@pszyj.com

Rachel B. Mersky    rmersky@monlaw.com

Kathleen M. Miller    kmiller@skfdelaware.com, mcm@skfdelaware.com

Rick S. Miller    rmiller@ferryjoseph.com, dsacconey@ferryjoseph.com

Mark Minuti    mminuti@saul.com, tconnolly@saul.com

Herbert W. Mondros    kgross@rmgglaw.com,

Francis J. Murphy    fmurphy@msllaw.com,

Francis J. Murphy    hdooley@wc.com,

Ricardo Palacio    rpalacio@ashby-geddes.com

Joel L. Perrell Jr.    jperrell@milesstockbridge.com,

Allison E. Reardon    bankruptcy@state.de.us

Richard W. Riley    reorg@duanemorris.com

Lori Gruver Robertson    austin.bankruptcy@publicans.com,

Brad Q. Rogers    rogers.brad@pbgc.gov, efile@pbgc.gov

Frederick B. Rosner    frosner@jshllp-de.com, amiles@jshllp-de.com

Patrick Scanlon    pjs@delcollections.com

Scott Andrew Shail    sashail@hhlaw.com,

Maurie J. Shalmone    maurie@longacrellc.com,

Warren Howard Smith    wsmith@whsmithlaw.com

Christopher S. Sontchi    csontchi@ashby-geddes.com

Rosalie L. Spelman    rspelman@pszyj.com, efile1@pszyj.com

Deborah E. Spivack    rbgroup@rlf.com

William H. Sudell    wsudell@mnat.com

William David Sullivan    bankruptcyemail@elzufon.com

Theodore J. Tacconelli    ttacconelli@ferryjoseph.com,

Sanjay Thapar    sthapar@phks.com,

Thomas D. Walsh    twalsh@mccarter.com, bankruptcydel@mccarter.com

Martin J. Weis    mweis@dilworthlaw.com,

Janet M. Weiss    jweiss@gibsondunn.com, shaghighi@gibsondunn.com

Thomas G. Whalen Jr.    tgw@stevenslee.com

Patricia A. Widdoss    debank@skadden.com

Christopher Martin Winter    cwinter@mnat.com,

John J. Winter    jwinter@harvpenn.com,

Jeffrey C. Wisler    jcw@cblhlaw.com

Matthew G. Zaleski III    cl@del.camlev.com,

**01-01139-JKF Notice will not be electronically mailed to:**

David Baddley

,

Scott Baena

,

Scott Baldwin
Baldwin & Baldwin L.L.P.
400 W. Houston Street
Marshall, TX 75670

John B. Ballard
,

David T. Biderman
180 Townsend Street
Third Floor
San Francisco, CA 94107-1909

Barbara Billet
Deputy Commissioner and Counsel
Department of Taxation and Finance
340 E. Main Street
Rochester, NY 14604

William B. Butler
,

Marvin E. Clements
,

Elaine Z. Cole
Deputy Commissioner & Counsel
Dept. of Taxation & Finance
340 E. Main St.
Rochester, NY 14604

Richard Craig
Office Of The Attorney General
Collection Division - Bankruptcy Section
P.O. Box 12548
Austin, TX 78711-2548

Steven E Crick
,

Myron Cunningham
,

James G. Damon
,

Michael S Davis
575 LExington Avenue
New York, NY 10022

Michael S Davis
575 Lexington Avenue
New York, NY 10022

Stephen Donato
1500 MONY Tower I
PO Box 4976
Syracuse, NY 13221-4976

John K. Fiorilla
390 George Street
PO Box 1185
New Brunswick, NJ 08903

Don C. Fletcher
The Cavanagh Firm, P.A.
1850 N. Central Ave.
Suite 2400
Phoenix, AZ 85004

Ernesto Forero-Vargas

,

David K. Foust
3030 W. Grand Boulevard
10th Floor-Suite 200
Detroit, MI 48202

Ben Furth
201 Sansome Street
Suite 1000
San Francisco, CA 94104

Frederick P. Furth
The Furth Firm
201 Sansome Street
Suite 1000
San Francisco, CA 94104

Mark C Glodenberg

,

Douglas Gordon
607 Market Street
Suite 103
Knoxville, TN 37902

Ronald D. Gorsline
1000 Tallan Building

Two Union Square
Chattanooga, TN 37402-2552

Jarrett L. Hale
The Bleakley Law Firm
101 E. Kennedy Boulevard, Suite 1100
Tampa, FL 33602

Alan Hamilton
Four Times Square
New York, NY 10036

Brian L. Hansen
1600 Atlanta Financial Center
3343 Peachtree Rd, N.E.
Atlanta, GA 30326

Jonathan C. Hantke

,

Elizabeth V. Heller

,

Allan H. Ickowitz

,

Edward L Jacobs
26 Audubon Place
P.O. Box 70
Fort Thomas, KY 41075-0070

Burrell Johnson
P.O. Box 4500, Michael-Unit
Tennessee-Colony, TX 75886

Harvey N. Jones
999 Westview Drive
Hastings, MN 55033

Barry D Kleban
1900 Two Penn Center Plaza
Philadelphia, PA 19103

Courtney M. Labson
1300 Wilson Boulevard
Suite 400
Arlington, VA 22209

Rachel Lehr

,

Sonya M. Longo
Budd Larner Rosenbaum Greenberg & Sade
150 JFK Parkway, CN 1000
Short Hills, NJ 07078-0999

Shelley K. Mack
,

Edward L Manchur
Stonehill Corporate Center
,

Thomas Moers Mayer
919 Third Avenue
New York, NY 10022

Keavin D. McDonald
1221 McKinney
Suite 4550
Houston, TX 77010

Christopher Momjian
Attorney General
21 S 12th Street
3rd Floor
Philadelphia, PA 19107

Amy J. Murphy
77 Broadway
Suite 112
Buffalo, NY 14203-1670

Gerald Murphy
,

Anthony F Parise
Office Of University Counsel
300 CCC Building, Garden Avenue
Ithaca, NY 14853

Brian Parker
36 South Charles Street
Charles Center South
Suite 2200
Baltimore, MD 21201

Gerard G. Pecht
1301 McKinney
Suite 5100

Houston, TX 77010-3095

Frank J. Perch
844 King Street
Suite 2313
Lockbox 35
Wilmington, DE 19801

James J. Restivo
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA 15219

Martha E Romero
7743 S Painter Ave
Ste E
Whittier, CA 90602

David S. Rosenbloom
227 West Monroe Street
Chicago, IL 60606

Steven Sacks

,

Tara J. Schleicher

,

Andrea Sheehan
4411 North Central Expressway
Dallas, TX 75205

Andrew Shirley

,

Craig A. Slater
One HSBC Center
Suite 3550
Buffalo, NY 14203-2884

Richard Specter

,

James W. Stanley

,

State of California State Board of Equalization

,

Robert F. Stewart

Dilworth Paxson LLP
First Federal Plaza
Suite 500
Wilmington, DE 19801

Trevor W. Swett
Caplin & Drysdale, Chartered
One Thomas Circle, NW, 11th Floor
Washington, DC 20005

Richard Truly
P.O. Box 344
Fayette, MS 39069

Theresa L Wasser
,

Jeffrey T. Wegner
1650 Farnam Street
Omaha, NE 68102-2186

Elizabeth Weller
2323 Bryan Street, Suite 1720
Dallas, TX 75201

Douglas Zamelis
,

Michael I Zousmer
Hertz, Schram & Saretsky, P.C.
1760 South Telegraph Road, Suite 300
Bloomfield, MI 48302-0183