# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Date: May 14, 2003, at 4:00 p.m.** |
| | | **Hearing Date: Scheduled if Necessary** |

## TWENTY-THIRD MONTHLY APPLICATION OF PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM FEBRUARY 1, 2003 THROUGH FEBRUARY 28, 2003

<u>Name of Applicant</u>:   Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. ("PSZYJ&W").

<u>Authorized to Provide Professional Services to</u>:  The above-captioned debtors and debtors-in-possession.

<u>Date of Retention</u>:  May 3, 2001.

<u>Period for which Compensation and Reimbursement is Sought</u>:  February 1, 2003 through February 28, 2003.

<u>Amount of Compensation Sought as Actual, Reasonable and Necessary</u>:  $18,094.50.

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.



DOCKET # 3710
DATE 4-24-03

<u>Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary</u>: $23,616.14.

This is a:     <u>xx</u> monthly          __ interim          __ final application.

    The total time expended for preparation of this fee application is approximately

2 hours and the corresponding compensation requested is approximately $800.00.[2]

    Prior Applications Filed:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01-04/30/01 | $62,472.75 | $23,277.13 | $62,472.75 | $23,277.13 |
| 08/09/01 | 05/01/01-05/31/01 | $29,929.00 | $15,670.64 | $29,929.00 | $15,670.64 |
| 09/07/01 | 06/01/01-06/30/01 | $30,195.50 | $37,763.45 | $30,195.50 | $37,763.45 |
| 09/11/01 | 07/01/01-07/31/01 | $17,040.50 | $20,323.76 | $17,040.50 | $20,323.76 |
| 10/31/01 | 08/01/01-08/31/01 | $ 9,407.50 | $20,486.61 | $ 9,407.50 | $20,486.61 |
| 11/13/01 | 09/01/01-09/30/01 | $13,158.00 | $10,035.46 | $13,158.00 | $10,035.46 |
| 11/27/01 | 10/01/01-10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01-11/30/01 | $39,991.50 | $22,398.11 | $39,991.50 | $22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $13,575.07 | $35,017.00 | $13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $38,671.08 | $48,356.50 | $38,671.08 |
| 05/30/02 | 02/02/02 – 02/28/02 | $46,611.50 | $25,627.01 | $46,611.50 | $25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $29,280.21 | $44,145.00 | $29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $25,475.46 | $49,562.00 | $25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $21,543.54. | $42,495.50 | $21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $29,869.61 | $32,819.00 | $29,869.61 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZYJ&W's subsequent fee applications.

91100-001\DOCS_DE:67606.1

-2-

| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $17,187.01 | $22,630.00 | $17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $45,540.43 | $34,536.00 | $45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $33,313.79 | $32,858.50 | $33,313.79 |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $24,488.86 | $19,370.50 | $24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $31,181.03 | $25,948.50 | $31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $14,016.95 | $16,407.00 | $14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $19,035.00 | $25,984.50 | $19,035.00 |

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed[3] | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Shareholder 2000; Joined Firm 2000; Member of DE Bar since 1986 | $560.00 | 1.00 | $  560.00 |
| Ira D. Kharasch | Shareholder 1987; Member of CA Bar since 1982 | $495.00 | .90 | $  445.50 |
| Scotta E. McFarland | Of Counsel 2000; Member of DE Bar since 2002; Member of CA Bar since 1993 | $415.00 | 6.30 | $2,614.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $375.00 | 7.40 | $2,775.00 |
| David W. Carickhoff | Associate 2001; Member of DE, PA and NJ Bars since 1998 | $300.00 | .40 | $  120.00 |
| Paula A. Galbraith | Associate 2002; Member of IL Bar since 2000; Member of DE Bar 2002 | $235.00 | 26.50 | $6.227.50 |
| Laurie A. Gilbert | Paralegal 2001 | $135.00 | .40 | $    54.00 |
| Patricia E. Cuniff | Paralegal 2000 | $130.00 | 20.50 | $2,665.00 |
| Donna C. Crossan | Case Management Assistant 2000 | $ 70.00 | 2.50 | $  175.00 |
| Rita M. Olivere | Case Management Assistant 2000 | $ 70.00 | 1.30 | $    91.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 65.00 | 4.00 | $  260.00 |
| Andrea R. Paul | Case Management Assistant 2001 | $ 55.00 | 23.00 | $1,265.00 |
| Christina M. Shaeffer | Case Management Assistant 2001 | $ 55.00 | 8.40 | $  462.00 |
| Donna N. Morton | Case Management Assistant 2003 | $ 40.00 | 9.50 | $  380.00 |

Total Fees:      $18,094.50
Total Hours:         112.10
Blended Rate: $    161.41

---

[3] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

91100-001\DOCS_DE:67606.1

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Analysis/Recovery | .10 | $ 23.50 |
| Asset Disposition | 1.50 | $ 300.00 |
| Bankruptcy Litigation | .40 | $ 191.50 |
| Case Administration | 54.90 | $4,948.00 |
| Claim Analysis (Asbestos) | 2.40 | $ 564.00 |
| Claim Analysis (Non-Asbestos) | 2.10 | $ 390.00 |
| Compensation of Professionals | 1.60 | $ 937.50 |
| Employment Application/Others | .30 | $ 70.50 |
| Employee Benefits/Pension | 2.00 | $ 470.00 |
| Fee Applications/Applicant | 13.40 | $4,457.00 |
| Fee Applications/Others | 9.40 | $1,787.50 |
| Financing | 5.60 | $1,406.00 |
| Hearings | 14.40 | $1,983.00 |
| Litigation (Non-Bankruptcy) | 1.40 | $ 271.00 |
| Operations | .80 | $ 161.00 |
| Plan and Disclosure Statement | 1.80 | $ 234.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Parcels/TriState | $ 2,349.95 |
| Express Mail | DHL/Federal Express | $ 1,241.90 |
| Facsimile ($1.00/page) | | $ 1,003.00 |
| Legal Research | Pacer | $ 1,021.09 |
| Postage | | $ 1,997.27 |
| Reproduction ($.15 per page) | | $15,748.95 |
| Overtime | | $ 111.48 |
| Working Meals | | $ 42.50 |
| Filing Fee | | $ 20.00 |
| In House Attorney Service | | $ 80.00 |

---

[4] PSZYJ&W may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

91100-001\DOCS_DE:67606.1

Dated: _____ 4/22 , 2003

PACHULSKI, STANG, ZIEHL, YOUNG, JONES &
WEINTRAUB P.C.


Laura Davis Jones (Bar No. 2436)
Hamid R. Rafatjoo (California Bar No. 181564)
David W. Carickhoff Jr. (Bar No. 3715)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE          :
                                            :
COUNTY OF NEW CASTLE   :

Scotta E. McFarland, after being duly sworn according to law, deposes and says:

a)      I am of counsel with the applicant law firm Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C., and have been admitted to appear before this Court.

b)      I have personally performed many of the legal services rendered by Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. as counsel to the Debtors and am thoroughly familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZYJ&W.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

*Scotta E. McFarland*

Scotta E. McFarland

SWORN AND SUBSCRIBED
before me this __22nd__ day of __April__ , 2003.

*Diane K. Potts*

Notary Public
My Commission Expires: 2-20-04

**DIANE K. POTTS**
**NOTARY PUBLIC**
**STATE OF DELAWARE**
My commission expires Feb. 20, 2004

-1-

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: May 14, 2003 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM FEBRUARY 1, 2002 THROUGH FEBRUARY 28, 2002

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100  Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

February 28, 2003

Invoice Number  **56310**     **91100**  **00001**     **SEM**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD 21044

| | |
|---|---|
| Balance forward as of last invoice, dated:   January 31, 2003 | $82,451.41 |
| Payments received since last invoice, last payment received --   April 7, 2003 | $15,230.02 |
| Net balance forward | $67,221.39 |

Re:  W.R. Grace and Co.

---

| Statement of Professional Services Rendered Through | **02/28/2003** | | |
|---|---|---|---|
| | **Hours** | **Rate** | **Amount** |
| **ASSET ANALYSIS/RECOVERY[ B120]** | | | |
| 02/06/03   PAG   Telephone call with C. Lane regarding notice of withdrawal for incorrect CNO for 365(d)(4) extension. | 0.10 | 235.00 | $23.50 |
| **Task Code Total** | **0.10** | | **$23.50** |
| **ASSET DISPOSITION [B130]** | | | |
| 02/04/03   PEC   File and serve Unexpired Lease Rejection Notice | 0.50 | 130.00 | $65.00 |
| 02/04/03   PAG   Review correspondence from C. Lane regarding filing of rejection notice.  Draft and reply to same. | 0.10 | 235.00 | $23.50 |
| 02/04/03   PAG   Review and revise and prepare for filing rejction notice for Kent Holding Lease. | 0.30 | 235.00 | $70.50 |
| 02/06/03   PAG   Telephone call to C. Lane regarding status of Caterpillar motion. | 0.10 | 235.00 | $23.50 |
| 02/07/03   PAG   Telephone call with C. Lane regarding status of Caterpillar motion. | 0.10 | 235.00 | $23.50 |
| 02/14/03   PAG   Review objection to Kent Holdings to lease rejection notice. | 0.10 | 235.00 | $23.50 |
| 02/27/03   PAG   Review 3/17 agenda.  Draft correspondence  to C. Lane regarding status of Caterpillar matter. | 0.10 | 235.00 | $23.50 |
| 02/28/03   PAG   Telephone call with C. Lane regarding status of Caterpillar motion.  Telephone call to B. Fallon regarding same draft update. | 0.20 | 235.00 | $47.00 |
| **Task Code Total** | **1.50** | | **$300.00** |
| **BANKRUPTCY LITIGATION [L430]** | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/26/03 | PAG | Telephone call with C. Lane regarding status of O/S orders. | 0.10 | 235.00 | $23.50 |
| 02/28/03 | LDJ | Conference with Michael Migliore, Esquire re: motion to file documents under seal | 0.30 | 560.00 | $168.00 |
| | | **Task Code Total** | **0.40** | | **$191.50** |

**CASE ADMINISTRATION [B110]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/03/03 | SLP | Maintain document control. | 4.00 | 65.00 | $260.00 |
| 02/03/03 | PEC | Review daily correspondence and pleadings for preparation of daily memo for forwarding to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 02/04/03 | PEC | Review docket for updates | 0.10 | 130.00 | $13.00 |
| 02/04/03 | PEC | Update critical dates memo | 0.60 | 130.00 | $78.00 |
| 02/04/03 | PEC | Review daily correspondence and pleadings for preparation of daily memo for and forwarding to the appropriate individuals | 0.50 | 130.00 | $65.00 |
| 02/05/03 | PEC | Review critical dates memo for 2/24/03 hearing | 0.20 | 130.00 | $26.00 |
| 02/05/03 | PEC | Update critical dates memo | 0.80 | 130.00 | $104.00 |
| 02/05/03 | PEC | Review docket for updates | 0.20 | 130.00 | $26.00 |
| 02/06/03 | SEM | Review emails regarding filing amended schedules. | 0.10 | 415.00 | $41.50 |
| 02/06/03 | PEC | Review daily correspondence for preparation of daily momo for pleadings and forward to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 02/06/03 | PEC | Review daily correspondence and pleadings for preparation of daily memo for forwarding to the appropriate individuals | 0.60 | 130.00 | $78.00 |
| 02/06/03 | SEM | Review email exchange with Paula A. Galbraith and J Baer regarding amended schedules. | 0.10 | 415.00 | $41.50 |
| 02/06/03 | PAG | Draft correspondence to C. Lane regarding amendments to schedules. | 0.10 | 235.00 | $23.50 |
| 02/06/03 | PAG | Review response from C. Lane regarding schedule amendments. Draft correspondence to J. Baer regarding same. | 0.10 | 235.00 | $23.50 |
| 02/07/03 | ARP | Maintain document control. | 4.50 | 55.00 | $247.50 |
| 02/07/03 | SEM | Review and respond to email from J. Baer regarding local rule regarding filing and serving notice of amended schedules. | 0.40 | 415.00 | $166.00 |
| 02/07/03 | SEM | Email to J. Hasenzahl regarding service of amended schedules. | 0.10 | 415.00 | $41.50 |
| 02/08/03 | DCC | Maintain document control. | 2.50 | 70.00 | $175.00 |
| 02/09/03 | PEC | Update critical dates memo | 0.60 | 130.00 | $78.00 |
| 02/09/03 | PEC | Review daily correspondence and pleadings for preparation of dialy memo forwarding to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 02/10/03 | SEM | Telephone conference with P. Galbraith re amendments to schedules and notice thereof (.20). | 0.20 | 415.00 | $83.00 |
| 02/10/03 | SEM | Telephone conference with P. Galbraith re 2002 notice re amended schedule (.10). | 0.10 | 415.00 | $41.50 |
| 02/10/03 | PEC | Update critical dates memo | 0.30 | 130.00 | $39.00 |
| 02/10/03 | PEC | Discuss the filing of Amended Schedules with Paula Galbraith | 0.20 | 130.00 | $26.00 |
| 02/10/03 | PEC | Prepare Amended Schedules for e-filing | 1.30 | 130.00 | $169.00 |
| 02/10/03 | PAG | Discuss filing of amended schedules and statements with J. Hazenzahl and P. Cuniff. | 0.10 | 235.00 | $23.50 |
| 02/11/03 | ARP | Maintain document control. | 2.50 | 55.00 | $137.50 |

