# EXHIBIT C

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (PJW) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) **Objection Date: July 7, 2003, at 4:00 p.m.** | |
| | **Hearing Date: Scheduled if Necessary (Negative Notice)** | |

### TWENTY-FOURTH MONTHLY APPLICATION OF PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM MARCH 1, 2003 THROUGH MARCH 31, 2003

Name of Applicant:   Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. ("PSZYJ&W").

Authorized to Provide Professional Services to:  The above-captioned debtors and debtors-in-possession.

Date of Retention:  May 3, 2001.

Period for which Compensation and Reimbursement is Sought:  March 1, 2003 through March 31, 2003.

Amount of Compensation Sought as Actual, Reasonable and Necessary:  $15,853.00.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

DOCKET # 3904
DATE 6/17/03

<u>Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary</u>: $15,586.33.

This is a:      <u>xx</u> monthly          _ interim          _ final application.

     The total time expended for preparation of this fee application is approximately 2

hours and the corresponding compensation requested is approximately $800.00.[2]

     Prior Applications Filed:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01-04/30/01 | $62,472.75 | $23,277.13 | $62,472.75 | $23,277.13 |
| 08/09/01 | 05/01/01-05/31/01 | $29,929.00 | $15,670.64 | $29,929.00 | $15,670.64 |
| 09/07/01 | 06/01/01-06/30/01 | $30,195.50 | $37,763.45 | $30,195.50 | $37,763.45 |
| 09/11/01 | 07/01/01-07/31/01 | $17,040.50 | $20,323.76 | $17,040.50 | $20,323.76 |
| 10/31/01 | 08/01/01-08/31/01 | $ 9,407.50 | $20,486.61 | $ 9,407.50 | $20,486.61 |
| 11/13/01 | 09/01/01-09/30/01 | $13,158.00 | $10,035.46 | $13,158.00 | $10,035.46 |
| 11/27/01 | 10/01/01-10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01-11/30/01 | $39,991.50 | $22,398.11 | $39,991.50 | $22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $13,575.07 | $35,017.00 | $13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $38,671.08 | $48,356.50 | $38,671.08 |
| 05/30/02 | 02/02/02 – 02/28/02 | $46,611.50 | $25,627.01 | $46,611.50 | $25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $29,280.21 | $44,145.00 | $29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $25,475.46 | $49,562.00 | $25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $21,543.54. | $42,495.50 | $21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $29,869.61 | $32,819.00 | $29,869.61 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZYJ&W's subsequent fee applications.

91100-001\DOCS_DE:73221.1

| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $17,187.01 | $22,630.00 | $17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $45,540.43 | $34,536.00 | $45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $33,313.79 | $32,858.50 | $33,313.79 |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $24,488.86 | $19,370.50 | $24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $31,181.03 | $25,948.50 | $31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $14,016.95 | $16,407.00 | $14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $19,035.00 | $25,984.50 | $19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $23,616.14 | $18,094.50 | $23,616.14 |

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed[3] | Total Compensation |
| --- | --- | --- | --- | --- |
| Laura Davis Jones | Shareholder 2000; Joined Firm 2000; Member of DE Bar since 1986 | $560.00 | .20 | $ 112.00 |
| Ira D. Kharasch | Shareholder 1987; Member of CA Bar since 1982 | $495.00 | .40 | $ 198.00 |
| Scotta E. McFarland | Of Counsel 2000; Member of DE Bar since 2002; Member of CA Bar since 1993 | $415.00 | 2.10 | $ 871.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $375.00 | 3.10 | $1,162.50 |
| Rosalie L. Spelman | Of Counsel 2000; Member of DE Bar since 2001; Member of NY Bar since 1981 | $315.00 | 1.30 | $ 409.50 |
| David W. Carickhoff | Associate 2001; Member of DE, PA and NJ Bars since 1998 | $300.00 | .60 | $ 180.00 |

---

[3] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed[2] | Total Compensation |
|---|---|---|---|---|
| Paula A. Galbraith | Associate 2002; Member of IL Bar since 2000; Member of DE Bar 2002 | $235.00 | 28.20 | $6,627.00 |
| Michael P. Migliore | Associate 2001; Member of DE Bar since 2002 | $235.00 | .80 | $   188.00 |
| Laurie A. Gilbert | Paralegal since 2001 | $135.00 | .40 | $     54.00 |
| Patricia E. Cuniff | Paralegal since 2000 | $130.00 | 35.50 | $4,615.00 |
| Marlene S. Chappe | Paralegal since 1997 | $125.00 | 1.60 | $   200.00 |
| Donna C. Crossan | Case Management Assistant 2000 | $  70.00 | 7.00 | $   490.00 |
| Rita M. Olivere | Case Management Assistant 2000 | $  70.00 | 1.30 | $     91.00 |
| Andrea R. Paul | Case Management Assistant 2001 | $  55.00 | 10.50 | $   577.50 |
| Christina M. Shaeffer | Case Management Assistant 2001 | $  55.00 | 1.40 | $     77.00 |

Total Fees:      $15,853.00
Total Hours:          94.40
Blended Rate: $      167.93

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Analysis/Recovery | .10 | $ 23.50 |
| Asset Disposition | 1.00 | $ 193.00 |
| Case Administration | 32.40 | $3,042.00 |
| Compensation of Professionals | .20 | $ 112.00 |
| Claim Analysis (Asbestos) | 5.30 | $1,284.50 |
| Claim Analysis (Non-Asbestos) | 3.90 | $ 771.00 |
| Employment Applications/Others | .80 | $ 164.00 |
| Employee Benefits/Pension | 1.30 | $ 221.50 |
| Fee Application/Applicant | 8.00 | $2,414.00 |
| Fee Applications/Others | 22.50 | $4,136.50 |
| Financing | 1.80 | $ 391.50 |
| Hearings | 14.70 | $2,437.50 |
| Litigation (Non-Bankruptcy) | 2.10 | $ 555.50 |
| Plan and Disclosure Statement | .30 | $ 106.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Facsimile ($1.00/page) | | $1,296.00 |
| Reproduction ($.15 per page) | | $9,839.29 |
| Express Mail | DHL | $ 964.08 |
| Overtime | | $ 220.38 |
| Postage | | $1,215.80 |
| Working Meals | Grotto's | $ 26.06 |
| Travel Expense | Eagle | $ 103.50 |
| Delivery/Courier Expense | Parcels | $1,921.22 |

---

[4] PSZYJ&W may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

Dated: 6 | 17, 2003

PACHULSKI, STANG, ZIEHL, YOUNG, JONES &
WEINTRAUB P.C.

_Laura Davis Jones_

Laura Davis Jones (Bar No. 2436)
Hamid R. Rafatjoo (California Bar No. 181564)
David W. Carickhoff Jr. (Bar No. 3715)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE    :
                    :
COUNTY OF NEW CASTLE   :

Scotta E. McFarland, after being duly sworn according to law, deposes and says:

a)      I am of counsel with the applicant law firm Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C., and have been admitted to appear before this Court.

b)      I am familiar with many of the legal services rendered by Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. as counsel to the Debtors and am thoroughly familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZYJ&W.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

*Scotta E. McFarland*

Scotta E. McFarland

SWORN AND SUBSCRIBED
before me this 17th day of June , 2003.

*MaryRitchie Johnson*
Notary Public
My Commission Expires:   9-12-06

MARYRITCHIE JOHNSON
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires Sept. 12, 2006

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: July 7, 2003 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.'S MONTHLY FEE APPLICATION FOR <u>THE PERIOD FROM MARCH 1, 2003 THROUGH MARCH 31, 2003</u>

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100  Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

March 31, 2003

Invoice Number   **56900**       **91100   00001**       **SEM**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD 21044

| | |
|---|---|
| Balance forward as of last invoice, dated:   February 28, 2003 | $108,932.03 |
| Payments received since last invoice, last payment received --   April 28, 2003 | $39,822.60 |
| Net balance forward | $69,109.43 |

Re:   W.R. Grace and Co.

| Statement of Professional Services Rendered Through | | | **03/31/2003** | | |
|---|---|---|---|---|---|
| | | | **Hours** | **Rate** | **Amount** |
| **ASSET ANALYSIS/RECOVERY[ B120]** | | | | | |
| 03/17/03 | PAG | Review correspondence from David W. Carickhoff and D. Fefranchsci regarding request for Sealed Air opinions. | 0.10 | 235.00 | $23.50 |
| | **Task Code Total** | | **0.10** | | **$23.50** |
| **ASSET DISPOSITION [B130]** | | | | | |
| 02/12/03 | PEC | Serve [Signed] Order Authorizing the Debtors' to Terminate a Prime Lease and Assume and Assign the Accompanying Subleases (.1); Draft Affidavit of Service and file with the Court (.3) | 0.40 | 130.00 | $52.00 |
| 03/24/03 | PAG | Telephone call with C. Lane regarding filing of motion to extend 365(d)(4) deadline. | 0.10 | 235.00 | $23.50 |
| 03/24/03 | PAG | Review and revise 365(d)(4) extension motion.  Prepare notice of same and prepare for filing. | 0.50 | 235.00 | $117.50 |
| | **Task Code Total** | | **1.00** | | **$193.00** |
| **CASE ADMINISTRATION [B110]** | | | | | |
| 02/11/03 | PEC | Update critical dates memo | 0.50 | 130.00 | $65.00 |
| 02/11/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals for purposes of preparing daily memo. | 0.30 | 130.00 | $39.00 |
| 02/12/03 | PEC | Update critical dates memo | 1.30 | 130.00 | $169.00 |
| 02/12/03 | PEC | Review daily correspondence and pleadings for purposes of daily memo and forward to the appropriate individuals | 0.30 | 130.00 | $39.00 |

