# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. <u>et al</u>.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**July 21, 2003 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
 **if objections are timely filed and served**.

## <u>NOTICE OF FILING OF MONTHLY FEE APPLICATION</u>

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Twenty-Sixth Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc.), E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Reimbursement of Expenses for the services rendered during the period May 1, 2003 through

May 31, 2003, seeking compensation in the amount of $111,990.50 reimbursement for actual

and actual and necessary expenses in the amount of $4,522.34 (the "Monthly Fee Application").

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 6th Floor, Wilmington, Delaware 19801, on or before

**July 21, 2003 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the following:  (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland &

Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura

Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street,

Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-

4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire,

Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax

number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market

Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-

counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena,

Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200

South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and

Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351,

Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official

Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale,

399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755) and

Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor,

1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947);

(v) co-counsel  to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower,

Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire,

The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899

(fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas

Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York,

New York 10022 (fax number 212-715-8000);  and (vii) the Office of the United States Trustee,

Attn:  Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith, Warren H. Smith

and Associates, Republic Center, 325 N. St. Paul, Suite 4080, Dallas, TX 75201.


Dated:  Wilmington, DE
        July 1, 2003

**RESPECTFULLY SUBMITTED,**

                              /s/
                         Michael R. Lastowski, Esq. (DE I.D. No. 3892)
                         DUANE MORRIS LLP
                         1100 North Market Street, Suite 1200
                         Wilmington, DE 19801
                         Telephone:      (302) 657-4900
                         Facsimile:      (302) 657-4901
                         E-mail:         mlastowski@duanemorris.com


                         William S. Katchen, Esquire (Admitted in NJ Only)
                         DUANE MORRIS LLP
                         One Riverfront Plaza
                         Newark, New Jersey 07102
                         Telephone:      (973) 424-2000
                         Facsimile:      (973) 424-2001
                         E-mail:         wskatchen@duanemorris.com


                              and

                         Lewis Kruger, Esquire
                         STROOCK & STROOCK & LAVAN LLP
                         180 Maiden Lane
                         New York, New York 10038-4982
                         Telephone:      (212) 806-5400
                         Facsimile:      (212) 806-6006
                         e-mail:         lkruger@Stroock.com


                         Co-Counsel for the Official Committee of
                         Unsecured Creditors of W. R. Grace & Co., et al.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
July 21, 2003 at 4:00 p.m.
Hearing date: To be scheduled only
  if objections are timely filed and served.

**TWENTY-SIXTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MAY 1, 2003 THROUGH MAY 31, 2003**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **May 1, 2003 – May 31, 2003** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$111,990.50 (80% - $89,592.40)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$691.84 (Stroock)**<br>**$3,830.50 (Chambers)** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Twenty-Fifth Monthly Fee Statement and the Eighth Quarterly Fee Application is approximately 47.8 hours and the corresponding compensation requested is approximately $15,981.50.*

## Attachment A

### Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested | | Payment Received | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00(Chambers) | $48,215.20 | $2,857.02 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| WR GRACE & CO ATTACHMENT B MAY 1, 2003 - MAY 31, 2003 | | | | |
|---|---|---|---|---|
| | Hours | Rate | Amount | No. of Years In Position |
| **Partners** | | | | |
| Greenberg, Mayer | 13.1 | $ 550 | $     7,205.00 | 5 |
| Kruger, Lewis | 9.5 | 725 | 6,887.50 | 33 |
| Levy, Mark | 0.2 | 670 | 134.00 | 29 |
| Pasquale, Kenneth | 7.6 | 550 | 4,180.00 | 4 |
| | | | | |
| **Associates** | | | | |
| Brandes, Ronnie H. | 42.6 | 295 | 12,567.00 | 1 |
| Krieger, Arlene | 128.0 | 495 | 63,360.00 | 8 |
| Sasson, Moshe | 5.3 | 445 | 2,358.50 | 8 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 37.5 | 180 | 6,750.00 | 2 |
| Defreitas, Vaughn | 15.9 | 115 | 1,828.50 | 16 |
| James, Melissa K. | 39.2 | 160 | 6,272.00 | 1 |
| Magzamen, Michael | 0.5 | 180 | 90.00 | 1 |
| Mohamed, David | 0.5 | 115 | 57.50 | 15 |
| Peters, Angelina | 2.9 | 85 | 246.50 | 3 |
| Serrette, Rosemarie | 0.3 | 180 | 54.00 | 16 |
| | | | | |
| **Total** | **303.1** | | **$ 111,990.50** | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| | **WR GRACE & CO**<br>**COMPENSATION BY PROJECT CATEGORY**<br>**MAY 1, 2003 - MAY 31, 2003** | | |
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 24.5 | $   12,929.00 |
| 0013 | Business Operations | 0.6 | 297.00 |
| 0014 | Case Administration | 25.6 | 5,070.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 6.1 | 1,389.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 36.1 | 17,983.00 |
| 0018 | Fee Application, Applicant | 47.8 | 15,981.50 |
| 0020 | Fee Application, Others | 7.7 | 1,386.00 |
| 0034 | Litigation and Litigation Consulting | 73.8 | 23,707.00 |
| 0037 | Hearings | 17.5 | 9,628.50 |
| 0040 | Employment Applications - Others | 7.2 | 3,564.00 |
| 0041 | Relief from Stay Proceedings | 0.3 | 148.50 |
| 0047 | Tax Issues | 55.9 | 19,906.00 |
| | | | |
| | **Total** | **303.1** | **$ 111,990.50** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

