## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re: __W. R. Grace & Co., et al__                     Case No.  __01-01139__ Jointly Administered
                    Debtor                                            Reporting Period:  __May 2003__

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (con't) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | | Not available |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Postpetition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | Not available |
| Copies of Federal income tax returns filed during reporting period | | | None filed |
| Summary of Unpaid Postpetition Debts | MOR-4 | | See Note #4 |
| Listing of aged accounts payable | | | See Note #4 |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the documents attached are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                                                      Date


_____          _____
Signature of Joint Debtor                                              Date

_Robert M. Tarola_                                                 _25 JUNE 2003_
Signature of Authorized Individual*                              Date


Robert M. Tarola                                                   Senior Vice President and
_____          Chief Financial Officer
Printed Name of Authorized Individual                     Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR
(9/99)

# W. R. Grace & Co.
## Monthly Financial Report
### May 31, 2003

## Table of Contents

Chart #

**Form MOR**

**Monthly Operating Report**
Schedule of Cash Receipts and Disbursements .................................................................... 1      MOR-1
Bank Reconciliations .................................................................................................... 2      MOR-1
Combining Statement of Operations - Filing Entities Only ................................................. 3      MOR-2
Combining Balance Sheet - Filing Entities Only ............................................................... 4      MOR-3
Status of Postpetition Taxes ......................................................................................... 5      MOR-4
Accounts Receivable Reconciliation and Aging ................................................................ 6      MOR-5
Debtor Questionnaire .................................................................................................. 7      MOR-5

**Combined Chapter 11 Filing Entity Statements**
Combined Statement of Operations................................................................................. 8
Combined Functional Basis Statement of Cash Flows ...................................................... 9
Combined Balance Sheet ............................................................................................. 10
Notes to Combined Financial Statements ....................................................................... 11

**Bank Statements**

**Federal Income Tax Returns**                                                                                      None

**Forward-Looking Information**
This monthly financial report contains forward-looking information that involves risks and uncertainties. For such information, Grace claims the protection of the safe harbor for forward-looking statements contained in the Private Securities Litigation Reform Act of 1995. Actual results could differ materially from the results predicted, and reported results should not be considered as a indication of future performance. Factors that could cause actual results to differ from those contained in the forward-looking information include those factors set forth in Grace's most recent Annual Report on Form 10-K and quarterly reports on Form 10-Q, which have been filed with the Securities Exchange Commission.

**Statement of Confidentiality**
The information contained in the monthly financial report contains confidential information of W. R. Grace & Co. and its subsidiaries (the "Confidential Information"). The Confidential Information has been prepared solely for information purposes and may not be disclosed to any person or entity or reproduced, disseminated or disclosed, in whole or in part, except to officers, directors, employees, and representatives of the recipient ("Representatives") or as required by applicable law or regulation. By receipt of the Confidential Information, each recipient agrees to (1) use the Confidential Information only to enhance its understanding of Grace and its businesses, and (2) inform its Representatives of the confidential nature of such information and direct them to treat such information in accordance with the terms. Each recipient agrees to be responsible for any breach of these provisions by any of its Representatives.

# Monthly Operating Report

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2003**

| | JP Morgan Chase Disbursement 910103572 | Wachovia Lockbox 8619038102 | First Union Deposit Acct 2199500021812 | First Union Payroll 2079900003615 | Merrill Lynch Investment 3323735 | Merrill Lynch Investment 3343175 | JP Morgan Chase Holding 323223141 |
|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ 71,087 | $ - | $ (0) | $ 0 | $ 30,934,158 | $ 0 | $ 731,813 |
| **RECEIPTS** | | | | | | | |
| | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | 8,864,807 | | 19,785 | | 1,513 |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 163,926 | | | 1,989,180 | 32,800,000 | | |
| MISCELLANEOUS | | | | | | | |
| **TOTAL RECEIPTS** | 163,926 | - | 8,864,807 | 1,989,180 | 32,819,785 | - | 1,513 |
| **DISBURSEMENTS** | | | | | | | |
| | | | | | | | |
| PAYROLL | | | | 1,299,274 | | | |
| PAYROLL TAXES | | | | 681,056 | | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 191,873 | | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | 8,837,675 | | 41,700,000 | | |
| MISCELLANEOUS | | | 27,132 | 8,849 | | | |
| **TOTAL DISBURSEMENTS** | 191,873 | - | 8,864,807 | 1,989,180 | 41,700,000 | - | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (27,947) | - | - | - | (8,880,215) | - | 1,513 |
| **CASH - END OF MONTH** | 43,140 | - | (0) | 0 | 22,053,943 | 0 | 733,326 |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of other debtor entities. Such activity may include salary of employees, legal and professional fees, and other expenditures, and is generally recorded via intercompany accounts. In addition, certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

1 of 14

Chart 1

| W. R. Grace & Co. - Conn | | | | | | | |
|---|---|---|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | | | | | | | |
| MOR-1 | | | | | | | |
| May 2003 | | | | | | | |
| | JP Morgan Chase Concentration 15001257 | Bank of America Lockbox 8188203114 | First Union Concentration 2000000282172 | First Union Payroll 2079900018741 | First Union Petty Cash 2079900005600 | Civic Bank Payroll 15502015738 | First Union Libby Medical 2079900065006 |
| CASH BEGINNING OF MONTH | $ 485,122 | $ 761,731 | $ 0 | $ - | $ - | $ 0 | $ - |
| RECEIPTS | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | 38,766,557 | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | 406,945 | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | 2,340,072 | | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | 9,958,831 | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 124,838,198 | | 81,900,000 | 5,546,827 | 6,114 | | 138,987 |
| MISCELLANEOUS | | | | | | | |
| TOTAL RECEIPTS | 137,137,101 | 39,173,502 | 81,900,000 | 5,546,827 | 6,114 | - | 138,987 |
| DISBURSEMENTS | | | | | | | |
| PAYROLL | | | | 3,675,396 | | | |
| PAYROLL TAXES | | | | 1,857,088 | | | |
| TRADE PAYABLES - THIRD PARTIES | 750,190 | | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | 254,194 | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 4,713,210 | 782,415 | | | 5,013 | | |
| TRANSFERS OUT - NONFILING ENTITIES | 7,670,000 | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 123,748,314 | 37,729,009 | 81,560,693 | | | | |
| MISCELLANEOUS | | | 339,307 | 14,343 | 1,101 | | 138,987 |
| TOTAL DISBURSEMENTS | 137,135,909 | 38,511,424 | 81,900,000 | 5,546,827 | 6,114 | - | 138,987 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 1,192 | 662,078 | - | - | - | - | - |
| CASH - END OF MONTH | 486,314 | 1,423,809 | 0 | - | - | 0 | - |

Note #1
Various payments are made by W. R. Grace & Co. - Conn on behalf of other debtor entities. Such activity may include salary of employees, legal and professional fees, and other expenditures, and is generally recorded via intercompany accounts. In addition, certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2003**

| | First Union Accts Payable 2079920005761 | First Union Payroll 2079900007554 | Wachovia Lockbox 1866082535 | First Union Accts payable 2079900005260 | First Union Accts Payable 2079900005231 | Advest Payroll 10296831 | SunTrust Payroll 00000141309 |
|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ 0 | $ - | $ 0 | $ (0) | $ 0 | $ 1,009,795 | $ 45,273 |
| **RECEIPTS** | | | | | | | |
| | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | 31,081,242 | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | 10,080,515 | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | | | 229,000 | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 37,429,809 | 1,429,557 | | 5,464,748 | 29,555,472 | 3,489,075 | |
| MISCELLANEOUS | 1,529,337 | 112,320 | | 544,411 | 33,079 | | |
|    TOTAL RECEIPTS | 38,959,145 | 1,541,876 | 41,390,757 | 6,009,159 | 29,588,551 | 3,489,075 | - |
| **DISBURSEMENTS** | | | | | | | |
| | | | | | | | |
| PAYROLL | | 1,006,360 | | | | 2,698,850 | |
| PAYROLL TAXES | | 535,517 | | | | 1,669,797 | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 38,959,145 | | | 6,009,159 | 29,588,551 | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | 38,571,514 | | | | |
| MISCELLANEOUS | | | 4,819,243 | | | | |
|    TOTAL DISBURSEMENTS | 38,959,145 | 1,541,876 | 41,390,757 | 6,009,159 | 29,588,551 | 4,368,647 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | - | 0 | (0) | (879,572) | - |
| | | | | | | | |
|    CASH - END OF MONTH | 0 | - | 0 | 0 | 0 | 130,223 | 45,273 |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of other debtor entities. Such activity may include salary of employees, legal and professional fees, and other expenditures, and is generally recorded via intercompany accounts. In addition, certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2003**