**Invoice number  56310**          1100   00001                              **Page   3**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 02/11/03 | PEC | Forward pdf version of pleadings filed to Rachel Bello | 0.10 | 130.00 | $13.00 |
| 02/13/03 | SEM | Telephone conference with Paula A. Galbraith regarding certification of counsel on amended order. | 0.10 | 415.00 | $41.50 |
| 02/13/03 | SEM | Telephone conference with Paula A. Galbraith regarding service of notice of amended schedules. | 0.10 | 415.00 | $41.50 |
| 02/13/03 | SEM | Review notice that was sent regarding Schedule Amendments (.10); telephone conference (.10) with Paula A. Galbraith regarding issues with same (.1020); email to J. Baer regarding same (.10). | 0.40 | 415.00 | $166.00 |
| 02/13/03 | PAG | Review correspondence from A. Anderson regarding change of address for Weingarten Realty Investors. | 0.10 | 235.00 | $23.50 |
| 02/14/03 | ARP | Maintain document control. | 7.50 | 55.00 | $412.50 |
| 02/14/03 | PAG | Review correspondence from U.S.P.S. regarding notice of service. | 0.10 | 235.00 | $23.50 |
| 02/14/03 | SEM | Telephone conference with Paula A. Galbraith regarding notice of amended schedules. | 0.10 | 415.00 | $41.50 |
| 02/14/03 | SEM | Draft email to J.Hasenzahl regarding notice of amended schedules. | 0.10 | 415.00 | $41.50 |
| 02/14/03 | PAG | Telephone call with J. Baer and J. Hazenzahl regarding process and delegation of tasks regarding amendments to schedules and statements (.20).  Telephone call to Scotta E. McFarland regarding same. | 0.30 | 235.00 | $70.50 |
| 02/14/03 | PAG | Telephone call with Scotta E. McFarland regarding approval of notice prepared by BMC regarding amendments to schedules and statements. | 0.20 | 235.00 | $47.00 |
| 02/14/03 | PAG | Telephone call with Scotta E. McFarland regarding service of notice of amendment of schedules and statements. | 0.10 | 235.00 | $23.50 |
| 02/14/03 | PAG | Draft notice of amendment to schedules and statements and related certificate of service. | 2.00 | 235.00 | $470.00 |
| 02/19/03 | RMO | Maintain document control. | 0.30 | 70.00 | $21.00 |
| 02/19/03 | PAG | Review correspondence form V. Preston regarding changes in address request for Wengarten realty.  Draft correspondence to A. Anderson and P. Cuniff regarding same. | 0.30 | 235.00 | $70.50 |
| 02/20/03 | DNM | Maintain document control. | 1.50 | 40.00 | $60.00 |
| 02/21/03 | SEM | Review of Notice regarding Amended Schedules (.20); email to J. Hasengahl regarding same (.10). | 0.30 | 415.00 | $124.50 |
| 02/24/03 | ARP | Maintain document control. | 4.50 | 55.00 | $247.50 |
| 02/24/03 | PAG | Review correspondence from S. Herrschaft regarding Grace notice and draft reply to same for amendments to schedules and statements. | 0.10 | 235.00 | $23.50 |
| 02/24/03 | SEM | Follow-up on comments to notice of amended schedules. | 0.10 | 415.00 | $41.50 |
| 02/25/03 | PAG | Review Notices of Withdrawal for docket errors. | 0.10 | 235.00 | $23.50 |
| 02/25/03 | PAG | Review revised Notice of Schedule Amendments to Transfer Agents and draft correspondence to S. Herschaft regarding same. | 0.20 | 235.00 | $47.00 |
| 02/26/03 | ARP | Maintain document control. | 4.00 | 55.00 | $220.00 |
| 02/26/03 | PAG | Draft correspondence to P. Cuniff and V. Preston regarding changes to 2002 service list for global notices. | 0.10 | 235.00 | $23.50 |
| 02/27/03 | DNM | Maintain document control. | 4.00 | 40.00 | $160.00 |
| 02/28/03 | CMS | Prepare Hearing Notebook. | 2.10 | 55.00 | $115.50 |
| 02/28/03 | DNM | Maintain document control. | 4.00 | 40.00 | $160.00 |
| 02/28/03 | RMO | Maintain document control. | 1.00 | 70.00 | $70.00 |

|  | **Task Code Total** | | **54.90** | | **$4,948.00** |
|---|---|---|---|---|---|

**COMPENSATION PROF. [B160]**

| 02/05/03 | LDJ | Telephone conference with Paula Galbraith, Esquire re: | 0.20 | 560.00 | $112.00 |

response to 6th quarter fee auditor report

| Date | | Description | | | |
|---|---|---|---|---|---|
| 02/07/03 | LDJ | Review Fee Auditor's Final Report re: sixth interim period | 0.20 | 560.00 | $112.00 |
| 02/14/03 | LDJ | Review and finalize seventh quarterly fee app (Oct. 1 - Dec. 31, 2002) | 0.30 | 560.00 | $168.00 |
| 02/19/03 | IDK | E-mails with Scotta McFarland re overall fee application, CMO status, posture and reconciliation problem and delays. | 0.30 | 495.00 | $148.50 |
| 02/26/03 | IDK | E-mails and telephone conferences with Scotta McFarland re status, reconciliation and fee application status and client feedback. | 0.30 | 495.00 | $148.50 |
| 02/27/03 | IDK | E-mails with Bill Ramseyer re 1/03 application issues and review draft. | 0.30 | 495.00 | $148.50 |

**Task Code Total**                                                1.60                      $837.50

**WRG-CLAIM ANALYSIS (ASBESTOS)**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 02/12/03 | PAG | Telephone call with M. Kohn regarding submission of claim and whether to send to Debtor's counsel | 0.10 | 235.00 | $23.50 |
| 02/24/03 | PAG | Review news article regarding future claimants. | 0.10 | 235.00 | $23.50 |
| 02/26/03 | PAG | Draft correspondence to S. McFarland regarding appellate brief. | 0.10 | 235.00 | $23.50 |
| 02/26/03 | PAG | Draft correspondence to P. Cuniff regarding preparation for filing of appellate brief for Gerard. | 0.10 | 235.00 | $23.50 |
| 02/27/03 | PAG | Discuss with Scotta E. McFarland format of Gerard brief. | 0.10 | 235.00 | $23.50 |
| 02/27/03 | PAG | Draft correspondence to J. Baer regarding formatting requirement for Gerard appellate brief.  Review reply for same. | 0.20 | 235.00 | $47.00 |
| 02/27/03 | PAG | Telephone call with  regarding format fee for Gerard appellate brief. | 0.10 | 235.00 | $23.50 |
| 02/28/03 | PAG | Review correspondence from J. Baer regarding status of filing of Gerard appellate brief. | 0.10 | 235.00 | $23.50 |
| 02/28/03 | PAG | Telephone call with S. Nylen regarding document needed for appellate brief and formatting for same. | 0.20 | 235.00 | $47.00 |
| 02/28/03 | PAG | Draft correspondence to R. Olivere and K. Wittig regarding documents needed for appellate brief. | 0.20 | 235.00 | $47.00 |
| 02/28/03 | PAG | Telephone with S. Nylen regarding obtaining supplemental affidavit of Siegel for brief. | 0.10 | 235.00 | $23.50 |
| 02/28/03 | PAG | Draft correspondence to S. Nylen regarding supplemental affidavit of Siegel. | 0.10 | 235.00 | $23.50 |
| 02/28/03 | PAG | Discuss with R. Olivere documents needed for appellate brief. | 0.10 | 235.00 | $23.50 |
| 02/28/03 | PAG | Research document request for Gerard appellate brief-supplemental in support of priminary injuction. | 0.10 | 235.00 | $23.50 |
| 02/28/03 | PAG | Coordinate locating additional supplement for Gerard Brief. | 0.20 | 235.00 | $47.00 |
| 02/28/03 | PAG | Draft correspondence to S. Nylen regarding documents requested for appellate brief. | 0.20 | 235.00 | $47.00 |
| 02/28/03 | PAG | Draft correspondence to S. Nylen regarding formatting changes needed to Gerard appellate brief for district court rules | 0.10 | 235.00 | $23.50 |
| 02/28/03 | PAG | Draft correspondence to S. Nylen  and R. Olivere regarding locating documents needed for appellate Gerard brief. | 0.20 | 235.00 | $47.00 |

**Task Code Total**                                                2.40                      $564.00

**WRG CLAIM ANALYSIS NONASBESTOS**

**Invoice number  56310**      1100    00001                                    **Page   5**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/03 | PEC | Return calls to various creditors regarding case status | 0.60 | 130.00 | $78.00 |
| 02/06/03 | PEC | Return calls to various creditors regarding case status | 0.40 | 130.00 | $52.00 |
| 02/10/03 | PEC | Return calls to creditors regarding case status and bar date | 0.50 | 130.00 | $65.00 |
| 02/12/03 | PAG | Review motion of Richard Sukenik for payment of Administrative expenses | 0.10 | 235.00 | $23.50 |
| 02/17/03 | PAG | Telephone call with C. Lane regarding pleading on docket for administrative claim. | 0.20 | 235.00 | $47.00 |
| 02/18/03 | SEM | Exchange e-mails with P. Galbraith re dealing with a request for administrative claim that is not set for hearing. | 0.10 | 415.00 | $41.50 |
| 02/27/03 | SEM | Email exchange and telephone conference with Paula A. Galbraith regarding filing of Gerard brief. | 0.20 | 415.00 | $83.00 |

**Task Code Total**                                                    **2.10**                **$390.00**

**WRG- EMPLOY. APP. , OTHERS**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/24/03 | PAG | Review correspondence from C. Lane regarding filing of OCP affidavit for Ernst & Young. | 0.10 | 235.00 | $23.50 |
| 02/25/03 | PAG | Review OCP Affidavit for E&Y.  Telephone call to C. Lane regarding issues with same. | 0.20 | 235.00 | $47.00 |

**Task Code Total**                                                    **0.30**                **$70.50**

**EMPLOYEE BENEFIT/PENSION- B220**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/10/03 | PAG | Review, revise and prepare for filing, motion to extend key employee retention plan. | 0.50 | 235.00 | $117.50 |
| 02/10/03 | PAG | Telephone call with C. Lane regarding status of Curti's Bay Pension motion. | 0.10 | 235.00 | $23.50 |
| 02/10/03 | PAG | Review and revise motion authorizing long term incentive program and prepare for filing. | 0.70 | 235.00 | $164.50 |
| 02/13/03 | PAG | Prepare certification of counsel for Curtis Bay order. | 0.70 | 235.00 | $164.50 |

**Task Code Total**                                                    **2.00**                **$470.00**

**WRG-FEE APPS., APPLICANT**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/03 | SEM | Review email from fee auditor regarding Summary Spread for the 6th interim period and email to Paula A. Galbraith regarding same. | 0.10 | 415.00 | $41.50 |
| 02/03/03 | SEM | Review status of project category spreadsheet. | 0.10 | 415.00 | $41.50 |
| 02/03/03 | PAG | Draft correspondence to L. Jones regarding status of review of response to fee auditor's initial report | 0.10 | 235.00 | $23.50 |
| 02/03/03 | SEM | Review status of response to auditor report on PSZYJW fees (.10); review response (.10). | 0.10 | 415.00 | $41.50 |
| 02/04/03 | PAG | Review and revise 6th quarterly projection category summary (.50)  Draft correspondence to Lavern Ferdinard regarding same (.10). | 0.60 | 235.00 | $141.00 |
| 02/04/03 | PAG | Draft correspondence to Laura Davis Jones regarding approval of response to initial fee auditor report for 6th quarter. | 0.10 | 235.00 | $23.50 |
| 02/05/03 | PAG | Review comments of Laura Davis Jones to response to fee auditor report. | 0.10 | 235.00 | $23.50 |
| 02/05/03 | PAG | Revise response to initial report of fee auditor for 6th quarter for comments to Laura Davis Jones. | 0.30 | 235.00 | $70.50 |
| 02/05/03 | PAG | Telephone call to Laura Davis Jones regarding reduction of fees for changes from in-house attorney services. | 0.10 | 235.00 | $23.50 |