**Invoice number  56900**   . 100   00001                                   **Page  2**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/13/03 | PEC | Respond to request of Michelle Dalsin regarding docket sheet | 0.20 | 130.00 | $26.00 |
| 02/13/03 | PEC | Review docket | 0.20 | 130.00 | $26.00 |
| 02/13/03 | PEC | Update critical dates memo | 1.50 | 130.00 | $195.00 |
| 02/13/03 | PEC | Review daily correspondence and pleadings for purposes of daily memo and forward to the appropriate individuals | 0.40 | 130.00 | $52.00 |
| 02/14/03 | PEC | Review docket for updates | 0.20 | 130.00 | $26.00 |
| 02/19/03 | PEC | Review docket and update critical dates memo | 2.00 | 130.00 | $260.00 |
| 02/19/03 | PEC | Review daily correspondence and pleadings for purposes of daily memo and forward to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 02/20/03 | PEC | Review daily correspondence and pleadings for purposes of daily memo and forward to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 02/21/03 | PEC | Review docket | 0.10 | 130.00 | $13.00 |
| 02/21/03 | PEC | Update critical dates memo | 0.50 | 130.00 | $65.00 |
| 02/21/03 | PEC | Review daily correspondence and pleadings for purposes of daily memo and forward to the appropriate individuals | 0.20 | 130.00 | $26.00 |
| 02/24/03 | PEC | Update critical dates memo | 0.50 | 130.00 | $65.00 |
| 02/24/03 | PEC | Review daily correspondence and pleadings for daily memo and forward to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 02/25/03 | PEC | Review docket | 0.20 | 130.00 | $26.00 |
| 02/25/03 | PEC | Update critical dates memo | 0.40 | 130.00 | $52.00 |
| 02/25/03 | PEC | Review daily correspondence and pleadings for daily memo and forward to the appropriate individuals | 0.40 | 130.00 | $52.00 |
| 02/26/03 | PEC | Update critical dates memo | 0.60 | 130.00 | $78.00 |
| 02/26/03 | PEC | Review daily correspondence and pleadings for daily memo and forward to the appropriate individuals | 0.50 | 130.00 | $65.00 |
| 02/27/03 | PEC | Update critical dates memo | 0.50 | 130.00 | $65.00 |
| 02/27/03 | PEC | Review docket | 0.10 | 130.00 | $13.00 |
| 02/27/03 | PEC | Review daily correspondence and pleadings for daily memo and forward to the appropriate individuals | 0.40 | 130.00 | $52.00 |
| 02/28/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 03/01/03 | DCC | Maintain document control. | 2.00 | 70.00 | $140.00 |
| 03/03/03 | ARP | Maintain document control. | 3.00 | 55.00 | $165.00 |
| 03/04/03 | RMO | Maintain document control. | 0.80 | 70.00 | $56.00 |
| 03/04/03 | PAG | Draft correspondence to C. Lane and J. Baer regarding filings for March 2nd and March 11th with system down. | 0.20 | 235.00 | $47.00 |
| 03/05/03 | PAG | Telephone call with C. Lane regarding committee member listing. | 0.10 | 235.00 | $23.50 |
| 03/05/03 | PAG | Telephone call from C. Lane regarding obtaining listing of committee members.  Draft correspondence to D. Carickhoff regarding same. | 0.10 | 235.00 | $23.50 |
| 03/08/03 | DCC | Maintain document control. | 1.00 | 70.00 | $70.00 |
| 03/10/03 | ARP | Maintain document control. | 2.00 | 55.00 | $110.00 |
| 03/11/03 | PAG | Review correspondence from A. Anderson regarding request for petition for Grace entity.  Draft correspondence to R. Olivere regarding same. | 0.10 | 235.00 | $23.50 |
| 03/12/03 | RMO | Maintain document control. | 0.50 | 70.00 | $35.00 |
| 03/12/03 | PAG | Draft correspondence to A. Anderson regarding petition request. | 0.10 | 235.00 | $23.50 |
| 03/16/03 | DCC | Maintain document control. | 1.50 | 70.00 | $105.00 |
| 03/17/03 | PAG | Draft correspondence to C. Lane regarding staffing for the week of March 17, 2003. | 0.10 | 235.00 | $23.50 |
| 03/18/03 | PAG | Draft correspondence to C. Lane regarding shareholder inquiry. | 0.10 | 235.00 | $23.50 |
| 03/18/03 | PAG | Draft correspondence to P. Cuniff regarding update of critical dates. | 0.10 | 235.00 | $23.50 |
| 03/18/03 | PAG | Draft correspondence to P. Cuniff regarding attorney coverage for March 19th. | 0.10 | 235.00 | $23.50 |

**Invoice number  56900**          100    00001                                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 03/18/03 | PAG | Review critical dates for scheduling. | 0.10 | 235.00 | $23.50 |
| 03/22/03 | DCC | Maintain document control. | 1.50 | 70.00 | $105.00 |
| 03/26/03 | ARP | Maintain document control.S | 1.50 | 55.00 | $82.50 |
| 03/28/03 | ARP | Maintain document control. | 2.00 | 55.00 | $110.00 |
| 03/30/03 | DCC | Maintain document control. | 1.00 | 70.00 | $70.00 |
| 03/31/03 | ARP | Maintain document control. | 2.00 | 55.00 | $110.00 |

**Task Code Total**                                                  **32.40**                    **$3,042.00**

**COMPENSATION PROF. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 03/18/03 | LDJ | Review and finalize interim fee app (Jan. 2003) | 0.20 | 560.00 | $112.00 |

**Task Code Total**                                                  **0.20**                     **$112.00**

**WRG-CLAIM ANALYSIS (ASBESTOS)**

| | | | | | |
|---|---|---|---|---|---|
| 03/02/03 | PAG | Review Gerard appellate brief and district court rules for formatting and other filing requirements. | 2.00 | 235.00 | $470.00 |
| 03/02/03 | PAG | Discuss with M. Migliore formatting rules for district court regarding General filings. | 0.10 | 235.00 | $23.50 |
| 03/03/03 | DWC | Address filing of Joint Appendix re: Gerard appeal. | 0.60 | 300.00 | $180.00 |
| 03/03/03 | PAG | Telephone call with S. Nylen regarding timing of filing of brief for Gerard Appeal. | 0.10 | 235.00 | $23.50 |
| 03/03/03 | PAG | Draft correspondence to J. Baer regarding applicable district court formatting rules for Gerard brief. | 0.30 | 235.00 | $70.50 |
| 03/03/03 | PAG | Review correspondence from J. Baer regarding file copies of filed documents and follow-up on same re Gerard brief.. | 0.20 | 235.00 | $47.00 |
| 03/03/03 | PAG | Review and revise Gerard appellate brief and coordinate filing of same. | 0.80 | 235.00 | $188.00 |
| 03/03/03 | PAG | Review correspondence from J. Baer regarding formatting for appellate brief for Gerard (.10);  Draft reply to same (.10). | 0.20 | 235.00 | $47.00 |
| 03/05/03 | PAG | Telephone call with J. Baer regarding supplemental copies of Gerard brief and exhibits for judge.  Draft correspondence to P. Cuniff regarding same. | 0.10 | 235.00 | $23.50 |
| 03/07/03 | PAG | Telephone call with J. Baer and P. Cuniff regarding service of Gerard brief and follow-up on same. | 0.20 | 235.00 | $47.00 |
| 03/10/03 | PAG | Telephone call from J. Baer regarding service of Gerard appellate brief and appendix. | 0.10 | 235.00 | $23.50 |
| 03/10/03 | PAG | Discuss with P. Cuniff issues with filing and services of Gerard Appellate brief. | 0.10 | 235.00 | $23.50 |
| 03/10/03 | PAG | Telephone call to J. Baer regarding issues with filing of Gerard brief. | 0.10 | 235.00 | $23.50 |
| 03/10/03 | PAG | Draft correspondence to K. Wittig regarding setting up files for Gerard appeal. | 0.10 | 235.00 | $23.50 |
| 03/10/03 | PAG | Telephone call with S. McFarland regarding issues related to filing and service of Gerard brief. | 0.10 | 235.00 | $23.50 |
| 03/11/03 | PAG | Telephone call with R. Fenstein regarding request for proof of claim form followup on same. | 0.10 | 235.00 | $23.50 |
| 03/30/03 | PAG | Review affidavit of service for 20 day notice on claims transfers from Zost. | 0.10 | 235.00 | $23.50 |

**Task Code Total**                                                  **5.30**                     **$1,284.50**

**WRG CLAIM ANALYSIS NONASBESTOS**

**Invoice number  56900**          100    00001                              **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 02/11/03 | PEC | Telephone call with Paula Galbraith regarding Amended Schedules | 0.10 | 130.00 | $13.00 |
| 02/11/03 | PEC | Telephone call with Julia Hasenzahl at BMC regarding the Amended Schedules and Statements to be filed with the Court. | 0.20 | 130.00 | $26.00 |
| 02/11/03 | PEC | File Supplements to Schedule "F" of the schedules of assets and liabilities for Darex Pureto Rice, Inc. | 0.40 | 130.00 | $52.00 |
| 02/11/03 | PEC | File Supplements to Schedule "F" of the schedules of assets and liabilities for Remedium Group, Inc. | 0.40 | 130.00 | $52.00 |
| 02/11/03 | PEC | File Supplements to Schedule "F" of the schedules of assets and liabilities for W. R. Grace & Co. - Conn. | 0.40 | 130.00 | $52.00 |
| 02/11/03 | PEC | File Amendments to Schedule "F" of the schedules of assets and liabilities for W. R. Grace & Co. - Conn. | 0.40 | 130.00 | $52.00 |
| 03/24/03 | PAG | Telephone call from B. Rogers regarding settlement regarding PBGC claims. | 0.10 | 235.00 | $23.50 |
| 03/24/03 | PAG | Review correspondence from J. Baer regarding settlement with PBGC.  Telephone call to B. Rogers regarding same. | 0.20 | 235.00 | $47.00 |
| 03/25/03 | PAG | Telephone call from B. Rogers regarding status of PBGC settlement and inquire into documents sent by same. | 0.20 | 235.00 | $47.00 |
| 03/25/03 | PAG | Review stipulation with PBGC and telephone call to PBGC regarding same. | 0.20 | 235.00 | $47.00 |
| 03/26/03 | PAG | Review correspondence from P. Cuniff regarding inquiry on schedule of amounts. | 0.10 | 235.00 | $23.50 |
| 03/26/03 | PAG | Review correspondence from Scotta E. McFarland regarding inquiry of Camella Byrne and schedule F amounts. | 0.10 | 235.00 | $23.50 |
| 03/26/03 | PAG | Review correspondence from Scotta E. McFarland regarding amendement to schedule F related to Camella Byrne.  Draft correspondence to C. Lane regarding same. | 0.10 | 235.00 | $23.50 |
| 03/26/03 | SEM | Telephone conference with M. Flax regarding scheduled claim amount. | 0.10 | 415.00 | $41.50 |
| 03/26/03 | PAG | Telephone call with V. Hutchinson and B. Rogers regarding approval of PBGC claims stipulation. | 0.10 | 235.00 | $23.50 |
| 03/26/03 | SEM | Email to J. Baer regarding amended schedules and overstatement of amount due on claim. | 0.10 | 415.00 | $41.50 |
| 03/28/03 | PAG | Draft correspondence to P. Cuniff regarding status of PBGC agreement order. | 0.10 | 235.00 | $23.50 |
| 03/28/03 | SEM | Telephone conference with representative of AIG Insurance regarding bar date. | 0.10 | 415.00 | $41.50 |
| 03/31/03 | PAG | Telephone call with A. Govino regarding case numbers for proofs of claims.   Exchange correspondence with C. Lane regarding same. | 0.40 | 235.00 | $94.00 |
| 03/31/03 | PAG | Draft correspondence to J. Baer and C. Lane regarding filing of stipulation with PBGC. | 0.10 | 235.00 | $23.50 |

**Task Code Total**                                     **3.90**                    **$771.00**

**WRG- EMPLOY. APP. , OTHERS**

| | | | | | |
|---|---|---|---|---|---|
| 02/12/03 | PEC | Serve [Signed] Order Authorizing the Supplemental Case Management Order Effective Immediately (.1); Draft Affidavit of Service and file with the Court (.3) | 0.40 | 130.00 | $52.00 |
| 03/04/03 | SEM | Voice message from and to R. Higgins regarding supplemental disclosure affidavit. | 0.10 | 415.00 | $41.50 |
| 03/18/03 | PAG | Draft correspondence to C. Lane regarding status of Deloitte retention. | 0.10 | 235.00 | $23.50 |
| 03/24/03 | PAG | Telephone call with C. Lane  regarding filing of retention application for Deloitte and Touche. | 0.20 | 235.00 | $47.00 |

**Invoice number  56900**            ·100    00001                                      **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **0.80** | | **$164.00** |

**EMPLOYEE BENEFIT/PENSION- B220**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/28/03 | PEC | Draft Certificate of No Objection regarding Debtor's Motion Authorizing Long Term Incentive Program for Key Employees and Affidavit of Service (.4); File and serve (.4). | 0.80 | 130.00 | $104.00 |
| 03/06/03 | PAG | Telephone call with C. Lane regarding locating order from June 1st regarding benefit payments. | 0.30 | 235.00 | $70.50 |
| 03/06/03 | PAG | Exchange correspondence with C. Lane regarding missing order regarding employee bonuses. | 0.10 | 235.00 | $23.50 |
| 03/10/03 | PAG | Draft correspondence to C. Lane regarding motion and order on employer motion for payment from 2001. | 0.10 | 235.00 | $23.50 |