# STROOCK

## INVOICE

| DATE | June 30, 2003 |
|---|---|
| INVOICE NO. | 292518 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through May 31, 2003, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
|---|---|
| | 699843 0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/01/2003 | Review L. Chambers asbestos legislation memorandum (1.3); office conferences DW re further discussions re reform legislation (.4); prepare memorandum to M. Lyman re questions with respect to asbestos reform legislation memorandum (.5); attend to response from M. Lyman (.2); telephone conference L.Chambers re meeting to discuss legislation (.1). | Krieger, A. | 2.5 |
| 05/02/2003 | Telephone conference D. Wildes re LK message re 5/7/03 meeting on asbestos reform legislation (.2); telephone conference L. Chambers re meeting and legislation (.4); review memorandum from M. Lyman re comments to legislation memorandum (.5); telephone conference Tom Maher re meeting to discuss asbestos reform legislation (.3); memo to M. Lyman re revised asbestos legislation memorandum (.2); memo to LK, KP re Lyman | Krieger, A. | 2.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | response to inquiries (.1); memo to LK, KP re 5/7/03 meeting on the asbestos reform legislation (.4). | | |
| 05/03/2003 | Exchanged memorandum with M.Lyman re 5/7/03 meeting (.2); exchanged telephone conferences S. Cunningham re 5/7/03 meeting on legislation (.2); telephone conference L. Hamilton re 5/7/03 meeting (.1). | Krieger, A. | 0.5 |
| 05/05/2003 | Exchanged memo with M. Lyman re May 7, 2003 meeting on asbestos reform legislation (.3); telephone conference S. Cunningham, C. Whitney Troyer re 5/7/03 meeting (.5); memo to Noah Schwartz (Davis Polk) re 5/7/03 meeting (.3); memorandum from L. Hamilton re 5/7/03 meeting (.1). | Krieger, A. | 1.2 |
| 05/06/2003 | Exchanged memoranda with N. Schwartz re 5/7/03 asbestos legislation meeting (.1); memo to T. Maher, C. Whitney Troyer, others re 5/7/03 meeting (.3); memo to L. Chambers, M. Lyman re 5/7/03 meeting and materials to be circulated in connection therewith (.2); memo to LK, DW re materials for 5/7/03 meeting (.2); memo to LK, DW re materials for 5/7/03 meeting (.1); memo from L. Chambers re materials to be discussed during 5/7/03 conference (.2). | Krieger, A. | 1.1 |
| 05/06/2003 | Review Chambers report on asbestos reform. | Sasson, M. | 0.2 |
| 05/07/2003 | Review documentation forwarded by L. Chambers in connection with asbestos legislation  meeting (.6); memo to N. Schwartz re attendees at meeting (.1); office conference LK re meeting (.3); attended meeting with LK, T. Maher re asbestos reform legislation (2.5); exchanged memoranda with E. Kaufman re asbestos legislation information (.2); review asbestos legislation-related  information (.9). | Krieger, A. | 4.6 |
| 05/07/2003 | Conference with L. Chambers, T. Maher and A. Krieger regarding legislative prospects, strategy and possible impact on pending Chapter 11. | Kruger, L. | 1.0 |
| 05/08/2003 | Review article re Fuller-Austin decision (.2); attended to memoranda re asbestos legislation | Krieger, A. | 0.7 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | and prepare response to S. Case, other Committee counsel regarding same (.3); review Fuller Austin decision article (.2) | | |
| 05/08/2003 | Telephone call with T. Maher regarding legislative effort (.2); review Fuller/Austin decision (.2); prepare for telephone conference with Committee (.2); office conference with A. Krieger regarding asbestos legislation, avoidance action motion and court argument (.3); telephone conference with Committee regarding asbestos legislation and possible retention of lobbyist by individual Committee members (.5); telephone call with L. Chambers regarding legislation prospects (.2). | Kruger, L. | 1.6 |
| 05/08/2003 | Review memo re: legislation (.1); article on Fuller-Austin judgment (.1). | Sasson, M. | 0.2 |
| 05/09/2003 | Attended to memoranda re asbestos reform legislation and retention of Congressional-relations person (.2) | Krieger, A. | 0.2 |
| 05/12/2003 | Attended to memoranda re position of asbestos cases re retention of Congressional-relations personnel for asbestos legislation (.1). | Krieger, A. | 0.1 |
| 05/13/2003 | Exchanged telephone conferences Nadif Madhavin (Elliot Associates) re Committee composition (.1); attended to memoranda from S. Case re position of members of other creditors committees on asbestos litigation (.3); attended to articles re asbestos reform legislation (.3); attended to Elliot Associates report re asbestos legislation (.1). | Krieger, A. | 0.8 |
| 05/20/2003 | Reviewed asbestos bill proposed by Senator Hatch (.5); exchanged memo with L.Chambers re Hatch Bill (.2) | Krieger, A. | 0.7 |
| 05/20/2003 | Attention to draft of Hatch bill re asbestos claims (.6). | Pasquale, K. | 0.6 |
| 05/21/2003 | Review draft Hatch bill. | Krieger, A. | 1.3 |
| 05/21/2003 | Review By-Laws (.1); draft Hatch legislation (.1); Chambers memo re: negotiations (.1). | Sasson, M. | 0.3 |
| 05/23/2003 | Review Mealy's news alert re status of asbestos | Krieger, A. | 1.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | reform legislation (.1); memo to L. Chambers, M. Lyman re legislation introduced by Hatch (.1); office conference KP re above and potential impact on fraudulent transfer settlements (.1); review Navigant memos re asbestos legislation (.6); exchanged memoranda with M. Lyman re Hatch bill (.2). | | |
| 05/27/2003 | Review asbestos reform legislation articles (.8). | Krieger, A. | 0.8 |
| 05/27/2003 | Office conference with F. McGovern regarding status and prospects for a deal. | Kruger, L. | 0.6 |
| 05/27/2003 | Attention to Hatch bill, as submitted to Senate (.7) | Pasquale, K. | 0.7 |
| 05/29/2003 | Review Navigant Consulting memorandum re Hatch bill (.5). | Krieger, A. | 0.5 |
| 05/29/2003 | Review memo, proposed asbestos reform legislation. | Sasson, M. | 0.8 |
| 05/30/2003 | Telephone call with T. Maher regarding F. McGovern's suggestion of negotiations. | Kruger, L. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 18.2 | $ 495 | $ 9,009.00 |
| Kruger, Lewis | 3.5 | 725 | 2,537.50 |
| Pasquale, Kenneth | 1.3 | 550 | 715.00 |
| Sasson, Moshe | 1.5 | 445 | 667.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 12,929.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 12,929.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| RE | Business Operations<br>699843  0013 |
|----|--------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/02/2003 | Telephone conference S. Cunningham, Libby Hamilton re FTI analysis on USA claims (.2); attended to memo from L. Hamilton re revised FTI memorandum (.3); Telephone conference S. Cunningham, L. Hamilton re first quarter 2003 operating results (.1). | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.6 | $ 495 | $ 297.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 297.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 297.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| RE | Case Administration |
|----|---------------------|
|    | 699843  0014        |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/01/2003 | Review online docket for recently docketed pleadings. | Defreitas, V. | 0.7 |
| 05/02/2003 | Attended to files re settlement agreements, asbestos legislation, other (.6). | Krieger, A. | 0.6 |
| 05/05/2003 | Review online docket for recently docketed pleadings. | Defreitas, V. | 0.5 |
| 05/06/2003 | Review online docket for recently docketed pleadings (.4); review various case documents received from attorneys to assign central categories in preparation for central database (4.9). | Defreitas, V. | 5.3 |
| 05/06/2003 | Telephone conferences Mitchell Socket (Kings Street) re bank debt holder inquiry re case status (.2). | Krieger, A. | 0.2 |
| 05/06/2003 | Office conference AC re payment of outstanding SSL invoices (.3). | Krieger, A. | 0.3 |
| 05/07/2003 | Review online docket for recently docketed pleadings. | Defreitas, V. | 0.4 |
| 05/07/2003 | Exchanged memoranda with M. Magzamen re 5/8/03 conference call (.2); telephone conference RS re same (.1); exchanged memoranda with V.DeFreitas re recent pleading on the docket (.1). | Krieger, A. | 0.4 |
| 05/08/2003 | O/c R.Serrette re: Chambers Associates payments (.4); review records re: same(.8); o/c D.Azrilen re same(.3). | Caskadon, A. | 1.5 |
| 05/08/2003 | Review online docket for recently docketed pleadings (.4); retrieved at RS request re: Stroock's March 2003 monthly fee appl (.1). | Defreitas, V. | 0.5 |
| 05/09/2003 | Communicate with S.Caban re: filing of Feb | Caskadon, A. | 0.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | CNO. | | |
| 05/09/2003 | Retrieved recently docketed pleadings re: March 2003 monthly operating report; Obj. to motion of the office committee of unsecured creditors to extend time within which avoidance actions may be bought and staying the limitation deadline pending a decision (.5) | Defreitas, V. | 0.5 |
| 05/12/2003 | Review previous bills, determine amounts owed to Chambers Associates (1.0); communicate with Debtor re updating phone numbers(.3). | Caskadon, A. | 1.3 |
| 05/12/2003 | Review Online docket for recently docketed pleadings re: order granting motion to extend time to assume and assign or reject unexpired leases of nonresidential real property(.2); response to motion of office committee of unsecured creditors to extend deadline for avoidance actions (.2); notice of agenda of matters scheduled for hearing on May 19, 2003 at 12:00(.2) | Defreitas, V. | 0.6 |
| 05/12/2003 | Attended to pleading re National Union Fire Insurance Co. discovery (.1); review agenda for 5/19/03 hearings (.1). | Krieger, A. | 0.2 |