| | PNC 4002641360 | Hibernia Nat'l Disbursement 101381210 | Bank of America 0000 0002 2137 | Allfirst Payroll 16256657 | First Union Petty Cash 2040000016900 | Banco de Credito Operating Acct 1931115122058 | Banco de Credito Operating Acct 1931125963172 |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 24,671 | $ 10,000 | $ - | $ 215,129 | $ 56,091 | $ 2,328 | $ 417,158 |
| RECEIPTS: | | | | | | | |
| | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | | 14,317 | 91,557 |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | | | | 137,557 | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | | 5,189,617 | | | |
| MISCELLANEOUS | | | | | | | |
| TOTAL RECEIPTS | - | - | - | 5,189,617 | - | 151,874 | 91,557 |
| DISBURSEMENTS: | | | | | | | |
| | | - | | | | | |
| PAYROLL | | | | 3,310,498 | | 6,136 | |
| PAYROLL TAXES | | | | 1,879,119 | | 26,009 | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | | | | 80,740 | 138,719 |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | | | | |
| MISCELLANEOUS | | | | | | 7,489 | 16,642 |
| TOTAL DISBURSEMENTS | - | - | - | 5,189,617 | - | 120,374 | 155,361 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - | 31,501 | (63,804) |
| CASH - END OF MONTH | 24,671 | 10,000 | - | 215,129 | 56,091 | 33,827 | 353,353 |

Note #1
Various payments are made by W. R. Grace & Co. - Conn
on behalf of other debtor entities. Such activity may include
salary of employees, legal and professional fees, and other
expenditures, and is generally recorded via intercompany
accounts. In addition, certain de minimis expenditures,
including state registration fees, business license fees and
certain taxes, of affiliated companies are accounted for in
the statement of operations of W. R. Grace & Co. - Conn.

Chart 1

**W. R. Grace & Co. - Conn**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**May 2003**

| | Banco de Credito Time Deposit 0015820 | Bank of Boston Operating Acct 0154519 | Bank of Boston Operating Acct 0154424 | Cash in Transit |
|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ 10,000 | $ 2,018 | $ 1,286,671 | $ 0 |
| **RECEIPTS** | | | | |
| | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | 274,985 | 1,253,887 |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | |
| DIP BORROWINGS | | | | |
| TRANSFERS IN - THIRD PARTIES | | 10,015 | 10,000 | |
| TRANSFERS IN - NONFILING ENTITIES | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | | |
| MISCELLANEOUS | | | | |
| **TOTAL RECEIPTS** | - | 10,015 | 284,985 | 1,253,887 |
| **DISBURSEMENTS** | | | | |
| | | | | |
| PAYROLL | | 1,344 | | |
| PAYROLL TAXES | | 1,259 | | |
| TRADE PAYABLES - THIRD PARTIES | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | |
| DIP INTEREST AND USAGE FEES | | | | |
| TRANSFERS OUT - THIRD PARTIES | 10,000 | | 10,000 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | |
| MISCELLANEOUS | | 4,934 | 13,134 | |
| **TOTAL DISBURSEMENTS** | 10,000 | 7,537 | 23,134 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (10,000) | 2,478 | 261,851 | 1,253,887 |
| | | | | |
| **CASH - END OF MONTH** | - | 4,496 | 1,548,522 | 1,253,887 |

**Note #1**

Various payments are made by W. R. Grace & Co. - Conn on behalf of other debtor entities. Such activity may include salary of employees, legal and professional fees, and other expenditures, and is generally recorded via intercompany accounts. In addition, certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2003**

| | Cash on Hand | Other | ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 49,425 | $ 181,088 | $ 36,293,557 | |
| **RECEIPTS** | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | 71,482,644 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | 10,487,460 | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | - | |
| DIP BORROWINGS | | | - | |
| TRANSFERS IN - THIRD PARTIES | | | 11,383,750 | |
| TRANSFERS IN - NONFILING ENTITIES | | | 10,187,831 | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | 329,941,609 | |
| MISCELLANEOUS | | 364,388 | 2,583,535 | |
| TOTAL RECEIPTS | - | 364,388 | 436,066,628 | - |
| **DISBURSEMENTS** | | | | |
| PAYROLL | | | 11,997,858 | |
| PAYROLL TAXES | | | 6,649,844 | |
| TRADE PAYABLES - THIRD PARTIES | | | 760,190 | |
| TRADE PAYABLES - INTERCOMPANY | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | - | |
| DIP INTEREST AND USAGE FEES | | | 254,194 | |
| TRANSFERS OUT - THIRD PARTIES | | | 80,488,826 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | 7,670,000 | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | 330,147,206 | |
| MISCELLANEOUS | | | 5,391,162 | |
| TOTAL DISBURSEMENTS | - | - | 443,349,280 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | 364,388 | (7,282,652) | - |
| CASH - END OF MONTH | 49,425 | 545,476 | 29,010,905 | $ - |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of other debtor entities. Such activity may include salary of employees, legal and professional fees, and other expenditures, and is generally recorded via intercompany accounts. In addition, certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 1

**W.R. Grace & Co.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2003**

| | JP Morgan Chase Pass Through 323681963 | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ (0) | $ (0) | |
| **RECEIPTS** | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | - |
| **CASH - END OF MONTH** | $ (0) | $ (0) | $ - |

Chart 1

Remedium Group, Inc.
Schedule of Cash Receipts and Disbursements
MOR-1
May 2003

| | JP Morgan Chase Depository/W/H 325683842 | JP Morgan Chase Disbursement 601831085 | Other | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ - | $ (7,496) | $ - | $ (7,496) | |
| RECEIPTS: | | | | | |
| | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | - | |
| DIP BORROWINGS | | | | - | |
| TRANSFERS IN - THIRD PARTIES | | | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | 205,696 | 608 | 206,304 | |
| TOTAL RECEIPTS | - | 205,696 | 608 | 206,304 | |
| DISBURSEMENTS: | | | | | |
| | | | | | |
| PAYROLL | | | | - | |
| PAYROLL TAXES | | | | - | |
| TRADE PAYABLES - THIRD PARTIES | | | | - | |
| TRADE PAYABLES - INTERCOMPANY | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | | 324,037 | | 324,037 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | - | |
| MISCELLANEOUS | | | | - | |
| TOTAL DISBURSEMENTS | - | 324,037 | - | 324,037 | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | (118,340) | 608 | (117,732) | |
| CASH - END OF MONTH | - | (125,836) | 608 | (125,228) | |

Chart 1

**Darex Puerto Rico, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2003**

| | Citibank Operating Acct 3001530111 | Petty Cash | Other | CURRENT MONTH ACTUALS | CURRENT MONTH PROJECTED |
|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 3,917,960 | $ 1,500 | $ (51,673) | $ 3,867,787 | |
| **RECEIPTS** | | | | | |
| | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | 421,956 | | | 421,956 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | - | |
| DIP BORROWINGS | | | | - | |
| TRANSFERS IN - THIRD PARTIES | | | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | | - | |
| TOTAL RECEIPTS | 421,956 | - | - | 421,956 | - |
| **DISBURSEMENTS** | | | | | |
| | | | | | |
| PAYROLL | 10,247 | | | 10,247 | |
| PAYROLL TAXES | 3,842 | | | 3,842 | |
| TRADE PAYABLES - THIRD PARTIES | | | | - | |
| TRADE PAYABLES - INTERCOMPANY | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | | | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 185,369 | | | 185,369 | |
| MISCELLANEOUS | | | | - | |
| TOTAL DISBURSEMENTS | 199,458 | - | - | 199,458 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 222,498 | - | - | 222,498 | - |
| CASH - END OF MONTH | 4,140,458 | 1,500 | (51,673) | 4,090,285 | - |