**Invoice number   56310        91100   00001**                                                                      **Page   6**

| 02/05/03 | PAG | Discuss with T. McDonald Healy meal charges to Grace for 5/14/02. | 0.10 | 235.00 | $23.50 |
|---|---|---|---|---|---|
| 02/05/03 | PAG | Discuss with Laura Davis Jones open issues for response to 6th quarter intial report. | 0.10 | 235.00 | $23.50 |
| 02/05/03 | PAG | Make final revisions to 6th quarter response and draft correspondence to W. Smith regarding same. | 0.30 | 235.00 | $70.50 |
| 02/05/03 | SEM | Review response sent to fee auditor regarding PSZYJW sixth interim fee application. | 0.10 | 415.00 | $41.50 |
| 02/07/03 | SEM | Review fee auditor's report for PSZYJ's 6th interim application. | 0.20 | 415.00 | $83.00 |
| 02/10/03 | WLR | Review file, update status memo and prepare correspondence to Liliana Gardiazabal regarding January 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 02/10/03 | WLR | Review correspondence from Liliana Gardiazabal regarding January 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 02/10/03 | WLR | Correspondence to Scotta E. McFarland regarding January 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 02/11/03 | PEC | Draft Affidavit of Service regarding PSZYJ December Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 02/12/03 | WLR | Review correspondence from Scotta E. McFarland regarding 7th quarterly fee application. | 0.10 | 375.00 | $37.50 |
| 02/12/03 | WLR | Review correspondence from Paula A. Galbraith regarding 7th quarterly fee application. | 0.10 | 375.00 | $37.50 |
| 02/12/03 | WLR | Correspondence to MaryRitchie Johnson regarding 7th quarterly fee application. | 0.20 | 375.00 | $75.00 |
| 02/12/03 | WLR | Review correspondence from Scotta E. McFarland regarding 7th quarterly fee application. | 0.10 | 375.00 | $37.50 |
| 02/12/03 | WLR | Review correspondence from MaryRitchie Johnson regarding 7th quarterly fee application. | 0.10 | 375.00 | $37.50 |
| 02/12/03 | WLR | Review correspondence from Liliana Gardiazabal regarding 7th quarterly fee application (.1) & reply regarding same (.2). | 0.30 | 375.00 | $112.50 |
| 02/12/03 | WLR | Review correspondence from Scotta E. McFarland regarding 7th interim fee application (.1) & reply regarding same (.1). | 0.20 | 375.00 | $75.00 |
| 02/12/03 | WLR | Review correspondence from Liliana Gardiazabal regarding 7th interim fee application. | 0.30 | 375.00 | $112.50 |
| 02/12/03 | WLR | Review correspondence from Scotta E. McFarland (2x) regarding 7th quarterly fee application. | 0.20 | 375.00 | $75.00 |
| 02/12/03 | WLR | Review correspondence from MaryRitchie Johnson (2x) regarding 7th quarterly fee application. | 0.20 | 375.00 | $75.00 |
| 02/12/03 | WLR | Correspondence to Scotta E. McFarland regarding 7th quarterly fee application. | 0.20 | 375.00 | $75.00 |
| 02/12/03 | SEM | Responding to request of B. Ramseyer for copy of 6th Interim Fee Application (.10). | 0.10 | 415.00 | $41.50 |
| 02/12/03 | SEM | Draft email to B. Ramseyer re 7th Interim Fee Application (.20). | 0.20 | 415.00 | $83.00 |
| 02/12/03 | PAG | Review CNOs for PSZYJW fee application and discuss with P. Cuniff adjustments to fee application service list. | 0.10 | 235.00 | $23.50 |
| 02/13/03 | WLR | Draft 7th quarterly (October 1, 2002 to December 2002) fee application. | 1.70 | 375.00 | $637.50 |
| 02/13/03 | WLR | Correspondence to MaryRitchie Johnson regarding 7th quarterly (October 1, 2002 to December 31, 2002) fee application. | 0.20 | 375.00 | $75.00 |
| 02/13/03 | WLR | Telephone call to Scotta E. McFarland regarding 7th quarterly (October 1, 2002 to December 31, 2002) fee application. | 0.10 | 375.00 | $37.50 |
| 02/13/03 | SEM | Telephone conference with B. Ramseyer regarding | 0.10 | 415.00 | $41.50 |

PSZYJW fee application.

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/03 | LAG | Email and telephone conferences with IDK regarding issues and timing of fee application. | 0.20 | 135.00 | $27.00 |
| 02/14/03 | PAG | Prepare PSZYJW quarterly fee application for filing and service. | 0.30 | 235.00 | $70.50 |
| 02/17/03 | WLR | Review fee application status, update memo & prepare correspondence to Ira D. Kharasch and Liliana Gardiazabal regarding same. | 0.10 | 375.00 | $37.50 |
| 02/19/03 | PAG | Review correspondence from L. Ferdinand regarding fee summary review for 6th quarter fees. | 0.10 | 235.00 | $23.50 |
| 02/19/03 | SEM | Review e-mail from I. Kharasch re unpaid bills for October and November. | 0.10 | 415.00 | $41.50 |
| 02/20/03 | PAG | Review certificates of no objection for PSZYJW and K&E for December fee applications. | 0.10 | 235.00 | $23.50 |
| 02/20/03 | SEM | Draft email to W. Sparks regarding payment on October, November and December fees. | 0.10 | 415.00 | $41.50 |
| 02/21/03 | WLR | Draft January 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 02/24/03 | WLR | Review correspondence from Scotta E. McFarland regarding fee categories. | 0.10 | 375.00 | $37.50 |
| 02/24/03 | LAG | Research on PACER regarding status of court approved fee applications. | 0.20 | 135.00 | $27.00 |
| 02/24/03 | PAG | Instruct P. Cuniff regarding verification of fee auditor spreadsheet for 6th quarter fees. | 0.20 | 235.00 | $47.00 |
| 02/24/03 | SEM | Edit January bill. | 0.70 | 415.00 | $290.50 |
| 02/24/03 | SEM | Email to PSZYJ billers regarding proper category use and proper descriptions. | 0.10 | 415.00 | $41.50 |
| 02/25/03 | WLR | Review correspondence from Vanessa Preston regarding January 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 02/25/03 | WLR | Correspondence to Liliana Gardiaabal regarding January 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 02/25/03 | WLR | Correspondence to Liliana Gardiazabal regarding January 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 02/25/03 | WLR | Review correspondence from Liliana Gardiazabal regarding January 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 02/25/03 | WLR | Prepare January 2003 fee application. | 0.50 | 375.00 | $187.50 |
| 02/26/03 | WLR | Review correspondence from Liliana Gardiazabal regarding January 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 02/26/03 | WLR | Revise January 2003 fee application. | 0.30 | 375.00 | $112.50 |
| 02/26/03 | WLR | Correspondence to Liliana Gardiazabal regarding January 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 02/26/03 | WLR | Review correspondence from Scotta E. McFarland regarding January 2003 fee application and reply regarding same. | 0.20 | 375.00 | $75.00 |
| 02/26/03 | SEM | Email exchange with W. Sparks regarding payment of PSZYJ October, November, and December fees. | 0.10 | 415.00 | $41.50 |
| 02/27/03 | WLR | Review correspondence from Liliana Gardiazabal regarding January 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 02/27/03 | WLR | Prepare January 2003 fee application. | 0.30 | 375.00 | $112.50 |
| 02/27/03 | WLR | Correspondence to MaryRitchie Johnson regarding January 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 02/27/03 | WLR | Update fee application regarding January 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 02/27/03 | SEM | Telephone conference with . Sparks regarding status of payment of PSZYJ fees. | 0.10 | 415.00 | $41.50 |
| 02/28/03 | WLR | Review correspondence from MaryRitchie Johnson regarding January 2003 fee application and reply regarding same. | 0.20 | 375.00 | $75.00 |

| | | | | | |
|---|---|---|---:|---:|---:|
| | | Task Code Total | 13.40 | | $4,457.00 |

**WRG-FEE APPLICATIONS, OTHERS**

| | | | | | |
|---|---|---|---:|---:|---:|
| 02/03/03 | SEM | Telephone conference with Pitney Hardin regarding fee application issues. | 0.20 | 415.00 | $83.00 |
| 02/03/03 | PAG | Telephone call to K. Jasket regarding statu of special fee order | 0.10 | 235.00 | $23.50 |
| 02/03/03 | PAG | Review and revise Pitney special fee order and related certification.  Draft correspondence to K. Jasket regarding review of same. | 0.40 | 235.00 | $94.00 |
| 02/04/03 | PAG | Draft correspondence to K. Jasket regarding necessity of CNO for Pitney special fee application. | 0.10 | 235.00 | $23.50 |
| 02/04/03 | PAG | Telephone call with C. Lane regarding CNO's for K & E fee applications.  Draft correspondence to P. Cuniff regarding same. | 0.20 | 235.00 | $47.00 |
| 02/04/03 | PEC | File and serve Certification of Counsel regarding [proposed] Order for Pitney Hardin Special Fee Application | 0.50 | 130.00 | $65.00 |
| 02/04/03 | PEC | Telephone call with Paula Galbraith regarding various Grace issues and fee applications to be filed | 0.20 | 130.00 | $26.00 |
| 02/04/03 | PAG | Prepare for filing certification of counsel and order for Pitney special fee application. | 0.20 | 235.00 | $47.00 |
| 02/05/03 | PAG | Draft correspondence to K. Jasket regarding filing of certification of counsel and order for Pitney special fee application. | 0.10 | 235.00 | $23.50 |
| 02/05/03 | PAG | Review and sign various CNO's for fee applications. | 0.30 | 235.00 | $70.50 |
| 02/05/03 | PEC | Draft Certificate of No Objection regarding Kirkland & Ellis November Monthly Fee Application and Certificate of Service (.4); File and serve (.8) | 0.80 | 130.00 | $104.00 |
| 02/05/03 | PEC | Draft Certificate of No Objection regarding Capella Byrne November Monthly Fee Application and Certificate of Service (.4); File and serve (.8) | 0.80 | 130.00 | $104.00 |
| 02/05/03 | PEC | Draft Certificate of No Objection regarding Pitney Hardin November Monthly Fee Application and Certificate of Service (.4); File and serve (.8) | 0.80 | 130.00 | $104.00 |
| 02/05/03 | PEC | Draft Certificate of No Objection regarding Casner & Edwards November Monthly Fee Application and Certificate of Service (.4); File and serve (.8) | 0.80 | 130.00 | $104.00 |
| 02/05/03 | PEC | Draft Certificate of No Objection regarding Wallace King Marraro & Branson PLACE November Monthly Fee Application and Certificate of Service (.4); File and serve (.8) | 0.80 | 130.00 | $104.00 |
| 02/06/03 | PAG | Review and revise notice of withdrawal for duplicate CNO. | 0.10 | 235.00 | $23.50 |
| 02/06/03 | PAG | Review notice of 6th quarterly fee application of Steptoe & Johnson and discuss with P. Cuniff deficiency of same. | 0.20 | 235.00 | $47.00 |
| 02/06/03 | PAG | Review correspondence from P. Cuniff regarding language changes for fee application CNO.  Draft reply to same. | 0.10 | 235.00 | $23.50 |
| 02/06/03 | PAG | Discuss with P. Cuniff procedures for e-mail service for fee applications and changes to contact list for same. | 0.20 | 235.00 | $47.00 |
| 02/13/03 | PAG | Discuss with P. Cuniff eror and Wallace King December monthly fee application and correction of same. | 0.20 | 235.00 | $47.00 |
| 02/13/03 | SEM | Review email from J. De Almeida regarding filing Blackstone fee applications (.10); telephone conference with J. De Almeida regarding same (.10). | 0.10 | 415.00 | $41.50 |
| 02/14/03 | PAG | Review correspondence from Scotta E. McFarland regarding filing of fee applications for Blackstone. | 0.10 | 235.00 | $23.50 |

| Date | | | | | |
|---|---|---|---|---|---|
| 02/14/03 | PAG | Review quarterly fee applications and notices for filing. | 0.50 | 235.00 | $117.50 |
| 02/14/03 | PAG | Coordinate regarding service of quarterly fee applications. | 0.40 | 235.00 | $94.00 |
| 02/14/03 | SEM | Review email from Paula A. Galbraith regarding service of quarterly fee applications. | 0.10 | 415.00 | $41.50 |
| 02/14/03 | PAG | Discuss with P. Cuniff service of quarterly fee applications. | 0.10 | 235.00 | $23.50 |
| 02/14/03 | PAG | Review interim compensation order and service requirements of quarterly fee application.  Draft correspondence to Scotta E. McFarland regarding same. | 0.30 | 235.00 | $70.50 |
| 02/23/03 | PAG | Review final audit report for 6th quarter fee application.  Draft correspondence to Scotta E. McFarland regarding same. | 0.20 | 235.00 | $47.00 |
| 02/24/03 | PAG | Review letter from A. Moran regarding filing of October, November and December monthly fee applications.  Discuss status with P. Cuniff telephone call to A. Moran regarding issues with supporting documents. | 0.30 | 235.00 | $70.50 |
| 02/24/03 | PAG | Review correspondence from K. Jasket regarding status of Pitney special fee order.  Draft reply to same. | 0.10 | 235.00 | $23.50 |
| 02/26/03 | PAG | Draft correspondence to P. Cuniff regarding request of A. Moran for .pdf confirmations of filed fee applications. | 0.10 | 235.00 | $23.50 |