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **1.30** | | **$221.50** |

**WRG-FEE APPS., APPLICANT**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/12/03 | PEC | Revise Certificates of Service for PSZYJ November Fee Application | 0.10 | 130.00 | $13.00 |
| 02/12/03 | PEC | File and serve Certificate of No Objection Regarding PSZYJ November Monthly Fee Application | 0.30 | 130.00 | $39.00 |
| 02/20/03 | PEC | Draft Certificate of No Objection and Affidavit of Service regarding Pachulski, Stang, Ziehl, Young, Jones & Weintraub (.4); File and serve (.4). | 0.80 | 130.00 | $104.00 |
| 03/03/03 | PAG | Review 6th quarter fee application for PSZYJW fees. | 0.20 | 235.00 | $47.00 |
| 03/04/03 | SEM | Email exchange with Paula A. Galbraith regarding issues with PSZYJ fee categories and expenses. | 0.10 | 415.00 | $41.50 |
| 03/11/03 | WLR | Correspondence to Liliana Gardiazabal regarding February 2003 fee application, and update fee application status memo. | 0.10 | 375.00 | $37.50 |
| 03/17/03 | PAG | Draft correspondence to N. Jenkins and to L. Ferdinand regarding status of submitting electronic detail to fee auditor. | 0.10 | 235.00 | $23.50 |
| 03/17/03 | PAG | Review correspondence from N. Jenkins regarding fee detail transmission to fee auditor and draft reply to same. | 0.10 | 235.00 | $23.50 |
| 03/18/03 | WLR | Review correspondence from Ira D. Kharasch regarding fee application status. | 0.10 | 375.00 | $37.50 |
| 03/18/03 | WLR | Correspondence to Liliana Gardiazabal regarding February 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 03/19/03 | WLR | Correspondence to Liliana Gardiazabal regarding February 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 03/20/03 | LAG | Review administrative order, allowed fees and scheduling regarding status of interim fee application. | 0.20 | 135.00 | $27.00 |
| 03/20/03 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 135.00 | $27.00 |
| 03/22/03 | WLR | Correspondence to Ira D. Kharasch regarding quarterly fee application. | 0.10 | 375.00 | $37.50 |
| 03/24/03 | PAG | Review correspondence from S. Bossay regarding initial report of fee auditor. | 0.10 | 235.00 | $23.50 |
| 03/25/03 | PAG | Review correspondence from R. Slough regarding completion of program to submit fee detail to fee auditor. | 0.10 | 235.00 | $23.50 |
| 03/26/03 | PAG | Review fee examiner's report for 7th interim period. | 0.10 | 235.00 | $23.50 |
| 03/26/03 | PAG | Draft correspondence to Scotta E. McFarland regarding questions on interim report of fee auditor for 7th quarter fees. | 0.20 | 235.00 | $47.00 |
| 03/26/03 | PAG | Draft correspondence to V. Hutchinson regarding locating | 0.10 | 235.00 | $23.50 |

|  |  | detail needed to reply to fee auditor's report. |  |  |  |
|---|---|---|---|---|---|
| 03/26/03 | SEM | Edit February statement. | 0.50 | 415.00 | $207.50 |
| 03/26/03 | SEM | Review fee auditor initial report on PSZYJ 7th Interim and email to Ira D. Kharasch regarding same. | 0.10 | 415.00 | $41.50 |
| 03/26/03 | IDK | E-mails with Scotta McFarland and Bill Ramseyer re fee adviser report and how to reply. | 0.40 | 495.00 | $198.00 |
| 03/27/03 | WLR | Review examiner report (.1) and prepare correspondence to Ira D. Kharasch regarding same (.3). | 0.40 | 375.00 | $150.00 |
| 03/27/03 | WLR | Review correspondence from Liliana Gardiazabal regarding February 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 03/27/03 | WLR | Correspondence to Liliana Gardiazabal regarding February 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 03/27/03 | PAG | Review correspondence from Laura Davis Jones regarding files transmitted to fee auditor.  Draft reply to same.  Draft correspondence to L. Ferdinand regarding same. | 0.20 | 235.00 | $47.00 |
| 03/28/03 | WLR | Review correspondence from Liliana Gardiazabal regarding February 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 03/28/03 | WLR | Correspondence from Liliana Gardiazabal regarding February 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 03/28/03 | WLR | Prepare February 2003 fee application. | 0.40 | 375.00 | $150.00 |
| 03/28/03 | PAG | Review electronic files to be sent to fee auditor.  Draft correspondence to N. Jenkins and Scotta E. McFarland regarding same. | 0.30 | 235.00 | $70.50 |
| 03/28/03 | PAG | Discuss with Scotta E. McFarland adequacy of electronic fee detail files to be sent to fee auditor. | 0.10 | 235.00 | $23.50 |
| 03/28/03 | SEM | Telephone conference with Paula A. Galbraith regarding billing issues regarding response to fee auditor report. | 0.20 | 415.00 | $83.00 |
| 03/29/03 | WLR | Draft February 2003 fee application. | 0.30 | 375.00 | $112.50 |
| 03/29/03 | WLR | Correspondence to MaryRitchie Johnson February 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 03/29/03 | WLR | Update fee application status memo. | 0.10 | 375.00 | $37.50 |
| 03/30/03 | WLR | Draft 8th quarterly fee application. | 0.50 | 375.00 | $187.50 |
| 03/31/03 | WLR | Review correspondence from Liliana Gardiazabal regarding February 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 03/31/03 | WLR | Review February 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 03/31/03 | PAG | Telephone call to L. Ferdinand regarding outstanding fee detail needed for open fee quarters. | 0.20 | 235.00 | $47.00 |
| 03/31/03 | PAG | Telephone call to N. Jenkins regarding missing data in files to fee auditor. | 0.10 | 235.00 | $23.50 |
| 03/31/03 | PAG | Review and sign notes of withdrawal for fee application CNO's from March 28th. | 0.10 | 235.00 | $23.50 |

|  | **Task Code Total** | **8.00** | **$2,414.00** |
|---|---|---|---|

**WRG-FEE APPLICATIONS, OTHERS**

| 02/11/03 | PEC | File and serve Casner & Edwards December 2002 Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
|---|---|---|---|---|---|
| 02/12/03 | PEC | Serve [Signed] Order Granting Motion of PricewaterhouseCoopers for Limited Waiver of Requirements of Local Rule 2016-2(d) (.1); Draft Affidavit of Service and file with the Court (.3) | 0.40 | 130.00 | $52.00 |
| 02/12/03 | PEC | Service [Signed] Order Authorizing the Retention of Woodcock Washburn as Special Litigation Counsel (.1); Draft Affidavit of Service and file with the Court (.3) | 0.40 | 130.00 | $52.00 |
| 02/13/03 | PEC | File and serve Wallace Kink Marraro & Branson December 2002 Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |

| 02/13/03 | PEC | Review correspondence received regarding Wallace King Marraro & Branson December 2002 Monthly Fee Application | 0.10 | 130.00 | $13.00 |
|---|---|---|---|---|---|
| 02/13/03 | PEC | Prepare Wallace King Marraro & Branson December 2002 Monthly Fee Application for service (.3); Draft Affidavit of Service (.1) | 0.40 | 130.00 | $52.00 |
| 02/13/03 | PEC | Discuss changes and Amended Wallace King December 2002 Fee Application with Paula Galbraith | 0.20 | 130.00 | $26.00 |
| 02/14/03 | PEC | Draft Notice of Application and Affidavit of Service for Wallace King Marraro & Branson Seventh Quarterly Fee Application (.4).  Serve  Application and draft Affidavit of Service for Quarterly Fee Application (.4) | 0.80 | 130.00 | $104.00 |
| 02/14/03 | PEC | Draft Notice of Application and Affidavit of Service for Carella Byrne Seventh Quarterly Fee Application (.4). Serve Application and draft Affidavit of Service for Quarterly Fee Application (.4) | 0.80 | 130.00 | $104.00 |
| 02/14/03 | PEC | Draft Notice of Application and Affidavit of Service for Casner & Edwards Seventh Quarterly Fee Application (.4). Serve Application and draft Affidavit of Service for Quarterly Fee Application (.4) | 0.80 | 130.00 | $104.00 |
| 02/14/03 | PEC | Draft Notice of Application and Affidavit of Service for Pitney Hardin Seventh Quarterly Fee Application (.4). Serve Application and draft Affidavit of Service for Quarterly Fee Application (.4) | 0.80 | 130.00 | $104.00 |
| 02/14/03 | PEC | Draft Notice of Application and Affidavit of Service for The Blackstone Group's Seventh Quarterly Fee Application (.4).  Serve Application and draft Affidavit of Service for Quarterly Fee Application (.4) | 0.80 | 130.00 | $104.00 |
| 02/14/03 | PEC | File and serve The Blackstone Group's October 2002 Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 02/14/03 | PEC | File and serve The Blackstone Group's November 2002 Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 02/14/03 | PEC | File and serve December 2002 Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 02/20/03 | PEC | Draft Affidavit of Service and Service List regarding Kirkland & Ellis December 2002 Monthly Fee Application (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 02/25/03 | PEC | Review Fee Auditor's charts to ensure correct information and that there are no errors. | 0.50 | 130.00 | $65.00 |
| 03/02/03 | PAG | Review correspondence from M. Araki regarding filing of BMC fee applications for nine months and draft reply to same. | 0.20 | 235.00 | $47.00 |
| 03/03/03 | PAG | Review correspondence from T. Wallace regarding filing of K & E quarterly applications. | 0.10 | 235.00 | $23.50 |
| 03/03/03 | PAG | Telephone call with C. Lane regarding BMC fee applications. | 0.20 | 235.00 | $47.00 |
| 03/03/03 | PAG | Telephone call to W. Smith regarding filing of BMC 9th monthly fee applcations. | 0.10 | 235.00 | $23.50 |
| 03/03/03 | PAG | Draft correspondence to P. Cuniff regarding status/timing of filing of BMC applications. | 0.10 | 235.00 | $23.50 |
| 03/03/03 | PAG | Discuss with P. Cuniff results of review of 6th quarter fee spreadsheet. | 0.10 | 235.00 | $23.50 |
| 03/03/03 | PAG | Review correspondence from L. Ferdinand regarding final spreadsheet for 6th quarter fee applcations. | 0.10 | 235.00 | $23.50 |
| 03/03/03 | PAG | Telephone call with M. Araki regarding detail of BMC fee applications and issues surrounding late filing of same. | 0.40 | 235.00 | $94.00 |
| 03/04/03 | PAG | Draft correspondence to L. Ferdinand regarding errors in | 0.20 | 235.00 | $47.00 |