| 05/13/2003 | Review bills from August 2002 for D.Azrilen with regard to Chambers Associates payments. | Caskadon, A. | 0.6 |
| 05/13/2003 | Review online docket for recently docketed pleadings. | Defreitas, V. | 1.4 |
| 05/14/2003 | Review docket fee auditor's final report re: 6th quarterly; o/c D.Azrilen re same.. | Caskadon, A. | 0.4 |
| 05/14/2003 | Researched at AK's request re: 9/24/02 transcript (Owens Corning) regarding avoidance actions (.5); retrieved recently docketed pleadings re: motion to approve motion for order approving settlement with BSFS Equipment Leasing and Daleen Technologies, Inc.(.2) | Defreitas, V. | 0.7 |
| 05/14/2003 | Conf with V. DeFreitas re site of Owens Corning re Avoidance Action. | Serrette, R. | 0.2 |
| 05/15/2003 | Review online docket for recently docketed | Defreitas, V. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | items re: Notice of Agenda of matters scheduled for hearing May 19, 2003. | | |
| 05/16/2003 | Review online docket for recently filed pleadings (.8); review various documents to assign categories for preparation to central database (2.5). | Defreitas, V. | 3.3 |
| 05/19/2003 | Exchanged memoranda with AC re transcript of 5/19/03 hearing (.2); office conferences DM re review of dockets and new pleadings filed (.1). | Krieger, A. | 0.3 |
| 05/19/2003 | Research case docket no. 01-1139 | Mohamed, D. | 0.5 |
| 05/20/2003 | Telephone conference A. Mintz re creditor inquiry on ZAI litigation other. | Krieger, A. | 0.1 |
| 05/20/2003 | Attended to files. | Krieger, A. | 0.7 |
| 05/20/2003 | Reviewed SSL 8th quarterly fee application prior to filing (.3) | Pasquale, K. | 0.3 |
| 05/21/2003 | Review online docket recently docket pleadings. | Defreitas, V. | 0.5 |
| 05/22/2003 | Retrieve from online docket for recently docket pleadings re: Certificate of no objections; Klett Rooney Lieber & Schorling; L. Tersigni Consulting P.C.; Holme Roberts & Owens. | Defreitas, V. | 0.7 |
| 05/23/2003 | Review online docket for recently filed pleadings. | Defreitas, V. | 0.4 |
| 05/27/2003 | Various emails with local counsel re obtaining transcript of hearing. | Caskadon, A. | 0.2 |
| 05/29/2003 | Retrieved from online docket re: Transcript hearing held April 28, 2003. | Defreitas, V. | 0.2 |
| 05/29/2003 | Review Cybergenics ruling (1.1); exchanged memoranda with KP re Cybergenics decision (.1); telephone conference W. Katchen re third circuit decision (.1); memo to W. Katchen re same (.1); review article on third circuit decision (.1); office conferences KP re R. Farrell inquiry relating to environmental claim (.2). | Krieger, A. | 1.7 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 4.2 | $ 180 | $ 756.00 |
| Defreitas, Vaughn | 15.9 | 115 | 1,828.50 |
| Krieger, Arlene | 4.5 | 495 | 2,227.50 |
| Mohamed, David | 0.5 | 115 | 57.50 |
| Pasquale, Kenneth | 0.3 | 550 | 165.00 |
| Serrette, Rosemarie | 0.2 | 180 | 36.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,070.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,070.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/02/2003 | Exchanged memos with J. Baer re inquiry regarding claims register and advice re same (.2). | Krieger, A. | 0.2 |
| 05/05/2003 | Email to A.Krieger re Grace claims format request (.2); t/c with R.Serrette re same(.3); t/c with Michelle Dalsin @ Rust re same(.1). | Caskadon, A. | 0.6 |
| 05/05/2003 | Exchanged memoranda with AC re claims docket (.1). | Krieger, A. | 0.1 |
| 05/05/2003 | Conf with A.Caskadon re format for claims summary. | Serrette, R. | 0.1 |
| 05/06/2003 | T/c with M.Dalsin at Rust re format for claims information. | Caskadon, A. | 0.5 |
| 05/08/2003 | Exchange memoranda with AC re claims docket from Rust. | Krieger, A. | 0.1 |
| 05/12/2003 | Attended to memoranda from AC re Rust Consulting files (.1). | Krieger, A. | 0.1 |
| 05/19/2003 | Telephone conference L. Chambers re environmental claims review (.1). | Krieger, A. | 0.1 |
| 05/20/2003 | Telephone conference Pat McGrath (Navigant) re review of the EPA claims and preparation of analyses thereof and information request (.5). | Krieger, A. | 0.5 |
| 05/23/2003 | Telephone conference Michelle Dalsin, Rust Consulting re claims Register (.2); attended to memorandum from AC to M. Dalsin re claims documentation (.1); office conference AC re above (.1). | Krieger, A. | 0.4 |
| 05/23/2003 | Obtained claims for W.R Grace (2.9) | Peters, A. | 2.9 |
| 05/27/2003 | Various emails with M.Dalsin from Rust Consulting re access to image repository. | Caskadon, A. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/29/2003 | Memo to AC re claims docket from Rust Consulting (.1); office conference AC re same (.2). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 1.3 | $ 180 | $ 234.00 |
| Krieger, Arlene | 1.8 | 495 | 891.00 |
| Peters, Angelina | 2.9 | 85 | 246.50 |
| Serrette, Rosemarie | 0.1 | 180 | 18.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,389.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,389.50 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 05/01/2003 | Exchanged telephone conferences S. Cunningham re Committee memorandum on EPA claims (.1); exchanged memorandum with S. Cunningham re EPA claims (.1); exchanged memoranda with T. Maher re substance of conversation with DK Acquisition regarding committee appointment(.2). continue preparation of Committee memorandum re Fresenius settlement motion (1.0). | Krieger, A. | 1.4 |
| 05/02/2003 | Telephone conference T. Maher re committee position on DK Acquisition membership (.2) | Krieger, A. | 0.2 |
| 05/05/2003 | Memorandum to LK re Committee memo on USA claims and ex-officio status request (.1); exchanged memoranda with L. Hamilton re revised summary of USA claims (.2); memo to LK re DK Acquisition motion and position re appointment to the Committee (.1); memo to the Committee re EPA claims (.5); prepared draft memo to the Committee re 5/7/03 meeting (.7); memo to LK re 5/7/03 meeting (.1). | Krieger, A. | 1.7 |
| 05/06/2003 | Memo from J. Anderson re USA membership on the committee (.1); telephone conference KP re Jerry Ellington call (.2); telephone conference J. Ellington re Committee's consideration of ex-officio status for the Committee (.1); telephone conference G. Hellerman re ex-officio status (.1); memorandum to the Committee re 5/7/03 asbestos and legislation meeting (.3); preparation of memorandum to the Committee re Fresenius settlement agreement (2.8); memo from M. Chehi re ex-officio status of USA and pre-conditions thereto (.2); memo to LK re response to concerns/inquiries raised by Committee member to ex-officio status (.3). | Krieger, A. | 4.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/07/2003 | Exchanged memoranda with T. Maher re 5/8/03 Committee conference call (.1); exchanged memoranda with LK re conference call (.1); attended to memorandum to the Committee re asbestos reform legislation meeting and conference call to discuss (.3); memorandum to M. Chehi and Committee re responding to M. Chehi inquiry relating to DOJ's request for ex-officio status (.6); exchanged further memoranda with M. Chehi re DOJ's execution of a joint interest agreement (.2); memoranda from Committee member re 5/8/03 conference call (.1); exchanged memoranda with members of the Committee re ex-officio status for DOJ (.2); exchanged memoranda with KP re joint interest agreement for the DOJ (.2). | Krieger, A. | 1.8 |
| 05/07/2003 | Set up conference call at request of A. Krieger for May 8. | Magzamen, M. | 0.5 |
| 05/08/2003 | Review notes for Committee conference call (.4); memoranda for the Committee re documentation re asbestos legislation discussions and call to discuss (.5); office conference M. Greenberg re asbestos legislation and proposed tax treatment thereof (.2); exchanged memoranda with M. Chehi re position re EPA's ex-officio status on the Committee (.2); conference call meeting of the Committee re asbestos legislation meeting (.4); follow-up telephone conference L. Chambers (.1); follow up office conference LK, KP re asbestos legislation, avoidance action motion and argument to the Court (.3); memorandum to the Committee re Fuller-Austin decision (.2); exchange memoranda with M. Chehi re Sealed Air position on Department of Justice (.2); memoranda to KP, LK re Committee's position on ex-officio status for the DOJ and preparation of appropriate agreements to be executed (.2). | Krieger, A. | 2.7 |
| 05/08/2003 | Conference call with Creditors' Committee (.5). | Pasquale, K. | 0.5 |
| 05/09/2003 | Exchanged memoranda with KP re advice to Ellington regarding ex-officio status of the Committee (.1); telephone conference J. Ellington re ex-officio status on the Committee | Krieger, A. | 0.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.1). | | |
| 05/12/2003 | Telephone conferences M. Friedman re Committee position on DK's trading motion and appointment to the Committee and MF's view thereof (.2); memo to LK, KP re M. Friedman conversation (.3); exchanged memoranda with R. Brandes re preparation of memorandum on Fresenius agreement(.2); memoranda form R. Brandes re Committee memoranda on Fresenius agreement (.1). | Krieger, A. | 0.8 |
| 05/13/2003 | Exchanged memos with LK re Committee advice regarding position on ex-officio status for DOJ (.1); telephone conference W. Katchen re argument before the Court on Committee's motion to toll avoidance action deadline (.4); office conference M. Sasson re DOJ's ex-officio status for the Department of Justice, position on DK Acquisition's motion (.6); memo to the Committee re memoranda from Steven Case re asbestos reform legislation and support therefore (.4); prepare memorandum to the Committee re Debtors motion to retain Deloitte & Touche nunc pro tunc pursuant to section 328(a) of the Code (1.5). | Krieger, A. | 3.0 |