Chart 1

**CC Partners**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**May 2003**

| | First Union Deposit Acct. 2199500031802 | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ - | $ - | |
| **RECEIPTS** | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | - |
| **CASH - END OF MONTH** | $ - | $ - | $ - |

Chart 1

| Kootenai Development Company | | | |
|---|---|---|---|
| **Schedule of Cash Receipts and Disbursements** | | | |
| **MOR-1** | | | |
| **May 2003** | | | |
| | First National Bank of Montana 1049097 | CURRENT MONTH ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $         29,162 | $         29,162 | |
| **RECEIPTS** | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | - |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $         29,162 | $         29,162 | $                - |

Chart 1

**Dewey & Almy, LLC**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2003**

| | Miscellaneous | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|
| CASH BEGINNING OF MONTH | $    1,000 | $    1,000 | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $    1,000 | $    1,000 | $    - |

Chart 1

| Grace Europe, Inc. | | | |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | | | |
| MOR-1 | | | |
| May 2003 | | | |
| | Barclays Bank PLC. | CURRENT MONTH | |
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $ - | $ - | |
| RECEIPTS | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| DISBURSEMENTS | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $ - | $ - | $ - |

Chart 1

| Gloucester New Communities Company, Inc. | | | |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | | | |
| MOR-1 | | | |
| May 2003 | | | |
| | Cash On Hand | CURRENT MONTH ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $        500 | $        500 | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $        500 | $        500 | $        - |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**April 2003**
**MOR-1**

| | JP Morgan Chase Disbursement 9101013572 | | Wachovia Lockbox 8619039102 | | First Union Deposit Acct 2199500021812 | | Merrill Lynch Investment 3323735 | | Merrill Lynch Investment 31B33431756 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | 71,087 | $ | - | $ | - | $ | 30,934,158 | $ | - |
| | | | | | | | | | | |
| Bank Balance | $ | 71,087 | $ | - | $ | 528 | $ | 30,934,158 | $ | - |
| (+) Deposits in transit | | - | | - | | - | | - | | - |
| (-) Outstanding checks | | - | | - | | (528) | | - | | - |
| Other | | (0) | | - | | - | | - | | - |
| Adjusted bank balance | $ | 71,087 | $ | - | $ | - | $ | 30,934,158 | $ | - |
| **Deposits in Transit** | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Outstanding Checks** | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
| — | | | | | | | | | | |
| **Other** | | | | | | | | | | |
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | (0) | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | (528) | | | | |
| Unrecorded deposit | | | | | | | | | | |

Case 01-01139-AMC    Doc 4047    Filed 07/11/03    Page 19 of 50

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**April 2003**
**MOR-1**

| | JP Morgan Chase Holding 323223141 | | JP Morgan Chase Concentration 18001257 | | Bank of America Lockbox 8188203114 | | First Union Concentration 2000000282172 | | First Union Payroll 2079000018741 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ 731,813 | | $ 485,122 | | $ 761,731 | | $ - | | $ - | |
| | | | | | | | | | | |
| Bank Balance | $ 731,813 | | 485,060 | | 761,731 | | 2,479,159 | | - | |
| (+) Deposits in transit | - | | | | | | | | | |
| ( - ) Outstanding checks | - | | | | | | | | (259,610) | |
| Other | - | | 62 | | | | (2,479,159) | | 259,610 | |
| Adjusted bank balance | $ 731,813 | | $ 485,122 | | $ 761,731 | | $ - | | $ - | |
| **Deposits in Transit** | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Outstanding Checks** | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | | Detail available | |
| | | | | — | | | | | | |
| **Other** | | | | | | | | | | |
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | 8,588 |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | 62 | | | | | | (152,825) |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | (2,479,159) | | 405,847 |
| Unrecorded deposit | | | | | | | | | | |

2 of 13

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**April 2003**
**MOR-1**

| | First Union Petty Cash 2079000005600 | | Civic Bank Payroll 15502015736 | | First Union Libby Medical 2079900065006 | | First Union Accts Payable 2079920005761 | | First Union Payroll 2079900067554 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | - | $ | - | $ | - | $ | - | $ | - |
| | | | | | | | | | | |
| Bank Balance | | | | | | | | | | |
| (+) Deposits in transit | | - | | - | | - | | - | | - |
| ( - ) Outstanding checks | | (486) | | | | | | (7,640,466) | | (63,360) |
| Other | | 486 | | | | | | 7,640,466 | | 63,360 |
| Adjusted bank balance | $ | (0) | $ | - | $ | - | $ | - | $ | - |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12547 | (18) | | | | | Detail Available | | Detail Available | |
| | 18789 | (60) | | | | | | | | |
| | 23329 | (78) | | | | | | | | |
| | 25104 | (170) | | | | | | | | |
| | 33408 | (24) | | | | | | | | |
| | 33446 | (50) | | | | | | | | |
| | 33462 | (81) | | | | | | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | 130 | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | 454 | | | | | | 30,559 | | 123,152 |
| Unreconciled ledger activity | | 1,118 | | | | | | (997,939) | | (36,972) |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | (1,215) | | | | | | 8,607,846 | | (22,820) |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**April 2003**
**MOR-1**

| | Wachovia Lockbox 1865-082535 | | First Union Accts payable 2079900005260 | | First Union Accts Payable 2079900005231 | | Allfirst Payroll 16298631 | |
|---|---|---|---|---|---|---|---|---|
| Balance per books | $ - | | $ - | | $ - | | $ 1,009,795 | |
| | | | | | | | | |
| Bank Balance | 368,791 | | - | | - | | 684,838 | |
| (+) Deposits in transit | | | | | | | | |
| ( -) Outstanding checks | | | (1,122,964) | | | | (283,486) | |
| Other | (368,791) | | 1,122,964 | | 0 | | 608,845 | |
| Adjusted bank balance | $ - | | $ - | | $ 0 | | $ 1,009,795 | |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Outstanding Checks | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | Detail Available | | | | Detail Available | |

| Other | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | |
| Accounting error | | | | | | | | |
| Interest not recorded on books | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | 1,647 |
| Payroll tax payments not recorded | | | | | | | | |
| Unreconciled bank activity | | | | | | | | 12,784 |
| Unreconciled ledger activity | | | | | | | | (1,087) |
| Returned item adjustment | | | | | | | | |
| Payroll/other activity in transit | | (368,791) | | 1,122,964 | | - | | 595,302 |
| Petty cash funds | | | | | | | | |
| Reporting reclass | | | | | | | | |
| Unrecorded deposit | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**April 2003**
**MOR-1**

| | SunTrust Payroll 00000141309 |
|---|---|
| Balance per books | $   45,273 |
| | |
| Bank Balance | 45,273 |
| (+) Deposits in transit | |
| ( -) Outstanding checks | |
| Other | |
| Adjusted bank balance | $   45,273 |

| Deposits in Transit | Date | Amount |
|---|---|---|
| | | |

| Outstanding Checks | Ck. # | Amount |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll/other activity in transit | | |
| Petty cash funds | | |
| Reporting reclass | | |
| Unrecorded deposit | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**April 2003**
**MOR-1**

| | | PNC 0002841380 | | Hibernia Nat Disbursement 101391210 | | Bank of America Payroll 0000 0002 2137 | | ABN-1 Payroll 16298657 | | First Union Petty Cash 2040000016900 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | | $ 24,671 | | $ 10,000 | | $ - | | $ 215,129 | | $ 56,091 | |
| | | | | | | | | | | | |
| Bank Balance | | 24,648 | | 10,000 | | - | | 265,815 | | 40,247 | |
| (+) Deposits in transit | | | | | | - | | | | 276 | |
| ( -) Outstanding checks | | | | | | - | | (64,214) | | | |
| Other | | 23 | | | | - | | 13,528 | | 15,568 | |
| Adjusted bank balance | | $ 24,671 | | $ 10,000 | | $ - | | $ 215,129 | | $ 56,091 | |
| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Outstanding Checks | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
| | | | | | | | | Detail Available | | Detail Available | |

| Other | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | | |
| Accounting error | | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | | |
| Bank fees not recorded on books | | 23 | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | (32) | | (242) | |
| Returned item adjustment | | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | 13,560 | | (190) | |
| Petty cash funds | | | | | | | | | | 16,000 | |
| Reporting reclass | | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | | |

Chart 2

| W. R. Grace & Co. - Conn<br>Bank Reconciliations<br>April 2003<br>MOR-1 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Banco de Credito<br>Operating Acct<br>1931115122058 | | Banco de Credito<br>Operating Acct<br>1931125983172 | | Banco de Credito<br>Time Deposit | | Bank of Boston<br>Operating Acct<br>0154519 | | Bank of Boston<br>Operating Acct<br>0154424 |
| Balance per books | (Soles) | 8,062 | (US$) | $ 417,158 | (US$) | $ 10,000 | (Soles) | 6,994 | (US$) | $ 1,286,671 |
| Bank Balance | | 8,062 | | 417,158 | | 10,000 | | 6,994 | | 1,287,754 |
| (+) Deposits in transit | | | | | | | | | | 18,917 |
| ( -) Outstanding checks | | | | | | | | | | |
| Other | | | | | | | | | | |
| Adjusted bank balance | | 8,062 | | $ 417,158 | | $ 10,000 | | 6,994 | | $ 1,286,671 |
| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | 30-Apr-03 | 4,431 |
| | | | | | | | | | 30-Apr-03 | 14,486 |
| Outstanding Checks | Ck. # | Amount | Ck. # | Amount | Ck.# | Amount | Ck. # | Amount | Ck. # | Amount |
| Other | | | | | | | | | | |
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co.**
**Bank Reconciliations**
**April 2003**
**MOR-1**

| | JP Morgan Chase Pass Through 323881963 |
|---|---|
| Balance per books | $ - |
| | |
| Bank Balance | - |
| (+) Deposits in transit | - |
| ( -) Outstanding checks | - |
| Other | - |
| Adjusted bank balance | $ - |

| Deposits in Transit | Date | Amt |
|---|---|---|
| | | |

| Outstanding Checks | Ck # | Amt |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

Chart 2

**Remedium Group, Inc.**
**Bank Reconciliations**
**April 2003**
**MOR-1**

| | JP Morgan Chase Pass Through 323883842 | JP Morgan Chase Disbursement 601831985 |
|---|---|---|
| Balance per books | $ - | $ (7,496) |
| | | |
| Bank Balance | | - |
| (+) Deposits in transit | - | |
| ( - ) Outstanding checks | | (7,496) |
| Other | | |
| Adjusted bank balance | $ - | $ (7,496) |

| Deposits in Transit | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |

| Outstanding Checks | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|
| | | | 4611 | (525) |
| | | | 4629 | (450) |
| | | | 4669 | (127) |
| | | | 4675 | (2,647) |
| | | | 4677 | (295) |
| | | | 4680 | (23) |
| | | | 4681 | (250) |
| | | | 4682 | (75) |
| | | | 4684 | (30) |
| | | | 4689 | (275) |
| | | | 4692 | (160) |
| | | | 4694 | (60) |
| | | | 4695 | (1,820) |
| | | | 4696 | (170) |
| | | | 4697 | (790) |

| Other | | | | |
|---|---|---|---|---|
| Transfers between bank accounts | | | | |
| Accounting error | | | | |
| Interest not recorded on books | | | | |
| Bank fees not recorded on books | | | | |
| Payroll tax payments not recorded | | | | |
| Unreconciled bank activity | | | | |
| Unreconciled ledger activity | | | | |
| Returned item adjustment | | | | |
| Payroll activity in transit | | | | |
| Petty cash funds | | | | |

Chart 2

**CC Partners**
**Bank Reconciliations**
**April 2003**
**MOR-1**

| | First Union Deposit Acct 2199500031802 |
|---|---|
| Balance per books | $ - |
| | |
| Bank Balance | |
| (+) Deposits in transit | - |
| ( -) Outstanding checks | - |
| Other | - |
| Adjusted bank balance | $ - |
| **Deposits in Transit** | |
| | |
| | |
| | |
| **Outstanding Checks** | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Other** | |
| Transfers between bank accounts | |
| Accounting error | |
| Interest not recorded on books | |
| Bank fees not recorded on books | |
| Payroll tax payments not recorded | |
| Unreconciled bank activity | |
| Unreconciled ledger activity | |
| Returned item adjustment | |
| Payroll activity in transit | |
| Petty cash funds | |

Chart 2

**Darex Puerto Rico, Inc.**
**Bank Reconciliations**
**April 2003**
**MOR-1**

| | Citibank Operating Acct 300153011 |
|---|---|
| Balance per books | $ 3,917,960 |
| | |
| Bank Balance | 4,335,501 |
| (+) Deposits in transit | 75,053 |
| ( -) Outstanding checks | (488,672) |
| Other | (5,922) |
| Adjusted bank balance | $ 3,917,960 |

| Deposits in Transit | Date | Amt |
|---|---|---|
| | 26-Mar-03 | 29,297 |
| | 27-Mar-03 | 45,756 |

| Outstanding Checks | Ck. # | Amt |
|---|---|---|
| | 15461 | (27) |
| | 15904 | (728) |
| | 18259 | (10,505) |
| | 18268 | (78) |
| | 18272 | (550) |
| | 18278 | (400,000) |
| | 18277 | (25,000) |
| | 18286 | (4,903) |
| | 18287 | (125) |
| | 18288 | (3,000) |
| | 18289 | (1,107) |
| | 18291 | (106) |
| | 18292 | (100) |
| | 18293 | (855) |
| | 18300 | (6,452) |
| | 18301 | (1,296) |
| | 18302 | (5,311) |
| | 18303 | (15,533) |
| | 18304 | (95) |
| | 18305 | (990) |
| | 18306 | (500) |
| | 18307 | (175) |
| | 18281 | (3,490) |
| | 900602 | (169) |
| | 900603 | (179) |
| | 900603 | (185) |
| | 900604 | (169) |
| | various | (5,039) |

| Other: | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | 50 |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | (4,987) |
| Unreconciled ledger activity | | (1,005) |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

Chart 2

Kootenai Development Company
Bank Reconciliations
April 2003
MOR-1

| | First National Bank of Montana Checking 1049097 |
|---|---|
| Balance per books | $ 29,162 |
| | |
| Bank Balance | 29,162 |
| (+) Deposits in transit | - |
| ( -) Outstanding checks | - |
| Other | - |
| Adjusted bank balance | $ 29,162 |
| Deposits in Transit | |
| | |
| | |
| Outstanding Checks | |
| | |
| | |
| | |
| | |
| Other | |
| Transfers between bank accounts | |
| Accounting error | |
| Interest not recorded on books | |
| Bank fees not recorded on books | |
| Payroll tax payments not recorded | |
| Unreconciled bank activity | |
| Unreconciled ledger activity | |
| Returned item adjustment | |
| Payroll activity in transit | |
| Petty cash funds | |