**Task Code Total**                                    9.40                        **$1,787.50**

**FINANCING [B230]**

| Date | | | | | |
|---|---|---|---|---|---|
| 02/06/03 | PAG | Telephone call from C. Lane regarding preparation of alternate orders for DIP motion. | 0.10 | 235.00 | $23.50 |
| 02/10/03 | SEM | Review Motion to Modify DIP (.20); Email to P. Galbraith re same (.10). | 0.30 | 415.00 | $124.50 |
| 02/10/03 | SEM | Review email from P. Galbraith re review of today's filings (.10). | 0.10 | 415.00 | $41.50 |
| 02/10/03 | PAG | Telephone call with C. Lane regarding particulars for the filing of the DIP extension motion. | 0.10 | 235.00 | $23.50 |
| 02/10/03 | PAG | Draft notice for DIP extension motion. | 0.30 | 235.00 | $70.50 |
| 02/10/03 | PAG | Review and revise DIP extension motion. | 0.40 | 235.00 | $94.00 |
| 02/10/03 | PAG | Review original DIP order. | 0.10 | 235.00 | $23.50 |
| 02/10/03 | PAG | Final revisions to DIP extension motion. | 0.10 | 235.00 | $23.50 |
| 02/10/03 | PAG | Prepare exhibit to DIP order. | 0.20 | 235.00 | $47.00 |
| 02/10/03 | PAG | Make additional changes to DIP motion and prepare for filing. | 0.30 | 235.00 | $70.50 |
| 02/10/03 | PAG | Draft correspondence to Scotta E. McFarland and P. Cuniff regarding filings for March hearing. | 0.10 | 235.00 | $23.50 |
| 02/12/03 | PAG | Telephone call from N. Brody regarding filing of DIP extension. | 0.10 | 235.00 | $23.50 |
| 02/19/03 | PAG | Telephone call with C. McCleary regarding status of DIP motion. | 0.20 | 235.00 | $47.00 |
| 02/20/03 | PAG | Telephone call from Daily Deal reporter regarding DIP motion | 0.10 | 235.00 | $23.50 |
| 02/27/03 | PAG | Review correspondence from C. Lane regarding status of DIP supplement. | 0.10 | 235.00 | $23.50 |
| 02/27/03 | PAG | Telephone call with C. Lane regarding status of the DIP supplement to changes to March 17 agenda. | 0.30 | 235.00 | $70.50 |
| 02/27/03 | PAG | Telephone call from C. Lane regarding supplement to DIP motion. | 0.10 | 235.00 | $23.50 |
| 02/27/03 | PAG | Draft correspondence to C. Lane regarding DIP supplement (.10).  Draft correspondence to Scotta E. McFarland and P. Cuniff regarding filing and service of same (.10). | 0.20 | 235.00 | $47.00 |
| 02/27/03 | SEM | Email exchange with Paula A. Galbraith regarding filing | 0.10 | 415.00 | $41.50 |

**Invoice number  56310**      91100    00001                                    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| | | and service of supplement to DIP motion. | | | |
| 02/28/03 | PAG | Telephone call with P. Cuniff regarding filing and services of supplement to DIP motion. | 0.10 | 235.00 | $23.50 |
| 02/28/03 | PAG | Telephone call witn S. Zemnick regarding filing and status of cash collateral order. | 0.20 | 235.00 | $47.00 |
| 02/28/03 | PAG | Telephone call with C. Lane regarding finality of DIP supplement. | 0.20 | 235.00 | $47.00 |
| 02/28/03 | PAG | Prepare exhibits for DIP supplement. | 0.20 | 235.00 | $47.00 |
| 02/28/03 | PAG | Review and revise DIP supplement and exhibits, draft notice and prepare for filing. | 1.60 | 235.00 | $376.00 |
| | | **Task Code Total** | **5.60** | | **$1,406.00** |

**HEARINGS**

| | | | | | |
|---|---|---|---|---|---|
| 02/04/03 | PAG | Review correspondence from R. Bello regarding existence of 10/22 hearing.  Review calendar and notes from 9/2/02 hearing and draft reply to R. Bello. | 0.30 | 235.00 | $70.50 |
| 02/05/03 | PEC | Draft Agenda Notice for 2/24/03 hearing | 1.10 | 130.00 | $143.00 |
| 02/05/03 | CMS | Prepare Hearing Notebook. | 2.10 | 55.00 | $115.50 |
| 02/06/03 | PAG | Review draft agenda for 2/24 hearing. | 0.10 | 235.00 | $23.50 |
| 02/06/03 | PAG | Telephone call with Scotta E. McFarland regarding ZAI status for 2/24 agenda. | 0.10 | 235.00 | $23.50 |
| 02/06/03 | PEC | Review docket (.2); Revise and review Agenda Notice for 2/24/03 hearing (1) | 1.20 | 130.00 | $156.00 |
| 02/06/03 | SEM | Telephone conference with Paula A. Galbraith regarding February 24 agenda. | 0.10 | 415.00 | $41.50 |
| 02/06/03 | SEM | Telephone conference with Paula A. Galbraith regarding February 24 agenda. | 0.10 | 415.00 | $41.50 |
| 02/06/03 | PAG | Draft correspondence to P. Cuniff regarding changes to agenda for 2/24 hearing. | 0.10 | 235.00 | $23.50 |
| 02/09/03 | PEC | Revise and review Agenda Notice for 2/24/03 hearing | 0.40 | 130.00 | $52.00 |
| 02/09/03 | PEC | Discuss hearing binder for 2/24/03 with fileroom to determine if sent to Pittsburgh (.1); Telephone call to Paula Galbraith re: same (.1) | 0.20 | 130.00 | $26.00 |
| 02/10/03 | PEC | Prepare for 2/24/03 hearing | 0.50 | 130.00 | $65.00 |
| 02/10/03 | CMS | Prepare Hearing Notebook. | 1.30 | 55.00 | $71.50 |
| 02/10/03 | PAG | Discuss with P. Cuniff change to February preliminary agenda and submission of binders to judge. | 0.10 | 235.00 | $23.50 |
| 02/12/03 | SEM | Review emails from P. Cuniff and P. Galbraith re 3/17/03 agenda filing (.10). | 0.10 | 415.00 | $41.50 |
| 02/12/03 | PAG | Review correspondence from P. Cuniff regarding adjustment of filing deadlines for the March Agenda. Draft reply regarding same. | 0.10 | 235.00 | $23.50 |
| 02/13/03 | PAG | Draft correspondence to R. Bello regarding concelling 2/24 hearing and reflecting same on final motion.  Draft correspondence to P. Cuniff regarding same. | 0.20 | 235.00 | $47.00 |
| 02/14/03 | PAG | Draft correspondence to J. Baer and C. Lane regarding status of 2/24 omnibus hearing. | 0.10 | 235.00 | $23.50 |
| 02/14/03 | CMS | Prepare Hearing Notebook. | 1.70 | 55.00 | $93.50 |
| 02/14/03 | PAG | Review and revise final agenda for 2/24 hearing and discuss same with P. Cuniff. | 0.40 | 235.00 | $94.00 |
| 02/18/03 | PAG | Review correspondence from Scotta E. McFarland and J. Kapp  regarding cancellation of 2/24 hearing. | 0.20 | 235.00 | $47.00 |
| 02/18/03 | PAG | Telephone call to C. Jeffrey regarding appearance at 2/24 hearing. | 0.10 | 235.00 | $23.50 |
| 02/18/03 | SEM | Review and respond to e-mail from J. Kapp re cancellation of hearing on 2/24. | 0.10 | 415.00 | $41.50 |

**Invoice number    56310          \1100    00001**                                   **Page    11**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/19/03 | PAG | Telephone call with C. Lane regarding status of 2/24 hearing. | 0.10 | 235.00 | $23.50 |
| 02/19/03 | PAG | Draft correspondence to J. Kapp regarding cancellation of 2/24 hearing for Grace. | 0.10 | 235.00 | $23.50 |
| 02/19/03 | PAG | Telephone call with C. Lane regarding status of 2/24 hearing. Telephone call with R. Bello regarding same. Draft correspondence to J. Kapp and J. Baer regarding status of hearing on 2/24. | 0.10 | 235.00 | $23.50 |
| 02/19/03 | PAG | Telephone call from R. Bello regarding cancellation of Grace hearing on 2/24. | 0.10 | 235.00 | $23.50 |
| 02/19/03 | PAG | Draft correspondence to C. Jefferies regarding status of Grace hearing on 2/24. | 0.10 | 235.00 | $23.50 |
| 02/19/03 | PAG | Discuss with P. Cuniff format for cancellation of Grace hearing on 2/24. | 0.10 | 235.00 | $23.50 |
| 02/19/03 | PAG | Revise agenda for cancellation of 2/24 hearing by the court. | 0.20 | 235.00 | $47.00 |
| 02/20/03 | PAG | Telephone call from W. Sparks regarding hearing date changes | 0.10 | 235.00 | $23.50 |
| 02/20/03 | PAG | Telephone call with W. Sparks regarding date for the March omnibus hearing and instruct V. Hutchinson regarding forwarding 2003 dates to W. Sparks | 0.10 | 235.00 | $23.50 |
| 02/20/03 | PAG | Telephone call with C. Lane regarding status of CNOs for 2/24 hearing | 0.10 | 235.00 | $23.50 |
| 02/20/03 | PAG | Review amended agenda for 2/24 hearing | 0.10 | 235.00 | $23.50 |
| 02/20/03 | SEM | Telephone conference with Paula A. Galbraith regarding status of February 24 hearing and possible cancellation thereof. | 0.10 | 415.00 | $41.50 |
| 02/24/03 | PAG | Review correspondence from C. Lane regarding status of orders for 2/24 agenda. Draft reply to same. | 0.10 | 235.00 | $23.50 |
| 02/26/03 | PAG | Discuss with P. Cuniff changes to and filing of March preliminary agenda. | 0.20 | 235.00 | $47.00 |
| 02/26/03 | PAG | Draft correspondence to R. Bello regarding 2/24 hearing orders. | 0.10 | 235.00 | $23.50 |
| 02/26/03 | CMS | Prepare Hearing Notebook. | 1.20 | 55.00 | $66.00 |
| 02/27/03 | PAG | Review and revise March 17 hearing. | 0.10 | 235.00 | $23.50 |
| 02/27/03 | PAG | Review correspondence from C. Lane regarding changes to March 17 agenda. | 0.10 | 235.00 | $23.50 |
| 02/27/03 | PAG | Draft correspondence to C. Lane and J. Kapp regarding changes and questions on March 17 agenda. | 0.20 | 235.00 | $47.00 |
| 02/28/03 | PAG | Draft correspondence to P. Cuniff regarding additions to agenda for outstanding CNOs and certifications. | 0.10 | 235.00 | $23.50 |
| 02/28/03 | PAG | Review preliminary March 17, 2003 agenda. | 0.30 | 235.00 | $70.50 |
| | | **Task Code Total** | **14.40** | | **$1,983.00** |

**LITIGATION (NON-BANKRUPTCY]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/06/03 | PEC | Draft Certificate of No Objection regarding Debtors' Fourth Motion to Further Extend Period Within Which the Debtors May Remove Actions Pursuant to 28 U.S.C. Section 1452 and Fed. R. Bankr. P. 9027 | 0.80 | 130.00 | $104.00 |
| 02/06/03 | PAG | Review and sign CNOs for removal extension motion and exclusivity extension motion. | 0.20 | 235.00 | $47.00 |
| 02/21/03 | DWC | Review and execute certification of counsel with proposed order to dismiss tobacco litigation adversary. | 0.40 | 300.00 | $120.00 |
| | | **Task Code Total** | **1.40** | | **$271.00** |