**Invoice number  56900**        100   00001                    **Page  8**

| | | 6th quarterly fee spreadsheet. | | | |
|---|---|---|---|---|---|
| 03/04/03 | PAG | Review Kirkland and Ellis 7th quarter fee applications. | 0.10 | 235.00 | $23.50 |
| 03/04/03 | PAG | Review correspondence from M. Araki regarding filing and service of BCM fee applications and draft reply to same. | 0.10 | 235.00 | $23.50 |
| 03/04/03 | PAG | Review correspondence from M. Araki regarding non-working travel time and draft reply to same. | 0.10 | 235.00 | $23.50 |
| 03/05/03 | PAG | Discuss with P. Cuniff issues woth BMC fee applications and resolution of same. | 0.10 | 235.00 | $23.50 |
| 03/07/03 | PAG | Draft correspondence to L. Ferdinard regarding proposed order for fee applications. | 0.10 | 235.00 | $23.50 |
| 03/07/03 | PAG | Review correspondence from L. Ferdinard regarding status of omnibus fee order.  Draft reply to same. | 0.10 | 235.00 | $23.50 |
| 03/07/03 | PAG | Telephone call with P. Cuniff and S. Zuber regarding service of Pitney Harden fee order as ordered. | 0.10 | 235.00 | $23.50 |
| 03/07/03 | PAG | Telephone call with L. Ferdinard regarding filing and prepartion of 6th quarter fee order and spreadsheet. | 0.20 | 235.00 | $47.00 |
| 03/07/03 | PAG | Exchange correspondence  with T. Wallove and L. Ferdinard regarding changes to 6th quarter fee order. | 0.10 | 235.00 | $23.50 |
| 03/07/03 | PAG | Review correspondence from C. Lane regarding form for CNO for fee applications. | 0.10 | 235.00 | $23.50 |
| 03/10/03 | PAG | Review and revise omnibus fee order.  Draft certification of counsel for fee order and spreadsheet. | 0.50 | 235.00 | $117.50 |
| 03/10/03 | PAG | Exchange correspondence with L. Ferdinand regarding fee application of Ashby and Geddes for 2001. | 0.10 | 235.00 | $23.50 |
| 03/10/03 | PAG | Discuss with P. Cuniff status of certification for Grace omnibus fee order. | 0.10 | 235.00 | $23.50 |
| 03/10/03 | PAG | Telephone call with L. Ferdinand regarding fee spreadsheets. | 0.10 | 235.00 | $23.50 |
| 03/10/03 | PAG | Draft reply regarding changes to spreadsheet and omnibus order for Ashby 1st quarter fees. | 0.10 | 235.00 | $23.50 |
| 03/10/03 | PAG | Revise Grace order and certification of Counsel for 6th quarter fees. | 0.60 | 235.00 | $141.00 |
| 03/10/03 | PAG | Draft correspondence to W. Smith regarding changes to omnibus fee order and correspondence | 0.10 | 235.00 | $23.50 |
| 03/10/03 | PAG | Review correspondence form C. Lane regarding fee applications for Woodcock Washburn.  Draft correspondence to P. Cuniff regarding same. | 0.10 | 235.00 | $23.50 |
| 03/10/03 | PAG | Telephone call with C. Lane regarding contact at Campbell Levine for fee application service. | 0.10 | 235.00 | $23.50 |
| 03/10/03 | PAG | Exchange correspondence with L. Ferdinand regarding reflection of Ashby & Geddes on fee spreadsheet and order. | 0.20 | 235.00 | $47.00 |
| 03/11/03 | PAG | Draft correspondence to D. Carickhoff regarding service of fee applications by email and changes in distribution list. | 0.10 | 235.00 | $23.50 |
| 03/11/03 | PAG | Review correspondence from L. Ferdinand regarding revised fee order. | 0.10 | 235.00 | $23.50 |
| 03/11/03 | PAG | Review correspondence from C. Lane regarding Woodburn request for CNO form.  Draft correspondence to P. Cuniff regarding follow-up on same. | 0.10 | 235.00 | $23.50 |
| 03/12/03 | PAG | Telephone call to K. Jesket regarding appearance at quarterly fee hearing. | 0.10 | 235.00 | $23.50 |
| 03/12/03 | PAG | Review correspondence from D. Carickhoff regarding changes of contact for fee application distribution. | 0.10 | 235.00 | $23.50 |
| 03/12/03 | PAG | Draft correspondence to C. Lane regarding CNO format for fee applications. | 0.10 | 235.00 | $23.50 |
| 03/12/03 | SEM | Telephone conference with P. Galbraith re: revised order on fees. | 0.10 | 415.00 | $41.50 |
| 03/13/03 | PAG | Discuss with P. Cuniff format of Wachtell 2nd interim fee | 0.10 | 235.00 | $23.50 |

**Invoice number  56900** · · 100   00001 **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | application. | | | |
| 03/14/03 | PAG | Telephone call with C. Lane regarding entry of omnibus fee order. | 0.20 | 235.00 | $47.00 |
| 03/17/03 | PAG | Draft correspondence to W. Sparkes regarding signed fee application and DIP orders. | 0.10 | 235.00 | $23.50 |
| 03/17/03 | PAG | Review signed 6th quarter fee order. | 0.10 | 235.00 | $23.50 |
| 03/17/03 | PAG | Review correspondence from C. Sontchi regarding status of Ashbey and Geddes fee application. | 0.10 | 235.00 | $23.50 |
| 03/17/03 | PAG | Telephone call with K. Jasket regarding March 17th Grace hearing. | 0.10 | 235.00 | $23.50 |
| 03/17/03 | PAG | Draft correspondence to P. Cuniff regarding updates to professional service list. | 0.10 | 235.00 | $23.50 |
| 03/17/03 | PAG | Telephone call to R. Strauss regarding timing and format of Wachtel fee applications. | 0.20 | 235.00 | $47.00 |
| 03/17/03 | SEM | Email exchange with C. Sontchi and P. Galbraith re: Ashby Geddes fees. | 0.10 | 415.00 | $41.50 |
| 03/18/03 | PAG | Review correspondence from L. Fendinard regarding format for transmittal of electronic fee detail and draft reply to same. | 0.20 | 235.00 | $47.00 |
| 03/18/03 | PAG | Review correspondence from C. Sontchi regarding approval of Ashby and Geddes hold back and draft reply to same. | 0.20 | 235.00 | $47.00 |
| 03/18/03 | PAG | Draft correspondence to A. Krieger regarding inquiry on status of outstanding fee order. Draft correspondence to P. Cuniff regarding same. | 0.10 | 235.00 | $23.50 |
| 03/21/03 | MPM | Review, research and respond to emails regarding fee application issues from Beth & Robinson (.3); Confer with Patricia Cuniff regarding same (.1); Review administrative order to resolve same (.4) | 0.80 | 235.00 | $188.00 |
| 03/24/03 | PAG | Review notices of various fee applications filed March 19th through March 24th. | 0.10 | 235.00 | $23.50 |
| 03/24/03 | PAG | Review various correspondence from M. Migliore and R. Strauss regarding filing of Wachtel 2nd interim fee application. | 0.20 | 235.00 | $47.00 |
| 03/24/03 | PAG | Telephone call from Mary at Kasner regarding error in filing fee application. | 0.10 | 235.00 | $23.50 |
| 03/24/03 | PAG | Draft correspondence to P. Cuniff regarding error in Kasner fee application. | 0.10 | 235.00 | $23.50 |
| 03/24/03 | PAG | Review correspondence from Scotta E. McFarland regarding CNO for Nelsen Mullins December fee applications. | 0.10 | 235.00 | $23.50 |
| 03/26/03 | PAG | Discuss with P. Cuniff open issues regarding inquiries from professionals regarding outstanding fees. | 0.20 | 235.00 | $47.00 |
| 03/26/03 | PAG | Discuss with P. Cuniff overdue CNOs for fee applications. | 0.10 | 235.00 | $23.50 |
| 03/26/03 | PAG | Review various CNOs for fee application for filing. | 0.50 | 235.00 | $117.50 |
| 03/26/03 | PAG | Draft correspondence to P. Cuniff regarding information request of A. Moran regarding 7th quarter fee application. | 0.10 | 235.00 | $23.50 |
| 03/26/03 | SEM | Review email regarding Nelson Muillins CNO's and email to P. Cuniff regarding same. | 0.10 | 415.00 | $41.50 |
| 03/27/03 | PAG | Discuss with M. Johnson questions of fee auditor regarding file room changes. | 0.10 | 235.00 | $23.50 |
| 03/27/03 | PAG | Draft correspondence to A. Moran regarding filing of 7th quarterly fee application for Steptoe (.10).  Discuss with P. Cuniff status of Steptoe CNO's for October-December (.10). | 0.20 | 235.00 | $47.00 |
| 03/27/03 | PAG | Discuss with P. Cuniff removing documents to be filed and served today. | 0.10 | 235.00 | $23.50 |
| 03/28/03 | MSC | Draft No Order Required Certificate of No Objection Regarding First Monthly Application of Bankruptcy | 0.10 | 125.00 | $12.50 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Management Corporation for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period from April 4, 2002 Through April 30, 2002 |  |  |  |
| 03/28/03 | MSC | Draft Certificate of Service of No Order Required Certificate of No Objection Regarding First Monthly Application of Bankruptcy Management Corporation for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period from April 4, 2002 Through April 30, 2002 | 0.10 | 125.00 | $12.50 |
| 03/28/03 | MSC | Draft No Order Required Certificate of No Objection Regarding Second Monthly Application of Bankruptcy Management Corporation  for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period from May 1, 2002 Through May 31, 2002 | 0.10 | 125.00 | $12.50 |
| 03/28/03 | MSC | Draft Certificate of Service of No Order Required Certificate of No Objection Regarding Second Monthly Application of Bankruptcy Management Corporation  for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period from May 1, 2002 Through May 31, 2002 | 0.10 | 125.00 | $12.50 |
| 03/28/03 | MSC | Draft No Order Required Certificate of No Objection Regarding Third Monthly Application of Bankruptcy Management Corporation for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period from June 1, 2002 Through June 30, 2002 | 0.10 | 125.00 | $12.50 |
| 03/28/03 | MSC | Draft Certificate of Service of No Order Required Certificate of No Objection Regarding Third Monthly Application of Bankruptcy Management Corporation for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period from June 1, 2002 Through June 30, 2002 | 0.10 | 125.00 | $12.50 |
| 03/28/03 | MSC | Draft No Order Required Certificate of No Objection Regarding Fourth Monthly Application of Bankruptcy Management Corporation for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period from July 1, 2002 Through July 31, 2002 | 0.10 | 125.00 | $12.50 |
| 03/28/03 | MSC | Draft Certificate of Service of No Order Required Certificate of No Objection Regarding Fourth Monthly Application of Bankruptcy Management Corporation for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period from July 1, 2002 Through July 31, 2002 | 0.10 | 125.00 | $12.50 |
| 03/28/03 | MSC | Draft No Order Required Certificate of No Objection Regarding Fifth Monthly Application of Bankruptcy Management Corporation for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period from August 1, 2002 Through August 31, 2002 | 0.10 | 125.00 | $12.50 |
| 03/28/03 | MSC | Draft Certificate of Service of No Order Required Certificate of No Objection Regarding Fifth Monthly | 0.10 | 125.00 | $12.50 |

**Invoice number  56900**      100    00001                    **Page   11**

| | | | | | |
|---|---|---|---|---|---|
| | | Application of Bankruptcy Management Corporation for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period from August 1, 2002 Through August 31, 2002 | | | |
| 03/28/03 | MSC | Draft No Order Required Certificate of No Objection Regarding Seventh Monthly Application of Bankruptcy Management Corporation for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period from October 1, 2002 Through October 31, 2002 | 0.10 | 125.00 | $12.50 |
| 03/28/03 | MSC | Draft Certificate of Service of No Order Required Certificate of No Objection Regarding Seventh Monthly Application of Bankruptcy Management Corporation for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period from October 1, 2002 Through October 31, 2002 | 0.10 | 125.00 | $12.50 |
| 03/28/03 | MSC | Draft No Order Required Certificate of No Objection Regarding Eighth Monthly Application of Bankruptcy Management Corporation for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period from November 1, 2002 Through November 30, 2002 | 0.10 | 125.00 | $12.50 |
| 03/28/03 | MSC | Draft Certificate of Service of No Order Required Certificate of No Objection Regarding Eighth Monthly Application of Bankruptcy Management Corporation for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period from November 1, 2002 Through November 30, 2002 | 0.10 | 125.00 | $12.50 |
| 03/28/03 | MSC | Draft No Order Required Certificate of No Objection Regarding Ninth Monthly Application of Bankruptcy Management Corporation for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period from December 1, 2002 Through December 31, 2002 | 0.10 | 125.00 | $12.50 |
| 03/28/03 | MSC | Draft Certificate of Service of No Order Required Certificate of No Objection Regarding Ninth Monthly Application of Bankruptcy Management Corporation for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period from December 1, 2002 Through December 31, 2002 | 0.10 | 125.00 | $12.50 |
| 03/28/03 | PAG | Telephone call with P. Cuniff regarding outstanding fee application CNOs. | 0.10 | 235.00 | $23.50 |
| 03/30/03 | PAG | Review filing of various CNOs for fee applications and draft correspondence to P. Cuniff regarding same. | 0.30 | 235.00 | $70.50 |
| 03/30/03 | PAG | Review correspondence from T. Wallace regarding filing of Kirkland and Ellis February fee applications and draft reply to same. | 0.10 | 235.00 | $23.50 |
| 03/30/03 | PAG | Review and sign CNO's for fee applications. | 0.50 | 235.00 | $117.50 |
| 03/31/03 | PAG | Review and sign revised CNO's for BMC nine monthly fee applications. | 0.20 | 235.00 | $47.00 |
| 03/31/03 | PAG | Draft correspondence to P. Cuniff regarding service of special fee order for Pitney Harden. | 0.20 | 235.00 | $47.00 |