| 05/13/2003 | T/c A. Krieger re: joint interest agreement (.2); review corr. re: same (.3); draft joint interest agreement (1.5). | Sasson, M. | 2.0 |
| 05/14/2003 | Complete draft of memo to the Committee re Debtors' retention of Deliotte & Touche (1.3). | Krieger, A. | 1.3 |
| 05/14/2003 | Telephone call with T. Kempner and A. Yoseloff regarding DK joining the Committee and trading issues (.3); telephone call with T. Maher regarding same (.2). | Kruger, L. | 0.5 |
| 05/15/2003 | Finalize memorandum to the Committee re Deloitte retention (1.2); memo to LK re proposed memorandum to the Committee re Deloitte retention (.2); memo to T. Maher re proposed memorandum to the Committee (.1); office conference LK re 5/19/03 hearing and substance of conversation with DK Acquisition principals regarding trading motion, appointment to the Committee. | Krieger, A. | 1.7 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/15/2003 | Office conference with A. Krieger regarding proposed memo to Committee regarding debtor retentions (.2); and DK joining the Committee (.1). | Kruger, L. | 0.3 |
| 05/16/2003 | Memo to the Committee re advice regarding ex-officio status for the DOJ on the Committee (.2) | Krieger, A. | 0.2 |
| 05/16/2003 | Review of memo to the Committee regarding ex-officio status for DOJ (.4). | Kruger, L. | 0.4 |
| 05/16/2003 | Corr. A. Krieger, K. Pasquale re: joint interest agreement. | Sasson, M. | 0.3 |
| 05/19/2003 | Review revised draft of commonality of interest agreement (.2); review By-Laws (.1); exchanged memoranda with KP re same  (.2). | Krieger, A. | 0.5 |
| 05/19/2003 | Revisions to joint interest agreement with EPA (.5) | Pasquale, K. | 0.5 |
| 05/20/2003 | Office conference KP re preparation of revised By-Laws and Joint Interest agreement to address ex-officio membership of the DOJ (.2); review revised Joint Interest Agreement (.2); prepare revised By-Laws (.6); telephone conference E. Ellington re preparation of By-Laws, Joint Interest Agreement (.2); exchanged memoranda with R. Brandes re Committee memorandum discussing Fresenius settlement agreement (.1); memo to the Committee re Hatch Bill (.1). | Krieger, A. | 1.4 |
| 05/20/2003 | Further revisions to joint interest agreement (.3); office conference A. Krieger re same (.2) | Pasquale, K. | 0.5 |
| 05/21/2003 | Exchanged memoranda with KP re revised By-Laws (.1); review tax consideration memo re Fresenius settlement motion (.2); office conference KP re tax memoranda (.2); memo to R. Brandes, M. Greenberg re: same (.8); revise draft memo to the Committee re Fresenius settlement agreement (2.8); exchanged additional memoranda with R. Brandes re settlement agreement (.9); attended to memo form M. Lyman and office conference LK re Hatch asbestos bill (.2); prepared memoranda to the Committee re further information | Krieger, A. | 6.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | relating to Hatch draft asbestos bill (.6); prepared further amended By-Laws (.2); memo to the Committee re proposed revised By-Laws (.1). | | |
| 05/22/2003 | Attended to memo from KP re proposed revisions to the Committee memorandum on the Fresenius agreement (.1); revised memorandum to reflect KP comments (.1); memorandum to the Committee re proposed joint interest agreement (.2); memo to KP, LK re M. Chehi's comments to the By-laws (.1). | Krieger, A. | 0.5 |
| 05/22/2003 | Attention to by-laws and confidentiality issues re EPA (.5) | Pasquale, K. | 0.5 |
| 05/23/2003 | Review M. Chehi By-Law comments and memo to MC to discuss same (.3); exchanged memo with J. Ellington re proposed form of Joint Interest Agreement (.2); memo to the Committee re Hatch bill (.3). | Krieger, A. | 0.8 |
| 05/27/2003 | Prepare proposed amended By-Laws to address M. Chehi comments (.8); memo to LK, KP re same (.1). | Krieger, A. | 0.9 |
| 05/29/2003 | Memorandum to the Committee re Hatch Bill provisions (.6). | Krieger, A. | 0.6 |
| 05/30/2003 | Office conference LK re modified By-Laws; Cybergenics ruling and Committee's motion to toll the avoidance action deadline (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 30.1 | $ 495 | $ 14,899.50 |
| Kruger, Lewis | 1.2 | 725 | 870.00 |
| Magzamen, Michael | 0.5 | 180 | 90.00 |
| Pasquale, Kenneth | 2.0 | 550 | 1,100.00 |
| Sasson, Moshe | 2.3 | 445 | 1,023.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 17,983.00 |
|------------------------------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| TOTAL FOR THIS MATTER | $ 17,983.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| RE | Fee Application, Applicant 699843  0018 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/05/2003 | Begin draft of Stroock's 8th Quarterly. | Caskadon, A. | 1.2 |
| 05/06/2003 | Continue to draft Stroock's 8th quarterly (2.9); o/c A. Krieger re same (.1). | Caskadon, A. | 3.0 |
| 05/06/2003 | Office conference AC re preparation of SSL's Eighth Interim Fee Application (.1). | Krieger, A. | 0.1 |
| 05/07/2003 | Begin preliminary review of April bill/ revisions thereto. | Caskadon, A. | 1.5 |
| 05/08/2003 | Continue review of April fee detail and make changes to same. | Caskadon, A. | 1.0 |
| 05/08/2003 | Review time detail in connection with preparation of Eighth Quarterly Fee Application (2.1). | Krieger, A. | 2.1 |
| 05/09/2003 | Review fee detail for January, February, March 2003 in connection with preparing SSL's Eighth Quarterly fee application (2.7); exchanged memoranda with AC re status of CNO's filed for January, February and March 2003 monthly statements (.1). | Krieger, A. | 2.8 |
| 05/12/2003 | Review April bill. | Caskadon, A. | 0.8 |
| 05/12/2003 | Complete review of time detail in connection with preparing SSL's Eighth Quarterly Fee Application and began to prepare fee application. | Krieger, A. | 7.2 |
| 05/13/2003 | O/c A.Krieger re 8th quarterly fee app expenses(.4); o/c D.Azrilen re same(.5); o/c S.Wexler re same (.5); review docket in preparation for 8th quarterly for CNO's filed and for proposed order/ fee auditor's final report for 7th quarterly fee app (.6). | Caskadon, A. | 2.0 |
| 05/13/2003 | Complete preparation of draft of eighth | Krieger, A. | 4.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | quarterly fee application (4.1); office conferences A. Caskadon re back-up documentation for expenses (.4); | | |
| 05/14/2003 | Review and revise SSL Eighth Quarterly fee application (1.0). | Krieger, A. | 1.0 |
| 05/15/2003 | Preparation of Stroock's 8th quarterly fee application: revise draft (2.0); check fees and expenses per old fee applications (1.5); multiple emails/ t/c with S.Caban re same(.6); o/c and emails with C.Mariano re duplicating charges(.6); t/c with Deracom re teleconference charges(.3); o/c A. Krieger re same (.2). | Caskadon, A. | 5.2 |
| 05/15/2003 | Continue to review and revise SSL 8th Quarterly fee application (2.7); office conference AC re expense detail (.2). | Krieger, A. | 2.9 |
| 05/16/2003 | Prepare 8th Quarterly: research expenses: Westlaw/Lexis, Teleconf. charges, duplicating charges (2.0); emails with S.Caban re: filing of fee application (.2); o/c with A.Krieger re expense charges (.3); o/c with D.Azrilen re same (.6); email with M.Sasson re duplicating charges (.1). | Caskadon, A. | 3.2 |
| 05/16/2003 | Office conference AC re Eighth Quarterly fee application and expense inquiry (.3); memoranda form M. Sasson re expenses incurred (.1). | Krieger, A. | 0.4 |
| 05/19/2003 | Exchanged memoranda with AC re finalization of fee 8th Quarterly application (.1); review footnote for fee application (.1); exchanged memo with M. Sasson re expenses inquiry (.1). | Krieger, A. | 0.3 |
| 05/19/2003 | Corr. re: A. Caskadon, A. Krieger, C. Mariano re: document production (.2); review April 2002 time (.1). | Sasson, M. | 0.3 |
| 05/20/2003 | O/c D.Azrilen re discrepancy in billing rate for 8th quarterly; final revision and preparation for service and filing of 8th quarterly (1.8); service of same (.7). | Caskadon, A. | 2.9 |
| 05/20/2003 | Exchanged memoranda with M. Sasson re expense charge during compensation period (.1); exchanged memoranda with AC re above | Krieger, A. | 0.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.1); office conference AC re finalization of fee application (.1); memo from C. Mariano re expenses (.1). | | |
| 05/23/2003 | Review April 2003 fee detail (1.1). | Krieger, A. | 1.1 |
| 05/27/2003 | Various emails with D.Azrilen and A.Krieger re January payments received from Grace. | Caskadon, A. | 0.3 |
| 05/27/2003 | Memo to AC re April fee statement (.1); office conference AC re above (.1). | Krieger, A. | 0.2 |
| 05/28/2003 | Corr. re: April time entries (.1); edit same (.1). | Sasson, M. | 0.2 |
| 05/30/2003 | Prepare April fee statement for service. | Caskadon, A. | 3.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 24.3 | $ 180 | $ 4,374.00 |
| Krieger, Arlene | 23.0 | 495 | 11,385.00 |
| Sasson, Moshe | 0.5 | 445 | 222.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,981.50 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 15,981.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| RE | Fee Application, Others 699843_0020 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/06/2003 | Prepare notice, cert. service, and serve FTI's March fee statement. | Caskadon, A. | 2.0 |
| 05/15/2003 | Preparation for service and filing and service of FTI Policano & Manzo's 8th quarterly fee application. | Caskadon, A. | 2.5 |
| 05/30/2003 | Preparation for service of FTI Policano & Manzo's April fee statement. | Caskadon, A. | 3.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 7.7 | $ 180 | $ 1,386.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,386.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,386.00 |
|---|---|