Chart 2

| Grace Europe, Inc. Bank Reconciliations April 2003 MOR-1 | Barclays Bank PLC | |
|---|---|---|
| Balance per books | $ | - |
| Bank Balance | | - |
| (+) Deposits in transit | | - |
| ( -) Outstanding checks | | - |
| Other | | - |
| Adjusted bank balance | $ | - |
| Deposits in Transit | Date | Amt. |
| | | |
| Outstanding Checks | Ck. # | Amt. |
| | | |
| Other | | |
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2003**

| | W.R. Grace & Co. Conn. | W.R. Grace & Co. | Remedium Group, Inc. | CCHP, Inc. | CC Partners | Grace Washington, Inc. | Litigation Management, Inc. | Grace Europe, Inc. | L B Realty, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ 70,104,565 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | 15,954,125 | - | - | - | - | - | - | - | - |
| Net sales to filing entities | 141,019 | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 1,261,767 | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (4,782,207) | 4,158,477 | 729,882 | 19,173 | 845,233 | - | 2,602,915 | - | - |
| Other income | 874,474 | - | - | - | - | - | - | - | - |
| | 83,553,742 | 4,158,477 | 729,882 | 19,173 | 845,233 | - | 2,602,915 | - | - |
| Cost of goods sold to third parties | 46,840,126 | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | 11,605,526 | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | 108,218 | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | 23,594,424 | - | 6,015 | - | - | 35,174 | - | - | - |
| Research and development expenses | 3,432,420 | - | - | - | - | - | - | - | - |
| Depreciation and amortization | 5,122,168 | - | 2,318 | - | - | - | - | - | - |
| Interest expense | 1,384,790 | - | - | - | - | - | - | - | - |
| | 92,087,673 | - | 8,333 | - | - | 35,174 | - | - | - |
| Income before Chapter 11 reorganization | | | | | | | | | |
| expenses, income taxes, minority interest | | | | | | | | | |
| and equity in net income of non-filing entities | (8,533,931) | 4,158,477 | 721,549 | 19,173 | 845,233 | (35,174) | 2,602,915 | - | - |
| Chapter 11 reorganization expenses, net | (3,282,290) | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | 3,471,628 | (1,455,467) | (252,542) | (6,710) | (295,831) | 17,828 | (911,020) | (2,980) | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net income (loss)** | $ (8,344,593) | $2,703,010 | $ 469,007 | $ 12,463 | $ 549,402 | $ (17,346) | $1,691,895 | $ (2,980) | $ - |

**Note #2**
Certain de minimis expenditures, including
state registration fees, business license fees
and certain taxes, of affiliated companies are
accounted for in the statement of operations of
W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2003**

| | Grace International Holdings, Inc. | Darex Puerto Rico, Inc. | Alewife Land Corporation | Alewife Boston, Ltd. | Five Alewife Boston Ltd. | GN Holdings, Inc. | MRA Holdings Corp. | MRA Intermedco, Inc. | MRA Staffing Systems, Inc. | Kootenai Development Company |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $          - | $  591,909 | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - |
| Net sales to non-filing entities | | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 2,289,678 | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (3,043,578) | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | (753,900) | 591,909 | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | 295,390 | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | 27,473 | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | 18,870 | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | 7,629 | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | - | 349,362 | - | - | - | - | - | - | - | - |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | (753,900) | 242,548 | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | 222,911 | (84,892) | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| **Net income (loss)** | $ (530,989) | $  157,656 | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - |

Note #2
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2003**

| | CB Biomedical, Inc. | Amicon, Inc. | Grace Environmental, Inc. | Grace Chemical Company of Cuba | Southern Oil, Resin & Fiberglass, Inc. | Guanica-Caribe Land Development Corporation | Dewey & Almy, LLC | A-1 Bit & Tool Co., Inc. | Grace Tarpon Investors, Inc. | G C Limited Partners I, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net Income (loss) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2003**

| | Monteith Enterprises Incorporated | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street Inc. | Grace H-G Inc. | Hanover Square Corporation | Ecarg, Inc. | W.R. Grace Land Corporation | G C Management Inc. | Water Street Corporation |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net Income (loss) | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2003**

| | Del Taco Restaurants, Inc. | W. R. Grace Capital Corporation | Gloucester New Communities Company, Inc. | Creative Food N Fun Company | Grace PAR Corporation | Grace A-B Inc. | Homco International, Inc. | GPC Thomasville Corp. | Grace Ventures Corp. | Grace Energy Corporation |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net income (loss) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2003**

| | GEC Management Corporation | Grace Offshore Company | Coalgrace, Inc. | Grace A-B II Inc. | Grace H-G II Inc. | Coalgrace II Inc. | Gracecoal II Inc. | Gracecoal, Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - |
| Income before Chapter 11 reorganization | -- | | | | | | | | | |
|  expenses, income taxes, minority interest | | | | | | | | | | |
|  and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net Income (loss) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2003**

| | Axial Basin Ranch Company | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | COMBINED FILING ENTITIES |
|---|---|---|---|---|---|---|
| Net sales to third parties | $          - | $          - | $          - | $          - | $          - | $ 70,696,474 |
| Net sales to non-filing entities | - | - | - | - | - | 15,954,125 |
| Net sales to filing entities | - | - | - | (141,019) | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | 3,551,444 |
| Interest and royalties from filing entities, net | - | - | - | (529,894) | - | - |
| Other income | - | - | - | - | - | 874,474 |
| | - | - | - | (670,913) | - | 91,076,518 |
| Cost of goods sold to third parties | - | - | - | - | | 47,135,516 |
| Cost of goods sold to non-filing entities | - | - | - | - | | 11,605,526 |
| Cost of goods sold to filing entities | - | - | - | (135,691) | | - |
| Selling, general and administrative expenses | - | - | - | - | | 23,654,483 |
| Research and development expenses | - | - | - | - | | 3,432,420 |
| Depreciation and amortization | - | - | - | - | | 5,132,115 |
| Interest expense | - | - | - | - | | 1,384,780 |
| | - | - | - | (135,691) | - | 92,344,850 |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | (535,222) | - | (1,268,333) |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | (3,282,290) |
| (Provision for) benefit from income taxes | - | - | - | - | - | 702,924 |
| Minority interest in income of subsidiary | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | 2,546,788 | 2,546,788 |
| **Net income (loss)** | $          - | $          - | $          - | $ (535,222) | $ 2,546,788 | $ (1,300,910) |

---

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2003**

| | W.R. Grace & Co. - Conn | W.R. Grace & Co. | Remedium Group, Inc. | CCHP, Inc. | CC Partners | Grace Washington, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 29,010,905 | $ - | $ (125,228) | $ - | $ - | $ - |
| Accounts and other receivables, net | 111,456,529 | - | 23,965 | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 324,127,668 | (421,757,413) | (2,526,993) | 12,894,121 | (37,606,898) | (9,450,009) |
| Inventories | 80,124,203 | - | - | | | |
| Deferred income taxes | 25,967,266 | - | 1,562,441 | | | |
| Other current assets | 19,140,302 | - | - | | | |
| **Total Current Assets** | 589,826,874 | (421,757,413) | (1,065,816) | 12,894,121 | (37,606,898) | (9,450,009) |
| | | | | | | |
| Properties and equipment, net | 387,228,112 | - | 473,881 | | | |
| Goodwill | 14,499,090 | - | - | | | |
| Cash value of company owned life insurance, net of policy loans | 86,842,893 | - | - | | | |
| Deferred income taxes | 736,408,898 | - | 44,101,884 | | | |
| Asbestos-related insurance receivable | 272,389,808 | - | - | | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | (1,109,739,402) | 824,986,199 | 126,320,493 | 4,687,315 | 202,446,722 | - |
| Investment in filing and non-filing entities | 833,167,133 | 241,512,111 | - | | | |
| Other assets | 86,668,451 | | | | | |
| **Total Assets** | $ 1,897,291,857 | $ 644,740,897 | $ 169,830,442 | $ 17,581,436 | $ 164,839,824 | $ (9,450,009) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ 30,000,000 | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | 41,832,886 | - | 0 | | | |
| Income taxes payable | 1 | - | - | | | |
| Asbestos-related liability expected to be disbursed within one year | 0 | - | - | | | |
| Other current liabilities | 57,317,115 | - | 33,699 | - | - | 18,606 |
| **Total Current Liabilities** | 129,150,002 | - | 33,699 | - | - | 18,606 |
| | | | | | | |
| Long-term debt - DIP facility | (438,134) | - | - | - | - | - |
| Deferred income taxes | 150,410,596 | - | - | | | |
| Asbestos-related liability expected to be disbursed after one year | (0) | - | - | | | |
| Other liabilities | 240,278,435 | 0 | 0 | - | 0 | - |
| **Total Liabilities Not Subject to Compromise** | 519,400,899 | 0 | 33,700 | - | 0 | 18,606 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | 543,643,312 | - | - | - | - | - |
| Accounts payable | 31,389,669 | - | 684,719 | | | |
| Income taxes payable | 203,957,819 | 7,623,822 | 548,439 | 28,441 | 1,479,157 | (19,695) |
| Asbestos-related liability | 969,709,634 | - | - | | | |
| Other liabilities | 391,521,515 | 188,091 | 130,469,499 | - | 32,217,659 | - |
| **Total Liabilities Subject to Compromise** | 2,140,221,950 | 7,811,913 | 131,702,657 | 28,441 | 33,696,816 | (19,695) |
| **Total Liabilities** | 2,659,622,849 | 7,811,913 | 131,736,357 | 28,441 | 33,696,816 | (1,089) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 83,968,960 | 769,798 | 12,223 | 1,000 | - | 1,000 |
| Paid in capital | 142,809,878 | 428,598,673 | 9,724,449 | 34,052,467 | 56,011,577 | - |
| (Accumulated deficit)/Retained earnings | (646,799,180) | 343,651,521 | 28,357,414 | (16,500,471) | 75,131,430 | (9,449,919) |
| Treasury stock, at cost | - | (138,091,108) | - | | | |
| Accumulated other comprehensive loss | (342,310,649) | 100 | - | | | |
| **Total Shareholders' Equity (Deficit)** | (762,330,992) | 636,928,984 | 38,094,086 | 17,552,996 | 131,143,007 | (9,448,919) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 1,897,291,857 | $ 644,740,897 | $ 169,830,442 | $ 17,581,436 | $ 164,839,824 | $ (9,450,009) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2003**