### OPERATIONS [B210]

| 02/05/03 | PEC | File and serve December Monthly Operating Report (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 02/12/03 | SEM | Voicemail from F. Rosner re deposit needs by South Carolina Gas & Electric and forward to J. Baer (.10). | 0.10 | 415.00 | $41.50 |
| 02/13/03 | SEM | Telephone conference with F. Rosen regarding deposit for utility service. | 0.10 | 415.00 | $41.50 |

|  | **Task Code Total** |  | **0.80** |  | **$161.00** |

### PLAN & DISCLOSURE STMT. [B320]

| 02/06/03 | PEC | Draft Certificate of No Objection regarding Motion to Extend Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon and Certificate of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 02/06/03 | PEC | Draft Notice of Withdrawl of CNO regarding Motion to Extend Exclusivity Motion (.4); File with the Court (.2) | 0.60 | 130.00 | $78.00 |
| 02/06/03 | PEC | Re-file Certificate of No Objection regarding Motion to Extend Exclusive Periods in Which to File a Chapter 11 Plan and Solicit Votes Thereon | 0.40 | 130.00 | $52.00 |

|  | **Task Code Total** |  | **1.80** |  | **$234.00** |

|  | **Total professional services:** | **112.10** | **$18,094.50** |

### Costs Advanced:

| 12/02/2002 | PAC | 91100 - 1 PACER charges for 20021202 | $31.36 |
| 12/02/2002 | PAC | Pacer - Court Research | $2.52 |
| 12/03/2002 | PAC | 91100 - 1 PACER charges for 20021203 | $48.79 |
| 12/04/2002 | PAC | 91100 - 1 PACER charges for 20021204 | $5.74 |
| 12/05/2002 | PAC | 91100 - 1 PACER charges for 20021205 | $6.58 |
| 12/06/2002 | PAC | 91100 - 1 PACER charges for 20021206 | $5.81 |
| 12/09/2002 | PAC | 91100 - 1 PACER charges for 20021209 | $28.49 |
| 12/09/2002 | PAC | Pacer - Court Research | $0.07 |
| 12/10/2002 | PAC | 91100 - 1 PACER charges for 20021210 | $2.87 |
| 12/11/2002 | PAC | 91100 - 1 PACER charges for 20021211 | $50.47 |
| 12/12/2002 | PAC | 91100 - 1 PACER charges for 20021212 | $16.87 |
| 12/13/2002 | PAC | 91100 - 1 PACER charges for 20021213 | $45.78 |
| 12/16/2002 | PAC | 91100 - 1 PACER charges for 20021216 | $61.18 |
| 12/17/2002 | PAC | 91100 - 1 PACER charges for 20021217 | $8.61 |
| 12/18/2002 | PAC | 91100 - 1 PACER charges for 20021218 | $2.17 |
| 12/20/2002 | PAC | 91100 - 1 PACER charges for 20021220 | $17.36 |
| 12/23/2002 | PAC | 91100 - 1 PACER charges for 20021223 | $11.41 |
| 12/26/2002 | PAC | 91100 - 1 PACER charges for 20021226 | $63.14 |
| 12/27/2002 | PAC | 91100 - 1 PACER charges for 20021227 | $2.17 |
| 12/29/2002 | PAC | 91100 - 1 PACER charges for 20021229 | $16.03 |
| 12/30/2002 | PAC | 91100 - 1 PACER charges for 20021230 | $41.16 |
| 12/31/2002 | PAC | 91100 - 1 PACER charges for 20021231 | $38.64 |
| 01/02/2003 | PAC | 91100 - 1 PACER charges for 20030102 | $10.57 |
| 01/03/2003 | PAC | 91100 - 1 PACER charges for 20030103 | $0.70 |
| 01/06/2003 | PAC | 91100 - 1 PACER charges for 20030106 | $26.74 |
| 01/07/2003 | PAC | 91100 - 1 PACER charges for 20030107 | $35.21 |
| 01/08/2003 | PAC | 91100 - 1 PACER charges for 20030108 | $0.14 |
| 01/09/2003 | PAC | 91100 - 1 PACER charges for 20030109 | $55.30 |
| 01/10/2003 | PAC | 91100 - 1 PACER charges for 20030110 | $57.47 |
| 01/13/2003 | PAC | 91100 - 1 PACER charges for 20030113 | $32.76 |

**Invoice number** 56310                91100   00001                                              **Page   13**

| | | | |
|---|---|---|---:|
| 01/14/2003 | PAC | 91100 - 1 PACER charges for 20030114 | $9.59 |
| 01/15/2003 | PAC | 91100 - 1 PACER charges for 20030115 | $44.38 |
| 01/16/2003 | PAC | 91100 - 1 PACER charges for 20030116 | $58.31 |
| 01/21/2003 | PAC | 91100 - 1 PACER charges for 20030121 | $48.72 |
| 01/22/2003 | PAC | 91100 - 1 PACER charges for 20030122 | $16.38 |
| 01/23/2003 | PAC | 91100 - 1 PACER charges for 20030123 | $1.33 |
| 01/24/2003 | PAC | 91100 - 1 PACER charges for 20030124 | $64.96 |
| 01/25/2003 | PAC | 91100 - 1 PACER charges for 20030125 | $0.77 |
| 01/27/2003 | BM | Business Meal--Cavanaugh's (LDJ) [E111] | $42.50 |
| 01/27/2003 | PAC | 91100 - 1 PACER charges for 20030127 | $49.70 |
| 01/27/2003 | PAC | Pacer - Court Research | $0.56 |
| 01/29/2003 | DC | TriState | $225.00 |
| 01/29/2003 | DC | TriState | $15.00 |
| 01/30/2003 | DC | TriState | $15.00 |
| 01/30/2003 | DC | TriState | $7.50 |
| 01/31/2003 | PAC | 91100 - 1 PACER charges for 20030131 | $0.28 |
| 02/01/2003 | IHAS | In-House Attorney Service--Overtime 2.0 hrs [E107] | $80.00 |
| 02/01/2003 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 02/03/2003 | FX | (CORR 3 @1.00 PER PG) | $3.00 |
| 02/03/2003 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 02/04/2003 | DC | TriState | $15.00 |
| 02/04/2003 | DC | TriState | $75.00 |
| 02/04/2003 | DH | DHL | $12.32 |
| 02/04/2003 | DH | DHL | $20.68 |
| 02/04/2003 | DH | DHL | $20.68 |
| 02/04/2003 | DH | DHL | $10.23 |
| 02/04/2003 | DH | DHL | $6.98 |
| 02/04/2003 | DH | DHL | $10.23 |
| 02/04/2003 | DH | DHL | $10.23 |
| 02/04/2003 | DH | DHL | $20.23 |
| 02/04/2003 | FE | Federal Express [E108] | $108.11 |
| 02/04/2003 | PO | Postage | $69.00 |
| 02/04/2003 | PO | Postage | $52.80 |
| 02/04/2003 | RE | (CORR 44 @0.15 PER PG) | $6.60 |
| 02/04/2003 | RE | (CORR 65 @0.15 PER PG) | $9.75 |
| 02/04/2003 | RE | (AGR 4 @0.15 PER PG) | $0.60 |
| 02/04/2003 | RE | (DOC 27 @0.15 PER PG) | $4.05 |
| 02/04/2003 | RE | (CORR 3868 @0.15 PER PG) | $580.20 |
| 02/04/2003 | RE | (AGR 76 @0.15 PER PG) | $11.40 |
| 02/04/2003 | RE | (CORR 1201 @0.15 PER PG) | $180.15 |
| 02/04/2003 | RE | (CORR 19 @0.15 PER PG) | $2.85 |
| 02/04/2003 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 02/04/2003 | RE | (CORR 639 @0.15 PER PG) | $95.85 |
| 02/05/2003 | DC | TriState | $37.50 |
| 02/05/2003 | DC | TriState | $30.00 |
| 02/05/2003 | DC | TriState | $15.00 |
| 02/05/2003 | DC | TriState | $37.50 |
| 02/05/2003 | DC | TriState | $15.00 |
| 02/05/2003 | DC | TriState | $75.00 |
| 02/05/2003 | DH | DHL | $12.32 |
| 02/05/2003 | DH | DHL | $12.32 |
| 02/05/2003 | DH | DHL | $12.32 |
| 02/05/2003 | DH | DHL | $12.32 |
| 02/05/2003 | DH | DHL | $6.98 |
| 02/05/2003 | DH | DHL | $6.98 |
| 02/05/2003 | DH | DHL | $6.98 |
| 02/05/2003 | DH | DHL | $6.98 |
| 02/05/2003 | DH | DHL | $6.98 |
| 02/05/2003 | DH | DHL | $6.98 |

| 02/05/2003 | DH | DHL | $6.98 |
|---|---|---|---|
| 02/05/2003 | DH | DHL | $6.98 |
| 02/05/2003 | DH | DHL | $11.28 |
| 02/05/2003 | DH | DHL | $10.23 |
| 02/05/2003 | DH | DHL | $10.23 |
| 02/05/2003 | PO | Postage | $20.70 |
| 02/05/2003 | RE | (CORR 1162 @0.15 PER PG) | $174.30 |
| 02/05/2003 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 02/05/2003 | RE | (CORR 442 @0.15 PER PG) | $66.30 |
| 02/05/2003 | RE | (CORR 281 @0.15 PER PG) | $42.15 |
| 02/05/2003 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 02/05/2003 | RE | (3 168 @0.15 PER PG) | $25.20 |
| 02/05/2003 | RE | (CORR 870 @0.15 PER PG) | $130.50 |
| 02/05/2003 | RE | (CORR 47 @0.15 PER PG) | $7.05 |
| 02/05/2003 | RE | (AGR 62 @0.15 PER PG) | $9.30 |
| 02/05/2003 | RE | (AGR 3218 @0.15 PER PG) | $482.70 |
| 02/05/2003 | SO | Secretarial Overtime--Rasheda Stewart | $27.87 |
| 02/06/2003 | DC | TriState | $330.00 |
| 02/06/2003 | DC | TriState | $22.50 |
| 02/06/2003 | DC | TriState | $37.50 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $14.41 |
| 02/06/2003 | DH | DHL | $14.41 |
| 02/06/2003 | DH | DHL | $17.55 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $6.98 |
| 02/06/2003 | DH | DHL | $10.23 |
| 02/06/2003 | DH | DHL | $10.23 |
| 02/06/2003 | PO | Postage | $1.06 |
| 02/06/2003 | PO | Postage | $29.68 |
| 02/06/2003 | PO | Postage | $121.80 |
| 02/06/2003 | RE | (CORR 526 @0.15 PER PG) | $78.90 |
| 02/06/2003 | RE | (AGR 20 @0.15 PER PG) | $3.00 |
| 02/06/2003 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 02/06/2003 | RE | (AGR 32 @0.15 PER PG) | $4.80 |
| 02/06/2003 | RE | (DOC 51 @0.15 PER PG) | $7.65 |
| 02/06/2003 | RE | (CORR 51 @0.15 PER PG) | $7.65 |
| 02/06/2003 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 02/06/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 02/06/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 02/06/2003 | RE | (AGR 142 @0.15 PER PG) | $21.30 |
| 02/06/2003 | RE | (CORR 662 @0.15 PER PG) | $99.30 |
| 02/06/2003 | RE | (CORR 1786 @0.15 PER PG) | $267.90 |