**Invoice number  56900**      100    00001                                        **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 22.50 | | $4,136.50 |
| | **FINANCING [B230]** | | | | |
| 02/28/03 | PEC | Coordinate service list for Supplement to Debtor's Motion to Extend and Modify DIP Financing Motion | 0.30 | 130.00 | $39.00 |
| 03/06/03 | PAG | Telephone call with C. Lane regarding certification of no objection regarding DIP motion. | 0.10 | 235.00 | $23.50 |
| 03/06/03 | PAG | Telephone call with Scotta E. McFarland regarding format for certificate for DIP extension motion. | 0.10 | 235.00 | $23.50 |
| 03/07/03 | PAG | Draft certification of counsel for DIP motion. | 0.70 | 235.00 | $164.50 |
| 03/07/03 | PAG | Telephone call with C. Lane regarding agenda status and status of DIP discussions. | 0.10 | 235.00 | $23.50 |
| 03/10/03 | PAG | Telephone call with C. Lane regarding changes to March 17th agenda for DIP Motion status. | 0.10 | 235.00 | $23.50 |
| 03/12/03 | PAG | Telephone call to M. Baker regarding questions on certification of DIP financing and draft correspondence regarding same. | 0.10 | 235.00 | $23.50 |
| 03/12/03 | PAG | Draft correspondence to M. Baker regarding location of DIP documents in binder. | 0.10 | 235.00 | $23.50 |
| 03/12/03 | PAG | Review correspondence from J. Kapp regarding status of March 17th omnibus hearing. | 0.10 | 235.00 | $23.50 |
| 03/17/03 | PAG | Telephone call with W. Sparkes regarding signed orders from March 14th. | 0.10 | 235.00 | $23.50 |
| | **Task Code Total** | | 1.80 | | $391.50 |
| | **HEARINGS** | | | | |
| 02/14/03 | PEC | Revise and review Agenda Notice for 2/24/03 hearing | 1.00 | 130.00 | $130.00 |
| 02/14/03 | PEC | Prepare service list for February 24, 2003 hearing | 0.80 | 130.00 | $104.00 |
| 02/14/03 | PEC | File and serve Agenda Notice for 2/24/03 hearing (.4); Draft Affidavit of Service (.1) | 0.50 | 130.00 | $65.00 |
| 02/19/03 | PEC | Discuss cancellation of February 24, 2003 hearing with Paula Galbraith | 0.20 | 130.00 | $26.00 |
| 02/19/03 | PEC | Draft and review Amended Agenda Notice for 2/24/03 hearing | 0.60 | 130.00 | $78.00 |
| 02/19/03 | PEC | Revise service list for Amended 2/24/03 Agenda | 0.30 | 130.00 | $39.00 |
| 02/20/03 | PEC | Revise and review Amended Agenda Notice for 2/24/03 Hearing. | 0.40 | 130.00 | $52.00 |
| 02/25/03 | PEC | Begin drafting Agenda Notice for 3/17/03 hearing | 1.00 | 130.00 | $130.00 |
| 02/26/03 | PEC | Revise and review Agenda Notice for 3/17/03 hearing (1.1); Review docket for responses to Final Fee Auditor Reports (.4) | 1.50 | 130.00 | $195.00 |
| 02/27/03 | PEC | Revise and review Agenda Notice for 3/17/03 hearing | 0.50 | 130.00 | $65.00 |
| 02/28/03 | PEC | Revise and review Agenda Notice for 3/17/03 hearing | 1.00 | 130.00 | $130.00 |
| 03/07/03 | PAG | Review correspondence from W. Smith regarding appearances at March 17th hearing. Draft reply to same. | 0.10 | 235.00 | $23.50 |
| 03/07/03 | PAG | Draft correspondence to R. Bello regarding telephone participants at March 17th omnibus hearing. | 0.10 | 235.00 | $23.50 |
| 03/07/03 | PAG | Telephone call with P. Cuniff regarding changes and final agenda. | 0.10 | 235.00 | $23.50 |
| 03/07/03 | PAG | Discuss with P. Cuniff changes to agenda. | 0.20 | 235.00 | $47.00 |
| 03/07/03 | CMS | Prepare Hearing Notebook for 3/17. | 1.10 | 55.00 | $60.50 |
| 03/07/03 | PAG | Review agenda for 3/17. | 0.10 | 235.00 | $23.50 |
| 03/07/03 | PAG | Telephone call with C. Lane regarding changes to amended agenda for 3/17 hearing. | 0.20 | 235.00 | $47.00 |

**Invoice number  56900**      |100   00001                    **Page  13**

| Date | Atty | Description | | | |
|---|---|---|---|---|---|
| 03/10/03 | CMS | Prepare Hearing Notebook for 3/17. | 0.30 | 55.00 | $16.50 |
| 03/10/03 | PAG | Revise agenda for 3/17 hearing. | 0.40 | 235.00 | $94.00 |
| 03/10/03 | PAG | Confer with P. Cuniff regarding service of agenda for 3/17 hearing. | 0.10 | 235.00 | $23.50 |
| 03/10/03 | PAG | Review changes to amended agenda for 3/17 hearing. | 0.10 | 235.00 | $23.50 |
| 03/11/03 | PAG | Draft correspondence to J. Kapp regarding status of March 17th hearing. | 0.10 | 235.00 | $23.50 |
| 03/11/03 | PAG | Review correspondence from M. Young regarding requests for appearances by phone at March 17th hearing. Draft reply to same. | 0.30 | 235.00 | $70.50 |
| 03/11/03 | PAG | Review transcripts for hearing from district court and telephone call to V. Hutchinson regarding error with same and follow-up. | 0.10 | 235.00 | $23.50 |
| 03/11/03 | PAG | Telephone call to district court regarding error with transcripts for November 4, 2003 hearing. | 0.10 | 235.00 | $23.50 |
| 03/11/03 | PAG | Telephone call with W. Sparks regarding status of hearing for 3/17. | 0.10 | 235.00 | $23.50 |
| 03/11/03 | PAG | Telephone call with J. Kapp regarding status of hearing for 3/17. | 0.10 | 235.00 | $23.50 |
| 03/11/03 | PAG | Draft correspondence to R. Bello regarding status of hearing for 3/17. | 0.10 | 235.00 | $23.50 |
| 03/12/03 | PAG | Draft correspondence to J. Kapp regarding status of March 17th hearing. | 0.10 | 235.00 | $23.50 |
| 03/12/03 | PAG | Telephone calls with M. Baker and P. Cuniff regarding transmittal of amended agenda to chambers for 3/17 hearing. | 0.20 | 235.00 | $47.00 |
| 03/12/03 | PAG | Prepare supplements to binders for 3/17 hearing. | 0.50 | 235.00 | $117.50 |
| 03/13/03 | PAG | Telephone call with M. Baker regarding hearing binder for March 17th hearing. | 0.10 | 235.00 | $23.50 |
| 03/13/03 | PAG | Telephone call with C. Lane regarding status of March 17th hearing. Followup with P. Cuniff regarding same. | 0.10 | 235.00 | $23.50 |
| 03/13/03 | PAG | Discuss with P. Cuniff supplements to March 17th hearing binder. | 0.10 | 235.00 | $23.50 |
| 03/13/03 | PAG | Draft correspondence to C. Lane regarding status of preparation of transcripts for November 5, 2001 hearing. | 0.10 | 235.00 | $23.50 |
| 03/14/03 | PAG | Draft correspondence to R. Bello regarding telephone participants for March 17th hearing. | 0.10 | 235.00 | $23.50 |
| 03/14/03 | PAG | Telephone call from C. Lane and J. Kapp status of March 17th hearing. | 0.10 | 235.00 | $23.50 |
| 03/14/03 | PAG | Draft correspondence to W. Smith  regarding status of March 17th hearing. | 0.10 | 235.00 | $23.50 |
| 03/14/03 | PAG | Review correspondence from M. Baker regarding status of March 17th hearing. | 0.10 | 235.00 | $23.50 |
| 03/14/03 | PAG | Various telephone calls and correspondence notifying parties of cancelled hearing. | 0.20 | 235.00 | $47.00 |
| 03/14/03 | SEM | Telephone conference with P. Galbraith re: 3/17 agenda. | 0.10 | 415.00 | $41.50 |
| 03/14/03 | SEM | Voice message from Judge Fitzgerald's clerk re: cancellation of hearing for 3/17. | 0.10 | 415.00 | $41.50 |
| 03/14/03 | PAG | Telephone call to Scotta E. McFarland regarding status of hearing on 3/17. | 0.10 | 235.00 | $23.50 |
| 03/14/03 | PAG | Review and revise amend agenda for W.R. Grace March 17th hearing and prepare for filing and service. | 0.80 | 235.00 | $188.00 |
| 03/14/03 | PAG | Coordinate filing of ameded agenda for 3/17 hearing. | 0.10 | 235.00 | $23.50 |
| 03/14/03 | SEM | Telephone conference with Valerie (P. Galbraith's secretary) re filing amended agenda re: cancellation of hearing on 3/17. | 0.10 | 415.00 | $41.50 |
| 03/18/03 | PAG | Telephone call from C. Lane regarding status of transcripts for November 1st. | 0.10 | 235.00 | $23.50 |

**Invoice number  56900**            !100    00001                                          **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 14.70 | | $2,437.50 |

**LITIGATION (NON-BANKRUPTCY]**

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/12/03 | PEC | Serve [Signed] Order Dismissing the Motion of Gerard, et al to Require a Posting of a Sufficient Bond or other Financial Security Under Bankruptcy Rule 7065 and Federal Rule of Civil Procedure 65(c) to the Extent Injunction is Maintained for the Benefit of Maryland Casualty Company (.3) | 0.40 | 130.00 | $52.00 |
| 03/03/03 | PAG | Telephone calls with J. Baer regarding filing and service of Gerand appellate brief. | 0.20 | 235.00 | $47.00 |
| 03/20/03 | RLS. | Reviewed stipulation regarding summary judgment briefing schedule and returned to counsel for Reaul, Morgan & Quinn | 0.40 | 315.00 | $126.00 |
| 03/20/03 | RLS | Correspondence to counsel for Reaul, Morgan & Quinn | 0.10 | 315.00 | $31.50 |
| 03/20/03 | RLS | Correspondence to Kathleen M. Miller, counsel for Reaud, Morgan & Quinn regarding stipulation regarding summary judgment brief scheduling | 0.10 | 315.00 | $31.50 |
| 03/21/03 | RLS | Correspondence to Kathleen Miller, counsel for Reaud, Morgan & Quinn, Inc. and Environmental Litigation Group, P.C. regarding scheduling order | 0.40 | 315.00 | $126.00 |
| 03/21/03 | RLS | Review scheduling order for National Union Fire Insurance matter | 0.30 | 315.00 | $94.50 |
| 03/24/03 | PAG | Review correspondence from R. Spellman and M. Miller regarding amended stipulation with National Uniton Fire Insurance Company. | 0.20 | 235.00 | $47.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 2.10 | | $555.50 |