| RE | Expenses |
|---|---|
| | 699843  0024 |

| **TOTAL FOR PROFESSIONAL SERVICES RENDERED** | $ 0.00 |
|---|---|

### MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 52.59 |
| Meals | 29.08 |
| Local Transportation | 123.37 |
| Long Distance Telephone | 85.42 |
| Duplicating Costs-in House | 198.20 |
| Postage | 1.11 |
| Process Service & Calendar Watch | 28.98 |
| Westlaw | 161.09 |
| Word Processing - Logit | 12.00 |

| **TOTAL DISBURSEMENTS/CHARGES** | $ 691.84 |
|---|---|

| **TOTAL FOR THIS MATTER** | $ 691.84 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| RE | Litigation and Litigation Consulting<br>699843  0034 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 05/01/2003 | Correspondence from J. Hughes (counsel for Dow Chemical) re request for Avoidance Action memorandum and exhibits (.1); exchanged memorandum with M. Lastowski re Hughes correspondence (.2); memorandum to KP, LK re same and the Committee's response (.1); memo to J. Baer, C. Lane re Hughes' request and Debtors' view on discovery of documentation (.1); exchanged memoranda with C. Lane re Debtors opposition to motion, memorandum already provided to Hughes (.1); telephone conference C. Lane re related substance of conversation with Hughes and documentation provided (.3); memorandum to KP, ML re advice from C. Lane (.3); exchanged further memorandum with KP re response to Hughes (.1); prepared correspondence to J. Hughes (1.3); exchanged memoranda with KP re form of letter (.2). | Krieger, A. | 2.8 |
| 05/02/2003 | Review, revise memorandum re Fresenius settlement (1.1). | Krieger, A. | 1.1 |
| 05/05/2003 | Attended to review of Debtors' opposition to Committee motion to toll avoidance action deadline (.4). | Krieger, A. | 0.4 |
| 05/05/2003 | Review memoranda re Fresenius transaction and motion approving Fresenius settlement agreement (2.3). | Krieger, A. | 2.3 |
| 05/06/2003 | Exchanged memoranda with LK re 5/19/03 hearing (.1). | Krieger, A. | 0.1 |
| 05/07/2003 | Review Debtors' objection to committee motion toll  avoidance action deadline (.3); and review of equitable tolling and other decisions (2.3). | Krieger, A. | 2.6 |
| 05/07/2003 | Exchanged memoranda with R. Brandes re | Krieger, A. | 0.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Fresenius settlement questions (.1); exchanged memoranda with J. Baer re discussions between Grace and Sealed Air over agreement (.1). | | |
| 05/09/2003 | Attended to and exchanged memoranda with R. Brandes, M. Greenberg re Fresenius settlement and rational for certain provisions thereon (1.0); office conference MG re same and remaining questions (.4) | Krieger, A. | 1.4 |
| 05/12/2003 | T/C w/ A.Krieger re assignment (.4); research recoupment issues (1.2); prepare memo to A.Krieger/L.Kruger re same (.4). | James, M. | 3.0 |
| 05/12/2003 | Office conference LK re 5/19/03 hearing on Avoidance Action Tolling Motion (.1); exchanged memoranda with M. Lastowski re objection to Committee's motion (.1). | Krieger, A. | 0.2 |
| 05/14/2003 | T/c and meeting w/ A. Krieger re: assignment (.2); read motion to extend deadline & the responses (.3); review cases from LEXIS (1.0). | James, M. | 1.5 |
| 05/14/2003 | Exchanged memoranda with LK re avoidance action motion (.3); office conference M. James re Committee's motion to extend section 546 deadline and case law review and arguments to be developed (.8); reviewed opposition filed by Dow Chemical and other parties (.6); office conference RS re Owens-Corning transcript for avoidance action argument (.1). | Krieger, A. | 1.8 |
| 05/15/2003 | T/C w/ A.Krieger re assignment (.3); Rsch statute of limitations, and equitable tolling issues (3.5); prepare memo to A.Krieger/L.Kruger re same (5.0). | James, M. | 8.8 |
| 05/15/2003 | Review FTI memorandum re avoidance actions (.3); relevant case law (1.1). | Krieger, A. | 1.4 |
| 05/16/2003 | T/C w/ A.Krieger re assignment (.4); research statute of limitations, and equitable tolling issues (7.0); prepare/edit memo to A.Krieger/L.Kruger re same (7.2). | James, M. | 14.6 |
| 05/16/2003 | Office conference M. James re United Insurance, Pugh case, and McGilrock (.5); telephone conference W. Katchen re tolling of | Krieger, A. | 4.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | section 546(a) (.6); telephone conference L. Hamilton re Avoidance Action analysis (.2); office conferences LK re tolling of section 546(a)(.2); review case law (2.9). | | |
| 05/16/2003 | Office conference with A. Krieger regarding tolling section of 546(a) (.2); telephone call with W. Katchen regarding tolling issue and Section 546(a) (.2); office conference with A. Krieger regarding Pugh case and avoidance action analysis (.2). | Kruger, L. | 0.2 |
| 05/16/2003 | Telephone call with W. Katchen regarding tolling issue and Section 546(a) (.2); office conference with A. Krieger regarding Pugh case and avoidance action analysis (.2). | Kruger, L. | 0.4 |
| 05/17/2003 | Research equitable tolling issues (2.0); prepare memo to A.Krieger/L.Kruger re same (2.0). | James, M. | 4.0 |
| 05/18/2003 | Respond/Prepare answers to A. Krieger re: memo of statute of limitations and equitable tolling issues. | James, M. | 2.0 |
| 05/19/2003 | Research recoupment issue (4.0), prepared e-mail memo to L.Kruger/A.Krieger re: same (1.3). | James, M. | 5.3 |
| 05/19/2003 | Completed review of case law in support of Committee's motion to toll the statute of limitations for avoidance actions (3.2); exchanged e-mails and telephone conferences M. James re same (.4); exchanged memoranda with LK re case law and hearing (.3); telephone conferences LK re hearing results (.1); office conferences M. James re hearing results and case law reflecting discretionary tolling (.5); review Global Link case and memo to LK re same (.6); further exchange of e-mails with M. James re case law responsive to Court hearing (.2). | Krieger, A. | 5.2 |
| 05/20/2003 | Office conference KP re status of Sealed Air, Fresenius settlement agreements (.1); exchanged memoranda with J. Baer re meeting between representatives of Sealed Air and Grace (.2). | Krieger, A. | 0.3 |
| 05/20/2003 | Telephone conference M. Lastowski re 5/19/03 | Krieger, A. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | hearing and Court 's ruling on Committee's motion (.3); office conference KP re Global Link case (.1); exchanged memoranda with KP re Global Link (.1). | | |
| 05/21/2003 | Office conferences KP re Fresenius settlement motion and certificate of no objection filed in connection therewith, and advice from judge Wolin's chambers re same (.3); telephone conferences M. Lastowski re certificate of no objection and inquiry thereon (.2); exchanged memoranda with MG re basis for settlement (.4); meeting with MG, RB re Fresenius Agreement (.4). | Krieger, A. | 1.3 |
| 05/21/2003 | Attention to Fresenias settlement motion issues (.6); telephone conferences W. Katchen and court re same (.4) | Pasquale, K. | 1.0 |
| 05/22/2003 | Exchanged memoranda with M. Greenberg, R. Brandes re outstanding issues in respect of Fresenius settlement (.5). | Krieger, A. | 0.5 |
| 05/22/2003 | Attention and revisions to draft memo to Committee re Fresenius settlement (.5) | Pasquale, K. | 0.5 |
| 05/23/2003 | Attended to memorandum exchanged between KP and B. Wolff re Sealed Air settlement agreement (.1); exchanged memorandum with KP re same (.1). | Krieger, A. | 0.2 |
| 05/23/2003 | Attention to latest revised draft of Sealed Air settlement agreement (1.0); e-mail B. Wolf re same (.1) | Pasquale, K. | 1.1 |
| 05/27/2003 | Exchanged memorandum with AC re transcript from hearing before Judge Fitzgerald on Committee's tolling motion (.2). | Krieger, A. | 0.2 |
| 05/27/2003 | Attended to review of revised Sealed Air settlement agreement. | Krieger, A. | 0.6 |
| 05/28/2003 | Review Grace schedule of estimated tax liabilities (.1); exchanged memoranda with M. Greenberg, R.Brandes re 5/28/03 conference call with Grace (.1); office conference M. Greenberg re 5/28/03 call with E. Fallon (.1); extended conference call with M. Greenberg, E.Fallon, J. Gibbs re Fresenius settlement | Krieger, A. | 1.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1354122v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | agreement (1.0); follow up office conference M.Greenberg re tax basis for settlement (.2). | | |
| 05/29/2003 | Telephone conference H. Wasserstein re settlement (.2); e-mails to to L. Kruger, A. Krieger re same (.2); attention to Cybergenics decision en banc (1.0) | Pasquale, K. | 1.4 |
| 05/29/2003 | Review Cybergenics decision (.9); corr. re: same (.1). | Sasson, M. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| James, Melissa K. | 39.2 | $ 160 | $ 6,272.00 |
| Krieger, Arlene | 29.0 | 495 | 14,355.00 |
| Kruger, Lewis | 0.6 | 725 | 435.00 |
| Pasquale, Kenneth | 4.0 | 550 | 2,200.00 |
| Sasson, Moshe | 1.0 | 445 | 445.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 23,707.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 23,707.00 |
|-----------------------|-------------|