| | Litigation Management, Inc. | Grace Europe, Inc. | L B Realty, Inc. | Grace International Holdings, Inc. | Darex Puerto Rico, Inc. | Alewife Land Corporation |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ 4,090,285 | $ - |
| Accounts and other receivables, net | - | 82,700 | - | - | 2,851,123 | - |
| Receivables from/(payables to) filing and non-filing entities, net | (386,938,310) | 5,681,100 | 140,524,854 | (84,749,767) | (1,306,843) | (5,247,495) |
| Inventories | - | (0) | - | - | 174,669 | - |
| Deferred income taxes | - | 82,103 | - | - | 12,119 | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (386,938,310) | 5,845,903 | 140,524,854 | (84,749,767) | 5,821,354 | (5,247,495) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | 788,761 | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | 38,161 | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | 448,118,097 | (3,272,113) | - | 68,137,710 | - | - |
| Investment in filing and non-filing entities | - | - | - | 58,669,464 | - | - |
| Other assets | - | 54,000 | - | - | 207,410 | 1,228,381 |
| **Total Assets** | $ 61,179,788 | $ 2,665,951 | $ 140,524,854 | $ 42,057,408 | $ 6,817,525 | $ (4,019,113) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | 22,232 | - | 23,688 | 268,081 | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | 350,303 | - | - | 207,747 | - |
| **Total Current Liabilities** | - | 372,535 | - | 23,688 | 475,828 | - |
| | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - | - |
| Deferred income taxes | - | 0 | - | - | 146,497 | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | 372,535 | - | 23,688 | 622,325 | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | 133,907 | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | 4,554,891 | (885,265) | (150) | (1,192,312) | 1,185,298 | (300) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | 234,579 | - | - | - | - |
| **Total Liabilities Subject to Compromise** | 4,554,891 | (650,686) | (150) | (1,192,312) | 1,319,205 | (300) |
| **Total Liabilities** | 4,554,891 | (278,150) | (150) | (1,168,624) | 1,941,530 | (300) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | 112 | - | - | - | - | - |
| Common Stock | 1,000 | 1,000 | - | 1,000 | 1,000 | 200 |
| Paid in capital | (29,267,410) | - | 25,358,993 | 46,837,489 | - | 274,606 |
| (Accumulated deficit)/Retained earnings | 85,891,194 | (436,444) | 115,166,011 | (37,848,310) | 4,874,995 | (4,293,619) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | 3,379,546 | - | 34,235,853 | - | - |
| **Total Shareholders' Equity (Deficit)** | 56,624,897 | 2,944,102 | 140,525,004 | 43,226,031 | 4,875,995 | (4,018,813) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 61,179,788 | $ 2,665,951 | $ 140,524,854 | $ 42,057,408 | $ 6,817,525 | $ (4,019,113) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 4

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2003**

| | Alewife Boston Ltd. | Five Alewife Boston Ltd. | GN Holdings, Inc. | MRA Holdings Corp. | MRA Intermedco, Inc. | MRA Staffing Systems, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (2,143,580) | - | (57,817,172) | (110) | (330) | (7,656) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (2,143,580) | - | (57,817,172) | (110) | (330) | (7,656) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | 34,053,467 | 54,500,000 | 54,500,000 | 56,011,577 |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ (2,143,580) | $ - | $ (23,763,706) | $ 54,499,890 | $ 54,499,670 | $ 56,003,921 |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (210) | - | - | (110) | (330) | (816) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (210) | - | - | (110) | (330) | (816) |
| **Total Liabilities** | (210) | - | - | (110) | (330) | (816) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | - | - | 931,540 | 1 | 130 | 130 |
| Paid in capital | - | - | 9,408,480 | 54,499,999 | 54,499,870 | 54,499,870 |
| (Accumulated deficit)/Retained earnings | (2,143,370) | - | (34,103,706) | - | - | 1,504,737 |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (2,143,370) | - | (23,763,706) | 54,500,000 | 54,500,000 | 56,004,737 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (2,143,580) | $ - | $ (23,763,706) | $ 54,499,890 | $ 54,499,670 | $ 56,003,921 |

---

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2003**

| | Kootenai Development Company | CB Biomedical, Inc. | Amicon, Inc. | Grace Environmental, Inc. | Grace Chemical Company of Cuba | Southern Oil, Resin & Fiberglass, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 29,162 | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (10,053) | (26,614,022) | 57,347,191 | (7,283,826) | | |
| Inventories | - | | | | | |
| Deferred income taxes | 6,320 | | | | | |
| Other current assets | - | | | | - | |
| **Total Current Assets** | 25,429 | (26,614,022) | 57,347,191 | (7,283,826) | - | - |
| | | | | | | |
| Properties and equipment, net | - | | | | - | |
| Goodwill | - | | | | - | |
| Cash value of company owned life insurance, net of policy loans | - | | | | - | |
| Deferred income taxes | - | | | | - | |
| Asbestos-related insurance receivable | - | | | | - | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | | | | - | |
| Investment in filing and non-filing entities | - | | | | - | |
| Other assets | 1,630,940 | - | - | - | - | |
| **Total Assets** | $ 1,656,369 | $ (26,614,022) | $ 57,347,191 | $ (7,283,826) | $ - | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | | | | - | |
| Income taxes payable | - | | | | - | |
| Asbestos-related liability expected to be disbursed within one year | - | | | | - | |
| Other current liabilities | 551,649 | 5,000 | - | - | - | |
| **Total Current Liabilities** | 551,649 | 5,000 | - | - | | |
| | | | | | | |
| Long-term debt - DIP facility | - | | | | - | |
| Deferred income taxes | - | | | | - | |
| Asbestos-related liability expected to be disbursed after one year | - | | | | - | |
| Other liabilities | - | | | | - | - |
| **Total Liabilities Not Subject to Compromise** | 551,649 | 5,000 | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | | | | - | |
| Accounts payable | - | | | | - | |
| Income taxes payable | (15) | (195) | 10,346,794 | (230) | - | |
| Asbestos-related liability | - | | | | - | |
| Other liabilities | - | | | | - | |
| **Total Liabilities Subject to Compromise** | (15) | (195) | 10,346,794 | (230) | - | - |
| **Total Liabilities** | 551,634 | 4,805 | 10,346,794 | (230) | - | - |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | | | | - | |
| Common Stock | - | - | - | 5,150 | - | |
| Paid in capital | 1,104,954 | 859,233 | 3,671,658 | 5,144,850 | - | |
| (Accumulated deficit)/Retained earnings | (219) | (27,478,060) | 43,427,950 | (12,433,596) | - | |
| Treasury stock, at cost | - | - | - | (99,212) | - | |
| Accumulated other comprehensive loss | - | | | | - | |
| **Total Shareholders' Equity (Deficit)** | 1,104,735 | (26,618,827) | 47,000,396 | (7,283,596) | - | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 1,656,369 | $ (26,614,022) | $ 57,347,191 | $ (7,283,826) | $ - | $ - |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2003**