| 02/06/2003 | RE | (AGR 280 @0.15 PER PG) | $42.00 |
| 02/06/2003 | RE | (AGR 4 @0.15 PER PG) | $0.60 |
| 02/06/2003 | RE | (CORR 946 @0.15 PER PG) | $141.90 |
| 02/06/2003 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 02/06/2003 | RE | (CORR 156 @0.15 PER PG) | $23.40 |
| 02/06/2003 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 02/06/2003 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 02/07/2003 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 02/07/2003 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 02/07/2003 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 02/10/2003 | DC | TriState | $37.50 |
| 02/10/2003 | DC | TriState | $217.50 |
| 02/10/2003 | DC | TriState | $22.50 |
| 02/10/2003 | DH | DHL | $6.98 |
| 02/10/2003 | PO | Postage | $550.02 |
| 02/10/2003 | RE | Reproduction Expense. [E101] | $5.85 |
| 02/10/2003 | RE | (CORR 5419 @0.15 PER PG) | $812.85 |
| 02/10/2003 | RE | (CORR 15 @0.15 PER PG) | $2.25 |
| 02/10/2003 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 02/10/2003 | RE | (CORR 799 @0.15 PER PG) | $119.85 |
| 02/10/2003 | RE | (CORR 1742 @0.15 PER PG) | $261.30 |
| 02/10/2003 | RE | (CORR 62 @0.15 PER PG) | $9.30 |
| 02/10/2003 | RE | (CORR 128 @0.15 PER PG) | $19.20 |
| 02/10/2003 | RE | (CORR 170 @0.15 PER PG) | $25.50 |
| 02/10/2003 | RE | (CORR 14 @0.15 PER PG) | $2.10 |
| 02/10/2003 | RE | (CORR 45 @0.15 PER PG) | $6.75 |
| 02/10/2003 | RE | (CORR 53 @0.15 PER PG) | $7.95 |
| 02/10/2003 | RE | (CORR 48 @0.15 PER PG) | $7.20 |
| 02/10/2003 | RE | (CORR 112 @0.15 PER PG) | $16.80 |
| 02/10/2003 | RE | (CORR 1024 @0.15 PER PG) | $153.60 |
| 02/10/2003 | RE | (CORR 1920 @0.15 PER PG) | $288.00 |
| 02/10/2003 | RE | (CORR 2880 @0.15 PER PG) | $432.00 |
| 02/10/2003 | RE | (CORR 4701 @0.15 PER PG) | $705.15 |
| 02/10/2003 | SO | Secretarial Overtime--Rasheda Stewart | $27.87 |
| 02/11/2003 | DC | TriState | $37.50 |
| 02/11/2003 | DH | DHL | $6.98 |
| 02/11/2003 | DH | DHL | $6.98 |
| 02/11/2003 | DH | DHL | $10.23 |
| 02/11/2003 | DH | DHL | $19.64 |
| 02/11/2003 | DH | DHL | $13.37 |
| 02/11/2003 | RE | (DOC 12 @0.15 PER PG) | $1.80 |
| 02/11/2003 | RE | (DOC 7 @0.15 PER PG) | $1.05 |
| 02/11/2003 | RE | (CORR 726 @0.15 PER PG) | $108.90 |
| 02/11/2003 | RE | (CORR 670 @0.15 PER PG) | $100.50 |
| 02/11/2003 | RE | (AGR 60 @0.15 PER PG) | $9.00 |
| 02/11/2003 | RE | (CORR 670 @0.15 PER PG) | $100.50 |
| 02/11/2003 | RE | (CORR 112 @0.15 PER PG) | $16.80 |
| 02/11/2003 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 02/11/2003 | RE | (DOC 80 @0.15 PER PG) | $12.00 |
| 02/11/2003 | RE | (CORR 1962 @0.15 PER PG) | $294.30 |
| 02/11/2003 | RE | (CORR 78 @0.15 PER PG) | $11.70 |
| 02/11/2003 | RE | (CORR 55 @0.15 PER PG) | $8.25 |
| 02/12/2003 | DC | TriState | $37.50 |
| 02/12/2003 | DC | TriState | $22.50 |
| 02/12/2003 | DH | DHL | $6.98 |
| 02/12/2003 | DH | DHL | $6.98 |
| 02/12/2003 | DH | DHL | $6.98 |
| 02/12/2003 | DH | DHL | $6.98 |
| 02/12/2003 | DH | DHL | $6.98 |

| 02/12/2003 | DH | DHL | $6.98 |
| 02/12/2003 | DH | DHL | $6.98 |
| 02/12/2003 | DH | DHL | $6.98 |
| 02/12/2003 | DH | DHL | $20.68 |
| 02/12/2003 | DH | DHL | $20.68 |
| 02/12/2003 | DH | DHL | $20.68 |
| 02/12/2003 | DH | DHL | $20.68 |
| 02/12/2003 | DH | DHL | $10.23 |
| 02/12/2003 | FE | Federal Express [E108] | $65.05 |
| 02/12/2003 | FF | Filing Fee--(LDJ) [E112] | $20.00 |
| 02/12/2003 | PO | Postage | $3.00 |
| 02/12/2003 | PO | Postage | $13.72 |
| 02/12/2003 | RE | (CORR 127 @0.15 PER PG) | $19.05 |
| 02/12/2003 | RE | Reproduction Expense. [E101] | $4.05 |
| 02/12/2003 | RE | Reproduction Expense. [E101] | $4.35 |
| 02/12/2003 | RE | (CORR 36 @0.15 PER PG) | $5.40 |
| 02/12/2003 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 02/12/2003 | RE | (CORR 2502 @0.15 PER PG) | $375.30 |
| 02/12/2003 | RE | (AGR 24 @0.15 PER PG) | $3.60 |
| 02/12/2003 | RE | (AGR 16 @0.15 PER PG) | $2.40 |
| 02/12/2003 | RE | (AGR 93 @0.15 PER PG) | $13.95 |
| 02/12/2003 | RE | (CORR 154 @0.15 PER PG) | $23.10 |
| 02/12/2003 | RE | (CORR 36 @0.15 PER PG) | $5.40 |
| 02/12/2003 | RE | (CORR 132 @0.15 PER PG) | $19.80 |
| 02/12/2003 | RE | (CORR 97 @0.15 PER PG) | $14.55 |
| 02/12/2003 | RE | (CORR 58 @0.15 PER PG) | $8.70 |
| 02/12/2003 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 02/13/2003 | DC | TriState | $15.00 |
| 02/13/2003 | DH | DHL | $11.28 |
| 02/13/2003 | DH | DHL | $11.28 |
| 02/13/2003 | DH | DHL | $10.23 |
| 02/13/2003 | DH | DHL | $31.82 |
| 02/13/2003 | DH | DHL | $10.23 |
| 02/13/2003 | DH | DHL | $20.68 |
| 02/13/2003 | DH | DHL | $20.68 |
| 02/13/2003 | PO | Postage | $170.15 |
| 02/13/2003 | RE | (CORR 15 @0.15 PER PG) | $2.25 |
| 02/13/2003 | RE | Reproduction Expense. [E101] | $2.70 |
| 02/13/2003 | RE | (CORR 14 @0.15 PER PG) | $2.10 |
| 02/13/2003 | RE | (AGR 21 @0.15 PER PG) | $3.15 |
| 02/13/2003 | RE | (CORR 1702 @0.15 PER PG) | $255.30 |
| 02/13/2003 | RE | (AGR 118 @0.15 PER PG) | $17.70 |
| 02/13/2003 | RE | (CORR 2440 @0.15 PER PG) | $366.00 |
| 02/13/2003 | RE | (CORR 266 @0.15 PER PG) | $39.90 |
| 02/13/2003 | RE | (CORR 747 @0.15 PER PG) | $112.05 |
| 02/13/2003 | RE | (AGR 59 @0.15 PER PG) | $8.85 |
| 02/13/2003 | RE | (AGR 118 @0.15 PER PG) | $17.70 |
| 02/13/2003 | RE | (CORR 376 @0.15 PER PG) | $56.40 |
| 02/13/2003 | RE | (DOC 39 @0.15 PER PG) | $5.85 |
| 02/13/2003 | RE | (CORR 23 @0.15 PER PG) | $3.45 |
| 02/13/2003 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 02/13/2003 | RE | (CORR 36 @0.15 PER PG) | $5.40 |
| 02/13/2003 | RE | (CORR 2832 @0.15 PER PG) | $424.80 |
| 02/14/2003 | DC | Parcels | $7.50 |
| 02/14/2003 | DC | Parcels | $3.00 |
| 02/14/2003 | DH | DHL | $6.98 |
| 02/14/2003 | DH | DHL | $10.23 |
| 02/14/2003 | DH | DHL | $10.23 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |

| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
|---|---|---|---|
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 5 @1.00 PER PG) | $5.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 4 @1.00 PER PG) | $4.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 4 @1.00 PER PG) | $4.00 |
| 02/14/2003 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/14/2003 | PO | Postage | $51.10 |
| 02/14/2003 | PO | Postage | $22.90 |
| 02/14/2003 | PO | Postage | $11.95 |
| 02/14/2003 | PO | Postage | $11.45 |
| 02/14/2003 | PO | Postage | $265.74 |
| 02/14/2003 | RE | (CORR 1926 @0.15 PER PG) | $288.90 |
| 02/14/2003 | RE | (AGR 37 @0.15 PER PG) | $5.55 |
| 02/14/2003 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 02/14/2003 | RE | (CORR 108 @0.15 PER PG) | $16.20 |
| 02/14/2003 | RE | (CORR 112 @0.15 PER PG) | $16.80 |
| 02/14/2003 | RE | (CORR 22 @0.15 PER PG) | $3.30 |
| 02/14/2003 | RE | (AGR 120 @0.15 PER PG) | $18.00 |
| 02/14/2003 | RE | (CORR 65 @0.15 PER PG) | $9.75 |
| 02/14/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 02/14/2003 | RE | (CORR 87 @0.15 PER PG) | $13.05 |
| 02/14/2003 | RE | (CORR 1039 @0.15 PER PG) | $155.85 |
| 02/14/2003 | RE | (CORR 159 @0.15 PER PG) | $23.85 |
| 02/14/2003 | RE | (DOC 3 @0.15 PER PG) | $0.45 |
| 02/14/2003 | RE | (CORR 3911 @0.15 PER PG) | $586.65 |
| 02/14/2003 | RE | (CORR 6124 @0.15 PER PG) | $918.60 |
| 02/14/2003 | RE | (CORR 3402 @0.15 PER PG) | $510.30 |
| 02/14/2003 | RE | (CORR 171 @0.15 PER PG) | $25.65 |
| 02/14/2003 | RE | (CORR 1680 @0.15 PER PG) | $252.00 |
| 02/14/2003 | RE | (CORR 2883 @0.15 PER PG) | $432.45 |
| 02/14/2003 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 02/14/2003 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 02/14/2003 | RE | (CORR 596 @0.15 PER PG) | $89.40 |
| 02/14/2003 | RE | (DOC 356 @0.15 PER PG) | $53.40 |
| 02/15/2003 | DC | TriState | $270.00 |
| 02/15/2003 | DC | TriState | $22.50 |
| 02/18/2003 | FE | Federal Express [E108] | $82.08 |
| 02/19/2003 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 02/19/2003 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 02/19/2003 | RE | (CORR 64 @0.15 PER PG) | $9.60 |
| 02/19/2003 | RE | (CORR 737 @0.15 PER PG) | $110.55 |
| 02/19/2003 | RE | (CORR 22 @0.15 PER PG) | $3.30 |
| 02/19/2003 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 02/19/2003 | RE | (CORR 2940 @0.15 PER PG) | $441.00 |
| 02/19/2003 | RE | (CORR 15 @0.15 PER PG) | $2.25 |
| 02/19/2003 | RE | (CORR 3275 @0.15 PER PG) | $491.25 |
| 02/19/2003 | RE | (CORR 1412 @0.15 PER PG) | $211.80 |
| 02/20/2003 | DC | TriState | $45.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (3 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (3 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (3 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (3 8 @1.00 PER PG) | $8.00 |

| 02/20/2003 | FX | (3 8 @1.00 PER PG) | $8.00 |
|---|---|---|---|
| 02/20/2003 | FX | (3 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (3 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (3 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (3 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (3 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 02/20/2003 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 02/20/2003 | RE | (CORR 169 @0.15 PER PG) | $25.35 |
| 02/20/2003 | RE | (AGR 48 @0.15 PER PG) | $7.20 |
| 02/20/2003 | RE | (AGR 48 @0.15 PER PG) | $7.20 |
| 02/20/2003 | RE | (CORR 49 @0.15 PER PG) | $7.35 |
| 02/20/2003 | RE | (AGR 5 @0.15 PER PG) | $0.75 |
| 02/20/2003 | RE | (CORR 31 @0.15 PER PG) | $4.65 |
| 02/20/2003 | RE | (DOC 60 @0.15 PER PG) | $9.00 |
| 02/20/2003 | SO | Secretarial Overtime--Rasheda Stewart | $27.87 |
| 02/21/2003 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 02/21/2003 | RE | (CORR 15 @0.15 PER PG) | $2.25 |
| 02/21/2003 | RE | (CORR 452 @0.15 PER PG) | $67.80 |
| 02/23/2003 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 02/24/2003 | DH | DHL | $6.98 |
| 02/24/2003 | DH | DHL | $11.28 |
| 02/24/2003 | DH | DHL | $11.28 |
| 02/24/2003 | DH | DHL | $12.32 |
| 02/24/2003 | RE | (CORR 122 @0.15 PER PG) | $18.30 |
| 02/24/2003 | RE | (CORR 17 @0.15 PER PG) | $2.55 |
| 02/24/2003 | SO | Secretarial Overtime--Rasheda Stewart | $27.87 |
| 02/25/2003 | DH | DHL | $13.37 |
| 02/25/2003 | DH | DHL | $11.28 |
| 02/25/2003 | DH | DHL | $11.28 |
| 02/25/2003 | DH | DHL | $10.23 |
| 02/25/2003 | DH | DHL | $10.23 |
| 02/25/2003 | FX | Fax Transmittal. [E104] | $6.00 |
| 02/25/2003 | RE | Reproduction Expense. [E101] | $4.95 |
| 02/25/2003 | RE | Reproduction Expense. [E101] | $4.95 |
| 02/25/2003 | RE | Reproduction Expense. [E101] | $1.05 |
| 02/25/2003 | RE | (DOC 9 @0.15 PER PG) | $1.35 |
| 02/25/2003 | RE | (CORR 111 @0.15 PER PG) | $16.65 |
| 02/25/2003 | RE | (CORR 123 @0.15 PER PG) | $18.45 |
| 02/25/2003 | RE | (CORR 111 @0.15 PER PG) | $16.65 |
| 02/25/2003 | RE | (CORR 552 @0.15 PER PG) | $82.80 |
| 02/26/2003 | DC | TriState | $77.25 |
| 02/26/2003 | FE | Federal Express [E108] | $76.93 |
| 02/26/2003 | FX | Fax Transmittal. [E104] | $4.00 |
| 02/26/2003 | RE | Reproduction Expense. [E101] | $4.95 |
| 02/26/2003 | RE | Reproduction Expense. [E101] | $0.75 |
| 02/26/2003 | RE | (CORR 9 @0.15 PER PG) | $1.35 |
| 02/26/2003 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 02/26/2003 | RE | (CORR 18 @0.15 PER PG) | $2.70 |
| 02/26/2003 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 02/26/2003 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 02/26/2003 | RE | (CORR 681 @0.15 PER PG) | $102.15 |
| 02/26/2003 | RE | (CORR 412 @0.15 PER PG) | $61.80 |
| 02/27/2003 | DC | Parcels | $282.20 |
| 02/27/2003 | DH | DHL | $6.98 |