**PLAN & DISCLOSURE STMT. [B320]**

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/03 | SEM | Email exchange with P. Galbraith re exclusivity. | 0.10 | 415.00 | $41.50 |
| 03/17/03 | PAG | Draft correspondence to S. McFarland regarding extension of exclusivity. | 0.10 | 235.00 | $23.50 |
| 03/17/03 | SEM | Email exchange with P. Galbraith re: extention of exclusivity. | 0.10 | 415.00 | $41.50 |

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 0.30 | | $106.50 |

| | | | | | |
|---|---|---|---|---|---|
| | **Total professional services:** | | 94.40 | | **$15,853.00** |

**Costs Advanced:**

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/26/2002 | AT | Auto Travel Expense--Eagle [E109] | $57.50 |
| 08/26/2002 | AT | Auto Travel Expense--Eagle [E109] | $46.00 |
| 10/02/2002 | BM | Business Meal--Grotto [E111] | $9.11 |
| 10/03/2002 | BM | Business Meal--Grotto [E111] | $16.95 |
| 03/02/2003 | RE | (DOC 3 @0.15 PER PG) | $0.45 |
| 03/03/2003 | DC | Parcels | $7.50 |
| 03/03/2003 | DC | Parcels | $15.00 |
| 03/03/2003 | DC | TriState | $15.00 |
| 03/03/2003 | DC | TriState | $18.00 |
| 03/03/2003 | DH | DHL | $12.44 |
| 03/03/2003 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 03/03/2003 | FX | (ANS 11 @1.00 PER PG) | $11.00 |
| 03/03/2003 | FX | (ANS 10 @1.00 PER PG) | $10.00 |
| 03/03/2003 | FX | (ANS 21 @1.00 PER PG) | $21.00 |

| | | | |
|---|---|---|---|
| 03/03/2003 | FX | (ANS 73 @1.00 PER PG) | $73.00 |
| 03/03/2003 | FX | (ANS 15 @1.00 PER PG) | $15.00 |
| 03/03/2003 | FX | (ANS 17 @1.00 PER PG) | $17.00 |
| 03/03/2003 | FX | (ANS 42 @1.00 PER PG) | $42.00 |
| 03/03/2003 | FX | (ANS 20 @1.00 PER PG) | $20.00 |
| 03/03/2003 | FX | (CORR 33 @1.00 PER PG) | $33.00 |
| 03/03/2003 | PO | Postage | $26.95 |
| 03/03/2003 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 03/03/2003 | RE | (CORR 1227 @0.15 PER PG) | $184.05 |
| 03/03/2003 | RE | (AGR 156 @0.15 PER PG) | $23.40 |
| 03/03/2003 | RE | (ORD 736 @0.15 PER PG) | $110.40 |
| 03/03/2003 | RE | (AGR 39 @0.15 PER PG) | $5.85 |
| 03/03/2003 | RE | (AGR 4 @0.15 PER PG) | $0.60 |
| 03/03/2003 | RE | (AGR 78 @0.15 PER PG) | $11.70 |
| 03/03/2003 | RE | (CORR 2340 @0.15 PER PG) | $351.00 |
| 03/03/2003 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 03/03/2003 | SO | Secretarial Overtime--Rasheda Stewart | $27.87 |
| 03/04/2003 | DC | TriState | $342.00 |
| 03/04/2003 | DC | TriState | $23.18 |
| 03/04/2003 | DC | TriState | $15.00 |
| 03/04/2003 | DH | DHL | $11.38 |
| 03/04/2003 | DH | DHL | $11.38 |
| 03/04/2003 | DH | DHL | $7.05 |
| 03/04/2003 | DH | DHL | $13.49 |
| 03/04/2003 | DH | DHL | $16.66 |
| 03/04/2003 | DH | DHL | $13.49 |
| 03/04/2003 | PO | Postage | $170.15 |
| 03/04/2003 | PO | Postage | $19.25 |
| 03/04/2003 | RE | Reproduction Expense--DLS [E101] | $95.04 |
| 03/04/2003 | RE | Reproduction Expense--DLS [E101] | $25.00 |
| 03/04/2003 | RE | Reproduction Expense--DLS  [E101] | $36.00 |
| 03/04/2003 | RE | Reproduction Expense--CD creation from DLS [E101] | $35.00 |
| 03/04/2003 | RE | Reproduction Expense--binders from DLS [E101] | $4.50 |
| 03/04/2003 | RE | (AGR 462 @0.15 PER PG) | $69.30 |
| 03/04/2003 | RE | (CORR 1212 @0.15 PER PG) | $181.80 |
| 03/04/2003 | RE | (CORR 1712 @0.15 PER PG) | $256.80 |
| 03/04/2003 | RE | (AGR 7 @0.15 PER PG) | $1.05 |
| 03/04/2003 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 03/04/2003 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 03/04/2003 | RE | (CORR 15 @0.15 PER PG) | $2.25 |
| 03/04/2003 | RE | (CORR 25 @0.15 PER PG) | $3.75 |
| 03/04/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 03/04/2003 | RE | (CORR 209 @0.15 PER PG) | $31.35 |
| 03/04/2003 | RE | (CORR 26 @0.15 PER PG) | $3.90 |
| 03/04/2003 | RE | (CORR 200 @0.15 PER PG) | $30.00 |
| 03/04/2003 | RE | (CORR 202 @0.15 PER PG) | $30.30 |
| 03/04/2003 | RE | (CORR 520 @0.15 PER PG) | $78.00 |
| 03/04/2003 | RE | (DOC 33 @0.15 PER PG) | $4.95 |
| 03/04/2003 | RE | (CORR 20 @0.15 PER PG) | $3.00 |
| 03/04/2003 | RE | (CORR 1480 @0.15 PER PG) | $222.00 |
| 03/04/2003 | RE | (CORR 101 @0.15 PER PG) | $15.15 |
| 03/04/2003 | SO | Secretarial Overtime--Rasheda Stewart | $27.87 |
| 03/05/2003 | DC | Delivery/ Courier Service--Parcels  [E107] | $1.50 |
| 03/05/2003 | DH | DHL | $12.44 |
| 03/05/2003 | DH | DHL | $7.05 |
| 03/05/2003 | DH | DHL | $16.66 |
| 03/05/2003 | DH | DHL | $21.93 |
| 03/05/2003 | FE | Federal Express [E108] | $53.51 |
| 03/05/2003 | PO | Postage | $9.90 |

**Invoice number  56900**　　　100　00001　　　　　　　　　　　　　　　　　　**Page  16**

| 03/05/2003 | PO | Postage | $0.60 |
|---|---|---|---|
| 03/05/2003 | RE | (AGR 1685 @0.15 PER PG) | $252.75 |
| 03/05/2003 | RE | (AGR 132 @0.15 PER PG) | $19.80 |
| 03/05/2003 | RE | (CORR 1207 @0.15 PER PG) | $181.05 |
| 03/05/2003 | RE | (CORR 286 @0.15 PER PG) | $42.90 |
| 03/05/2003 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 03/05/2003 | RE | (CORR 300 @0.15 PER PG) | $45.00 |
| 03/05/2003 | SO | Secretarial Overtime--Rasheda Stewart | $27.87 |
| 03/06/2003 | DH | DHL | $11.83 |
| 03/06/2003 | RE | (CORR 90 @0.15 PER PG) | $13.50 |
| 03/07/2003 | DC | TriState | $54.00 |
| 03/07/2003 | DC | TriState | $15.00 |
| 03/07/2003 | DH | DHL | $24.04 |
| 03/07/2003 | DH | DHL | $16.66 |
| 03/07/2003 | DH | DHL | $16.66 |
| 03/07/2003 | DH | DHL | $7.05 |
| 03/07/2003 | DH | DHL | $7.05 |
| 03/07/2003 | PO | Postage | $4.80 |
| 03/07/2003 | RE | (CORR 1908 @0.15 PER PG) | $286.20 |
| 03/07/2003 | RE | (CORR 1517 @0.15 PER PG) | $227.55 |
| 03/07/2003 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 03/07/2003 | RE | (CORR 154 @0.15 PER PG) | $23.10 |
| 03/07/2003 | RE | (CORR 13 @0.15 PER PG) | $1.95 |
| 03/07/2003 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 03/07/2003 | RE | (AGR 3 @0.15 PER PG) | $0.45 |
| 03/07/2003 | RE | (CORR 60 @0.15 PER PG) | $9.00 |
| 03/07/2003 | RE | (AGR 4 @0.15 PER PG) | $0.60 |
| 03/07/2003 | RE | (CORR 22 @0.15 PER PG) | $3.30 |
| 03/07/2003 | RE | (CORR 20 @0.15 PER PG) | $3.00 |
| 03/07/2003 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 03/07/2003 | RE | (CORR 34 @0.15 PER PG) | $5.10 |
| 03/07/2003 | SO | Secretarial Overtime--Rasheda Stewart | $27.87 |
| 03/08/2003 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 03/08/2003 | RE | (CORR 65 @0.15 PER PG) | $9.75 |
| 03/10/2003 | DC | Parcels | $7.50 |
| 03/10/2003 | DC | Parcels | $15.00 |
| 03/10/2003 | DC | TriState | $15.00 |
| 03/10/2003 | DC | TriState | $58.50 |
| 03/10/2003 | DC | TriState | $81.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |

| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
|---|---|---|---|
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 5 @1.00 PER PG) | $5.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |

**Invoice number  56900**　　　\100　00001　　　　　　　　　　　　　**Page  18**

| | | | |
|---|---|---|---:|
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 03/10/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/10/2003 | PO | Postage | $16.80 |
| 03/10/2003 | PO | Postage | $49.00 |
| 03/10/2003 | RE | (CORR 183 @0.15 PER PG) | $27.45 |
| 03/10/2003 | RE | (CORR 194 @0.15 PER PG) | $29.10 |
| 03/10/2003 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 03/10/2003 | RE | (CORR 149 @0.15 PER PG) | $22.35 |
| 03/10/2003 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 03/10/2003 | RE | (CORR 20 @0.15 PER PG) | $3.00 |
| 03/10/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 03/10/2003 | RE | (CORR 1337 @0.15 PER PG) | $200.55 |
| 03/11/2003 | DC | TriState | $15.00 |
| 03/11/2003 | DC | Parcels | $7.50 |
| 03/11/2003 | DC | TriState | $188.50 |
| 03/11/2003 | DC | TriState | $15.45 |
| 03/11/2003 | DC | TriState | $261.00 |
| 03/11/2003 | DC | TriState | $23.18 |
| 03/11/2003 | PO | Postage | $362.25 |
| 03/11/2003 | PO | Postage | $123.60 |
| 03/11/2003 | RE | (CORR 491 @0.15 PER PG) | $73.65 |
| 03/11/2003 | RE | (CORR 1180 @0.15 PER PG) | $177.00 |
| 03/11/2003 | RE | (CORR 72 @0.15 PER PG) | $10.80 |
| 03/11/2003 | RE | (AGR 4 @0.15 PER PG) | $0.60 |
| 03/11/2003 | RE | (CORR 8641 @0.15 PER PG) | $1,296.15 |
| 03/11/2003 | RE | (CORR 42 @0.15 PER PG) | $6.30 |
| 03/11/2003 | RE | (PLDG 42 @0.15 PER PG) | $6.30 |
| 03/11/2003 | RE | (CORR 26 @0.15 PER PG) | $3.90 |
| 03/11/2003 | SO | Secretarial Overtime--Rasheda Stewart | $27.87 |
| 03/12/2003 | DC | TriState | $72.00 |
| 03/12/2003 | DC | TriState | $15.00 |
| 03/12/2003 | DH | DHL | $12.44 |
| 03/12/2003 | DH | DHL | $13.49 |
| 03/12/2003 | DH | DHL | $16.66 |
| 03/12/2003 | DH | DHL | $7.05 |
| 03/12/2003 | FX | (DOC 22 @1.00 PER PG) | $22.00 |
| 03/12/2003 | RE | (CORR 657 @0.15 PER PG) | $98.55 |
| 03/12/2003 | RE | (CORR 177 @0.15 PER PG) | $26.55 |
| 03/12/2003 | RE | (CORR 418 @0.15 PER PG) | $62.70 |
| 03/12/2003 | RE | (AGR 33 @0.15 PER PG) | $4.95 |
| 03/12/2003 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 03/12/2003 | RE | (DOC 33 @0.15 PER PG) | $4.95 |
| 03/12/2003 | RE | (CORR 34 @0.15 PER PG) | $5.10 |
| 03/12/2003 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 03/12/2003 | RE | (CORR 57 @0.15 PER PG) | $8.55 |
| 03/12/2003 | RE | (DOC 104 @0.15 PER PG) | $15.60 |
| 03/13/2003 | DC | TriState | $45.00 |
| 03/13/2003 | DC | TriState | $38.63 |
| 03/13/2003 | DH | DHL | $12.44 |
| 03/13/2003 | DH | DHL | $12.44 |
| 03/13/2003 | DH | DHL | $12.44 |
| 03/13/2003 | DH | DHL | $12.44 |
| 03/13/2003 | PO | Postage | $13.76 |
| 03/13/2003 | RE | (CORR 275 @0.15 PER PG) | $41.25 |
| 03/13/2003 | RE | (CORR 2849 @0.15 PER PG) | $427.35 |
| 03/13/2003 | RE | (CORR 3 @0.15 PER PG) | $0.45 |