| RE | Hearings |
|---|---|
| | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/15/2003 | Review transcript from OC hearing and other case law in preparation for 5/19/93 avoidance action motion hearing (2.5); prepare memorandum to LK re J. Fitzgerald hearing (.8); office conference M. James re status of review of case law (.6). | Krieger, A. | 3.9 |
| 05/15/2003 | Review memo preparing for hearing before Judge Fitzgerald on 546(a) issues (.3). | Kruger, L. | 0.3 |
| 05/16/2003 | Prepared materials for LK re 5/19/03 hearing (.8); review, revise memorandum to LK re Owens Corning hearing on section 546(a) related issues before Judge Fitzgerald (.4). | Krieger, A. | 1.2 |
| 05/17/2003 | Review M. James memo and case law in connection with preparing for 5/19/03 hearing on Committee's motion. | Krieger, A. | 2.4 |
| 05/18/2003 | Completed review of section 546(a) case law; whether extendable or jurisdictional and MJ memo on same (2.6); exchanged numerous memoranda with M.James re follow-up case law questions (1.1); review of case law re equitable tolling, other issues (2.1). | Krieger, A. | 5.8 |
| 05/19/2003 | Preparation for court hearing on extension of statute of limitations on avoidance actions (1.9); in court before Judge Fitzgerald at oral argument on motion to extend statute on avoidance actions (2.0). | Kruger, L. | 3.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 13.3 | $ 495 | $ 6,583.50 |
| Kruger, Lewis | 4.2 | 725 | 3,045.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,628.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 9,628.50 |
|---|---|

| RE | Employment Applications - Others<br>699843  0040 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/02/2003 | Began to review Debtors' application to employ Deloitte as Customs Services providers, and other advisory nunc pro tunc to February 4, 2003 (1.7). | Krieger, A. | 1.7 |
| 05/03/2003 | Complete review of Deloitte retention application with exhibits. | Krieger, A. | 1.6 |
| 05/05/2003 | Review of motion and exhibit to retain Deloitte. | Krieger, A. | 1.1 |
| 05/06/2003 | Complete review of Deloitte retention motion (.3); memo to C. Lane re questions re Deloitte motion (.6). | Krieger, A. | 0.9 |
| 05/09/2003 | Exchanged memo with C. Lane re D&T retention application -- extension of time to respond, responses to outstanding questions (.2). | Krieger, A. | 0.2 |
| 05/13/2003 | Exchanged memoranda with C. Lane re modification of order retaining Delioitte (.2). | Krieger, A. | 0.2 |
| 05/14/2003 | Exchanged memoranda with Chris Lane re agreement to add "reasonableness" language to the order, other order modifications (.5). | Krieger, A. | 0.5 |
| 05/15/2003 | Reviewed proposed modified order re retention of Deloitte (.1); memo to C. Lane re proposed changes to modified order (.1) | Krieger, A. | 0.2 |
| 05/16/2003 | Telephone conference S. Cunningham re Deloitte & Touche retention (.1); exchanged memoranda with C. Lane re modified order retaining Deloitte (.2); reviewed modified order and prepared comments thereon (.2); telephone conferences C. Lane re Deloitte retention provisions (.1). | Krieger, A. | 0.6 |
| 05/20/2003 | Review proposed order retaining Deloitte & | Krieger, A. | 0.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|      | Touche (.1); exchanged e-mails with C. Lane re Deloitte & Touche order, Trustee's position (.1). |  |  |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 7.2 | $ 495 | $ 3,564.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,564.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,564.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| RE | Relief from Stay Proceedings |
|----|------------------------------|
|    | 699843  0041 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/02/2003 | Attended to Rodriguez/Nieves motion for stay relief (.1); memo to C. Lane re Debtors' response to the motion (.1). | Krieger, A. | 0.2 |
| 05/05/2003 | Attended to amended lift stay motion of Rodriguez and Nieves (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.3 | $ 495 | $ 148.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 148.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 148.50 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| RE | Tax Issues |
|---|---|
| | 699843 0047 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/01/2003 | Wrote memo on pros and cons regarding the Fresenius Settlement (1.2). | Brandes, R. | 1.2 |
| 05/07/2003 | Revisions to memo discussing pros and cons of Fresenius Settlement Agreement (2.9); email updates to A. Krieger and M. Greenberg (0.3). | Brandes, R. | 3.2 |
| 05/08/2003 | Revisions to memo (1.0); discussions with Mayer Greenberg and Arlene Krieger (1.3); additional research (0.8). | Brandes, R. | 3.1 |
| 05/08/2003 | Meeting with Krieger and Brandes and analysis re Fresenius settlement issues (.9); review e-mails re same (.6). | Greenberg, M. | 1.5 |
| 05/09/2003 | Phone call to Elyse Fallon (Grace Counsel) (0.8); email write up and answered additional questions to M. Greenberg, A. Krieger and M. Levy (2.3). | Brandes, R. | 3.1 |
| 05/09/2003 | Emails and conference with R Brandes re issues relating to Fresenius settlement. | Greenberg, M. | 1.5 |
| 05/12/2003 | Reviewed Fresenius Settlement Agreement (1.9). | Brandes, R. | 1.9 |
| 05/12/2003 | E-mails with A Krieger and R Brandes and discussions re Fresenius settlement issues. | Greenberg, M. | 0.3 |
| 05/12/2003 | Fresenius settlement - e-mails from Brandes and Greenberg re settlement (.2). | Levy, M. | 0.2 |
| 05/13/2003 | Research on COLI issues (0.8); reviewed research about tax priority claims in bankruptcy (1.9); revised memo (1.1). | Brandes, R. | 3.8 |
| 05/14/2003 | Reviewed Fresenius Settlement Agreement to | Brandes, R. | 2.6 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | evaluate advantages for Creditors' Committee (2.6). | | |
| 05/19/2003 | Reviewed Fresenius settlement agreement to evaluate benefits and burdens to Creditors Committee (3.7). | Brandes, R. | 3.7 |
| 05/20/2003 | Continued to review Fresenius settlement agreement and made revisions to memo (5.9). | Brandes, R. | 5.9 |
| 05/20/2003 | Emails and analysis re Brandes memo on Fresinius settlement (.9); discussion with RB re same (.2). | Greenberg, M. | 1.1 |
| 05/21/2003 | Reviewed Fresenius settlement agreement (3.2); meeting with Mayer Greenberg and Arlene Krieger to review settlement agreement (2.9). | Brandes, R. | 6.1 |
| 05/21/2003 | E-mails and conference with Krieger and Brandes (.8), review memo insert re tax issues and comments re same (.9) and analysis re impact of settlement (.8). | Greenberg, M. | 2.5 |
| 05/22/2003 | Prepared for conference call (0.9); research on tax sharing agreement and company's liabilities (2.0). | Brandes, R. | 2.9 |
| 05/22/2003 | Discussion with RB and analysis re schedule of Grace 93-96 tax items. | Greenberg, M. | 1.8 |
| 05/23/2003 | Analysis and d/w Brandes re chart and Fresenius settlement benefit. | Greenberg, M. | 0.7 |
| 05/28/2003 | Conference call with M. Greenberg, A. Krieger, Elyse Fallon and Joe Gibbs (Grace Counsel) (1.6). | Brandes, R. | 1.6 |
| 05/28/2003 | Review chart and call with Fallon of Grace and R Brandes; analysis re new information. | Greenberg, M. | 2.2 |
| 05/29/2003 | Reviewed chart and notes from conference call with Elyse Fallon to make determination about Fresenius settlement agreement (2.1). | Brandes, R. | 2.1 |
| 05/29/2003 | Analysis of updated information from Fallon | Greenberg, M. | 0.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | call. | | |
| 05/30/2003 | Reviewed chart from Elyse Fallon (0.6); meeting to discuss conclusions with M. Greenberg (0.8). | Brandes, R. | 1.4 |
| 05/30/2003 | Conference with Brandes re updated numbers. | Greenberg, M. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Brandes, Ronnie H. | 42.6 | $ 295 | $ 12,567.00 |
| Greenberg, Mayer | 13.1 | 550 | 7,205.00 |
| Levy, Mark | 0.2 | 670 | 134.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 19,906.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 19,906.00 |
|-----------------------|-------------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 111,990.50 |
|------------------------------------------|--------------|
| TOTAL DISBURSEMENTS/CHARGES | $ 691.84 |
| TOTAL BILL | $ 112,682.34 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**MAY 1, 2003 - MAY 31, 2003**