| | Guanica-Caribe Land Development Corporation | Dewey & Almy, LLC | A-1 Bit & Tool Co., Inc. | Grace Tarpon Investors, Inc. | G C Limited Partners I, Inc. | Monolith Enterprises, Incorporated |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ 1,000 | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | | - | | | - |
| Receivables from/(payables to) filing and non-filing entities, net | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| Inventories | | | - | | | - |
| Deferred income taxes | | | - | | | - |
| Other current assets | | | - | | | - |
| **Total Current Assets** | 5,824,284 | (101,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | 94,022 | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 5,824,284 | $ (7,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | 3 | - | - |
| **Total Current Liabilities** | - | - | - | 3 | - | - |
| | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | 3 | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (110) | - | (110) | (560) | (560) | (450) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (110) | - | (110) | (560) | (560) | (450) |
| **Total Liabilities** | (110) | - | (110) | (557) | (560) | (450) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,000 | 2,000 | 29,000 | 1,000 | 1,000 | 26,000 |
| Paid in capital | 5,823,446 | - | - | 3,136,087 | - | 9,988,414 |
| (Accumulated deficit)/Retained earnings | (52) | (9,966) | (1,147,993) | 7,147,595 | (110) | (12,431,678) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 5,824,394 | (7,966) | (1,118,993) | 10,284,682 | 890 | (2,417,264) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 5,824,284 | $ (7,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2003**

| | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street, Inc. | Grace H-G Inc. | Hanover Square Corporation | Ecarg, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | | | | | | |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | 1,184,871 |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ (26,312,455) | $ (5,132,933) | $ (3,350,634) | $ (2,509,849) | $ 840 | $ (45,742) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | (818) | (110) | (210) | (110) | (30) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | (818) | (110) | (210) | (110) | (30) |
| **Total Liabilities** | - | (818) | (110) | (210) | (110) | (30) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | - | - | 1,000 | 1,000 | 1,000 | 50 |
| Paid in capital | - | - | - | - | - | 50 |
| (Accumulated deficit)/Retained earnings | (26,312,455) | (5,132,115) | (3,351,524) | (2,510,639) | (50) | (45,812) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | | | | | | |
| **Total Shareholders' Equity (Deficit)** | (26,312,455) | (5,132,115) | (3,350,524) | (2,509,639) | 950 | (45,712) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (26,312,455) | $ (5,132,933) | $ (3,350,634) | $ (2,509,849) | $ 840 | $ (45,742) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2003**

| | W.R. Grace Land Corporation | G C Management, Inc. | Water Street Corporation | Del Taco Restaurants, Inc. | W.R. Grace Capital Corporation | Gloucester New Communities Company, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ 500 |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 36,708,333 | - | (73,061) | (12,559,518) | 174,205 | (19,446,605) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 36,708,333 | - | (73,061) | (12,559,518) | 174,205 | (19,446,105) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | 438,445 | |
| Goodwill | - | - | - | - | - | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | |
| Deferred income taxes | - | - | - | - | - | |
| Asbestos-related insurance receivable | - | - | - | - | - | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | — |
| Investment in filing and non-filing entities | 6,284,806 | - | - | - | - | 4,066 |
| Other assets | - | - | - | - | - | |
| **Total Assets** | $ 42,993,139 | $ - | $ (73,061) | $ (12,559,518) | $ 612,650 | $ (19,442,039) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - | - |
| Accounts payable | - | - | - | - | - | 4,066 |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | 199 | 17,637 |
| **Total Current Liabilities** | - | - | - | - | 199 | 21,703 |
| | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | 438,134 | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | 438,333 | 21,703 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (803) | - | (110) | (265) | - | - |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (803) | - | (110) | (265) | - | - |
| **Total Liabilities** | (803) | - | (110) | (265) | 438,333 | 21,703 |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 5,000 | - | 1,000 | 85,539 | 1,000 | 5,000 |
| Paid in capital | 19,577,160 | - | - | 6,541,055 | 4,000 | 6,000,000 |
| (Accumulated deficit)/Retained earnings | 23,411,782 | - | (73,951) | (19,185,847) | 169,317 | (25,468,742) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 42,993,942 | - | (72,951) | (12,559,253) | 174,317 | (19,463,742) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 42,993,139 | $ - | $ (73,061) | $ (12,559,518) | $ 612,650 | $ (19,442,039) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R. Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2003**

| | Creative Food N' Fun Company | Grace PAR Corporation | Grace A-B Inc. | Homco International, Inc. | GPC Thomasville Corp. | Grace Ventures Corp. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 23,479,269 | 6,345,361 | 810,290 | (59,581,587) | (185) | (86,721) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 23,479,269 | 6,345,361 | 810,290 | (59,581,587) | (185) | (86,721) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 23,479,269 | $ 6,345,361 | $ 810,290 | $ (59,581,587) | $ (185) | $ (86,721) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (879) | (300) | (310) | (355) | (185) | (110) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (879) | (300) | (310) | (355) | (185) | (110) |
| **Total Liabilities** | (879) | (300) | (310) | (355) | (185) | (110) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,090,000 | 1,000 | 1,000 | 303,000 | - | - |
| Paid in capital | 33,631,999 | 18,090,032 | - | 37,765,000 | - | 1,900,000 |
| (Accumulated deficit)/Retained earnings | (11,241,851) | (11,745,371) | 809,600 | (97,649,232) | - | (1,986,611) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 23,480,148 | 6,345,661 | 810,600 | (59,581,232) | - | (86,611) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 23,479,269 | $ 6,345,361 | $ 810,290 | $ (59,581,587) | $ (185) | $ (86,721) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co.- Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2003**

| | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace, Inc. | Grace A-B II Inc. | Grace H-G II Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,889 | 875,359 | (5,264) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,889 | 875,359 | (5,264) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (35,903,123) | (14,135,725) | - | - | - | - |
| Investment in filing and non-filing entities | 187,272,210 | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 504,081,786 | $ (9,746,113) | $ (15,750,664) | $ 5,296,889 | $ 875,359 | $ (5,264) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (119) | (110) | - | (310) | (310) | (210) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (119) | (110) | - | (310) | (310) | (210) |
| **Total Liabilities** | (119) | (110) | - | (310) | (310) | (210) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,000 | 1,000 | (114,960) | 100 | 1,000 | 1,000 |
| Paid in capital | 451,425,156 | (2,089,027) | 34,215,000 | - | - | - |
| (Accumulated deficit)/Retained earnings | 52,655,749 | (7,657,976) | (49,850,704) | 5,297,099 | 874,669 | (6,054) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 504,081,905 | (9,746,003) | (15,750,664) | 5,297,199 | 875,669 | (5,054) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 504,081,786 | $ (9,746,113) | $ (15,750,664) | $ 5,296,889 | $ 875,359 | $ (5,264) |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2003**