**Invoice number  56310**   91100   00001                                                          **Page   20**

| | | | |
|---|---|---|---|
| 02/27/2003 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 02/27/2003 | RE | (AGR 72 @0.15 PER PG) | $10.80 |
| 02/27/2003 | RE | Reproduction Expense. [E101] | $4.95 |
| 02/28/2003 | DC | TriState | $15.00 |
| 02/28/2003 | DC | TriState | $45.00 |
| 02/28/2003 | DC | TriState | $217.50 |
| 02/28/2003 | DC | TriState | $22.50 |
| 02/28/2003 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 02/28/2003 | FX | Fax Transmittal. [E104] | $288.00 |
| 02/28/2003 | PO | Postage | $4.80 |
| 02/28/2003 | PO | Postage | $594.50 |
| 02/28/2003 | PO | Postage | $2.90 |
| 02/28/2003 | RE | (AGR 5 @0.15 PER PG) | $0.75 |
| 02/28/2003 | RE | (CORR 276 @0.15 PER PG) | $41.40 |
| 02/28/2003 | RE | (CORR 120 @0.15 PER PG) | $18.00 |
| 02/28/2003 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 02/28/2003 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 02/28/2003 | RE | (CORR 15 @0.15 PER PG) | $2.25 |
| 02/28/2003 | RE | (DOC 173 @0.15 PER PG) | $25.95 |
| 02/28/2003 | RE | (DOC 142 @0.15 PER PG) | $21.30 |
| 02/28/2003 | RE | (CORR 3692 @0.15 PER PG) | $553.80 |
| 02/28/2003 | RE | (CORR 4697 @0.15 PER PG) | $704.55 |
| 02/28/2003 | RE | (DOC 14 @0.15 PER PG) | $2.10 |
| 02/28/2003 | RE | (CORR 29 @0.15 PER PG) | $4.35 |
| 02/28/2003 | RE | (CORR 4314 @0.15 PER PG) | $647.10 |
| 02/28/2003 | RE | (CORR 4147 @0.15 PER PG) | $622.05 |
| 02/28/2003 | RE | (2 1 @0.15 PER PG) | $0.15 |

**Total Expenses:**                                                          **$23,616.14**

## Summary:

| | | |
|---|---|---|
| Total professional services | | $18,094.50 |
| Total expenses | | $23,616.14 |
| Net current charges | | $41,710.64 |
| Net balance forward | | $67,221.39 |
| **Total balance now due** | | **$108,932.03** |

---

## Billing Summary

| | | | | |
|---|---|---|---|---|
| ARP | Paul, Andrea R. | 23.00 | $55.00 | $1,265.00 |
| CMS | Shaeffer, Christina M. | 8.40 | $55.00 | $462.00 |
| DCC | Crossan, Donna C. | 2.50 | $70.00 | $175.00 |
| DNM | Morton, Donna N. | 9.50 | $40.00 | $380.00 |
| DWC | Carickhoff, David W | 0.40 | $300.00 | $120.00 |
| IDK | Kharasch, Ira D. | 0.90 | $495.00 | $445.50 |
| LAG | Gilbert, Laurie A. | 0.40 | $135.00 | $54.00 |

**Invoice number  56310        91100   00001**                                                        **Page   21**

| | | | | |
|---|---|---|---|---|
| LDJ | Jones, Laura Davis | 1.00 | $560.00 | $560.00 |
| PAG | Galbraith, Paula A. | 26.50 | $235.00 | $6,227.50 |
| PEC | Cuniff, Patricia E. | 20.50 | $130.00 | $2,665.00 |
| RMO | Olivere, Rita M. | 1.30 | $70.00 | $91.00 |
| SEM | McFarland, Scotta E. | 6.30 | $415.00 | $2,614.50 |
| SLP | Pitman, L. Sheryle | 4.00 | $65.00 | $260.00 |
| WLR | Ramseyer, William L. | 7.40 | $375.00 | $2,775.00 |
| | | 112.10 | | $18,094.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | ASSET ANALYSIS/RECOVERY[ B120] | 0.10 | $23.50 |
| AD | ASSET DISPOSITION [B130] | 1.50 | $300.00 |
| BL | BANKRUPTCY LITIGATION [L430] | 0.40 | $191.50 |
| CA | CASE ADMINISTRATION [B110] | 54.90 | $4,948.00 |
| CP | COMPENSATION PROF. [B160] | 1.60 | $837.50 |
| CR01 | WRG-CLAIM ANALYSIS (ASBESTOS) | 2.40 | $564.00 |
| CR02 | WRG CLAIM ANALYSIS NONASBESTOS | 2.10 | $390.00 |
| EA01 | WRG- EMPLOY. APP. , OTHERS | 0.30 | $70.50 |
| EB | EMPLOYEE BENEFIT/PENSION- B220 | 2.00 | $470.00 |
| FA | WRG-FEE APPS., APPLICANT | 13.40 | $4,457.00 |
| FA01 | WRG-FEE APPLICATIONS, OTHERS | 9.40 | $1,787.50 |
| FN | FINANCING [B230] | 5.60 | $1,406.00 |
| HR | HEARINGS | 14.40 | $1,983.00 |
| LN | LITIGATION (NON-BANKRUPTCY] | 1.40 | $271.00 |
| OP | OPERATIONS [B210] | 0.80 | $161.00 |
| PD | PLAN & DISCLOSURE STMT. [B320] | 1.80 | $234.00 |
| | | 112.10 | $18,094.50 |

## Expense Code Summary

| | |
|---|---|
| Working Mealsl [E1 | $42.50 |
| Delivery/Courier Service | $2,349.95 |
| DHL- Worldwide Express | $909.73 |
| Federal Express [E108] | $332.17 |
| Filing Fee [E112] | $20.00 |
| Fax Transmittal. [E104] | $1,003.00 |
| In-House Attorney Service [E10 | $80.00 |
| Pacer - Court Research | $1,021.09 |
| Postage [E108] | $1,997.27 |
| Reproduction Expense. [E101] | $15,748.95 |
| Overtime | $111.48 |
| | $23,616.14 |

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

## AFFIDAVIT OF SERVICE

| | |
|---|---|
| STATE OF DELAWARE | ) |
| | )SS |
| COUNTY OF NEW CASTLE | ) |

Patricia E. Cuniff, being duly sworn according to law, deposes and says that she is

employed by the law firm of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C., co-

counsel for the Debtors, in the above-captioned action, and that on the 24th day of April, 2003

she caused a copy of the following document(s) to be served upon the attached service list(s) in

the manner indicated:

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:69393.3

1.  **TWENTY-THIRD MONTHLY APPLICATION OF PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM FEBRUARY 1, 2003 THROUGH FEBRUARY 28, 2003; AND**

2.  **FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM FEBRUARY 1, 2003 THROUGH FEBRUARY 28, 2003.**

Dated: April 24, 2003

_____
Patricia E. Cuniff

Sworn to and subscribed before
me this 24th day of April, 2003

_____
Notary Public
My Commission Expires: 02/11/04

**HOLLY T. WALSH
NOTARY PUBLIC
STATE OF DELAWARE**
My Commission Expires Feb. 11, 2004

91100-001\DOCS_DE:69393.3

-2-

Grace Fee Application Service List
Case Number: 01-1139 (JJF)
Document Number: 45804
01 – Hand Delivery
02 – Federal Express
14 - E-Mail

smcfarland@pszyj.com
(Counsel to Debtors and Debtors in
Possession)
Laura Davis Jones, Esquire
Scotta McFarland, Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705

(Counsel to Debtors and Debtors in
Possession)
Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
10100 Santa Monica Boulevard
Los Angeles, CA 90067-4100

(Parcels)
Vito I. DiMaio
Parcels, Inc.
10th & King Streets
P.O. Box 27
Wilmington, DE 19899

*Hand Delivery*
(United States Trustee)
Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2311
Wilmington, DE 19801

*Federal Express*
(Fee Auditor)
Warren H. Smith
Warren H. Smith & Associates
900 Jackson Street
120 Founders Square
Dallas, TX 75202

*Federal Express and E-mail:*
*william.sparks@grace.com*
(W.R. Grace & Co.)
David B. Siegel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

*E-mail: syoder@bayardfirm.com*
(Local Counsel to DIP Lender)
Steven M. Yoder, Esquire
The Bayard Firm

*E-mail: mgz@del.camlev.com*
(Local Counsel to Asbestos Claimants)
Matthew G. Zaleski, III, Esquire
Campbell & Levine, LLC

*E-mail: ttacconelli@ferryjoseph.com*
(Counsel for Property Damage Claimants)
Theodore Tacconelli, Esquire
Ferry & Joseph, P.A.

*E-mail: mlastowski@duanemorris.com*
(Counsel to Official Committee of
Unsecured Creditors)
Michael R. Lastowski, Esquire
Duane, Morris & Heckscher LLP

*E-mail: currier@klettrooney.com and*
*jwaxman@klettrooney.com*
(Counsel for Official Committee of Equity
Holders)
Teresa K.D.Currier, Esquire
Klett Rooney Lieber & Schorling

*E-mail:*
*james_kapp@chicago.kirkland.com*
(Counsel to Debtor)
James H.M. Sprayregen, P.C.
James Kapp, III, Esquire
Kirkland & Ellis

*E-mail: pvnl@capdale.com*
(Official Committee of Personal Injury
Claimants)
Elihu Inselbuch, Esquire
Caplin & Drysdale, Chartered

*E-mail: rserrette@stroock.com*
(Official Committee of Unsecured
Creditors)
Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP

*E-mail: jsakalo@bilzin.com*
(Official Committee of Property Damage
Claimants)
Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena Price &
Axelrod LLP

*E-mail: david.heller@lw.com and
carol.hennessey@lw.com*
(Counsel to DIP Lender)
J. Douglas Bacon, Esquire
Latham & Watkins

*E-mail: pbentley@kramerlevin.com*
(Counsel to Official Committee of Equity
Holders)
Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP

## File a Motion:
01-01139-JKF W.R. Grace & Co. and Alfred M Wolin

### U.S. Bankruptcy Court

### District of Delaware

Notice of Electronic Filing

The following transaction was received from McFarland, Scotta Edelen entered on 4/24/2003 at 7:01 PM EDT and filed on 4/24/2003

**Case Name:**        W.R. Grace & Co. and Alfred M Wolin
**Case Number:**      01-01139-JKF
**Document Number:** 3710

**Docket Text:**
Monthly Application for Compensation *(TWENTY-THIRD) of Pachulski Stang Ziehl Young Jones & Weintraub for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel for the Period from February 1, 2003 through February 28, 2003* Filed by Pachulski, Stang, Ziehl, Young & Jones P.C. Objections due by 5/14/2003. (Attachments: # (1) Exhibit -Fee Detail# (2) Affidavit of Service# (3) Service List) (McFarland, Scotta)

The following document(s) are associated with this transaction:

**Document description:** Main Document
**Original filename:** \\PSZY1_DE\Data\EFileDocuments\W.R. Grace\4-24-03\PAG\PSZYJW Fee App\Fee App.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=4/24/2003] [FileNumber=1510219-0] [9f8686f2a5833a6d1e5ded1093d1d4da3fe53e7313b52f584b0f8dd806e73523b93b 99843aa2667086912b0115fd594950f8c6db1d344ff1573e0ca414234ce0]]
**Document description:** Exhibit -Fee Detail
**Original filename:** \\PSZY1_DE\Data\EFileDocuments\W.R. Grace\4-24-03\PAG\PSZYJW Fee App\Fee Detail.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=4/24/2003] [FileNumber=1510219-1] [222d1e99b42d0e0cc9c7c7d5ee073177df682a590f27ccb48c296744c959bc4cb083 1d005c25b8e26864c04b89adbf79f9c0e1a0e911de27f8756720639fc79d]]
**Document description:** Affidavit of Service
**Original filename:** \\PSZY1_DE\Data\EFileDocuments\W.R. Grace\4-24-03\PAG\PSZYJW Fee App\Affidavit of Service.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=4/24/2003] [FileNumber=1510219-2] [7415256df5bf153383d37a41c61de5f1734f6958a713326ff0ec087d7899dde86383 d61ab289a9e85a0564ccd2787386dd8174c33eb8ae74a8c3f5ea5937bd42]]
**Document description:** Service List
**Original filename:** \\PSZY1_DE\Data\EFileDocuments\W.R. Grace\4-24-03\PAG\PSZYJW Fee App\Service List.pdf
**Electronic document Stamp:**