**Invoice number  56900**      100   00001                                                          **Page  19**

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/13/2003 | RE | (CORR 248 @0.15 PER PG) | $37.20 |
| 03/13/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 03/14/2003 | DC | TriState | $15.00 |
| 03/14/2003 | DC | Parcels | $8.60 |
| 03/14/2003 | DC | TriState | $90.00 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $17.97 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $8.55 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $7.05 |
| 03/14/2003 | DH | DHL | $11.38 |
| 03/14/2003 | DH | DHL | $12.44 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 5 @1.00 PER PG) | $5.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |

| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
|---|---|---|---|
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 03/14/2003 | FX | (AGR 4 @1.00 PER PG) | $4.00 |
| 03/14/2003 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/14/2003 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 03/14/2003 | PO | Postage | $27.30 |
| 03/14/2003 | RE | (CORR 186 @0.15 PER PG) | $27.90 |
| 03/14/2003 | RE | (CORR 16 @0.15 PER PG) | $2.40 |
| 03/14/2003 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 03/14/2003 | RE | (DOC 9 @0.15 PER PG) | $1.35 |
| 03/14/2003 | RE | (CORR 21 @0.15 PER PG) | $3.15 |
| 03/17/2003 | DH | DHL | $11.38 |
| 03/17/2003 | DH | DHL | $7.05 |
| 03/17/2003 | DH | DHL | $13.49 |
| 03/17/2003 | DH | DHL | $13.49 |
| 03/17/2003 | DH | DHL | $17.71 |
| 03/17/2003 | RE | (CORR 279 @0.15 PER PG) | $41.85 |
| 03/17/2003 | RE | (DOC 3 @0.15 PER PG) | $0.45 |
| 03/17/2003 | RE | (DOC 27 @0.15 PER PG) | $4.05 |
| 03/17/2003 | RE | (AGR 1513 @0.15 PER PG) | $226.95 |
| 03/18/2003 | DC | TriState | $342.00 |
| 03/18/2003 | DC | TriState | $23.18 |
| 03/18/2003 | DH | DHL | $10.33 |
| 03/18/2003 | DH | DHL | $10.33 |
| 03/18/2003 | DH | DHL | $10.33 |
| 03/18/2003 | DH | DHL | $10.33 |
| 03/18/2003 | FX | (CORR 3 @1.00 PER PG) | $3.00 |
| 03/18/2003 | FX | (CORR 3 @1.00 PER PG) | $3.00 |
| 03/18/2003 | PO | Postage | $127.20 |
| 03/18/2003 | RE | (CORR 165 @0.15 PER PG) | $24.75 |
| 03/18/2003 | RE | (CORR 88 @0.15 PER PG) | $13.20 |
| 03/18/2003 | RE | (CORR 1428 @0.15 PER PG) | $214.20 |
| 03/18/2003 | RE | (CORR 36 @0.15 PER PG) | $5.40 |
| 03/18/2003 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 03/18/2003 | RE | (CORR 556 @0.15 PER PG) | $83.40 |
| 03/18/2003 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 03/18/2003 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 03/18/2003 | RE | (CORR 126 @0.15 PER PG) | $18.90 |
| 03/18/2003 | RE | (DOC 4 @0.15 PER PG) | $0.60 |
| 03/18/2003 | RE | (CORR 99 @0.15 PER PG) | $14.85 |
| 03/18/2003 | RE | (CORR 60 @0.15 PER PG) | $9.00 |
| 03/18/2003 | RE | (FEE 23 @0.15 PER PG) | $3.45 |
| 03/18/2003 | RE | (CORR 27 @0.15 PER PG) | $4.05 |
| 03/18/2003 | RE | (FEE 20 @0.15 PER PG) | $3.00 |
| 03/18/2003 | RE | (EXH 4 @0.15 PER PG) | $0.60 |
| 03/18/2003 | SO | Secretarial Overtime--Rasheda Stewart | $27.87 |
| 03/18/2003 | SO | Secretarial Overtime--Rasheda Stewart | $27.87 |

| 03/19/2003 | DH | DHL | $13.49 |
|---|---|---|---|
| 03/19/2003 | DH | DHL | $13.49 |
| 03/19/2003 | DH | DHL | $10.33 |
| 03/19/2003 | DH | DHL | $16.66 |
| 03/19/2003 | RE | (CORR 1644 @0.15 PER PG) | $246.60 |
| 03/20/2003 | RE | (CORR 157 @0.15 PER PG) | $23.55 |
| 03/21/2003 | DC | TriState | $9.00 |
| 03/21/2003 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 03/21/2003 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 03/21/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 03/21/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 03/21/2003 | RE | (AGR 3 @0.15 PER PG) | $0.45 |
| 03/21/2003 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 03/21/2003 | RE | (AGR 8 @0.15 PER PG) | $1.20 |
| 03/21/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 03/21/2003 | RE | (AGR 4 @0.15 PER PG) | $0.60 |
| 03/21/2003 | RE | (AGR 23 @0.15 PER PG) | $3.45 |
| 03/21/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 03/21/2003 | RE | (AGR 29 @0.15 PER PG) | $4.35 |
| 03/21/2003 | RE | (CORR 142 @0.15 PER PG) | $21.30 |
| 03/21/2003 | RE | (CORR 247 @0.15 PER PG) | $37.05 |
| 03/24/2003 | FX | (AGR 17 @1.00 PER PG) | $17.00 |
| 03/24/2003 | RE | (CORR 142 @0.15 PER PG) | $21.30 |
| 03/24/2003 | RE | (CORR 15 @0.15 PER PG) | $2.25 |
| 03/24/2003 | RE | (CORR 138 @0.15 PER PG) | $20.70 |
| 03/24/2003 | RE | (CORR 728 @0.15 PER PG) | $109.20 |
| 03/24/2003 | RE | (CORR 7129 @0.15 PER PG) | $1,069.35 |
| 03/24/2003 | RE | (CORR 122 @0.15 PER PG) | $18.30 |
| 03/24/2003 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 03/24/2003 | RE | (CORR 1324 @0.15 PER PG) | $198.60 |
| 03/25/2003 | DH | DHL | $22.99 |
| 03/25/2003 | DH | DHL | $16.66 |
| 03/25/2003 | DH | DHL | $16.66 |
| 03/25/2003 | DH | DHL | $7.05 |
| 03/25/2003 | RE | (CORR 1734 @0.15 PER PG) | $260.10 |
| 03/25/2003 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 03/25/2003 | RE | (AGR 357 @0.15 PER PG) | $53.55 |
| 03/26/2003 | DH | DHL | $12.44 |
| 03/26/2003 | PO | Postage | $121.20 |
| 03/26/2003 | RE | (CORR 21 @0.20 PER PG) | $4.20 |
| 03/26/2003 | RE | (CORR 418 @0.20 PER PG) | $83.60 |
| 03/26/2003 | RE | (CORR 1323 @0.20 PER PG) | $264.60 |
| 03/26/2003 | RE | (DOC 67 @0.20 PER PG) | $13.40 |
| 03/26/2003 | RE | (CORR 1666 @0.20 PER PG) | $333.20 |
| 03/26/2003 | RE | (DOC 69 @0.20 PER PG) | $13.80 |
| 03/26/2003 | RE | (CORR 87 @0.20 PER PG) | $17.40 |
| 03/26/2003 | RE | (CORR 12 @0.20 PER PG) | $2.40 |
| 03/26/2003 | RE | (CORR 172 @0.20 PER PG) | $34.40 |
| 03/26/2003 | RE | (DOC 142 @0.20 PER PG) | $28.40 |
| 03/27/2003 | DH | DHL | $19.82 |
| 03/27/2003 | DH | DHL | $14.55 |
| 03/27/2003 | DH | DHL | $10.33 |
| 03/27/2003 | DH | DHL | $14.55 |
| 03/27/2003 | DH | DHL | $10.33 |
| 03/27/2003 | FX | (AGR 4 @1.00 PER PG) | $4.00 |
| 03/27/2003 | PO | Postage | $122.40 |
| 03/27/2003 | PO | Postage | $8.48 |
| 03/27/2003 | RE | Reproduction Expense. [E101] | $5.55 |
| 03/27/2003 | RE | (CORR 10 @0.15 PER PG) | $1.50 |

**Invoice number  56900**         \100   00001                                    **Page   22**

| | | | |
|---|---|---|---:|
| 03/27/2003 | RE | (CORR 152 @0.15 PER PG) | $22.80 |
| 03/27/2003 | RE | (CORR 112 @0.15 PER PG) | $16.80 |
| 03/27/2003 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 03/27/2003 | RE | (CORR 267 @0.15 PER PG) | $40.05 |
| 03/27/2003 | RE | (CORR 30 @0.15 PER PG) | $4.50 |
| 03/27/2003 | RE | (CORR 18 @0.15 PER PG) | $2.70 |
| 03/27/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 03/27/2003 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 03/27/2003 | RE | (AGR 40 @0.15 PER PG) | $6.00 |
| 03/27/2003 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 03/27/2003 | RE | (AGR 86 @0.15 PER PG) | $12.90 |
| 03/27/2003 | RE | (CORR 43 @0.15 PER PG) | $6.45 |
| 03/27/2003 | RE | (CORR 48 @0.15 PER PG) | $7.20 |
| 03/27/2003 | RE | (CORR 998 @0.15 PER PG) | $149.70 |
| 03/27/2003 | RE | (CORR 204 @0.15 PER PG) | $30.60 |
| 03/27/2003 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 03/27/2003 | RE | (CORR 51 @0.15 PER PG) | $7.65 |
| 03/27/2003 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 03/27/2003 | RE | (CORR 427 @0.15 PER PG) | $64.05 |
| 03/27/2003 | RE | (CORR 225 @0.15 PER PG) | $33.75 |
| 03/27/2003 | SO | Secretarial Overtime--Vanessa Preston | $25.29 |
| 03/28/2003 | DH | DHL | $12.44 |
| 03/28/2003 | DH | DHL | $14.55 |
| 03/28/2003 | DH | DHL | $12.44 |
| 03/28/2003 | DH | DHL | $7.05 |
| 03/28/2003 | DH | DHL | $7.05 |
| 03/28/2003 | FX | Fax Transmittal. [E104] | $3.00 |
| 03/28/2003 | RE | Reproduction Expense. [E101] | $5.55 |
| 03/28/2003 | RE | Reproduction Expense. [E101] | $0.60 |
| 03/28/2003 | RE | (CORR 925 @0.15 PER PG) | $138.75 |
| 03/29/2003 | RE | Reproduction Expense. [E101] | $0.90 |
| 03/30/2003 | RE | (CORR 260 @0.15 PER PG) | $39.00 |
| 03/31/2003 | DC | TriState | $54.00 |
| 03/31/2003 | DC | TriState | $15.00 |
| 03/31/2003 | PO | Postage | $12.16 |
| 03/31/2003 | RE | (CORR 11 @0.15 PER PG) | $1.65 |
| 03/31/2003 | RE | (CORR 82 @0.15 PER PG) | $12.30 |
| 03/31/2003 | RE | (PLDG 6 @0.15 PER PG) | $0.90 |
| 03/31/2003 | RE | (CORR 495 @0.15 PER PG) | $74.25 |
| 03/31/2003 | RE | Reproduction Expense. [E101] | $5.55 |