| | |
|---|---:|
| Outside Messenger Service | $  52.59 |
| Meals | 29.08 |
| Local Transportation | 123.37 |
| Long Distance Telephone | 85.42 |
| Duplicating Costs-in House | 198.20 |
| Postage | 1.11 |
| Process Service & Calendar Watch | 28.98 |
| Westlaw | 161.09 |
| Word Processing - Logit | 12.00 |
| | |
| **Total** | **$691.84** |

# STROOCK

| CLIENT | W R Grace & Co |
|--------|----------------|
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED for the period from May 1, 2003 through May 31, 2003, including:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Outside Messenger Service** | | |
| 05/31/2003 | FedEx Log 05/06/03 A.CASKADON TO F.PERCH | 9.71 |
| 05/31/2003 | FedEx Log 05/06/03 A.CASKADON TO S.CABAN | 9.71 |
| 05/31/2003 | FedEx Log 05/06/03 A.CASKADON TO D.SIEGAL | 9.71 |
| 05/31/2003 | FedEx Log 05/06/03 A.CASKADON TO W.SMITH | 11.68 |
| 05/31/2003 | FedEx Log 05/15/03 L.GOMEZ TO D.SIEGAL | 11.78 |
| | **Outside Messenger Service Total** | **52.59** |
| | | |
| **Meals** | | |
| 05/16/2003 | VENDOR: Seamless Web; INVOICE#: 22478; DATE: 05/20/03 - Cove Bistro; | 29.08 |
| | **Meals Total** | **29.08** |
| | | |
| **Local Transportation** | | |
| 05/12/2003 | NYC Two Ways Inc. BRANDES 04/23/03 21:20 M from 180 MAIDEN to 60    W 23 S | 19.71 |
| 05/20/2003 | NYC Two Ways Inc. KRIEGER 04/28/03 21:08 M from 180 MAIDEN to 10    EAST E | 24.60 |
| 05/28/2003 | VENDOR: Petty Cash; INVOICE#: 05/22/03; DATE: 5/28/2003 - 05/16/03   NY PETTY CASH  M.JAMES | 17.00 |

| | | |
|---|---|---|
| 05/31/2003 | NYC Two Ways Inc. CASKADON 05/15/03 20:13 M from 180 MAIDEN to E 20 ST | 17.75 |
| 05/31/2003 | NYC Two Ways Inc. KRIEGER 05/12/03 21:10 M from 180 MAIDEN to E 80 ST | 24.60 |
| 05/31/2003 | NYC Two Ways Inc. BRANDES 05/20/03 21:02 M from 180 MAIDEN to 60    W 23 S | 19.71 |
| | **Local Transportation Total** | **123.37** |

**Long Distance Telephone**

| | | |
|---|---|---|
| 05/01/2003 | EXTN.3544, TEL.201-556-4040, S.T.09:49, DUR.01:06 | 0.78 |
| 05/02/2003 | EXTN.3544, TEL.202-454-6606, S.T.14:23, DUR.00:30 | 0.39 |
| 05/02/2003 | EXTN.5544, TEL.201-556-4040, S.T.09:53, DUR.00:18 | 0.39 |
| 05/02/2003 | EXTN.5544, TEL.202-454-6606, S.T.11:10, DUR.00:30 | 0.39 |
| 05/02/2003 | EXTN.5544, TEL.201-352-0451, S.T.13:08, DUR.19:24 | 7.76 |
| 05/02/2003 | EXTN.5544, TEL.202-454-6606, S.T.13:50, DUR.00:24 | 0.39 |
| 05/05/2003 | EXTN.6495, TEL.612-359-2003, S.T.17:11, DUR.00:12 | 0.39 |
| 05/05/2003 | EXTN.6495, TEL.507-333-4396, S.T.17:14, DUR.00:42 | 0.39 |
| 05/05/2003 | EXTN.6495, TEL.612-359-2003, S.T.17:14, DUR.00:12 | 0.39 |
| 05/05/2003 | EXTN.5544, TEL.201-556-4040, S.T.12:14, DUR.01:12 | 0.78 |
| 05/05/2003 | EXTN.5544, TEL.201-556-4021, S.T.12:33, DUR.00:54 | 0.39 |
| 05/05/2003 | EXTN.5544, TEL.201-556-4040, S.T.14:23, DUR.01:12 | 0.78 |
| 05/06/2003 | EXTN.3544, TEL.303-312-7321, S.T.11:09, DUR.03:00 | 1.16 |
| 05/06/2003 | EXTN.5544, TEL.301-596-0053, S.T.11:13, DUR.02:36 | 1.16 |
| 05/06/2003 | EXTN.6495, TEL.612-359-2003, S.T.10:33, DUR.00:12 | 0.39 |
| 05/07/2003 | EXTN.5544, TEL.302-573-6491, S.T.15:23, DUR.00:42 | 0.39 |
| 05/08/2003 | EXTN.5492, TEL.954-583-0773, S.T.18:53, DUR.00:42 | 0.39 |
| 05/09/2003 | EXTN.3544, TEL.303-312-7321, S.T.13:22, DUR.00:42 | 0.39 |

| | | |
|---|---|---|
| 05/09/2003 | EXTN.5544, TEL.303-312-7321, S.T.14:13, DUR.03:00 | 1.16 |
| 05/09/2003 | EXTN.5544, TEL.201-352-0451, S.T.17:45, DUR.14:00 | 5.43 |
| 05/09/2003 | EXTN.5744, TEL.561-362-1302, S.T.15:23, DUR.15:12 | 6.21 |
| 05/09/2003 | EXTN.6495, TEL.302-657-4900, S.T.16:19, DUR.01:36 | 0.78 |
| 05/12/2003 | EXTN.6495, TEL.202-371-9770, S.T.12:05, DUR.00:30 | 0.39 |
| 05/12/2003 | EXTN.6495, TEL.202-371-9770, S.T.12:07, DUR.00:54 | 0.39 |
| 05/12/2003 | EXTN.6495, TEL.410-531-4000, S.T.15:09, DUR.00:48 | 0.39 |
| 05/13/2003 | EXTN.5744, TEL.561-362-1302, S.T.12:30, DUR.06:18 | 2.72 |
| 05/14/2003 | EXTN.5010, TEL.215-353-6374, S.T.10:54, DUR.04:36 | 1.94 |
| 05/15/2003 | EXTN.5431, TEL.302-573-6491, S.T.16:48, DUR.01:30 | 0.78 |
| 05/16/2003 | EXTN.3544, TEL.201-556-4021, S.T.11:02, DUR.10:00 | 3.88 |
| 05/16/2003 | EXTN.5431, TEL.202-371-9770, S.T.12:25, DUR.00:12 | 0.39 |
| 05/16/2003 | EXTN.5431, TEL.202-973-2400, S.T.12:26, DUR.01:18 | 0.78 |
| 05/16/2003 | EXTN.5544, TEL.201-556-4040, S.T.11:43, DUR.02:06 | 1.16 |
| 05/16/2003 | EXTN.5760, TEL.302-657-4900, S.T.14:19, DUR.01:12 | 0.78 |
| 05/16/2003 | EXTN.6495, TEL.302-657-4924, S.T.10:54, DUR.03:30 | 1.55 |
| 05/19/2003 | EXTN.5760, TEL.302-657-4955, S.T.09:56, DUR.00:54 | 0.39 |
| 05/20/2003 | EXTN.5544, TEL.302-657-4942, S.T.09:57, DUR.00:24 | 0.39 |
| 05/20/2003 | EXTN.5544, TEL.610-733-3922, S.T.14:56, DUR.08:12 | 3.49 |
| 05/20/2003 | EXTN.5544, TEL.312-583-5748, S.T.15:06, DUR.00:24 | 0.39 |
| 05/21/2003 | EXTN.5544, TEL.302-657-4942, S.T.12:02, DUR.07:48 | 3.10 |
| 05/21/2003 | EXTN.5562, TEL.973-424-2031, S.T.10:35, DUR.03:00 | 1.16 |
| 05/21/2003 | EXTN.5562, TEL.973-424-2000, S.T.11:27, DUR.06:00 | 2.33 |
| 05/21/2003 | EXTN.5744, TEL.561-362-1302, S.T.13:26, DUR.00:30 | 0.39 |
| 05/21/2003 | EXTN.5744, TEL.561-362-1302, S.T.15:21, DUR.01:00 | 0.39 |