| | Coalgrace II, Inc. | Gracoal II, Inc. | Gracoal, Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | | | | - | |
| Receivables from/(payables to) filing and non-filing entities, net | 108,130 | 130,215,608 | 145,239,206 | (81,115,113) | 47,407,796 | - |
| Inventories | | | | | | |
| Deferred income taxes | - | - | - | - | - | |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 108,130 | 130,215,608 | 145,239,206 | (81,115,113) | 47,407,796 | - |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | |
| Goodwill | - | - | - | - | - | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | |
| Deferred income taxes | - | - | - | - | - | |
| Asbestos-related insurance receivable | - | - | - | - | - | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | |
| Investment in filing and non-filing entities | - | - | - | - | - | |
| Other assets | - | - | - | - | - | |
| **Total Assets** | $ 108,130 | $ 130,215,608 | $ 145,239,206 | $ (81,115,113) | $ 47,407,796 | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | |
| Income taxes payable | - | - | - | - | - | |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | |
| Other current liabilities | - | - | - | - | - | |
| **Total Current Liabilities** | - | - | - | - | - | |
| | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - | |
| Deferred income taxes | - | 26,694,513 | 26,694,513 | - | - | |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | |
| Other liabilities | - | - | - | - | - | |
| **Total Liabilities Not Subject to Compromise** | - | 26,694,513 | 26,694,513 | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | |
| Accounts payable | - | - | - | - | - | |
| Income taxes payable | (310) | 2,333,023 | 2,333,123 | (480) | (110) | |
| Asbestos-related liability | - | - | - | - | - | |
| Other liabilities | - | - | - | - | - | |
| **Total Liabilities Subject to Compromise** | (310) | 2,333,023 | 2,333,123 | (480) | (110) | - |
| **Total Liabilities** | (310) | 29,027,536 | 29,027,636 | (480) | (110) | - |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | | | | | |
| Common Stock | 1,000 | 1,000 | 100 | 124,473 | 1,000 | - |
| Paid in capital | - | 30,293,750 | 13,880,108 | 51,173,713 | 7,308,934 | |
| (Accumulated deficit)/Retained earnings | 107,440 | 70,893,322 | 102,331,362 | (132,412,819) | 40,097,972 | |
| Treasury stock, at cost | - | - | - | - | - | |
| Accumulated other comprehensive loss | - | - | - | - | - | |
| **Total Shareholders' Equity (Deficit)** | 108,440 | 101,188,072 | 116,211,570 | (81,114,833) | 47,407,906 | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 108,130 | $ 130,215,608 | $ 145,239,206 | $ (81,115,113) | $ 47,407,796 | $ - |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2003**

| | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | Reporting Reclasses |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | - | - | - | - | - |
| Inventories | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (7,404,912) |
| Other current assets | - | - | - | - | - |
| Total Current Assets | - | - | - | - | (7,404,912) |
| | | | | | |
| Properties and equipment, net | - | - | - | - | - |
| Goodwill | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (203,946,119) |
| Asbestos-related insurance receivable | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | (1,317,802,717) | 69,612,718 | 2,000,000 |
| Other assets | - | - | (1,101,282) | - | - |
| **Total Assets** | $ - | $ - | $ (1,318,903,999) | $ 69,612,718 | $ (209,351,031) |
| | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | |
| **Current Liabilities** | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - |
| Income taxes payable | - | - | - | - | 5,000,000 |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - |
| Other current liabilities | - | - | - | - | (18,104,912) |
| Total Current Liabilities | - | - | - | - | (13,104,912) |
| | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (203,946,119) |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - |
| Other liabilities | - | - | - | - | - |
| Total Liabilities Not Subject to Compromise | - | - | - | - | (217,051,031) |
| | | | | | |
| **Liabilities Subject to Compromise** | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - |
| Accounts payable | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - |
| Asbestos-related liability | - | - | - | - | - |
| Other liabilities | - | - | (100,000) | - | - |
| Total Liabilities Subject to Compromise | - | - | (100,000) | - | - |
| Total Liabilities | - | - | (100,000) | - | (217,051,031) |
| | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | |
| Preferred Stock | - | - | - | - | - |
| Common Stock | - | - | (86,493,960) | - | - |
| Paid in capital | - | - | (1,194,370,000) | - | - |
| (Accumulated deficit)/Retained earnings | - | - | (37,940,039) | 117,561,982 | 2,000,000 |
| Treasury stock, at cost | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | (47,949,265) | 5,700,000 |
| Total Shareholders' Equity (Deficit) | - | - | (1,318,803,999) | 69,612,718 | 7,700,000 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ - | $ - | $ (1,318,903,999) | $ 69,612,718 | $ (209,351,031) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R. Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2003**

| | COMBINED FILING ENTITIES |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| Cash and cash equivalents | $ 33,006,624 |
| Accounts and other receivables, net | 114,414,317 |
| Receivables from/(payables to) filing and non-filing entities, net | 36,191,787 |
| Inventories | 80,298,872 |
| Deferred income taxes | 20,219,017 |
| Other current assets | 19,146,622 |
| **Total Current Assets** | 303,277,240 |
| | |
| Properties and equipment, net | 390,114,071 |
| Goodwill | 14,499,090 |
| Cash value of company owned life insurance, net of policy loans | 86,842,893 |
| Deferred income taxes | 576,602,823 |
| Asbestos-related insurance receivable | 272,389,808 |
| Loans receivable from/(payable to) filing and non-filing entities, net | 511,646,175 |
| Investment in filing and non-filing entities | −279,874,789 |
| Other assets | 88,691,966 |
| **Total Assets** | $ 2,523,938,855 |
| | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | |
| **Liabilities Not Subject to Compromise** | |
| **Current Liabilities** | |
| Short-term debt | $ 30,000,000 |
| Accounts payable | 42,150,954 |
| Income taxes payable | 5,000,001 |
| Asbestos-related liability expected to be disbursed within one year | 0 |
| Other current liabilities | 40,397,045 |
| **Total Current Liabilities** | 117,548,000 |
| | |
| Long-term debt - DIP facility | 0 |
| Deferred income taxes | - |
| Asbestos-related liability expected to be disbursed after one year | (0) |
| Other liabilities | 240,278,436 |
| **Total Liabilities Not Subject to Compromise** | 357,826,436 |
| | |
| **Liabilities Subject to Compromise** | |
| Debt, pre-petition plus accrued interest | 543,643,312 |
| Accounts payable | 32,208,295 |
| Income taxes payable | 232,282,836 |
| Asbestos-related liability | 969,709,634 |
| Other liabilities | 554,531,343 |
| **Total Liabilities Subject to Compromise** | 2,332,375,421 |
| **Total Liabilities** | 2,690,201,857 |
| | |
| **Shareholders' Equity (Deficit)** | |
| Preferred Stock | 112 |
| Common Stock | 772,474 |
| Paid in capital | 432,384,490 |
| (Accumulated deficit)/Retained earnings | (118,285,342) |
| Treasury stock, at cost | (136,091,108) |
| Accumulated other comprehensive loss | (347,043,628) |
| **Total Shareholders' Equity (Deficit)** | (166,263,001) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 2,523,938,855 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 5

| W. R. Grace & Co. - Conn<br>Status of Postpetition Taxes<br>MOR-4<br>May 31, 2003 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ 22,855 | $ 2,488,220 | $ (2,511,075) | $ - |
| FICA - Employee | 15,353 | 1,310,448 | (1,322,372) | 3,429 |
| FICA and payroll- Employer | 1,257,466 | 1,310,448 | (1,504,063) | 1,063,851 |
| Unemployment | - | 55,856 | (55,856) | - |
| Other | - | - | - | - |
| **Total Federal Taxes** | $ 1,295,674 | $ 5,164,972 | $ (5,393,366) | $ 1,067,280 |
| **State and Local** | | | | |
| Withholding | $ 7,380 | $ 767,717 | $ (773,517) | $ 1,580 |
| Sales & Use | 1,488,841 | 385,834 | (381,166) | 1,493,509 |
| Property Taxes | 1,904,585 | 754,274 | (305) | 2,658,554 |
| Other | - | - | - | - |
| **Total State and Local** | $ 3,400,806 | $ 1,907,825 | $ (1,154,988) | $ 4,153,643 |
| **Total Taxes** | $ 4,696,480 | $ 7,072,797 | $ (6,548,354) | $ 5,220,923 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.