[STAMP bkecfStamp_ID=983460418 [Date=4/24/2003] [FileNumber=1510219-3]
[4cc9c6c60407b101c35c09bb696e166d5f5160958e665b554704e4a19f97d81076f0
e0fc6b310fc384ac3a8c082564f3ea49289ebff9f542738d6786bb963aba]]

**01-01139-JKF Notice will be electronically mailed to:**

James R. Adams    RBGROUP@rlf.com

Elio Battista    battista@blankrome.com

Neil Matthew Berger    neilberger@teamtogut.com,
clagow@teamtogut.com;njaramillo@teamtogut.com;dperson@teamtogut.com;jibsen@teamtogut.com;gc

Kevin F. Brady    kfbrady@skadden.com, debank@skadden.com

Charles J. Brown    bankruptcyemail@elzufon.com

Noel C. Burnham    nburnham@mmwr.com,
bankruptcy@mmwr.com;jperri@mmwr.com;imarch@mmwr.com

Michael G. Busenkell    mbusenkell@mnat.com, rfusco@mnat.com

David W. Carickhoff    dcarickhoff@pszyj.com, efile1@pszyj.com

Mark S. Chehi    debank@skadden.com

David E. Cherry    cherry@thetriallawyers.com,

William E. Chipman Jr.    bankruptcydel@gtlaw.com

Lisa Lynn Coggins    lcoggins@ferryjoseph.com,

Mark D. Collins    rbgroup@rlf.com

L. Jason Cornell    jcornell@frof.com, jcornell@frof.com

Scott D. Cousins    bankruptcydel@gtlaw.com

Teresa K.D. Currier    currier@klettrooney.com, tercurrier@aol.com

Steven T. Davis    delbkr@obermayer.com,

John D. Demmy    jdd@stevenslee.com,

Kristi J. Doughty    bk.service@aulgur.com,

Timothy P Dowling    tpdowling@gthm.com,

Robert L. Eisenbach    reisenbach@cooley.com,

Jerel L. Ellington    jerry.l.ellington@usdoj.gov, marge.gallegos@usdoj.gov;james.bezio@usdoj.gov

William W. Erhart    erhartw@qwest.net

Brett Fallon    bfallon@morrisjames.com

Sherry Ruggiero Fallon    sfallon@trplaw.com

Bonnie Glantz Fatell    fatell@blankrome.com

W. Wallace Finlator    wfinlat@mail.jus.state.nc.us,

David Earl Flowers    david.flowers@state.mn.us,

Stephanie Ann Fox    sfox@klehr.com,

James Donald Freeman    james.freeman2@usdoj.gov, corrine.christen@usdoj.gov

Barbara Fruehauf    bfruehauf@cattiefruehauf.com,

Paula Ann Galbraith    pgalbraith@pszyj.com, efile@pszyj.com

Paula Ann Galbraith    pgalbraith@pszyj.com, efile1@pszyj.com

Lisa M. Golden    lgolden@jshllp.com,

Joseph Grey    jg@stevenslee.com

Kevin Gross    kgross@rmgglaw.com

Kurt F. Gwynne    kgwynne@reedsmith.com, llankford@reedsmith.com

Megan Nancy Harper    bankruptcy@bbglaw.com

William K. Harrington    reorg@duanemorris.com

Margaret A. Holland    hollamar@law.dol.lps.state.nj.us

Mark T Hurford    cl@del.camlev.com, rcs@capdale.com

David R. Hurst    debank@skadden.com

Laura Davis Jones    ljones@pszyj.com, efile1@pszyj.com;debefile@pszyj.com

Christopher J. Kayser    christopher.j.kayser@usdoj.gov, Eastern.Taxcivil@usdoj.gov

Richard Allen Keuler    rkeuler@reedsmith.com

Steven K. Kortanek    skortanek@klehr.com

Carl N. Kunz III    ckunz@morrisjames.com,

Michael R. Lastowski    reorg@duanemorris.com

Nicholas J. LePore    nlepore@schnader.com,

Neal J. Levitsky    nlevitsky@frof.com

Joseph Walter Lind    jlind@sierrafunds.com

Aileen F. Maguire    cl@del.camlev.com

Kathleen P. Makowski    kmakowski@klettrooney.com

Mary M. MaloneyHuss    debankruptcy@wolfblock.com, hbooker@wolfblock.com

Kevin J Mangan    kmangan@monlaw.com

Christina M. Maycen    cmaycen@morrisjames.com

Katharine L. Mayer    kmayer@mccarter.com

Scotta Edelen McFarland    smcfarland@pszyj.com, efile1@pszyj.com

Rachel B. Mersky    rmersky@monlaw.com

Kathleen M. Miller    kmiller@skfdelaware.com, mcm@skfdelaware.com

Rick S. Miller    rmiller@ferryjoseph.com, dsacconey@ferryjoseph.com

Mark Minuti    mminuti@saul.com, tconnolly@saul.com

Herbert W. Mondros    kgross@rmgglaw.com,

Francis J. Murphy    fmurphy@msllaw.com,

Francis J. Murphy    hdooley@wc.com,

Ricardo Palacio    rpalacio@ashby-geddes.com

Frank J. Perch III    frank.j.perch@usdoj.gov

Joel L. Perrell Jr.    jperrell@milesstockbridge.com,

Allison E. Reardon    bankruptcy@state.de.us

Sheldon K. Rennie    bankruptcy@frof.com, ncremona@kkayescholer.com

Richard W. Riley    reorg@duanemorris.com

Lori Gruver Robertson    austin.bankruptcy@publicans.com,

Brad Q. Rogers     rogers.brad@pbgc.gov, efile@pbgc.gov

Frederick B. Rosner     frosner@jshllp-de.com, amiles@jshllp-de.com;administrator@jshllp-de.com

Patrick Scanlon     pjs@delcollections.com

Scott Andrew Shail     sashail@hhlaw.com,

Maurie J. Shalmone     maurie@longacrellc.com,

Warren Howard Smith     wsmith@whsmithlaw.com

Christopher S. Sontchi     csontchi@ashby-geddes.com

Rosalie L. Spelman     rspelman@pszyj.com, efile1@pszyj.com

Deborah E. Spivack     rbgroup@rlf.com

William H. Sudell     wsudell@mnat.com

William David Sullivan     bankruptcyemail@elzufon.com

Theodore J. Tacconelli     ttacconelli@ferryjoseph.com,

Sanjay Thapar     sthapar@phks.com,

Thomas D. Walsh     twalsh@mccarter.com, bankruptcydel@mccarter.com

Martin J. Weis     mweis@dilworthlaw.com,

Janet M. Weiss     jweiss@gibsondunn.com

Thomas G. Whalen Jr.     tgw@stevenslee.com

Patricia A. Widdoss     debank@skadden.com

Christopher Martin Winter     cwinter@mnat.com

John J. Winter     jwinter@harvpenn.com,

Jeffrey C. Wisler     jcw@cblhlaw.com

Matthew G. Zaleski III     cl@del.camlev.com,

**01-01139-JKF Notice will not be electronically mailed to:**

David Baddley

,

Scott Baena

,

Scott Baldwin
Baldwin & Baldwin L.L.P.
400 W. Houston Street
Marshall, TX 75670

John B. Ballard
,

David T. Biderman
180 Townsend Street
Third Floor
San Francisco, CA 94107-1909

Barbara Billet
Deputy Commissioner and Counsel
Department of Taxation and Finance
340 E. Main Street
Rochester, NY 14604

William B. Butler
,

Marvin E. Clements
,

Elaine Z. Cole
Deputy Commissioner & Counsel
Dept. of Taxation & Finance
340 E. Main St.
Rochester, NY 14604

Richard Craig
Office Of The Attorney General
Collection Division - Bankruptcy Section
P.O. Box 12548
Austin, TX 78711-2548

Steven E Crick
,

Myron Cunningham
,

James G. Damon
,

Michael S Davis
575 LExington Avenue
New York, NY 10022

Stephen Donato
1500 MONY Tower I
PO Box 4976
Syracuse, NY 13221-4976

John K. Fiorilla
390 George Street
PO Box 1185
New Brunswick, NJ 08903

Don C. Fletcher
The Cavanagh Firm, P.A.
1850 N. Central Ave.
Suite 2400
Phoenix, AZ 85004

Ernesto Forero-Vargas
,

David K. Foust
3030 W. Grand Boulevard
10th Floor-Suite 200
Detroit, MI 48202

Ben Furth
201 Sansome Street
Suite 1000
San Francisco, CA 94104

Frederick P. Furth
The Furth Firm
201 Sansome Street
Suite 1000
San Francisco, CA 94104

Mark C Glodenberg
,

Douglas Gordon
607 Market Street
Suite 103
Knoxville, TN 37902

Ronald D. Gorsline
1000 Tallan Building
Two Union Square
Chattanooga, TN 37402-2552

Jarrett L. Hale
The Bleakley Law Firm
101 E. Kennedy Boulevard, Suite 1100

Tampa, FL 33602

Alan Hamilton
Four Times Square
New York, NY 10036

Brian L. Hansen
1600 Atlanta Financial Center
3343 Peachtree Rd, N.E.
Atlanta, GA 30326

Jonathan C. Hantke
,

Elizabeth V. Heller
,

Allan H. Ickowitz
,

Edward L Jacobs
26 Audubon Place
P.O. Box 70
Fort Thomas, KY 41075-0070

Burrell Johnson
P.O. Box 4500, Michael-Unit
Tennessee-Colony, TX 75886

Harvey N. Jones
999 Westview Drive
Hastings, MN 55033

Barry D Kleban
1900 Two Penn Center Plaza
Philadelphia, PA 19103

Courtney M. Labson
1300 Wilson Boulevard
Suite 400
Arlington, VA 22209

Laura Davis Jones
,

Rachel Lehr
,

Sonya M. Longo
Budd Larner Rosenbaum Greenberg & Sade
150 JFK Parkway, CN 1000

Short Hills, NJ 07078-0999

Shelley K. Mack
,

Edward L Manchur
Stonehill Corporate Center
,

Thomas Moers Mayer
919 Third Avenue
New York, NY 10022

Keavin D. McDonald
1221 McKinney
Suite 4550
Houston, TX 77010

Afshin Miraly
Law Department -City Hall
93 Highland Ave
Somerville, MA 02143

Christopher Momjian
Attorney General
21 S 12th Street
3rd Floor
Philadelphia, PA 19107

Amy J. Murphy
77 Broadway
Suite 112
Buffalo, NY 14203-1670

Gerald Murphy
,

Anthony F Parise
Office Of University Counsel
300 CCC Building, Garden Avenue
Ithaca, NY 14853

Brian Parker
36 South Charles Street
Charles Center South
Suite 2200
Baltimore, MD 21201

Gerard G. Pecht
1301 McKinney
Suite 5100

Houston, TX 77010-3095

Frank J. Perch
844 King Street
Suite 2313
Lockbox 35
Wilmington, DE 19801

Ted N. Pettit
Case Bibelow & Lombardi
A Law Corporation
Pacific Guardian Center, Mauka Tower
737 Bishop Street, Suite 2600
Honolulu, HI 96813

James J. Restivo
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA 15219

Martha E Romero
7743 S Painter Ave
Ste E
Whittier, CA 90602

David S. Rosenbloom
227 West Monroe Street
Chicago, IL 60606

Steven Sacks
,

Tara J. Schleicher
,

Andrea Sheehan
4411 North Central Expressway
Dallas, TX 75205

Andrew Shirley
,

Craig A. Slater
One HSBC Center
Suite 3550
Buffalo, NY 14203-2884

Richard Specter
,

James W. Stanley

,

State of California State Board of Equalization

,

Robert F. Stewart
Dilworth Paxson LLP
First Federal Plaza
Suite 500
Wilmington, DE 19801

Trevor W. Swett
Caplin & Drysdale, Chartered
One Thomas Circle, NW, 11th Floor
Washington, DC 20005

Richard Truly
P.O. Box 344
Fayette, MS 39069

Theresa L Wasser

,

Jeffrey T. Wegner
1650 Farnam Street
Omaha, NE 68102-2186

Elizabeth Weller
2323 Bryan Street, Suite 1720
Dallas, TX 75201

Douglas Zamelis

,

Michael I Zousmer
Hertz, Schram & Saretsky, P.C.
1760 South Telegraph Road, Suite 300
Bloomfield, MI 48302-0183