**Total Expenses:**                                                    **$15,586.33**

## Summary:

| | |
|---|---:|
| Total professional services | $15,853.00 |
| Total expenses | $15,586.33 |
| | ———————— |
| Net current charges | $31,439.33 |
| | |
| Net balance forward | $69,109.43 |
| | |
| **Total balance now due** | **$100,548.76** |

## Billing Summary

| | | | | |
|---|---|---|---|---|
| ARP | Paul, Andrea R. | 10.50 | $55.00 | $577.50 |
| CMS | Shaeffer, Christina M. | 1.40 | $55.00 | $77.00 |
| DCC | Crossan, Donna C. | 7.00 | $70.00 | $490.00 |
| DWC | Carickhoff,  David W | 0.60 | $300.00 | $180.00 |
| IDK | Kharasch, Ira D. | 0.40 | $495.00 | $198.00 |
| LAG | Gilbert, Laurie A. | 0.40 | $135.00 | $54.00 |
| LDJ | Jones, Laura Davis | 0.20 | $560.00 | $112.00 |
| MPM | Migliore, Michael P. | 0.80 | $235.00 | $188.00 |
| MSC | Chappe, Marlene S. | 1.60 | $125.00 | $200.00 |
| PAG | Galbraith, Paula  A. | 28.20 | $235.00 | $6,627.00 |
| PEC | Cuniff, Patricia E. | 35.50 | $130.00 | $4,615.00 |
| RLS | Spelman, Rosalie L. | 1.30 | $315.00 | $409.50 |
| RMO | Olivere, Rita M. | 1.30 | $70.00 | $91.00 |
| SEM | McFarland, Scotta E. | 2.10 | $415.00 | $871.50 |
| WLR | Ramseyer, William L. | 3.10 | $375.00 | $1,162.50 |
| | | 94.40 | | $15,853.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | ASSET ANALYSIS/RECOVERY[ B120] | 0.10 | $23.50 |
| AD | ASSET DISPOSITION [B130] | 1.00 | $193.00 |
| CA | CASE ADMINISTRATION [B110] | 32.40 | $3,042.00 |
| CP | COMPENSATION PROF. [B160] | 0.20 | $112.00 |
| CR01 | WRG-CLAIM ANALYSIS (ASBESTOS) | 5.30 | $1,284.50 |
| CR02 | WRG CLAIM ANALYSIS NONASBESTOS | 3.90 | $771.00 |
| EA01 | WRG- EMPLOY. APP. , OTHERS | 0.80 | $164.00 |
| EB | EMPLOYEE BENEFIT/PENSION- B220 | 1.30 | $221.50 |
| FA | WRG-FEE APPS., APPLICANT | 8.00 | $2,414.00 |
| FA01 | WRG-FEE APPLICATIONS, OTHERS | 22.50 | $4,136.50 |
| FN | FINANCING [B230] | 1.80 | $391.50 |
| HR | HEARINGS | 14.70 | $2,437.50 |
| LN | LITIGATION (NON-BANKRUPTCY] | 2.10 | $555.50 |
| PD | PLAN & DISCLOSURE STMT. [B320] | 0.30 | $106.50 |
| | | 94.40 | $15,853.00 |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $103.50 |
| Working Mealsl [E1 | $26.06 |
| Delivery/Courier Service | $1,921.22 |
| DHL- Worldwide Express | $910.57 |
| Federal Express [E108] | $53.51 |
| Fax Transmittal. [E104] | $1,296.00 |

**Invoice number 56900**       91100    00001                                    **Page 24**

| | |
|---|---:|
| Postage [E108] | $1,215.80 |
| Reproduction Expense. [E101] | $9,839.29 |
| Overtime | $220.38 |
| | $15,586.33 |

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

### AFFIDAVIT OF SERVICE

| | |
|---|---|
| STATE OF DELAWARE | ) |
| | )SS |
| COUNTY OF NEW CASTLE | ) |

Patricia E. Cuniff, being duly sworn according to law, deposes and says that she is

employed by the law firm of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C., co-

counsel for the Debtors, in the above-captioned action, and that on the 17th day of June, 2003 she

caused a copy of the following document(s) to be served upon the attached service list(s) in the

manner indicated:

1. **TWENTY-FOURTH MONTHLY APPLICATION OF PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C. FOR COMPENSATION FOR SERVICES RENDERED AND**

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE
DEBTORS FOR THE PERIOD FROM MARCH 1, 2003 THROUGH
MARCH 31, 2003; AND

2.   FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG,
     JONES & WEINTRAUB P.C.'S MONTHLY FEE APPLICATION
     FOR THE PERIOD FROM MARCH 1, 2003 THROUGH MARCH
     31, 2003.

Dated: June 17, 2003

_____
Patricia E. Cuniff

Sworn to and subscribed before
me this 17th day of June, 2003

_____
Notary Public
My Commission Expires:   3-11-2004

          TIMOTHY O'BRIEN
          NOTARY PUBLIC
          STATE OF DELAWARE
     My Commission expires March 11, 2004

Grace Fee Application Service List
Case Number: 01-1139 (JJF)
Document Number: 45804
01 – Hand Delivery
02 – Federal Express
14 - E-Mail

smcfarland@pszyj.com
(Counsel to Debtors and Debtors in
Possession)
Laura Davis Jones, Esquire
Scotta McFarland, Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE  19899-8705

(Counsel to Debtors and Debtors in
Possession)
Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
10100 Santa Monica Boulevard
Los Angeles, CA  90067-4100

(Parcels)
Vito I. DiMaio
Parcels, Inc.
10th & King Streets
P.O. Box 27
Wilmington, DE  19899

**Hand Delivery**
(United States Trustee)
Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2311
Wilmington, DE  19801

**Federal Express**
(Fee Auditor)
Warren H. Smith
Warren H. Smith & Associates
Republic Center
325 N. St. Paul
Suite 4080
Dallas, TX  75202

**Federal Express and E-mail:**
*william.sparks@grace.com*
(W.R. Grace & Co.)
David B. Siegel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

**E-mail:** *syoder@bayardfirm.com*
(Local Counsel to DIP Lender)
Steven M. Yoder, Esquire
The Bayard Firm

**E-mail:** *mgz@del.camlev.com*
(Local Counsel to Asbestos Claimants)
Matthew G. Zaleski, III, Esquire
Campbell & Levine, LLC

**E-mail:** *ttacconelli@ferryjoseph.com*
(Counsel for Property Damage Claimants)
Theodore Tacconelli, Esquire
Ferry & Joseph, P.A.

**E-mail:** *mlastowski@duanemorris.com*
(Counsel to Official Committee of
Unsecured Creditors)
Michael R. Lastowski, Esquire
Duane, Morris & Heckscher LLP

**E-mail:** *currier@klettrooney.com and*
*jwaxman@klettrooney.com*
(Counsel for Official Committee of Equity
Holders)
Teresa K.D.Currier, Esquire
Klett Rooney Lieber & Schorling

**E-mail:**
*james_kapp@chicago.kirkland.com*
(Counsel to Debtor)
James H.M. Sprayregen, P.C.
James Kapp, III, Esquire
Kirkland & Ellis

***E-mail: pvnl@capdale.com***
(Official Committee of Personal Injury
Claimants)
Elihu Inselbuch, Esquire
Caplin & Drysdale, Chartered

***E-mail: rserrette@stroock.com***
(Official Committee of Unsecured
Creditors)
Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP

***E-mail: jsakalo@bilzin.com***
(Official Committee of Property Damage
Claimants)
Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena Price &
Axelrod LLP

***E-mail: david.heller@lw.com* and**
***carol.hennessey@lw.com***
(Counsel to DIP Lender)
J. Douglas Bacon, Esquire
Latham & Watkins

***E-mail: pbentley@kramerlevin.com***
(Counsel to Official Committee of Equity
Holders)
Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP

## File a Motion:
01-01139-JKF W.R. GRACE & CO.

### U.S. Bankruptcy Court

### District of Delaware

Notice of Electronic Filing

The following transaction was received from Jones, Laura Davis entered on 6/17/2003 at 3:36 PM EDT and filed on 6/17/2003

**Case Name:**           W.R. GRACE & CO.
**Case Number:**       01-01139-JKF
**Document Number:** 3904

**Docket Text:**
Application for Compensation *(Twenty-Fourth Monthly) of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtors for the Period from March 1, 2003 Through March 31, 2003* Filed by Pachulski, Stang, Ziehl, Young & Jones P.C. Objections due by 7/7/2003. (Attachments: # (1) Fee Detail# (2) Affidavit of Service# (3) Service List) (Jones, Laura)

The following document(s) are associated with this transaction:

**Document description:** Main Document
**Original filename:** \\PSZY1_DE\Data\EFileDocuments\W.R. Grace\6-17-03\LDJ\Fee App.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=6/17/2003] [FileNumber=1661623-0]
[6ab46476e5c481002d82f014813824639476f974840ead96931659fd9273d87b0538
24ec65839ea8ce4525c6f635eeb87bfee02aae6a36af1c8906568908ab1d]]
**Document description:** Fee Detail
**Original filename:** \\PSZY1_DE\Data\EFileDocuments\W.R. Grace\6-17-03\LDJ\Fee Detail.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=6/17/2003] [FileNumber=1661623-1]
[4c49f7cec74fa4bfc0892bb3e12c8869a5e82d8653fc2863d5fdb391abcc04d733fe
bfbccb4f2bad17045449da2c82f21ccec611fbfee5cabeaad1d0e3c2f51b]]
**Document description:** Affidavit of Service
**Original filename:** \\PSZY1_DE\Data\EFileDocuments\W.R. Grace\6-17-03\LDJ\Affidavit of Service.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=6/17/2003] [FileNumber=1661623-2]
[4fdc2aa2c5c3332f0fdb25355d0b2d53681225275eeb1b51f5080021ff1cbaa14a5c
a1c29bff01ae31018aebe4169a80e4c5b3c8d43728de8a72daa15088f345]]
**Document description:** Service List
**Original filename:** \\PSZY1_DE\Data\EFileDocuments\W.R. Grace\6-17-03\LDJ\Service List.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=6/17/2003] [FileNumber=1661623-3]
[3876436fb09614e09bde98513d07d3597106bf9f83c20985486abd03ca2535d6213b
7a3a63d411d795c74c20609946b39eb9eb2a5b0c74db1b2f7bde453f1e62]]