| Date | Detail | Amount |
|---|---|---|
| 05/21/2003 | EXTN.5544, TEL.302-657-4942, S.T.10:08, DUR.01:42 | 0.78 |
| 05/21/2003 | EXTN.5501, TEL.561-362-1302, S.T.18:46, DUR.01:24 | 0.78 |
| 05/23/2003 | EXTN.6495, TEL.507-333-4396, S.T.16:15, DUR.00:12 | 0.39 |
| 05/28/2003 | EXTN.6286, TEL.225-383-8961, S.T.15:34, DUR.59:54 | 23.28 |
| 05/29/2003 | EXTN.5562, TEL.513-357-9604, S.T.16:48, DUR.00:54 | 0.39 |
| 05/30/2003 | EXTN.6495, TEL.551-486-5209, S.T.14:01, DUR.04:30 | 1.94 |
| **Long Distance Telephone Total** | | **85.42** |

**Duplicating Costs-in House**

| Date | Amount |
|---|---|
| 05/02/2003 | 1.20 |
| 05/02/2003 | 0.60 |
| 05/02/2003 | 0.70 |
| 05/05/2003 | 1.50 |
| 05/06/2003 | 2.80 |
| 05/06/2003 | 11.20 |
| 05/06/2003 | 13.70 |
| 05/06/2003 | 3.50 |
| 05/08/2003 | 0.40 |
| 05/09/2003 | 1.00 |
| 05/12/2003 | 1.10 |
| 05/14/2003 | 6.00 |
| 05/15/2003 | 1.40 |
| 05/15/2003 | 0.30 |
| 05/15/2003 | 44.00 |
| 05/15/2003 | 3.90 |
| 05/16/2003 | 4.40 |

| | |
|---|---|
| 05/16/2003 | 0.90 |
| 05/16/2003 | 3.30 |
| 05/16/2003 | 0.90 |
| 05/16/2003 | 5.40 |
| 05/16/2003 | 0.90 |
| 05/16/2003 | 2.50 |
| 05/19/2003 | 4.30 |
| 05/19/2003 | 0.60 |
| 05/20/2003 | 35.50 |
| 05/20/2003 | 19.00 |
| 05/20/2003 | 25.40 |
| 05/21/2003 | 1.80 |
| **Duplicating Costs-in House Total** | **198.20** |

**Postage**

| | | |
|---|---|---|
| 05/07/2003 | Postage Charged by  on 05/02/2003 | 1.11 |
| **Postage Total** | | **1.11** |

**Process Service & Calendar Watch**

| | | |
|---|---|---|
| 05/05/2003 | VENDOR: Pacer Service Center; INVOICE#: 030103; DATE: 3/1/2003  -  Billing period 03/01/03- 03/31/03 | 28.98 |
| **Process Service & Calendar Watch Total** | | **28.98** |

**Westlaw**

| | | |
|---|---|---|
| 05/02/2003 | ; Duration 0:04:40; By KRIEGER ARLENE G | 40.01 |
| 05/07/2003 | ; Duration 0:13:38; By KRIEGER ARLENE G | 121.08 |
| **Westlaw Total** | | **161.09** |

**Word Processing - Logit**

| | | |
|---|---|---|
| 05/19/2003 | 5/13/03 | 12.00 |

**Word Processing – Logit Total**                                                                          **12.00**

| BILL DISBURSEMENT SUMMARY | |
| --- | --- |
| Outside Messenger Service | $ 52.59 |
| Meals | 29.08 |
| Local Transportation | 123.37 |
| Long Distance Telephone | 85.42 |
| Duplicating Costs-in House | 198.20 |
| Postage | 1.11 |
| Process Service & Calendar Watch | 28.98 |
| Westlaw | 161.09 |
| Word Processing - Logit | 12.00 |
| TOTAL DISBURSEMENTS/CHARGES | $ 691.84 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1354122v1



805 15th Street, N.W.
Suite 500
Washington, D.C. 20005
(202) 371-9770
FAX (202) 371-6601

**Chambers Associates Incorporated**

A Subsidiary of Navigant Consulting

May 20, 2003

Stroock, Stroock & Lavan, LLP
180 Maiden Lane
New York, New York    10038

Attention:    Kenneth Pasquale

---

### *For Services Rendered For*
### *W. R. Grace Creditor's Committee - April 2003*

---

**Professional Fees:**

| | | |
|---|---|---|
| LC | 5.60 hrs. @ $510 | $2,856.00 |
| MA | 2.10 hrs. @ $280 | 588.00 |
| MSL | 1.50 hrs. @ $250 | 375.00 |
| GA | .10 hrs. @ $115 | 11.50 |

Total Professional Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $3,830.50

**Support Services:**
None

**Expenses:**
None

**Total Amount Due for April Services and Expenses** . . . . . . . . . . . . . . . . . . . . . . . . . . .    **$3,830.50**

**Outstanding Invoices:**

| | |
|---|---|
| September 28, 2002 | $5,046.70 |
| October 30, 2002 | 771.50 |
| November 28, 2002 | 1,780.75 |
| March 24, 2003 | 1,077.80 |
| April 28, 2003 | 2,043.00 |

**Total Amount Due for April Services, Expenses and Outstanding Invoices** . . . . . . . . . .    **$14,550.25**

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| LYMAN, MARY | 4/07/2003 | 0.70 | Memo on asbestos legislation |
| LYMAN, MARY | 4/08/2003 | 0.30 | Memo on asbestos legislation |
| CHAMBERS, LETITIA | 4/09/2003 | 1.20 | Research on legislation |
| LYMAN, MARY | 4/10/2003 | 0.40 | Memo on asbestos legislation |
| ANDERSON, GILLIAN | 4/11/2003 | 0.10 | Retrieval of Dooley Bill |
| LYMAN, MARY | 4/14/2003 | 0.10 | Edits to memo re: asbestos legislation |
| CHAMBERS, LETITIA | 4/22/2003 | 1.70 | Check on status of legislative efforts in House and Senate and finalize memo to clients; share with other bankruptcy clients. |
| ATLAS, MARK | 4/23/2003 | 0.60 | Conferences with staff re: past research on Grace asbestos property damage claims |
| ATLAS, MARK | 4/23/2003 | 0.30 | Reviewed status report submitted to court by debtors |
| CHAMBERS, LETITIA | 4/24/2003 | 1.20 | Finalize and send legislative memorandum (Pro Rata Charge) |
| ATLAS, MARK | 4/25/2003 | 0.20 | Reviewed Stroock memorandum to creditors committee on matters before the court |
| ATLAS, MARK | 4/28/2003 | 0.20 | Reviewed prior memorandum on environmental damage claims against Grace |
| ATLAS, MARK | 4/28/2003 | 0.40 | Conferences with staff re: information on asbestos property damage claims against Grace |
| ATLAS, MARK | 4/28/2003 | 0.40 | Reviewed Grace product information documents |
| CHAMBERS, LETITIA | 4/30/2003 | 0.50 | Environmental claim |
| CHAMBERS, LETITIA | 4/30/2003 | 1.00 | Assess legislation impact |