

# Commercial Checking

| 12 | 2000000282172 | 001 | 130 | 0 | 34 | 16,711 |

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/30 | 0.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/30 | 247.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/30 | 5,914.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/30 | 20,368.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/30 | 23,683.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/30 | 52,604.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/30 | 127,530.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/30 | 224,805.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/30 | 1,659,008.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/30 | 1,700,546.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| **Total** | **$84,307,333.10** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/01 | 3,719,424.90 | 4/11 | 2,022,985.43 | 4/23 | 2,020,831.10 |
| 4/02 | 2,048,434.53 | 4/14 | 3,451,230.87 | 4/24 | 11,983,218.67 |
| 4/03 | 9,769,345.07 | 4/15 | 2,843,018.88 | 4/25 | 2,011,772.14 |
| 4/04 | 1,970,811.02 | 4/16 | 8,831,321.84 | 4/28 | 4,211,138.27 |
| 4/07 | 3,483,401.18 | 4/17 | 4,616,112.09 | 4/29 | 3,793,867.82 |
| 4/08 | 3,712,160.03 | 4/18 | 2,040,338.51 | 4/30 | 2,479,158.66 |
| 4/09 | 2,001,104.29 | 4/21 | 2,049,015.18 | | |
| 4/10 | 11,818,414.33 | 4/22 | 4,757,979.39 | | |

---



# Commercial Checking

13    2000000282172  001  130       0   34    16,712

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

|  | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.





# Commercial Checking

01    2079900016741  005  109      0    0      2,504    ———  ———

IIInandlaullaludlanallal
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN          CB  008
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking                    4/01/2003 thru 4/30/2003

Account number:      2079900016741
Account holder(s):   W R GRACE & CO - CONN

Taxpayer ID Number:  135114230

## Account Summary

| | |
|---|---|
| Opening balance 4/01 | $0.00 |
| Deposits and other credits | 5,684,302.69 + |
| Checks | 368,032.50 - |
| Other withdrawals and service fees | 5,316,270.19 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/01 | 72,996.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/02 | 27,629.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/03 | 10,322.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/03 | 16,472.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 14,987.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/07 | 1,881.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/08 | 5,075.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 11,256.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/10 | 9,480.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/10 | 1,000,583.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 300.00 | AUTOMATED CREDIT RETURN SETTLE  RETURN CO. ID.      030411 CCD MISC SETTL CHOFAXEDI |
| 4/11 | 2,403.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 1,692,257.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02          2079900016741  005  109              0      0              2,505

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/14 | 21,775.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/15 | 47,217.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/16 | 43,444.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/17 | 9,444.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/17 | 16,522.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/18 | 3,714.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/21 | 3,257.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/22 | 11,613.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/23 | 17,800.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/24 | 8,956.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/24 | 913,145.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/25 | 631.72 | AUTOMATED CREDIT W.R. GRACE       REVERSAL<br>CO. ID.       030425 CCD<br>MISC SETTL NCVCERIDN |
| 4/25 | 1,046.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/25 | 1,646,478.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/28 | 21,288.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/29 | 1,690.96 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.       030429 CCD<br>MISC SETTL CHOFAXEDI |
| 4/29 | 30,260.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/30 | 20,368.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,684,302.69** | |



## Commercial Checking

03      2079900016741   005   109        0      0        2,506

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 66319 | 99.60 | 4/02 | 66739 | 1,025.24 | 4/09 | 66812 | 101.14 | 4/08 |
| 66327* | 468.91 | 4/10 | 66741* | 2,290.73 | 4/01 | 66813 | 274.16 | 4/30 |
| 66529* | 225.99 | 4/01 | 66742 | 1,229.80 | 4/04 | 66814 | 109.78 | 4/07 |
| 66609* | 187.05 | 4/07 | 66743 | 158.26 | 4/01 | 66815 | 405.84 | 4/10 |
| 66621* | 422.85 | 4/01 | 66746* | 705.49 | 4/11 | 66816 | 288.14 | 4/07 |
| 66622 | 1,223.53 | 4/01 | 66747 | 1,103.07 | 4/01 | 66817 | 482.23 | 4/08 |
| 66660* | 216.98 | 4/02 | 66748 | 1,731.94 | 4/02 | 66818 | 323.78 | 4/14 |
| 66662* | 399.37 | 4/01 | 66749 | 1,074.59 | 4/01 | 66819 | 148.55 | 4/07 |
| 66665* | 274.16 | 4/03 | 66752* | 1,188.00 | 4/04 | 66820 | 163.17 | 4/04 |
| 66669* | 310.42 | 4/01 | 66754* | 1,367.46 | 4/01 | 66821 | 1,344.14 | 4/08 |
| 66673* | 33.25 | 4/01 | 66762* | 1,075.69 | 4/01 | 66822 | 184.82 | 4/11 |
| 66675* | 4,507.80 | 4/03 | 66763 | 2,038.68 | 4/09 | 66823 | 545.50 | 4/15 |
| 66679* | 1,428.87 | 4/22 | 66766* | 3,400.50 | 4/01 | 66824 | 85.42 | 4/24 |
| 66681* | 805.65 | 4/16 | 66767 | 2,676.48 | 4/02 | 66825 | 140.85 | 4/15 |
| 66686* | 1,203.19 | 4/02 | 66768 | 1,061.45 | 4/11 | 66826 | 1,977.20 | 4/23 |
| 66692* | 1,882.52 | 4/16 | 66769 | 1,637.34 | 4/02 | 66827 | 235.03 | 4/15 |
| 66698* | 1,140.92 | 4/03 | 66771* | 680.91 | 4/02 | 66828 | 269.24 | 4/14 |
| 66699 | 773.72 | 4/03 | 66777* | 1,648.24 | 4/03 | 66829 | 51.57 | 4/15 |
| 66700 | 149.76 | 4/03 | 66778 | 945.39 | 4/04 | 66830 | 488.90 | 4/17 |
| 66702* | 296.00 | 4/03 | 66782* | 2,357.03 | 4/16 | 66831 | 274.16 | 4/30 |
| 66703 | 1,043.86 | 4/03 | 66783 | 1,223.54 | 4/01 | 66833* | 199.38 | 4/21 |
| 66704 | 1,337.42 | 4/01 | 66784 | 1,184.87 | 4/01 | 66834 | 395.81 | 4/14 |
| 66705 | 2,063.98 | 4/01 | 66785 | 4,314.99 | 4/01 | 66835 | 288.29 | 4/11 |
| 66706 | 1,268.48 | 4/01 | 66786 | 1,283.44 | 4/01 | 66836 | 44.56 | 4/14 |
| 66707 | 8,381.44 | 4/02 | 66789* | 75.98 | 4/02 | 66837 | 33.24 | 4/16 |
| 66708 | 1,805.62 | 4/01 | 66790 | 296.68 | 4/07 | 66838 | 163.17 | 4/11 |
| 66714* | 1,997.48 | 4/01 | 66791 | 395.89 | 4/01 | 66840* | 1,117.87 | 4/15 |
| 66715 | 1,468.75 | 4/02 | 66792 | 1,977.20 | 4/01 | 66841 | 1,574.47 | 4/16 |
| 66718* | 7,045.45 | 4/01 | 66794* | 298.61 | 4/01 | 66842 | 1,022.98 | 4/14 |
| 66722* | 6,913.93 | 4/04 | 66796* | 278.14 | 4/03 | 66843 | 2,938.01 | 4/15 |
| 66723 | 2,478.75 | 4/04 | 66797 | 274.16 | 4/03 | 66844 | 1,531.91 | 4/15 |
| 66725* | 1,172.49 | 4/01 | 66799* | 445.72 | 4/02 | 66846* | 892.58 | 4/14 |
| 66726 | 1,635.03 | 4/04 | 66800 | 101.30 | 4/01 | 66847 | 827.07 | 4/16 |
| 66728* | 870.43 | 4/01 | 66802* | 339.67 | 4/14 | 66848 | 1,159.12 | 4/14 |
| 66729 | 1,268.65 | 4/24 | 66803 | 33.25 | 4/01 | 66849 | 1,303.63 | 4/15 |
| 66730 | 1,309.41 | 4/02 | 66805* | 432.97 | 4/04 | 66850 | 1,559.63 | 4/14 |
| 66732* | 2,529.12 | 4/08 | 66806 | 789.48 | 4/07 | 66851 | 1,693.61 | 4/14 |
| 66733 | 1,663.35 | 4/01 | 66807 | 61.80 | 4/07 | 66852 | 1,234.88 | 4/15 |
| 66734 | 1,139.27 | 4/01 | 66808 | 140.84 | 4/09 | 66853 | 786.90 | 4/16 |
| 66735 | 1,860.80 | 4/01 | 66809 | 190.22 | 4/09 | 66854 | 779.68 | 4/14 |
| 66736 | 1,294.00 | 4/01 | 66810 | 271.43 | 4/08 | 66855 | 820.93 | 4/14 |
| 66738* | 1,748.50 | 4/01 | 66811 | 347.06 | 4/08 | 66856 | 878.24 | 4/17 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

04        2079900016741  005  109                0      0              2,507

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 66857 | 1,673.07 | 4/14 | 66901 | 99.30 | 4/16 | 66944 | 488.90 | 4/25 |
| 66858 | 1,954.69 | 4/16 | 66902 | 1,356.60 | 4/16 | 66945 | 274.16 | 4/30 |
| 66859 | 1,764.52 | 4/14 | 66903 | 1,175.34 | 4/17 | 66948* | 206.49 | 4/23 |
| 66860 | 980.98 | 4/16 | 66904 | 322.87 | 4/14 | 66949 | 241.66 | 4/24 |
| 66861 | 1,293.38 | 4/14 | 66905 | 1,394.24 | 4/15 | 66950 | 33.24 | 4/23 |
| 66862 | 884.03 | 4/14 | 66906 | 2,085.39 | 4/16 | 66951 | 163.17 | 4/22 |
| 66863 | 1,130.88 | 4/14 | 66907 | 1,453.63 | 4/16 | 66952 | 481.28 | 4/28 |
| 66864 | 182.32 | 4/18 | 66908 | 2,469.86 | 4/16 | 66953 | 140.85 | 4/29 |
| 66865 | 1,314.30 | 4/15 | 66909 | 2,142.60 | 4/22 | 66955* | 216.92 | 4/29 |
| 66866 | 1,074.75 | 4/18 | 66910 | 365.87 | 4/15 | 66956 | 269.24 | 4/25 |
| 66867 | 1,337.41 | 4/17 | 66911 | 1,120.19 | 4/23 | 66957 | 41.97 | 4/29 |
| 66868 | 1,304.75 | 4/23 | 66912 | 2,123.69 | 4/22 | 66958 | 133.23 | 4/30 |
| 66869 | 1,613.00 | 4/21 | 66913 | 2,638.49 | 4/15 | 66962* | 300.37 | 4/29 |
| 66870 | 1,722.92 | 4/23 | 66914 | 1,376.03 | 4/14 | 66963 | 288.15 | 4/25 |
| 66871 | 2,057.48 | 4/17 | 66915 | 1,071.02 | 4/14 | 66964 | 171.10 | 4/29 |
| 66872 | 1,513.47 | 4/17 | 66916 | 3,540.41 | 4/15 | 66966* | 85.02 | 4/30 |
| 66873 | 1,943.63 | 4/17 | 66917 | 2,728.16 | 4/16 | 66967 | 1,574.24 | 4/30 |
| 66874 | 1,540.93 | 4/18 | 66918 | 1,231.81 | 4/16 | 66968 | 1,022.97 | 4/28 |
| 66875 | 1,843.94 | 4/17 | 66919 | 1,723.62 | 4/16 | 66969 | 1,526.76 | 4/28 |
| 66876 | 2,608.13 | 4/23 | 66920 | 1,039.07 | 4/15 | 66971* | 816.91 | 4/28 |
| 66877 | 2,039.39 | 4/15 | 66921 | 706.13 | 4/14 | 66973* | 1,159.12 | 4/28 |
| 66878 | 2,558.28 | 4/16 | 66922 | 683.04 | 4/16 | 66974 | 1,370.14 | 4/29 |
| 66879 | 2,649.67 | 4/15 | 66923 | 723.14 | 4/15 | 66975 | 1,351.68 | 4/28 |
| 66880 | 1,435.13 | 4/16 | 66924 | 2,261.31 | 4/15 | 66977* | 1,233.68 | 4/29 |
| 66881 | 1,458.60 | 4/15 | 66925 | 969.35 | 4/15 | 66979* | 779.60 | 4/28 |
| 66882 | 900.50 | 4/23 | 66926 | 1,703.19 | 4/15 | 66980 | 820.16 | 4/28 |
| 66883 | 1,298.64 | 4/24 | 66927 | 119.06 | 4/16 | 66981 | 862.01 | 4/28 |
| 66884 | 1,309.42 | 4/16 | 66928 | 889.70 | 4/15 | 66982 | 1,669.47 | 4/28 |
| 66885 | 3,113.98 | 4/17 | 66929 | 1,286.09 | 4/16 | 66985* | 1,695.99 | 4/28 |
| 66886 | 2,170.34 | 4/17 | 66930 | 1,952.93 | 4/15 | 66986 | 1,233.64 | 4/28 |
| 66887 | 4,100.83 | 4/22 | 66931 | 145.58 | 4/16 | 66987 | 965.81 | 4/28 |
| 66889* | 1,181.58 | 4/16 | 66932 | 2,252.06 | 4/14 | 66988 | 1,046.70 | 4/28 |
| 66890 | 1,341.85 | 4/15 | 66933 | 2,344.20 | 4/16 | 66990* | 1,314.32 | 4/29 |
| 66891 | 1,810.49 | 4/15 | 66935* | 1,222.60 | 4/15 | 66995* | 1,722.20 | 4/30 |
| 66892 | 1,051.56 | 4/21 | 66936 | 4,314.98 | 4/15 | 66997* | 1,512.28 | 4/30 |
| 66894* | 1,277.12 | 4/15 | 66937 | 1,531.79 | 4/15 | 67003* | 1,456.95 | 4/29 |
| 66895 | 158.25 | 4/16 | 66938 | 611.43 | 4/23 | 67017* | 1,086.30 | 4/29 |
| 66896 | 1,679.56 | 4/15 | 66939 | 140.84 | 4/22 | 67019* | 1,159.35 | 4/30 |
| 66897 | 1,308.33 | 4/16 | 66940 | 104.95 | 4/21 | 67021* | 1,155.13 | 4/29 |
| 66898 | 1,236.86 | 4/22 | 66941 | 248.61 | 4/22 | 67022 | 139.29 | 4/30 |
| 66899 | 2,020.37 | 4/23 | 66942 | 269.25 | 4/18 | 67025* | 299.30 | 4/29 |
| 66900 | 1,993.07 | 4/16 | 66943 | 27.99 | 4/22 | 67026 | 1,389.25 | 4/29 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

| 05 | 2079900016741 | 005 | 109 | 0 | 0 | 2,508 | | |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 67027 | 500.00 | 4/30 | 67042 | 706.00 | 4/28 | 67056* | 1,338.56 | 4/29 |
| 67028 | 1,648.47 | 4/30 | 67043 | 640.90 | 4/28 | 67057 | 3,155.59 | 4/29 |
| 67029 | 1,453.61 | 4/30 | 67044 | 723.16 | 4/29 | 900525* | 288.13 | 4/21 |
| 67030 | 2,142.60 | 4/29 | 67045 | 2,255.31 | 4/29 | 900625* | 2,398.90 | 4/09 |
| 67031 | 329.50 | 4/28 | 67046 | 995.04 | 4/28 | 900626 | 12,696.89 | 4/01 |
| 67032 | 1,120.19 | 4/29 | 67048* | 847.20 | 4/28 | 900628* | 11,133.06 | 4/01 |
| 67034* | 2,840.16 | 4/29 | 67049 | 1,307.56 | 4/30 | 900629 | 1,196.61 | 4/02 |
| 67035 | 1,376.02 | 4/29 | 67050 | 2,038.87 | 4/28 | 900630 | 6,085.67 | 4/03 |
| 67038* | 3,540.41 | 4/29 | 67051 | 2,344.20 | 4/29 | 900634* | 647.22 | 4/18 |
| 67041* | 1,723.60 | 4/30 | 67054* | 1,221.40 | 4/29 | **Total** | **$368,032.50** | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/02 | 1,349.62 | AUTOMATED DEBIT  BNF CTS    PMT IMPND CO. ID. 1411902914 030402 CCD MISC C4025-071669925 |
| 4/02 | 5,155.59 | AUTOMATED DEBIT  BNF CTS    PMT IMPND CO. ID. 1411902914 030402 CCD MISC C4025-101669928 |
| 4/03 | 10,322.23 | AUTOMATED DEBIT    PAYROLL CO. ID.    030403 CCD MISC SETTL NCVCERIDN |
| 4/09 | 820.89 | AUTOMATED DEBIT  BNF CTS    PMT IMPND CO. ID. 1411902914 030409 CCD MISC C4025-071692811 |
| 4/09 | 4,641.48 | AUTOMATED DEBIT  BNF CTS    PMT IMPND CO. ID. 1411902914 030409 CCD MISC C4025-101692814 |
| 4/10 | 9,480.78 | AUTOMATED DEBIT    PAYROLL CO. ID.    030410 CCD MISC SETTL NCVCERIDN |
| 4/10 | 148,001.08 | AUTOMATED DEBIT  BNF CTS    PMT IMPND CO. ID. 1411902914 030410 CCD MISC C4025-061698744 |
| 4/10 | 851,707.72 | AUTOMATED DEBIT  BNF CTS    PMT IMPND CO. ID. 1411902914 030410 CCD MISC C4025-051698743 |
| 4/11 | 1,692,557.74 | AUTOMATED DEBIT    PAYROLL CO. ID.    030411 CCD MISC SETTL NCVCERIDN |
| 4/16 | 803.86 | AUTOMATED DEBIT  BNF CTS    PMT IMPND CO. ID. 1411902914 030416 CCD MISC C4025-071730951 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

06        2079900016741  005  109              0    0            2,509

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/16 | 3,767.87 | AUTOMATED DEBIT BNF CTS     PMT IMPND CO. ID. 1411902914 030416 CCD MISC C4025-101730954 |
| 4/17 | 9,444.03 | AUTOMATED DEBIT          PAYROLL CO. ID.    030417 CCD MISC SETTL NCVCERIDN |
| 4/23 | 882.90 | AUTOMATED DEBIT BNF CTS     PMT IMPND CO. ID. 1411902914 030423 CCD MISC C4025-071756134 |
| 4/23 | 4,412.51 | AUTOMATED DEBIT BNF CTS     PMT IMPND CO. ID. 1411902914 030423 CCD MISC C4025-101756137 |
| 4/24 | 8,956.59 | AUTOMATED DEBIT          PAYROLL CO. ID.    030424 CCD MISC SETTL NCVCERIDN |
| 4/24 | 115,447.62 | AUTOMATED DEBIT BNF CTS     PMT IMPND CO. ID. 1411902914 030424 CCD MISC C4025-061762030 |
| 4/24 | 794,803.08 | AUTOMATED DEBIT BNF CTS     PMT IMPND CO. ID. 1411902914 030424 CCD MISC C4025-051762029 |
| 4/25 | 1,647,109.94 | AUTOMATED DEBIT          PAYROLL CO. ID.    030425 CCD MISC SETTL NCVCERIDN |
| 4/29 | 17.09 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/30 | 1,224.25 | AUTOMATED DEBIT BNF CTS     PMT IMPND CO. ID. 1411902914 030430 CCD MISC C4025-071786194 |
| 4/30 | 5,363.32 | AUTOMATED DEBIT BNF CTS     PMT IMPND CO. ID. 1411902914 030430 CCD MISC C4025-101786197 |

| Total | $5,316,270.19 |
|-------|---------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/01 | 0.00 | 4/11 | 0.00 | 4/23 | 0.00 |
| 4/02 | 0.00 | 4/14 | 0.00 | 4/24 | 0.00 |
| 4/03 | 0.00 | 4/15 | 0.00 | 4/25 | 0.00 |
| 4/04 | 0.00 | 4/16 | 0.00 | 4/28 | 0.00 |
| 4/07 | 0.00 | 4/17 | 0.00 | 4/29 | 0.00 |
| 4/08 | 0.00 | 4/18 | 0.00 | 4/30 | 0.00 |
| 4/09 | 0.00 | 4/21 | 0.00 | | |
| 4/10 | 0.00 | 4/22 | 0.00 | | |

$ 1,938,381.79

---



# Commercial Checking

07    2079900016741  005  109         0    0         2,510

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

| To Balance Your Account | | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **List Outstanding Checks and Withdrawals** | | | |
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.





## Commercial Checking

| 01 | 2079900005600 | 005 | 108 | 22 | 184 | 17,417 |
|----|---------------|-----|-----|----|----|--------|

```
lll...l.l..ll.l.ll...ll.l
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS              CB   025
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140
```

## Commercial Checking

4/01/2003 thru 4/30/2003

Account number:       2079900005600
Account holder(s):    W R GRACE & CO - CONN
                      GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 4/01 | $0.00 |
| Deposits and other credits | 7,433.82 + |
| Other withdrawals and service fees | 7,433.82 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 4/01 | 359.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/02 | 605.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/03 | 25.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 453.78 | ACCOUNT TRANSFER<br>TRANSFER FROM: 2079900067554 CK #23338<br>CCSC: J4716 |
| 4/07 | 338.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/08 | 131.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 555.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/10 | 222.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 200.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 453.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/14 | 313.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/15 | 24.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/17 | 235.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02        2079900005600   005   108        22   184        17,418

---

## Deposits and Other Credits    continued

| Date | Amount | Description |
|------|--------|-------------|
| 4/18 | 731.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/21 | 1,352.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/22 | 221.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/23 | 520.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/24 | 115.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/25 | 38.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/28 | 286.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/29 | 1.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/30 | 247.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$7,433.82** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/01 | 359.07 | LIST OF DEBITS POSTED |
| 4/02 | 605.74 | LIST OF DEBITS POSTED |
| 4/03 | 25.00 | LIST OF DEBITS POSTED |
| 4/04 | 165.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/04 | 287.80 | LIST OF DEBITS POSTED |
| 4/07 | 338.25 | LIST OF DEBITS POSTED |
| 4/08 | 131.00 | LIST OF DEBITS POSTED |
| 4/09 | 555.09 | LIST OF DEBITS POSTED |
| 4/10 | 222.50 | LIST OF DEBITS POSTED |
| 4/11 | 200.88 | LIST OF DEBITS POSTED |
| 4/11 | 453.78 | DEBIT MEMO |
| 4/14 | 313.28 | LIST OF DEBITS POSTED |
| 4/15 | 24.40 | LIST OF DEBITS POSTED |
| 4/17 | 235.35 | LIST OF DEBITS POSTED |
| 4/18 | 731.08 | LIST OF DEBITS POSTED |
| 4/21 | 1,352.64 | LIST OF DEBITS POSTED |
| 4/22 | 221.68 | LIST OF DEBITS POSTED |
| 4/23 | 520.62 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

03        2079900005600   005   108          22   184              17,419

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/24 | 115.50 | LIST OF DEBITS POSTED |
| 4/25 | 38.71 | LIST OF DEBITS POSTED |
| 4/28 | 286.84 | LIST OF DEBITS POSTED |
| 4/29 | 1.38 | LIST OF DEBITS POSTED |
| 4/30 | 247.25 | LIST OF DEBITS POSTED |
| **Total** | **$7,433.82** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/01 | 0.00 | 4/10 | 0.00 | 4/22 | 0.00 |
| 4/02 | 0.00 | 4/11 | 0.00 | 4/23 | 0.00 |
| 4/03 | 0.00 | 4/14 | 0.00 | 4/24 | 0.00 |
| 4/04 | 0.00 | 4/15 | 0.00 | 4/25 | 0.00 |
| 4/07 | 0.00 | 4/17 | 0.00 | 4/28 | 0.00 |
| 4/08 | 0.00 | 4/18 | 0.00 | 4/29 | 0.00 |
| 4/09 | 0.00 | 4/21 | 0.00 | 4/30 | 0.00 |

---



# Commercial Checking

| 04 | 2079900005600 | 005 | 108 | 22 | 184 | 17,420 |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | | Total |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



# Commercial Checking

01          2079900065006   005  145           98      0           166        —— ——
                                                                               ——
                                                                               —— ——
III....I.I..II.I.II.III....II.I                                               ——
W R GRACE & CO - CONN                                      CB                 —— ——
ATTN: DARLENE PARLIN
62 WHITMORE AV
CAMBRIDGE MA 02140

---

# Commercial Checking                              4/01/2003 thru 4/30/2003

Account number:        2079900065006
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---:|
| Opening balance 4/01 | $0.00 |
| Deposits and other credits | 140,877.78 + |
| Checks | 140,877.78 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 4/02 | 21,568.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/03 | 3,622.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 804.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/07 | 2,191.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 14,448.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/16 | 2,974.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/17 | 43,573.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/18 | 6,174.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/21 | 1,771.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/22 | 1,123.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/23 | 2,557.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/24 | 8,800.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| 02 | 2079900065006 | 005 | 145 | 98 | 0 | 167 |

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/25 | 4,979.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/28 | 2,604.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/30 | 23,683.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$140,877.78** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 1685 | 628.00 | 4/02 | 1721 | 52.50 | 4/17 | 1754 | 3,570.42 | 4/17 |
| 1686 | 1,331.27 | 4/07 | 1722 | 192.19 | 4/16 | 1755 | 2,552.70 | 4/17 |
| 1687 | 294.00 | 4/07 | 1723 | 173.25 | 4/17 | 1756 | 1,367.81 | 4/17 |
| 1689* | 14,145.77 | 4/09 | 1724 | 12.00 | 4/17 | 1757 | 749.40 | 4/17 |
| 1694* | 504.67 | 4/04 | 1725 | 181.75 | 4/17 | 1758 | 241.50 | 4/21 |
| 1695 | 253.00 | 4/09 | 1726 | 527.00 | 4/16 | 1759 | 2,734.17 | 4/24 |
| 1696 | 166.00 | 4/02 | 1727 | 100.00 | 4/23 | 1760 | 1,401.70 | 4/16 |
| 1697 | 1,181.33 | 4/03 | 1728 | 72.00 | 4/21 | 1761 | 96.00 | 4/23 |
| 1698 | 109.00 | 4/02 | 1730* | 1,146.70 | 4/18 | 1762 | 130.00 | 4/30 |
| 1699 | 874.23 | 4/02 | 1731 | 412.00 | 4/21 | 1763 | 109.00 | 4/28 |
| 1700 | 607.00 | 4/02 | 1732 | 542.40 | 4/16 | 1764 | 1,123.32 | 4/22 |
| 1701 | 120.00 | 4/04 | 1733 | 705.52 | 4/17 | 1765 | 7,205.00 | 4/30 |
| 1702 | 50.00 | 4/09 | 1734 | 147.60 | 4/17 | 1766 | 760.00 | 4/24 |
| 1703 | 41.39 | 4/04 | 1735 | 1,182.07 | 4/17 | 1767 | 120.00 | 4/30 |
| 1704 | 851.58 | 4/02 | 1736 | 270.50 | 4/21 | 1768 | 2,087.00 | 4/24 |
| 1705 | 6,026.52 | 4/02 | 1737 | 80.00 | 4/17 | 1770* | 2,127.45 | 4/25 |
| 1706 | 58.00 | 4/02 | 1739* | 655.00 | 4/21 | 1771 | 2,801.76 | 4/25 |
| 1707 | 1,410.57 | 4/02 | 1740 | 55.00 | 4/23 | 1772 | 50.00 | 4/25 |
| 1708 | 138.50 | 4/04 | 1741 | 23,912.73 | 4/17 | 1773 | 275.00 | 4/28 |
| 1709 | 328.00 | 4/07 | 1742 | 6,017.60 | 4/30 | 1774 | 1,695.50 | 4/23 |
| 1710 | 212.00 | 4/07 | 1743 | 65.58 | 4/23 | 1775 | 233.50 | 4/30 |
| 1711 | 8,018.14 | 4/02 | 1744 | 379.20 | 4/18 | 1776 | 3,044.67 | 4/24 |
| 1712 | 2,441.33 | 4/03 | 1745 | 345.00 | 4/23 | 1778* | 280.80 | 4/28 |
| 1713 | 1,524.00 | 4/02 | 1746 | 196.13 | 4/18 | 1779 | 175.00 | 4/24 |
| 1714 | 26.00 | 4/07 | 1747 | 33.60 | 4/18 | 1780 | 7,756.63 | 4/30 |
| 1715 | 1,294.96 | 4/02 | 1748 | 120.00 | 4/21 | 1781 | 1,082.40 | 4/28 |
| 1716 | 166.00 | 4/17 | 1749 | 8,301.05 | 4/17 | 1782 | 857.48 | 4/28 |
| 1717 | 150.00 | 4/23 | 1750 | 3,693.00 | 4/18 | 1784* | 75.00 | 4/30 |
| 1718 | 332.00 | 4/17 | 1751 | 50.00 | 4/23 | 1788* | 6.50 | 4/30 |
| 1719 | 86.70 | 4/17 | 1752 | 645.00 | 4/18 | 1792* | 361.33 | 4/30 |
| 1720 | 81.00 | 4/18 | 1753 | 311.52 | 4/16 | 1796* | 109.00 | 4/30 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

03      2079900065006   005   145          98   0          168     _____  _____

                                                                        _____

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 1799* | 550.40 | 4/30 | 1805* | 241.80 | 4/30 | 1807 | 210.35 | 4/30 |
| 1801* | 328.00 | 4/30 | 1806 | 338.34 | 4/30 | Total | $140,877.78 | |

* Indicates a break in check number sequence

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/02 | 0.00 | 4/16 | 0.00 | 4/23 | 0.00 |
| 4/03 | 0.00 | 4/17 | 0.00 | 4/24 | 0.00 |
| 4/04 | 0.00 | 4/18 | 0.00 | 4/25 | 0.00 |
| 4/07 | 0.00 | 4/21 | 0.00 | 4/28 | 0.00 |
| 4/09 | 0.00 | 4/22 | 0.00 | 4/30 | 0.00 |



# Commercial Checking

| 04 | 2079900065006 | 005 | 145 | 98 | 0 | 169 |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

W R GRACE CO-CONN        004            ACCOUNT NUMBER:2079920005761
ATTN: MARY BOUCHARD
62 WHITTEMORE AVE

CAMBRIDGE            MA 02140
------------------------------------------------------------------------
         RECONCILEMENT OF DEBITS        CUTOFF DATE:04/30/03
------------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS        +      21,241,371.43
MISCELLANEOUS DEBITS                          +      18,779,149.73
CREDIT ADJUSTMENTS                            +                .01
MISCELLANEOUS ADJUSTMENTS                   +/-                .00
DEBIT ADJUSTMENTS                             -                .60
                                                    ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD        =      40,020,520.57
                                                    ==================
TOTAL DEBITS FROM BANK STATEMENT              =      40,020,520.57

------------------------------------------------------------------------
                    OUTSTANDING SETTLEMENT
------------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                          9,959,895.50
  STOPS REMOVED             +            .00
  O/S AMOUNT CHANGES      +/-            .00
  O/S DELETIONS             -      48,066.02 ✓
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING   +/-        -48,066.02

  NEW ISSUES RECEIVED      +   19,924,316.62
  MANUAL ISSUES            +            .00
  REJECTED ISSUES          -            .00
  NEXT PERIOD ISSUES       -            .00
TOTAL ISSUES                                  +      19,924,316.62

CANCELLED ISSUES                              -         670,389.01
STOPPED ISSUES                                -         283,919.76
ADDITIONAL ADJUSTMENTS                        -                .00

  CHECKS PAID-NO-ISSUE     +            .00
  CHECKS PAID THIS PERIOD  -   21,241,371.43
  ISSUES RC'D FOR PREV PNI -            .00

TOTAL PAID CHECKS MATCHED TO ISSUES           -      21,241,371.43
                                                    ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD          7,640,465.90
                                                    ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS        7,640,465.90

              IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
          COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.  004

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

```
************************* Credit adjustments ****************************
  Date       CHK NUM        Explanation                         Amount
043003      380912 ISSUE       14715.95 PAID        14715.96        .01
                                                    ------------------
Total adjustment to reconciliation ...............:                .01
                                                    ==================
************************* Debit adjustments *****************************
  Date       CHK NUM        Explanation                         Amount
043003      380958 ISSUE        5337.75 PAID         5337.15        .60
                                                    ------------------
Total adjustment to reconciliation ...............:                .60
                                                    ==================
```

CERTIFIED in Quality



# Commercial Checking

| 01 | 2079920005761 | 005 | 109 | 3470 | 0 | 1,507 | | |

Illmillimlililillmillil
W R GRACE AND CO
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

CB   004

---

# Commercial Checking

4/01/2003 thru 4/30/2003

Account number:       2079920005761
Account holder(s):    W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 4/01 | $0.00 |
| Deposits and other credits | 40,020,520.57 + |
| Checks | 21,241,370.84 - |
| Other withdrawals and service fees | 18,779,149.73 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/01 | 44,388.80 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO ID.       030401 CCD MISC SETTL CHRETIRE |
| 4/01 | 1,031,045.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/01 | 1,084,301.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/02 | 45,638.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/02 | 1,007,144.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/03 | 14,359.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/03 | 880,490.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 601,384.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 2,671,297.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/07 | 590.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO ID.       030407 CCD MISC SETTL CHRETIRE |
| 4/07 | 42,392.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/07 | 935,143.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/08 | 1,437,096.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02      2079920005761   005   109      3470      0      1,508

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/08 | 1,438,504.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 221.54 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/09 | 46,646.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 1,469,414.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/10 | 1,578,432.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 252,247.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 2,873,276.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/14 | 1,960,139.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/15 | 582,075.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/16 | 369,682.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/16 | 1,489,201.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/17 | 714,404.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/18 | 761,683.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/18 | 2,578,619.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/21 | 123,182.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/21 | 1,445,715.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/22 | 221.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/22 | 921,770.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/23 | 821,149.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/23 | 1,205,352.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/24 | 58,029.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/24 | 426,326.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/25 | 638,888.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03    2079920005761  005  109    3470    0    1,509

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/25 | 2,829,572.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/28 | 18,441.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/28 | 750,363.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/29 | 997,539.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/29 | 2,162,587.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/30 | 52,604.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/30 | 1,659,008.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$40,020,520.57** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 367487 | 37.53 | 4/10 | 374869* | 480.00 | 4/07 | 375706* | 18,192.14 | 4/16 |
| 368260* | 378.00 | 4/15 | 374892* | 130.00 | 4/07 | 375708* | 72,939.00 | 4/03 |
| 369505* | 3,150.00 | 4/09 | 374924* | 19,004.54 | 4/01 | 375710* | 18,166.00 | 4/22 |
| 370104* | 100.00 | 4/16 | 375101* | 3,000.00 | 4/09 | 375715* | 14,687.64 | 4/21 |
| 370485* | 400.95 | 4/07 | 375124* | 75.00 | 4/02 | 375724* | 36,462.40 | 4/16 |
| 370523* | 2,063.00 | 4/11 | 375152* | 212.00 | 4/04 | 375741* | 50,147.19 | 4/07 |
| 371869* | 3,340.00 | 4/10 | 375173* | 8.00 | 4/01 | 375769* | 990.50 | 4/07 |
| 371910* | 3,688.00 | 4/11 | 375382* | 851.00 | 4/14 | 375770 | 2,941.95 | 4/07 |
| 372152* | 125.00 | 4/07 | 375479* | 1,490.00 | 4/03 | 375778* | 2,771.72 | 4/15 |
| 372153 | 125.00 | 4/07 | 375502* | 250.00 | 4/07 | 375785* | 51,055.62 | 4/02 |
| 372191* | 17,400.00 | 4/07 | 375527* | 35,714.29 | 4/02 | 375791* | 24,806.55 | 4/04 |
| 372649* | 4,549.00 | 4/11 | 375532* | 45.00 | 4/17 | 375801* | 6,051.28 | 4/16 |
| 372836* | 2,500.00 | 4/14 | 375577* | 2,852.68 | 4/18 | 375802 | 44,032.13 | 4/04 |
| 372898* | 232.05 | 4/14 | 375582* | 2,500.00 | 4/14 | 375803 | 21,899.19 | 4/21 |
| 372925* | 400.95 | 4/07 | 375630* | 29.50 | 4/23 | 375804 | 1,796.76 | 4/04 |
| 373707* | 721.00 | 4/02 | 375646* | 45.00 | 4/01 | 375807* | 459,505.27 | 4/10 |
| 373744* | 48,553.57 | 4/04 | 375654* | 15.00 | 4/04 | 375810* | 54,411.95 | 4/04 |
| 373935* | 73.59 | 4/02 | 375680* | 364.78 | 4/01 | 375811 | 84,243.36 | 4/17 |
| 374081* | 350.00 | 4/30 | 375699* | 9,959.89 | 4/08 | 375812 | 15,101.19 | 4/21 |
| 374168* | 7,723.80 | 4/18 | 375700 | 6,842.18 | 4/09 | 375813 | 71,988.06 | 4/03 |
| 374349* | 50.00 | 4/18 | 375701 | 4,657.59 | 4/09 | 375816* | 5,685.36 | 4/11 |
| 374449* | 63.63 | 4/10 | 375702 | 50,264.11 | 4/11 | 375817 | 22,001.48 | 4/03 |
| 374637* | 33.35 | 4/02 | 375704* | 3,638.60 | 4/04 | 375822* | 8,268.86 | 4/15 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

04      2079920005761   005   109      3470      0      1,510

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 375823 | 9,339.92 | 4/07 | 376625* | 10,498.00 | 4/18 | 376692 | 3,667.00 | 4/01 |
| 375827* | 14,287.90 | 4/01 | 376626 | 24,497.00 | 4/22 | 376693 | 579.00 | 4/16 |
| 375828 | 8,450.31 | 4/14 | 376627 | 13,541.00 | 4/07 | 376694 | 15,100.00 | 4/15 |
| 375880* | 146.90 | 4/02 | 376628 | 5,135.00 | 4/16 | 376695 | 15,376.00 | 4/28 |
| 375894* | 461.00 | 4/16 | 376631* | 8,676.00 | 4/14 | 376702* | 2,930.00 | 4/01 |
| 375902* | 855.51 | 4/09 | 376633* | 20,308.00 | 4/01 | 376726* | 400.95 | 4/07 |
| 375960* | 15,525.21 | 4/02 | 376634 | 10,539.00 | 4/01 | 376750* | 8,186.00 | 4/14 |
| 376036* | 1,650.00 | 4/03 | 376635 | 7,084.00 | 4/23 | 376765* | 151,442.00 | 4/15 |
| 376060* | 137.26 | 4/02 | 376636 | 16,313.00 | 4/01 | 376771* | 6,343.00 | 4/01 |
| 376118* | 1,694.97 | 4/07 | 376637 | 2,068.00 | 4/25 | 376774* | 3,081.00 | 4/30 |
| 376171* | 1,154.54 | 4/10 | 376641* | 9,603.00 | 4/16 | 376778* | 23,357.00 | 4/10 |
| 376213* | 169.83 | 4/02 | 376643* | 71,251.00 | 4/14 | 376779 | 1,726.00 | 4/15 |
| 376226* | 45.88 | 4/02 | 376644 | 50,469.00 | 4/18 | 376780 | 6,633.00 | 4/14 |
| 376242* | 75.00 | 4/01 | 376646* | 8,706.00 | 4/03 | 376781 | 24,870.00 | 4/09 |
| 376303* | 1,114.24 | 4/07 | 376647 | 6,062.00 | 4/07 | 376785* | 4,793.68 | 4/03 |
| 376307* | 136.89 | 4/08 | 376649* | 9,757.00 | 4/14 | 376786 | 18,231.72 | 4/08 |
| 376313* | 6,718.00 | 4/04 | 376650 | 1,269.00 | 4/02 | 376787 | 757.08 | 4/08 |
| 376334* | 700.00 | 4/07 | 376652* | 10,784.00 | 4/15 | 376812* | 500.00 | 4/07 |
| 376345* | 1,318.15 | 4/17 | 376653 | 10,763.00 | 4/09 | 376814* | 100.00 | 4/09 |
| 376363* | 81.60 | 4/03 | 376654 | 4,705.00 | 4/18 | 376820* | 72.49 | 4/04 |
| 376365* | 475.04 | 4/02 | 376655 | 15,761.00 | 4/14 | 376824* | 35,853.00 | 4/14 |
| 376372* | 510.00 | 4/01 | 376657* | 4,275.00 | 4/03 | 376829* | 4,747.00 | 4/21 |
| 376378* | 591.26 | 4/09 | 376658 | 10,692.00 | 4/08 | 376831* | 7,000.00 | 4/11 |
| 376386* | 17.25 | 4/04 | 376659 | 2,512.94 | 4/07 | 376836* | 81,201.00 | 4/25 |
| 376388* | 5,889.15 | 4/01 | 376661* | 1,190.61 | 4/30 | 376843* | 1,253.00 | 4/02 |
| 376433* | 45.00 | 4/10 | 376665* | 1,134.97 | 4/09 | 376851* | 591.00 | 4/02 |
| 376462* | 900.00 | 4/03 | 376666 | 385.92 | 4/16 | 376857* | 75.00 | 4/10 |
| 376480* | 1,658.00 | 4/04 | 376668* | 1,134.89 | 4/11 | 376866* | 247.00 | 4/02 |
| 376498* | 4,539.51 | 4/02 | 376669 | 1,454.75 | 4/28 | 376873* | 45.00 | 4/09 |
| 376595* | 350.00 | 4/08 | 376670 | 186.38 | 4/24 | 376874 | 315.09 | 4/01 |
| 376596 | 375.00 | 4/11 | 376671 | 276.95 | 4/29 | 376881* | 902.00 | 4/07 |
| 376606* | 85.00 | 4/02 | 376675* | 4,406.77 | 4/16 | 376889* | 15.00 | 4/11 |
| 376611* | 108,946.00 | 4/21 | 376679* | 4,428.95 | 4/18 | 376892* | 112.53 | 4/02 |
| 376612 | 19,226.00 | 4/21 | 376680 | 5,975.10 | 4/10 | 376899* | 71.00 | 4/01 |
| 376614* | 4,877.00 | 4/10 | 376681 | 19,176.85 | 4/14 | 376915* | 39,392.16 | 4/07 |
| 376615 | 40,562.00 | 4/09 | 376682 | 8,804.90 | 4/18 | 376916 | 232,019.08 | 4/10 |
| 376616 | 12,471.00 | 4/21 | 376683 | 526.70 | 4/18 | 376917 | 47,386.00 | 4/21 |
| 376617 | 3,718.00 | 4/10 | 376686* | 641.00 | 4/15 | 376918 | 221,316.21 | 4/21 |
| 376620* | 25,677.00 | 4/15 | 376687 | 6,409.00 | 4/14 | 376920* | 45,518.33 | 4/14 |
| 376621 | 6,584.00 | 4/14 | 376688 | 2,927.00 | 4/10 | 376934* | 27,501.31 | 4/03 |
| 376622 | 6,718.00 | 4/08 | 376690* | 11,744.43 | 4/01 | 376947* | 4,701.52 | 4/03 |
| 376623 | 3,605.00 | 4/04 | 376691 | 3,746.00 | 4/03 | 376954* | 16,778.00 | 4/14 |

\* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

05      2079920005761   005   109        3470        0        1,511

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 376965* | 11,422.00 | 4/03 | 377265* | 271.77 | 4/02 | 377620* | 34.62 | 4/01 |
| 376968* | 2,751.00 | 4/01 | 377266 | 47.73 | 4/02 | 377642* | 387.55 | 4/09 |
| 376974* | 265.00 | 4/07 | 377267 | 165.87 | 4/08 | 377660* | 12,124.58 | 4/11 |
| 376975 | 834.00 | 4/03 | 377270* | 262.56 | 4/14 | 377661 | 1,000.00 | 4/02 |
| 376991* | 290.91 | 4/09 | 377273* | 250.00 | 4/07 | 377662 | 4,830.00 | 4/16 |
| 377006* | 9,020.00 | 4/07 | 377277* | 3,532.16 | 4/01 | 377666* | 400.95 | 4/10 |
| 377011* | 2,368.00 | 4/16 | 377304* | 2,962.00 | 4/04 | 377667 | 750.00 | 4/07 |
| 377013* | 9,585.00 | 4/02 | 377322* | 150.00 | 4/04 | 377669* | 989.00 | 4/01 |
| 377025* | 969.20 | 4/03 | 377328* | 40.00 | 4/04 | 377677* | 124.86 | 4/09 |
| 377026 | 2,149.22 | 4/01 | 377340* | 1,931.85 | 4/07 | 377680* | 611.56 | 4/03 |
| 377027 | 600.00 | 4/02 | 377343* | 323.19 | 4/08 | 377681 | 35.00 | 4/02 |
| 377029* | 5,000.00 | 4/02 | 377346* | 3,205.00 | 4/04 | 377684* | 193.25 | 4/03 |
| 377041* | 4.90 | 4/02 | 377359* | 206.84 | 4/02 | 377686* | 634.46 | 4/01 |
| 377059* | 35.00 | 4/01 | 377371* | 515.00 | 4/11 | 377687 | 5,357.00 | 4/03 |
| 377062* | 55.44 | 4/17 | 377393* | 65.00 | 4/09 | 377689* | 321.52 | 4/18 |
| 377066* | 67,811.79 | 4/07 | 377433* | 7,020.00 | 4/03 | 377694* | 288.00 | 4/02 |
| 377071* | 3,632.00 | 4/21 | 377436* | 75.00 | 4/09 | 377697* | 358.00 | 4/07 |
| 377101* | 851.40 | 4/04 | 377439* | 2,333.37 | 4/03 | 377698 | 640.00 | 4/02 |
| 377102 | 58.00 | 4/02 | 377466* | 1,402.50 | 4/01 | 377699 | 300.00 | 4/07 |
| 377131* | 2,100.00 | 4/03 | 377467 | 53.00 | 4/04 | 377700 | 974.00 | 4/02 |
| 377132 | 137.89 | 4/02 | 377478* | 2,715.00 | 4/01 | 377701 | 2,144.00 | 4/02 |
| 377144* | 837.02 | 4/01 | 377487* | 3,850.20 | 4/01 | 377704* | 152.00 | 4/08 |
| 377151* | 1,321.00 | 4/09 | 377489* | 500.00 | 4/07 | 377705 | 41.00 | 4/08 |
| 377159* | 98.88 | 4/07 | 377510* | 650.00 | 4/02 | 377707* | 528.17 | 4/14 |
| 377165* | 4,500.00 | 4/11 | 377511 | 2,004.00 | 4/01 | 377709* | 199.50 | 4/02 |
| 377176* | 1,627.00 | 4/01 | 377514* | 455.00 | 4/01 | 377711* | 47.00 | 4/07 |
| 377179* | 1,760.00 | 4/07 | 377532* | 106.76 | 4/11 | 377712 | 100.00 | 4/07 |
| 377180 | 705.00 | 4/01 | 377538* | 216.88 | 4/14 | 377714* | 8,481.00 | 4/02 |
| 377181 | 16,666.67 | 4/01 | 377540* | 955.25 | 4/03 | 377715 | 954.00 | 4/02 |
| 377193* | 356.00 | 4/04 | 377542* | 40.00 | 4/08 | 377717* | 1,066.00 | 4/01 |
| 377198* | 10,871.39 | 4/02 | 377543 | 1,538.38 | 4/01 | 377718 | 802.00 | 4/04 |
| 377199 | 11.55 | 4/02 | 377550* | 710.00 | 4/07 | 377722* | 153.00 | 4/02 |
| 377200 | 823.09 | 4/01 | 377570* | 7,636.28 | 4/01 | 377723 | 526.00 | 4/03 |
| 377202* | 601.25 | 4/01 | 377571 | 500.00 | 4/03 | 377725* | 59.00 | 4/04 |
| 377203 | 4,000.00 | 4/14 | 377575* | 1,429.62 | 4/03 | 377727* | 6,694.00 | 4/02 |
| 377205* | 144.00 | 4/03 | 377576 | 6,250.00 | 4/03 | 377728 | 425.02 | 4/02 |
| 377223* | 175.00 | 4/01 | 377585* | 2,600.00 | 4/03 | 377729 | 167.76 | 4/11 |
| 377238* | 359.69 | 4/10 | 377595* | 9.00 | 4/14 | 377732* | 256.00 | 4/07 |
| 377249* | 168.00 | 4/02 | 377596 | 9.00 | 4/14 | 377733 | 238.59 | 4/02 |
| 377257* | 234.26 | 4/01 | 377598* | 15.00 | 4/28 | 377734 | 600.00 | 4/18 |
| 377258 | 169.51 | 4/09 | 377600* | 3,000.00 | 4/14 | 377737* | 107.00 | 4/01 |
| 377259 | 225.24 | 4/03 | 377601 | 1,000.00 | 4/04 | 377739* | 238.90 | 4/04 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

06     2079920005761   005   109     3470    0      1,512

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 377741* | 591.00 | 4/10 | 377791 | 1,039.34 | 4/01 | 377834 | 2,320.00 | 4/04 |
| 377742 | 215.00 | 4/01 | 377792 | 192.07 | 4/02 | 377835 | 17,153.31 | 4/03 |
| 377745* | 25.00 | 4/25 | 377793 | 147.35 | 4/03 | 377836 | 2,402.66 | 4/01 |
| 377746 | 34,063.00 | 4/10 | 377794 | 7,200.00 | 4/01 | 377837 | 5,066.40 | 4/01 |
| 377749* | 20,713.84 | 4/01 | 377795 | 323.26 | 4/02 | 377838 | 2,920.39 | 4/01 |
| 377750 | 18,759.89 | 4/01 | 377796 | 786.59 | 4/02 | 377839 | 1,879.80 | 4/01 |
| 377751 | 154.00 | 4/04 | 377797 | 2,275.56 | 4/08 | 377840 | 2,090.61 | 4/02 |
| 377752 | 297.50 | 4/03 | 377798 | 101.70 | 4/07 | 377841 | 446.50 | 4/03 |
| 377754* | 480.00 | 4/22 | 377799 | 40.06 | 4/02 | 377842 | 812.00 | 4/03 |
| 377755 | 5,500.00 | 4/16 | 377800 | 9,957.30 | 4/02 | 377843 | 57.56 | 4/03 |
| 377756 | 2,374.70 | 4/03 | 377801 | 107.34 | 4/03 | 377844 | 650.00 | 4/01 |
| 377757 | 8,621.00 | 4/10 | 377802 | 24,081.50 | 4/04 | 377845 | 396.58 | 4/04 |
| 377759* | 4,414.73 | 4/03 | 377803 | 49.25 | 4/03 | 377846 | 90.00 | 4/03 |
| 377760 | 41.94 | 4/02 | 377804 | 449.30 | 4/07 | 377847 | 1,694.88 | 4/01 |
| 377761 | 534.96 | 4/03 | 377805 | 278.00 | 4/03 | 377848 | 2,763.28 | 4/02 |
| 377762 | 640.00 | 4/02 | 377806 | 456.31 | 4/02 | 377849 | 6,867.78 | 4/02 |
| 377763 | 813.55 | 4/04 | 377807 | 306.11 | 4/09 | 377850 | 479.53 | 4/01 |
| 377764 | 1,222.55 | 4/01 | 377808 | 11,228.76 | 4/01 | 377851 | 11,050.28 | 4/01 |
| 377765 | 351.00 | 4/03 | 377809 | 83.52 | 4/04 | 377852 | 13,527.04 | 4/01 |
| 377766 | 761.09 | 4/03 | 377810 | 47.49 | 4/02 | 377853 | 256.98 | 4/02 |
| 377767 | 1,718.29 | 4/03 | 377811 | 49.71 | 4/02 | 377854 | 600.00 | 4/02 |
| 377768 | 277.24 | 4/04 | 377812 | 79.39 | 4/02 | 377855 | 122.50 | 4/02 |
| 377769 | 85.00 | 4/02 | 377813 | 2,447.21 | 4/01 | 377856 | 6,652.00 | 4/03 |
| 377770 | 1,082.20 | 4/11 | 377814 | 15.77 | 4/02 | 377857 | 3,331.91 | 4/04 |
| 377771 | 36,701.81 | 4/04 | 377815 | 194.01 | 4/02 | 377858 | 362.26 | 4/07 |
| 377772 | 13,775.34 | 4/01 | 377816 | 12,417.00 | 4/01 | 377859 | 4,112.32 | 4/01 |
| 377773 | 45.51 | 4/01 | 377817 | 2,575.75 | 4/01 | 377860 | 339.00 | 4/03 |
| 377774 | 208.00 | 4/07 | 377818 | 52.40 | 4/16 | 377861 | 293.33 | 4/03 |
| 377775 | 3,935.50 | 4/09 | 377819 | 5,612.08 | 4/01 | 377862 | 4,894.13 | 4/02 |
| 377776 | 1,916.67 | 4/02 | 377820 | 11,459.52 | 4/02 | 377863 | 949.85 | 4/08 |
| 377779* | 95.00 | 4/03 | 377822* | 5,955.62 | 4/03 | 377864 | 988.17 | 4/01 |
| 377780 | 4,740.21 | 4/09 | 377823 | 2,443.22 | 4/02 | 377865 | 250.00 | 4/11 |
| 377781 | 6,314.38 | 4/01 | 377824 | 5,558.32 | 4/07 | 377866 | 580.00 | 4/03 |
| 377782 | 1,719.80 | 4/01 | 377825 | 1,058.00 | 4/02 | 377867 | 4,391.42 | 4/07 |
| 377783 | 2,250.00 | 4/02 | 377826 | 2,359.27 | 4/01 | 377868 | 1,174.88 | 4/03 |
| 377784 | 292.51 | 4/03 | 377827 | 853.40 | 4/03 | 377869 | 197.00 | 4/02 |
| 377785 | 2,419.30 | 4/02 | 377828 | 54.38 | 4/02 | 377870 | 1,039.20 | 4/01 |
| 377786 | 769.09 | 4/01 | 377829 | 911.00 | 4/02 | 377871 | 2,625.00 | 4/01 |
| 377787 | 7,237.34 | 4/02 | 377830 | 2,194.45 | 4/01 | 377872 | 2,031.85 | 4/02 |
| 377788 | 325.00 | 4/03 | 377831 | 6,174.23 | 4/03 | 377873 | 10,422.00 | 4/02 |
| 377789 | 508.10 | 4/07 | 377832 | 211.80 | 4/02 | 377874 | 790.48 | 4/14 |
| 377790 | 10,752.13 | 4/02 | 377833 | 11,434.15 | 4/02 | 377875 | 1.54 | 4/01 |

\* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

07          2079920005761  005  109          3470    0          1,513

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 377876 | 1,894.12 | 4/03 | 377918 | 1,700.00 | 4/03 | 377962 | 11,730.00 | 4/11 |
| 377877 | 7,330.00 | 4/02 | 377919 | 10,572.22 | 4/02 | 377963 | 13.98 | 4/07 |
| 377878 | 754.85 | 4/02 | 377920 | 830.80 | 4/02 | 377964 | 216.67 | 4/03 |
| 377879 | 769.26 | 4/03 | 377921 | 1,893.64 | 4/09 | 377965 | 703.14 | 4/03 |
| 377880 | 188.00 | 4/30 | 377922 | 14,040.69 | 4/02 | 377966 | 40.37 | 4/16 |
| 377881 | 615.00 | 4/03 | 377923 | 499.50 | 4/02 | 377967 | 79.03 | 4/03 |
| 377882 | 706.86 | 4/03 | 377924 | 70.00 | 4/14 | 377968 | 28.76 | 4/04 |
| 377883 | 305.21 | 4/02 | 377925 | 1,284.18 | 4/01 | 377969 | 2,911.20 | 4/03 |
| 377884 | 17.83 | 4/01 | 377926 | 5,794.25 | 4/03 | 377970 | 232.74 | 4/03 |
| 377885 | 1,125.00 | 4/02 | 377927 | 687.10 | 4/02 | 377971 | 323.26 | 4/02 |
| 377886 | 1,217.50 | 4/03 | 377928 | 1,276.55 | 4/02 | 377972 | 173,407.83 | 4/01 |
| 377887 | 112.65 | 4/04 | 377929 | 360.00 | 4/03 | 377973 | 644.41 | 4/02 |
| 377888 | 364.21 | 4/02 | 377930 | 420.00 | 4/03 | 377974 | 6.99 | 4/02 |
| 377889 | 612.32 | 4/02 | 377931 | 2,160.00 | 4/03 | 377975 | 359.55 | 4/07 |
| 377890 | 513.43 | 4/01 | 377933* | 390.00 | 4/21 | 377976 | 6,208.82 | 4/07 |
| 377891 | 185.62 | 4/01 | 377934 | 19,266.00 | 4/02 | 377977 | 13.12 | 4/07 |
| 377892 | 4,497.00 | 4/08 | 377935 | 170.00 | 4/02 | 377978 | 103.72 | 4/07 |
| 377893 | 519.65 | 4/02 | 377936 | 1,783.52 | 4/02 | 377979 | 519.82 | 4/07 |
| 377894 | 2,884.60 | 4/01 | 377937 | 360.00 | 4/30 | 377980 | 169.47 | 4/07 |
| 377895 | 84.06 | 4/02 | 377938 | 1,618.90 | 4/03 | 377981 | 1,089.17 | 4/07 |
| 377896 | 5,999.10 | 4/02 | 377939 | 14,400.00 | 4/01 | 377982 | 147.20 | 4/07 |
| 377897 | 548.20 | 4/02 | 377940 | 74.31 | 4/02 | 377983 | 59.02 | 4/02 |
| 377898 | 2,137.00 | 4/02 | 377941 | 2,730.48 | 4/03 | 377984 | 448.00 | 4/03 |
| 377899 | 3,075.00 | 4/01 | 377942 | 2,442.60 | 4/03 | 377985 | 809.59 | 4/08 |
| 377900 | 1,071.60 | 4/01 | 377943 | 472.00 | 4/02 | 377986 | 1,190.00 | 4/01 |
| 377901 | 54.18 | 4/01 | 377944 | 572.92 | 4/04 | 377987 | 132.46 | 4/02 |
| 377902 | 672.98 | 4/02 | 377945 | 1,019.39 | 4/09 | 377988 | 800.00 | 4/02 |
| 377903 | 654.08 | 4/11 | 377946 | 789.20 | 4/02 | 377989 | 169.01 | 4/02 |
| 377904 | 874.93 | 4/02 | 377947 | 155.00 | 4/03 | 377990 | 468.10 | 4/02 |
| 377905 | 340.52 | 4/03 | 377948 | 190.89 | 4/04 | 377991 | 3,552.90 | 4/04 |
| 377906 | 2,287.64 | 4/02 | 377949 | 361.66 | 4/04 | 377992 | 3,433.50 | 4/04 |
| 377907 | 76.15 | 4/30 | 377950 | 5,086.13 | 4/03 | 377993 | 375.00 | 4/01 |
| 377908 | 883.60 | 4/01 | 377951 | 4,796.80 | 4/03 | 377994 | 410.00 | 4/07 |
| 377909 | 908.00 | 4/02 | 377952 | 119.65 | 4/01 | 377995 | 200.00 | 4/03 |
| 377910 | 7,133.66 | 4/02 | 377954* | 173.37 | 4/07 | 377996 | 9,090.00 | 4/02 |
| 377911 | 2,720.00 | 4/03 | 377955 | 2,355.00 | 4/04 | 377997 | 63.91 | 4/03 |
| 377912 | 2,860.00 | 4/01 | 377956 | 23.69 | 4/01 | 377998 | 138.48 | 4/03 |
| 377913 | 37.50 | 4/02 | 377957 | 2,042.75 | 4/01 | 377999 | 1,500.00 | 4/07 |
| 377914 | 1,165.00 | 4/04 | 377958 | 24,960.00 | 4/01 | 378000 | 421.40 | 4/03 |
| 377915 | 3,516.19 | 4/04 | 377959 | 1,451.74 | 4/01 | 378001 | 1,355.73 | 4/02 |
| 377916 | 79.39 | 4/01 | 377960 | 3,470.85 | 4/01 | 378002 | 2,022.50 | 4/01 |
| 377917 | 8,130.15 | 4/03 | 377961 | 444.00 | 4/02 | 378003 | 123,883.64 | 4/02 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



## Commercial Checking

08          2079920005761   005   109          3470      0          1,514

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 378004 | 3,841.20 | 4/03 | 378048 | 489.27 | 4/14 | 378091 | 383.10 | 4/04 |
| 378005 | 86.93 | 4/02 | 378049 | 22.11 | 4/14 | 378092 | 1,254.83 | 4/04 |
| 378006 | 250.02 | 4/10 | 378050 | 41.06 | 4/14 | 378093 | 3,285.27 | 4/03 |
| 378007 | 441.28 | 4/02 | 378051 | 94.31 | 4/17 | 378094 | 251.63 | 4/04 |
| 378009* | 738.92 | 4/03 | 378053* | 23,697.00 | 4/02 | 378095 | 1,199.64 | 4/04 |
| 378010 | 481.02 | 4/03 | 378054 | 104.14 | 4/03 | 378096 | 21,830.47 | 4/04 |
| 378011 | 327.83 | 4/03 | 378055 | 2,392.11 | 4/01 | 378097 | 266.77 | 4/04 |
| 378012 | 3,065.66 | 4/02 | 378056 | 653.80 | 4/04 | 378098 | 615.51 | 4/04 |
| 378013 | 12,509.86 | 4/02 | 378057 | 700.58 | 4/03 | 378099 | 21,577.85 | 4/07 |
| 378015* | 1,519.26 | 4/01 | 378058 | 147.34 | 4/02 | 378100 | 7.72 | 4/07 |
| 378016 | 67.42 | 4/02 | 378059 | 160.60 | 4/01 | 378101 | 19.01 | 4/03 |
| 378017 | 108.61 | 4/07 | 378060 | 16,400.00 | 4/16 | 378102 | 104.71 | 4/04 |
| 378018 | 265.10 | 4/07 | 378061 | 6,250.00 | 4/17 | 378103 | 34.94 | 4/04 |
| 378019 | 887.37 | 4/01 | 378062 | 133.13 | 4/02 | 378104 | 48,119.24 | 4/01 |
| 378020 | 1,620.00 | 4/10 | 378063 | 12,750.00 | 4/11 | 378105 | 25,979.93 | 4/07 |
| 378021 | 5,742.00 | 4/01 | 378064 | 82.00 | 4/03 | 378106 | 1,575.00 | 4/02 |
| 378022 | 9,557.96 | 4/04 | 378065 | 20,830.64 | 4/03 | 378107 | 800.00 | 4/01 |
| 378023 | 10,176.81 | 4/04 | 378066 | 208.13 | 4/02 | 378108 | 4.16 | 4/02 |
| 378024 | 93.01 | 4/03 | 378067 | 350.00 | 4/02 | 378109 | 7,591.71 | 4/07 |
| 378025 | 6,000.00 | 4/01 | 378068 | 437.78 | 4/07 | 378110 | 2,922.54 | 4/03 |
| 378026 | 18,105.00 | 4/01 | 378069 | 1,515.00 | 4/04 | 378111 | 1,896.39 | 4/07 |
| 378027 | 495.05 | 4/03 | 378070 | 1,200.52 | 4/10 | 378112 | 4,711.13 | 4/07 |
| 378028 | 207.02 | 4/02 | 378071 | 185.50 | 4/04 | 378113 | 36,303.44 | 4/07 |
| 378029 | 4,741.60 | 4/04 | 378072 | 355.00 | 4/02 | 378114 | 690.05 | 4/07 |
| 378030 | 210.00 | 4/02 | 378073 | 877.50 | 4/15 | 378115 | 47,151.87 | 4/07 |
| 378031 | 5,486.03 | 4/03 | 378074 | 24.00 | 4/07 | 378116 | 5,085.36 | 4/07 |
| 378032 | 443.00 | 4/03 | 378075 | 62.97 | 4/04 | 378117 | 36,634.13 | 4/07 |
| 378033 | 576.00 | 4/04 | 378076 | 1,409.40 | 4/04 | 378118 | 448.80 | 4/09 |
| 378034 | 1,137.92 | 4/04 | 378077 | 1,644.52 | 4/03 | 378119 | 2,231.25 | 4/02 |
| 378035 | 3,827.75 | 4/02 | 378078 | 74.15 | 4/01 | 378120 | 1,120.00 | 4/02 |
| 378036 | 752.41 | 4/03 | 378079 | 2,847.50 | 4/02 | 378121 | 13,410.94 | 4/03 |
| 378037 | 838.25 | 4/07 | 378080 | 26.76 | 4/03 | 378122 | 23.90 | 4/03 |
| 378038 | 104.91 | 4/02 | 378081 | 5,292.01 | 4/01 | 378123 | 1,837.59 | 4/10 |
| 378039 | 954.63 | 4/03 | 378082 | 173.19 | 4/03 | 378124 | 2,510.32 | 4/03 |
| 378040 | 67.30 | 4/25 | 378083 | 11,902.77 | 4/03 | 378125 | 217.40 | 4/04 |
| 378041 | 207.42 | 4/23 | 378084 | 34.25 | 4/04 | 378126 | 181.69 | 4/04 |
| 378042 | 1,041.60 | 4/02 | 378085 | 128.00 | 4/02 | 378127 | 584.02 | 4/04 |
| 378043 | 1,850.00 | 4/09 | 378086 | 38,733.32 | 4/01 | 378128 | 388.82 | 4/08 |
| 378044 | 413.24 | 4/14 | 378087 | 18,819.24 | 4/03 | 378129 | 96.46 | 4/07 |
| 378045 | 93.71 | 4/24 | 378088 | 87.49 | 4/02 | 378130 | 451.65 | 4/08 |
| 378046 | 1,050.18 | 4/17 | 378089 | 78.80 | 4/04 | 378132* | 3,450.00 | 4/03 |
| 378047 | 270.45 | 4/17 | 378090 | 299.37 | 4/04 | 378133 | 515.20 | 4/01 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

09      2079920005761  005  109      3470    0      1,515

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 378134 | 40,563.85 | 4/04 | 378176 | 36.69 | 4/02 | 378218 | 10,558.75 | 4/01 |
| 378135 | 1,788.90 | 4/10 | 378177 | 9,476.10 | 4/02 | 378219 | 424.05 | 4/03 |
| 378136 | 284.92 | 4/03 | 378178 | 1,710.00 | 4/10 | 378220 | 6,510.83 | 4/03 |
| 378137 | 793.48 | 4/09 | 378179 | 3,000.00 | 4/02 | 378221 | 7,380.00 | 4/01 |
| 378138 | 212.10 | 4/03 | 378180 | 170.38 | 4/02 | 378222 | 44.00 | 4/02 |
| 378139 | 83.95 | 4/03 | 378181 | 12,500.00 | 4/09 | 378223 | 193.58 | 4/04 |
| 378140 | 341.19 | 4/04 | 378182 | 8,999.04 | 4/02 | 378224 | 38,253.67 | 4/01 |
| 378141 | 16,692.76 | 4/02 | 378183 | 1,624.00 | 4/03 | 378225 | 15,313.13 | 4/02 |
| 378142 | 7,900.00 | 4/04 | 378184 | 2,535.00 | 4/01 | 378226 | 5,197.47 | 4/03 |
| 378143 | 394.00 | 4/03 | 378185 | 1,596.00 | 4/03 | 378227 | 718.00 | 4/03 |
| 378144 | 9,738.00 | 4/02 | 378186 | 6,129.00 | 4/07 | 378228 | 700.00 | 4/04 |
| 378145 | 739.50 | 4/03 | 378187 | 695.36 | 4/03 | 378229 | 168.38 | 4/10 |
| 378146 | 222.80 | 4/03 | 378188 | 840.00 | 4/03 | 378230 | 625.29 | 4/02 |
| 378147 | 160,530.19 | 4/04 | 378189 | 71.90 | 4/01 | 378231 | 180.00 | 4/03 |
| 378148 | 14,029.50 | 4/02 | 378190 | 3,893.00 | 4/02 | 378232 | 27,855.06 | 4/02 |
| 378149 | 12,477.66 | 4/03 | 378191 | 59.32 | 4/02 | 378233 | 325.00 | 4/04 |
| 378150 | 1,494.94 | 4/03 | 378192 | 130.50 | 4/04 | 378234 | 10,995.00 | 4/03 |
| 378151 | 68.34 | 4/09 | 378193 | 1,053.29 | 4/07 | 378235 | 3,705.61 | 4/07 |
| 378152 | 912.81 | 4/03 | 378194 | 3,743.10 | 4/02 | 378236 | 684.08 | 4/02 |
| 378153 | 196.88 | 4/02 | 378195 | 2,422.80 | 4/02 | 378237 | 260.00 | 4/01 |
| 378154 | 243.56 | 4/04 | 378196 | 1,604.67 | 4/02 | 378238 | 401.68 | 4/03 |
| 378155 | 357.23 | 4/02 | 378197 | 6,000.00 | 4/02 | 378239 | 69,385.79 | 4/03 |
| 378156 | 166.00 | 4/02 | 378198 | 60.48 | 4/07 | 378241* | 17,046.04 | 4/02 |
| 378157 | 12,045.53 | 4/02 | 378199 | 92.28 | 4/03 | 378242 | 3,607.50 | 4/02 |
| 378158 | 1,147.50 | 4/03 | 378200 | 4,627.17 | 4/04 | 378243 | 11,241.24 | 4/09 |
| 378159 | 1,373.76 | 4/03 | 378201 | 887.15 | 4/11 | 378244 | 297.51 | 4/03 |
| 378160 | 200.00 | 4/03 | 378202 | 285.30 | 4/03 | 378245 | 1,128.85 | 4/11 |
| 378161 | 45.00 | 4/02 | 378203 | 8,553.45 | 4/03 | 378246 | 29,258.93 | 4/02 |
| 378162 | 333.69 | 4/01 | 378204 | 3,885.53 | 4/03 | 378247 | 34,411.20 | 4/02 |
| 378163 | 67.65 | 4/07 | 378205 | 1,490.00 | 4/03 | 378248 | 10,165.77 | 4/02 |
| 378164 | 490.00 | 4/11 | 378206 | 202.81 | 4/02 | 378249 | 9,288.00 | 4/01 |
| 378165 | 787.60 | 4/01 | 378207 | 399.00 | 4/03 | 378250 | 348.04 | 4/03 |
| 378166 | 15,082.20 | 4/01 | 378208 | 544.43 | 4/14 | 378251 | 1,625.00 | 4/03 |
| 378167 | 621.90 | 4/03 | 378209 | 112.20 | 4/03 | 378252 | 5,191.20 | 4/02 |
| 378168 | 343.00 | 4/01 | 378210 | 150.00 | 4/02 | 378253 | 2,721.25 | 4/01 |
| 378169 | 806.05 | 4/07 | 378211 | 2,303.76 | ·4/01 | 378254 | 916.31 | 4/04 |
| 378170 | 49.58 | 4/04 | 378212 | 4,796.48 | 4/03 | 378255 | 260.00 | 4/04 |
| 378171 | 59.50 | 4/02 | 378213 | 159.91 | 4/03 | 378262* | 13,654.57 | 4/08 |
| 378172 | 5,869.56 | 4/01 | 378214 | 42,848.49 | 4/01 | 378263 | 220.50 | 4/02 |
| 378173 | 38.69 | 4/02 | 378215 | 1,470.56 | 4/04 | 378264 | 530.81 | 4/02 |
| 378174 | 170.30 | 4/02 | 378216 | 375,910.00 | 4/07 | 378265 | 166.85 | 4/04 |
| 378175 | 89.32 | 4/02 | 378217 | 195.40 | 4/03 | 378266 | 88.10 | 4/04 |

\* Indicates a break in check number sequence

*Checks continued on next page*





## Commercial Checking

10      2079920005761   005   109      3470      0        1,516

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 378267 | 168.81 | 4/02 | 378310 | 934.30 | 4/02 | 378352 | 700.00 | 4/04 |
| 378268 | 586.70 | 4/08 | 378311 | 68,394.36 | 4/02 | 378353 | 125.00 | 4/04 |
| 378269 | 975.00 | 4/04 | 378312 | 1,857.70 | 4/03 | 378354 | 905.00 | 4/03 |
| 378270 | 148.61 | 4/07 | 378313 | 469.36 | 4/04 | 378355 | 9,341.63 | 4/03 |
| 378271 | 891.99 | 4/04 | 378314 | 3.85 | 4/02 | 378356 | 1,659.30 | 4/01 |
| 378272 | 127.47 | 4/03 | 378315 | 103.80 | 4/04 | 378357 | 30.03 | 4/02 |
| 378273 | 1,675.00 | 4/07 | 378316 | 1,626.04 | 4/03 | 378359* | 65.00 | 4/10 |
| 378274 | 371.00 | 4/09 | 378317 | 1,388.00 | 4/04 | 378360 | 3,296.80 | 4/01 |
| 378275 | 909.00 | 4/09 | 378318 | 840.72 | 4/02 | 378361 | 180.00 | 4/03 |
| 378276 | 10,262.21 | 4/03 | 378319 | 34,000.00 | 4/08 | 378362 | 949.50 | 4/03 |
| 378277 | 1,000.00 | 4/09 | 378320 | 3,072.00 | 4/03 | 378364* | 449.20 | 4/02 |
| 378278 | 33,390.00 | 4/01 | 378321 | 350.00 | 4/03 | 378365 | 6,225.44 | 4/03 |
| 378279 | 2,094.18 | 4/02 | 378322 | 181.80 | 4/03 | 378366 | 41,400.00 | 4/01 |
| 378280 | 1,287.70 | 4/07 | 378323 | 1,276.35 | 4/01 | 378367 | 24.00 | 4/23 |
| 378281 | 400.20 | 4/01 | 378324 | 3,022.87 | 4/25 | 378368 | 221.54 | 4/09 |
| 378282 | 24,081.24 | 4/01 | 378325 | 286.00 | 4/03 | 378369 | 1,670.51 | 4/02 |
| 378283 | 70.32 | 4/03 | 378326 | 325.00 | 4/07 | 378370 | 8,899.77 | 4/04 |
| 378284 | 1,800.00 | 4/01 | 378327 | 253.73 | 4/04 | 378371 | 1,400.49 | 4/03 |
| 378285 | 180.00 | 4/14 | 378328 | 1,536.00 | 4/03 | 378372 | 36.76 | 4/10 |
| 378287* | 685.00 | 4/02 | 378329 | 2,043.50 | 4/02 | 378373 | 5,000.00 | 4/02 |
| 378288 | 74.80 | 4/03 | 378330 | 4,508.21 | 4/02 | 378374 | 340.07 | 4/07 |
| 378289 | 5,282.64 | 4/03 | 378331 | 7,532.33 | 4/02 | 378375 | 2,475.00 | 4/02 |
| 378290 | 3,997.40 | 4/02 | 378332 | 45,942.00 | 4/08 | 378376 | 75.00 | 4/10 |
| 378291 | 282.67 | 4/02 | 378333 | 12,500.00 | 4/08 | 378377 | 375.00 | 4/04 |
| 378292 | 880.00 | 4/01 | 378334 | 5,747.50 | 4/01 | 378378 | 974.95 | 4/02 |
| 378293 | 5,796.80 | 4/01 | 378335 | 163.56 | 4/02 | 378379 | 95.00 | 4/04 |
| 378294 | 82.50 | 4/01 | 378336 | 678.51 | 4/10 | 378380 | 554.94 | 4/02 |
| 378295 | 203.00 | 4/03 | 378337 | 70.23 | 4/07 | 378381 | 1,045.00 | 4/03 |
| 378296 | 9,638.10 | 4/02 | 378338 | 189.28 | 4/10 | 378382 | 70.82 | 4/04 |
| 378297 | 9.58 | 4/08 | 378339 | 400.00 | 4/03 | 378383 | 579.82 | 4/04 |
| 378298 | 8.18 | 4/08 | 378340 | 4,000.00 | 4/07 | 378384 | 6,000.00 | 4/04 |
| 378299 | 22,400.67 | 4/03 | 378341 | 8,200.00 | 4/08 | 378385 | 14,675.95 | 4/03 |
| 378300 | 86.84 | 4/09 | 378342 | 8,103.60 | 4/02 | 378386 | 8,000.00 | 4/02 |
| 378301 | 2,604.48 | 4/07 | 378343 | 2,000.00 | 4/03 | 378391* | 1,408.80 | 4/07 |
| 378302 | 828.00 | 4/01 | 378344 | 5,219.59 | 4/01 | 378392 | 895.00 | 4/09 |
| 378303 | 151.39 | 4/03 | 378345 | 170.00 | 4/03 | 378393 | 1,050.00 | 4/07 |
| 378304 | 975.00 | 4/08 | 378346 | 149.90 | 4/03 | 378394 | 379.19 | 4/04 |
| 378305 | 6,123.51 | 4/01 | 378347 | 110.77 | 4/03 | 378395 | 781.80 | 4/02 |
| 378306 | 5,796.03 | 4/01 | 378348 | 95.77 | 4/07 | 378397* | 3,208.24 | 4/01 |
| 378307 | 1,426.93 | 4/02 | 378349 | 220.00 | 4/04 | 378398 | 11,199.82 | 4/02 |
| 378308 | 500.00 | 4/03 | 378350 | 744.00 | 4/04 | 378399 | 1,200.00 | 4/07 |
| 378309 | 6,486.77 | 4/02 | 378351 | 24,520.00 | 4/02 | 378400 | 515.00 | 4/03 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

11        2079920005761   005  109        3470     0        1,517

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 378401 | 1,080.00 | 4/03 | 378450 | 182.50 | 4/03 | 378494 | 137.25 | 4/02 |
| 378402 | 46,096.86 | 4/02 | 378451 | 31.25 | 4/02 | 378495 | 28.96 | 4/02 |
| 378404* | 25.00 | 4/10 | 378452 | 25.00 | 4/02 | 378496 | 42.00 | 4/02 |
| 378405 | 90.42 | 4/03 | 378453 | 40.00 | 4/02 | 378497 | 126.54 | 4/02 |
| 378406 | 50.00 | 4/07 | 378454 | 126.00 | 4/04 | 378498 | 175.00 | 4/02 |
| 378407 | 931.97 | 4/09 | 378455 | 1,218.00 | 4/07 | 378499 | 161.40 | 4/02 |
| 378409* | 124.88 | 4/04 | 378456 | 350.00 | 4/07 | 378500 | 50.00 | 4/02 |
| 378410 | 632.00 | 4/02 | 378457 | 119.77 | 4/02 | 378501 | 446.25 | 4/09 |
| 378411 | 290.00 | 4/03 | 378458 | 2,015.00 | 4/07 | 378502 | 71.46 | 4/07 |
| 378412 | 175.00 | 4/04 | 378459 | 157.50 | 4/03 | 378503 | 80.07 | 4/07 |
| 378414* | 706.34 | 4/08 | 378460 | 72.50 | 4/02 | 378504 | 92.31 | 4/03 |
| 378415 | 85.00 | 4/02 | 378461 | 227.00 | 4/02 | 378505 | 100.00 | 4/28 |
| 378416 | 135.00 | 4/02 | 378462 | 140.00 | 4/01 | 378506 | 287.00 | 4/07 |
| 378417 | 15,149.51 | 4/04 | 378463 | 116.00 | 4/01 | 378507 | 1,200.00 | 4/07 |
| 378418 | 180.00 | 4/07 | 378464 | 160.00 | 4/01 | 378509* | 1,022.00 | 4/02 |
| 378419 | 117.47 | 4/07 | 378465 | 375.00 | 4/03 | 378510 | 11,512.50 | 4/03 |
| 378420 | 101.84 | 4/01 | 378466 | 181.25 | 4/02 | 378511 | 158,500.00 | 4/03 |
| 378421 | 68.25 | 4/01 | 378467 | 250.00 | 4/03 | 378513* | 1,388.40 | 4/03 |
| 378422 | 73.50 | 4/01 | 378468 | 211.15 | 4/02 | 378514 | 450.00 | 4/17 |
| 378423 | 1,823.00 | 4/03 | 378469 | 107.54 | 4/02 | 378516* | 1,164.00 | 4/03 |
| 378427* | 63.00 | 4/01 | 378470 | 150.00 | 4/02 | 378517 | 722.00 | 4/01 |
| 378428 | 29.08 | 4/01 | 378471 | 121.33 | 4/02 | 378518 | 15,000.00 | 4/21 |
| 378429 | 31.50 | 4/01 | 378472 | 4.61 | 4/02 | 378519 | 335.00 | 4/04 |
| 378430 | 89.25 | 4/01 | 378473 | 68.68 | 4/02 | 378521* | 64,589.00 | 4/15 |
| 378431 | 96.44 | 4/01 | 378474 | 41.54 | 4/02 | 378522 | 50,000.00 | 4/08 |
| 378432 | 85.00 | 4/09 | 378475 | 56.25 | 4/02 | 378523 | 100.00 | 4/16 |
| 378433 | 86.67 | 4/04 | 378476 | 33.72 | 4/02 | 378524 | 250.00 | 4/02 |
| 378434 | 42.00 | 4/03 | 378477 | 95.00 | 4/04 | 378525 | 30.00 | 4/22 |
| 378435 | 100.80 | 4/03 | 378478 | 35.00 | 4/30 | 378526 | 60,000.00 | 4/01 |
| 378436 | 34.62 | 4/04 | 378479 | 55.00 | 4/24 | 378527 | 10.00 | 4/23 |
| 378437 | 3,730.81 | 4/10 | 378481* | 392.08 | 4/01 | 378528 | 10.00 | 4/24 |
| 378438 | 2,127.51 | 4/11 | 378482 | 100.00 | 4/01 | 378529 | 10.00 | 4/24 |
| 378439 | 200.00 | 4/03 | 378483 | 400.00 | 4/02 | 378530 | 50.00 | 4/14 |
| 378440 | 5.00 | 4/01 | 378484 | 152.50 | 4/02 | 378531 | 50.00 | 4/14 |
| 378441 | 249.50 | 4/01 | 378485 | 156.41 | 4/02 | 378534* | 368.55 | 4/07 |
| 378442 | 86.00 | 4/01 | 378487* | 1,000.00 | 4/03 | 378535 | 241.34 | 4/02 |
| 378443 | 30.00 | 4/01 | 378488 | 430.42 | 4/03 | 378536 | 339.89 | 4/09 |
| 378444 | 312.50 | 4/02 | 378489 | 127.16 | 4/03 | 378537 | 263.82 | 4/02 |
| 378446* | 92.09 | 4/07 | 378490 | 255.00 | 4/10 | 378538 | 821.00 | 4/08 |
| 378447 | 359.55 | 4/01 | 378491 | 162.50 | 4/02 | 378539 | 2,042.00 | 4/03 |
| 378448 | 472.50 | 4/02 | 378492 | 125.00 | 4/02 | 378540 | 1,139.00 | 4/02 |
| 378449 | 650.00 | 4/23 | 378493 | 18.50 | 4/02 | 378541 | 195.00 | 4/02 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

| 12 | 2079920005761 | 005 | 109 | 3470 | 0 | 1,518 |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 378542 | 89.29 | 4/03 | 378588 | 1,793.63 | 4/11 | 378631 | 1,592.35 | 4/08 |
| 378543 | 865.03 | 4/03 | 378589 | 219.00 | 4/10 | 378632 | 288.98 | 4/14 |
| 378544 | 576.00 | 4/15 | 378590 | 229.90 | 4/10 | 378633 | 7,320.01 | 4/10 |
| 378546* | 871.85 | 4/18 | 378591 | 199.40 | 4/14 | 378634 | 64.20 | 4/14 |
| 378547 | 343.63 | 4/09 | 378592 | 119.04 | 4/10 | 378635 | 387.53 | 4/10 |
| 378549* | 254.00 | 4/02 | 378593 | 3,427.12 | 4/09 | 378636 | 3,868.89 | 4/08 |
| 378550 | 1,844.00 | 4/07 | 378594 | 6,270.50 | 4/09 | 378637 | 108.80 | 4/09 |
| 378551 | 105.00 | 4/03 | 378595 | 1,916.67 | 4/09 | 378638 | 397.88 | 4/09 |
| 378552 | 523.98 | 4/14 | 378596 | 393.71 | 4/09 | 378639 | 6,776.50 | 4/10 |
| 378553 | 278.00 | 4/22 | 378597 | 14,573.88 | 4/09 | 378640 | 1,746.80 | 4/08 |
| 378554 | 1,217.00 | 4/15 | 378598 | 1,336.66 | 4/10 | 378641 | 72.00 | 4/09 |
| 378555 | 69.50 | 4/02 | 378599 | 970.35 | 4/11 | 378642 | 75.00 | 4/09 |
| 378556 | 27.00 | 4/14 | 378600 | 1,912.03 | 4/08 | 378643 | 17,791.61 | 4/09 |
| 378557 | 4,971.00 | 4/02 | 378601 | 816.00 | 4/09 | 378645* | 18,729.79 | 4/10 |
| 378558 | 250.00 | 4/28 | 378602 | 1,190.88 | 4/09 | 378646 | 287.75 | 4/09 |
| 378559 | 182.00 | 4/10 | 378603 | 7,343.21 | 4/09 | 378647 | 4,718.00 | 4/08 |
| 378560 | 235.00 | 4/04 | 378604 | 824.00 | 4/14 | 378648 | 43,974.17 | 4/08 |
| 378561 | 1,631.00 | 4/07 | 378605 | 122.13 | 4/08 | 378649 | 645.65 | 4/08 |
| 378563* | 170.32 | 4/07 | 378606 | 60.84 | 4/10 | 378650 | 1,315.97 | 4/17 |
| 378564 | 272.24 | 4/04 | 378607 | 4,150.00 | 4/14 | 378651 | 19,898.51 | 4/10 |
| 378565 | 35.00 | 4/17 | 378608 | 71.21 | 4/17 | 378652 | 19,950.00 | 4/08 |
| 378566 | 110.00 | 4/29 | 378609 | 5,083.55 | 4/11 | 378653 | 134.31 | 4/10 |
| 378567 | 56.04 | 4/16 | 378610 | 331.78 | 4/10 | 378656* | 5,756.52 | 4/09 |
| 378568 | 1,021.14 | 4/10 | 378611 | 579.90 | 4/14 | 378658* | 6,700.48 | 4/09 |
| 378569 | 440.00 | 4/04 | 378612 | 578.25 | 4/08 | 378659 | 397.93 | 4/08 |
| 378570 | 58.27 | 4/24 | 378613 | 1,233.36 | 4/14 | 378660 | 76,499.71 | 4/14 |
| 378571 | 168.75 | 4/04 | 378614 | 2,640.53 | 4/09 | 378661 | 4,620.24 | 4/09 |
| 378572 | 733.00 | 4/08 | 378616* | 947.80 | 4/08 | 378662 | 38.00 | 4/10 |
| 378573 | 239.00 | 4/03 | 378617 | 287.00 | 4/09 | 378663 | 4,400.00 | 4/09 |
| 378574 | 316.00 | 4/09 | 378618 | 142.48 | 4/14 | 378664 | 24,415.00 | 4/07 |
| 378575 | 296.00 | 4/08 | 378619 | 1,479.75 | 4/09 | 378665 | 6,526.30 | 4/14 |
| 378576 | 102.00 | 4/08 | 378620 | 269.64 | 4/09 | 378666 | 3,498.45 | 4/10 |
| 378577 | 480.00 | 4/08 | 378621 | 47.54 | 4/09 | 378667 | 130.00 | 4/08 |
| 378578 | 251.95 | 4/03 | 378622 | 49.71 | 4/09 | 378668 | 124.83 | 4/09 |
| 378579 | 334.00 | 4/10 | 378623 | 2,395.16 | 4/09 | 378669 | 495.50 | 4/09 |
| 378581* | 2,840.66 | 4/10 | 378624 | 58.79 | 4/09 | 378670 | 850.00 | 4/14 |
| 378582 | 3,471.77 | 4/10 | 378625 | 3,352.00 | 4/09 | 378671 | 1,118.92 | 4/11 |
| 378583 | 9,688.43 | 4/10 | 378626 | 161.82 | 4/17 | 378672 | 36,677.83 | 4/08 |
| 378584 | 295.31 | 4/10 | 378627 | 1,125.50 | 4/09 | 378673 | 99.53 | 4/09 |
| 378585 | 483.55 | 4/08 | 378628 | 2,186.00 | 4/16 | 378674 | 1,875.00 | 4/10 |
| 378586 | 339.88 | 4/10 | 378629 | 16.47 | 4/16 | 378675 | 1,241.04 | 4/10 |
| 378587 | 71.09 | 4/09 | 378630 | 1,573.80 | 4/09 | 378676 | 111.00 | 4/09 |

* Indicates a break in check number sequence

Checks continued on next page



## Commercial Checking

13        2079920005761  005  109        3470        0        1,519        ▬▬  ▬▬

▬▬

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 378677 | 16,302.53 | 4/14 | 378719 | 674.85 | 4/08 | 378761 | 57,672.97 | 4/09 |
| 378678 | 980.00 | 4/09 | 378720 | 60,270.37 | 4/08 | 378762 | 74.97 | 4/09 |
| 378679 | 2,650.00 | 4/10 | 378721 | 3,151.47 | 4/08 | 378763 | 18.05 | 4/14 |
| 378680 | 232.95 | 4/10 | 378722 | 589.27 | 4/11 | 378764 | 743.00 | 4/10 |
| 378681 | 714.00 | 4/08 | 378723 | 3,555.00 | 4/09 | 378765 | 394.73 | 4/11 |
| 378682 | 5,702.87 | 4/09 | 378724 | 126.57 | 4/30 | 378766 | 80.86 | 4/10 |
| 378683 | 295.00 | 4/15 | 378725 | 286.31 | 4/08 | 378767 | 4,654.58 | 4/09 |
| 378684 | 92.00 | 4/11 | 378726 | 343.32 | 4/10 | 378768 | 173.40 | 4/10 |
| 378685 | 1,255.10 | 4/09 | 378727 | 691.00 | 4/11 | 378769 | 978.12 | 4/09 |
| 378686 | 2,862.47 | 4/15 | 378728 | 8.50 | 4/08 | 378770 | 77.00 | 4/10 |
| 378687 | 3,700.47 | 4/08 | 378729 | 377.46 | 4/17 | 378771 | 396.52 | 4/14 |
| 378688 | 1,709.50 | 4/09 | 378730 | 3,349.79 | 4/08 | 378772 | 694.39 | 4/09 |
| 378689 | 158.78 | 4/09 | 378731 | 2,560.60 | 4/28 | 378773 | 6,347.95 | 4/14 |
| 378690 | 1,273.80 | 4/10 | 378732 | 3,425.21 | 4/10 | 378774 | 8.75 | 4/09 |
| 378691 | 170.00 | 4/09 | 378733 | 186.00 | 4/09 | 378775 | 19,792.80 | 4/09 |
| 378692 | 234.21 | 4/09 | 378734 | 1,118.03 | 4/23 | 378776 | 1,657.01 | 4/09 |
| 378693 | 6,489.06 | 4/14 | 378735 | 770.85 | 4/08 | 378777 | 8,906.25 | 4/08 |
| 378694 | 49.05 | 4/08 | 378736 | 1,181.69 | 4/08 | 378778 | 215.77 | 4/10 |
| 378695 | 54.24 | 4/11 | 378737 | 1,693.25 | 4/09 | 378779 | 1,515.85 | 4/09 |
| 378696 | 186.62 | 4/08 | 378738 | 23,135.83 | 4/09 | 378780 | 6,818.00 | 4/21 |
| 378697 | 10,201.63 | 4/09 | 378739 | 212.67 | 4/09 | 378781 | 68.00 | 4/21 |
| 378698 | 557.97 | 4/09 | 378740 | 42,122.07 | 4/09 | 378782 | 5,184.36 | 4/08 |
| 378699 | 356.50 | 4/10 | 378741 | 332.29 | 4/09 | 378783 | 890.00 | 4/28 |
| 378700 | 767.85 | 4/09 | 378742 | 754.30 | 4/10 | 378784 | 3,483.00 | 4/09 |
| 378701 | 896.60 | 4/09 | 378743 | 5,482.00 | 4/09 | 378785 | 2,325.00 | 4/14 |
| 378702 | 94.00 | 4/09 | 378744 | 2,543.40 | 4/08 | 378786 | 1,266.53 | 4/09 |
| 378703 | 715.77 | 4/09 | 378745 | 209.07 | 4/08 | 378787 | 318.20 | 4/10 |
| 378704 | 272.41 | 4/08 | 378746 | 240.00 | 4/18 | 378789* | 66.55 | 4/09 |
| 378705 | 4,505.66 | 4/08 | 378747 | 97,820.67 | 4/09 | 378790 | 32,891.74 | 4/21 |
| 378706 | 2,605.60 | 4/09 | 378748 | 344.32 | 4/08 | 378791 | 290.00 | 4/24 |
| 378707 | 11,516.45 | 4/09 | 378749 | 132.00 | 4/09 | 378792 | 17,000.00 | 4/04 |
| 378708 | 15,988.00 | 4/08 | 378750 | 36.00 | 4/09 | 378793 | 1,526.28 | 4/11 |
| 378709 | 1,107.91 | 4/09 | 378751 | 47,744.01 | 4/09 | 378794 | 123.32 | 4/10 |
| 378710 | 235.40 | 4/09 | 378752 | 11,673.33 | 4/10 | 378795 | 391.58 | 4/10 |
| 378711 | 2,200.20 | 4/09 | 378753 | 2,510.00 | 4/16 | 378796 | 694.54 | 4/09 |
| 378712 | 4,523.80 | 4/09 | 378754 | 1,575.00 | 4/09 | 378797 | 9.79 | 4/14 |
| 378713 | 289.97 | 4/09 | 378755 | 946.14 | 4/10 | 378798 | 1.69 | 4/14 |
| 378714 | 864.16 | 4/08 | 378756 | 2,979.75 | 4/15 | 378799 | 854.10 | 4/14 |
| 378715 | 791.79 | 4/10 | 378757 | 2,730.48 | 4/14 | 378800 | 54.43 | 4/14 |
| 378716 | 1,291.28 | 4/10 | 378758 | 70.00 | 4/10 | 378801 | 55.64 | 4/14 |
| 378717 | 693.37 | 4/10 | 378759 | 59.47 | 4/10 | 378802 | 180.28 | 4/09 |
| 378718 | 3,939.20 | 4/09 | 378760 | 2,385.24 | 4/08 | 378803 | 5,920.30 | 4/07 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

14        2079920005761   005   109        3470        0        1,520

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 378804 | 487.13 | 4/10 | 378848 | 225.42 | 4/14 | 378894 | 1,900.00 | 4/08 |
| 378805 | 368.86 | 4/23 | 378849 | 378.00 | 4/09 | 378895 | 2,295.00 | 4/09 |
| 378806 | 11,416.95 | 4/10 | 378850 | 120.37 | 4/09 | 378896 | 155.15 | 4/09 |
| 378807 | 318.77 | 4/08 | 378851 | 642.10 | 4/10 | 378897 | 165.00 | 4/08 |
| 378809* | 1,149.00 | 4/10 | 378852 | 821.00 | 4/14 | 378898 | 6,034.50 | 4/09 |
| 378810 | 84.33 | 4/14 | 378853 | 163.02 | 4/10 | 378899 | 48.00 | 4/16 |
| 378811 | 891.69 | 4/14 | 378854 | 50.00 | 4/09 | 378900 | 3,508.64 | 4/09 |
| 378812 | 108.12 | 4/09 | 378855 | 43.58 | 4/10 | 378901 | 31.83 | 4/08 |
| 378814* | 1,079.00 | 4/16 | 378856 | 767.45 | 4/08 | 378902 | 197.86 | 4/09 |
| 378815 | 34.55 | 4/10 | 378857 | 25.20 | 4/10 | 378903 | 75.05 | 4/14 |
| 378816 | 574.19 | 4/11 | 378858 | 634.76 | 4/17 | 378904 | 147.37 | 4/11 |
| 378817 | 607.40 | 4/11 | 378859 | 59.54 | 4/11 | 378905 | 20,800.83 | 4/10 |
| 378818 | 69.24 | 4/09 | 378860 | 1,660.00 | 4/16 | 378906 | 334.64 | 4/09 |
| 378819 | 1,218.00 | 4/09 | 378861 | 3,790.00 | 4/08 | 378907 | 185.00 | 4/08 |
| 378820 | 475.00 | 4/10 | 378862 | 140.00 | 4/10 | 378908 | 23,043.00 | 4/16 |
| 378821 | 120.00 | 4/18 | 378863 | 2,808.00 | 4/09 | 378909 | 346.48 | 4/10 |
| 378822 | 18,948.00 | 4/08 | 378864 | 539.75 | 4/11 | 378910 | 365.83 | 4/11 |
| 378823 | 379.86 | 4/10 | 378865 | 192.54 | 4/09 | 378911 | 2.29 | 4/10 |
| 378824 | 168.06 | 4/10 | 378866 | 275.55 | 4/09 | 378912 | 42.38 | 4/10 |
| 378825 | 686.63 | 4/09 | 378867 | 3,721.30 | 4/09 | 378913 | 29.17 | 4/10 |
| 378826 | 843.90 | 4/11 | 378868 | 840.41 | 4/08 | 378914 | 679.31 | 4/09 |
| 378827 | 1,019.84 | 4/09 | 378869 | 1,426.22 | 4/11 | 378915 | 3.09 | 4/10 |
| 378828 | 13,780.20 | 4/08 | 378870 | 279.16 | 4/15 | 378916 | 22,378.60 | 4/08 |
| 378829 | 620.50 | 4/21 | 378871 | 98.66 | 4/11 | 378917 | 22,619.00 | 4/10 |
| 378830 | 2,570.00 | 4/08 | 378872 | 450.00 | 4/14 | 378918 | 28.55 | 4/10 |
| 378831 | 320.00 | 4/28 | 378873 | 40,810.63 | 4/07 | 378919 | 34.78 | 4/10 |
| 378832 | 318.00 | 4/11 | 378874 | 170.77 | 4/24 | 378920 | 12,726.79 | 4/09 |
| 378833 | 1,217.23 | 4/14 | 378876* | 189.99 | 4/16 | 378921 | 1,047.20 | 4/17 |
| 378834 | 1,522.80 | 4/09 | 378877 | 3,375.00 | 4/09 | 378922 | 393.75 | 4/09 |
| 378835 | 7,156.04 | 4/11 | 378879* | 140.85 | 4/21 | 378923 | 21,989.80 | 4/09 |
| 378836 | 990.61 | 4/10 | 378882* | 287.52 | 4/08 | 378924 | 11.77 | 4/11 |
| 378837 | 100.53 | 4/08 | 378883 | 389.90 | 4/09 | 378925 | 19.59 | 4/11 |
| 378838 | 69.19 | 4/09 | 378884 | 31.50 | 4/08 | 378926 | 21.79 | 4/10 |
| 378839 | 39.16 | 4/10 | 378885 | 1,850.72 | 4/09 | 378927 | 50.88 | 4/09 |
| 378840 | 175.00 | 4/24 | 378886 | 39.11 | 4/09 | 378928 | 34.75 | 4/09 |
| 378841 | 1,568.72 | 4/14 | 378887 | 102.37 | 4/09 | 378929 | 4,247.90 | 4/09 |
| 378842 | 2,465.08 | 4/09 | 378888 | 899.44 | 4/10 | 378930 | 45.29 | 4/14 |
| 378843 | 2,310.96 | 4/10 | 378889 | 270.00 | 4/08 | 378931 | 302.74 | 4/09 |
| 378844 | 250.00 | 4/10 | 378890 | 4,994.93 | 4/09 | 378932 | 195.81 | 4/10 |
| 378845 | 21.29 | 4/11 | 378891 | 2,660.00 | 4/24 | 378933 | 275.00 | 4/09 |
| 378846 | 36.29 | 4/08 | 378892 | 167.21 | 4/14 | 378934 | 19,850.57 | 4/08 |
| 378847 | 3,523.64 | 4/11 | 378893 | 367.50 | 4/09 | 378935 | 7,135.24 | 4/10 |

\* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

15       2079920005761   005  109        3470      0        1,521

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 378936 | 30,022.51 | 4/08 | 378978 | 1,000.00 | 4/10 | 379020 | 80,362.13 | 4/09 |
| 378937 | 38,969.71 | 4/10 | 378979 | 127.06 | 4/11 | 379021 | 730.00 | 4/24 |
| 378938 | 181.74 | 4/15 | 378980 | 1,000.00 | 4/17 | 379022 | 151.87 | 4/10 |
| 378939 | 11,932.00 | 4/08 | 378981 | 169.50 | 4/24 | 379023 | 350.00 | 4/16 |
| 378940 | 5,333.33 | 4/10 | 378982 | 16,179.82 | 4/08 | 379024 | 150.00 | 4/08 |
| 378941 | 262.32 | 4/09 | 378983 | 3,927.90 | 4/08 | 379025 | 178.00 | 4/10 |
| 378942 | 1,000.00 | 4/14 | 378984 | 1,260.00 | 4/16 | 379026 | 1,948.92 | 4/09 |
| 378943 | 115.69 | 4/10 | 378985 | 3,656.59 | 4/10 | 379027 | 1,776.80 | 4/14 |
| 378944 | 36,725.32 | 4/10 | 378986 | 472.50 | 4/10 | 379028 | 184.00 | 4/09 |
| 378945 | 3,212.00 | 4/11 | 378987 | 2,338.20 | 4/09 | 379029 | 1,625.00 | 4/10 |
| 378946 | 706.48 | 4/09 | 378988 | 985.25 | 4/10 | 379030 | 4,750.00 | 4/07 |
| 378947 | 548.62 | 4/09 | 378989 | 150.00 | 4/28 | 379031 | 166.38 | 4/10 |
| 378948 | 154.37 | 4/18 | 378990 | 1,548.86 | 4/09 | 379033* | 2,654.03 | 4/11 |
| 378949 | 27.96 | 4/24 | 378991 | 2,027.75 | 4/08 | 379034 | 48.25 | 4/10 |
| 378950 | 716.00 | 4/08 | 378992 | 1,726.64 | 4/09 | 379035 | 8,241.06 | 4/08 |
| 378951 | 1,611.58 | 4/10 | 378993 | 26,100.00 | 4/08 | 379036 | 1,365.49 | 4/08 |
| 378952 | 357.23 | 4/09 | 378994 | 67.50 | 4/17 | 379037 | 554.40 | 4/11 |
| 378953 | 750.00 | 4/09 | 378995 | 81.85 | 4/18 | 379038 | 975.74 | 4/09 |
| 378954 | 427.89 | 4/10 | 378996 | 2,425.60 | 4/08 | 379039 | 197.85 | 4/10 |
| 378955 | 2,492.00 | 4/09 | 378997 | 1,938.00 | 4/08 | 379040 | 621.18 | 4/09 |
| 378956 | 91.84 | 4/10 | 378998 | 230.00 | 4/10 | 379041 | 9,314.35 | 4/10 |
| 378957 | 1,940.83 | 4/08 | 378999 | 445.08 | 4/10 | 379042 | 945.00 | 4/10 |
| 378958 | 218.00 | 4/11 | 379000 | 1,652.88 | 4/09 | 379043 | 15,809.60 | 4/10 |
| 378959 | 1,514.04 | 4/10 | 379001 | 1,695.75 | 4/08 | 379044 | 181.85 | 4/09 |
| 378960 | 428.00 | 4/14 | 379002 | 1,494.91 | 4/09 | 379045 | 484.83 | 4/09 |
| 378961 | 5,644.25 | 4/08 | 379003 | 28,644.70 | 4/08 | 379046 | 53.90 | 4/11 |
| 378962 | 200.66 | 4/10 | 379004 | 1,100.00 | 4/09 | 379047 | 463.16 | 4/10 |
| 378963 | 1,374.70 | 4/10 | 379005 | 158.35 | 4/10 | 379048 | 3,200.00 | 4/10 |
| 378964 | 166.14 | 4/10 | 379006 | 31.33 | 4/14 | 379049 | 1,430.00 | 4/09 |
| 378965 | 131.57 | 4/10 | 379007 | 306.92 | 4/10 | 379050 | 356.15 | 4/10 |
| 378966 | 9,550.11 | 4/11 | 379008 | 325.00 | 4/08 | 379051 | 3,905.00 | 4/14 |
| 378967 | 4,763.00 | 4/11 | 379009 | 3,370.09 | 4/11 | 379052 | 8,262.10 | 4/10 |
| 378968 | 2,500.00 | 4/23 | 379010 | 147.09 | 4/14 | 379053 | 35,182.48 | 4/08 |
| 378969 | 1,400.00 | 4/10 | 379011 | 13,380.00 | 4/08 | 379054 | 9,805.24 | 4/08 |
| 378970 | 2,988.87 | 4/09 | 379012 | 250.00 | 4/09 | 379055 | 257.19 | 4/08 |
| 378971 | 1,074.90 | 4/10 | 379013 | 3,128.09 | 4/09 | 379056 | 230.00 | 4/25 |
| 378972 | 212.25 | 4/08 | 379014 | 149.62 | 4/11 | 379057 | 10,181.67 | 4/14 |
| 378973 | 723.50 | 4/08 | 379015 | 2,786.55 | 4/14 | 379058 | 125.00 | 4/21 |
| 378974 | 125.16 | 4/11 | 379016 | 2,752.75 | 4/09 | 379059 | 2,168.42 | 4/10 |
| 378975 | 469.80 | 4/09 | 379017 | 6,493.33 | 4/09 | 379060 | 1,800.00 | 4/10 |
| 378976 | 287.00 | 4/08 | 379018 | 775.00 | 4/09 | 379061 | 1,050.00 | 4/09 |
| 378977 | 216.60 | 4/11 | 379019 | 533.43 | 4/16 | 379062 | 3,768.51 | 4/09 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 | 2079920005761 | 005 | 109 | 3470 | 0 | 1,522 |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 379063 | 7,647.20 | 4/10 | 379105 | 372.58 | 4/15 | 379153 | 885.00 | 4/11 |
| 379064 | 550.22 | 4/09 | 379106 | 256.54 | 4/14 | 379154 | 75.00 | 4/30 |
| 379065 | 270.00 | 4/10 | 379107 | 40.00 | 4/23 | 379156* | 46.60 | 4/10 |
| 379066 | 8,519.28 | 4/10 | 379109* | 770.58 | 4/11 | 379158* | 195.00 | 4/11 |
| 379067 | 123.20 | 4/09 | 379111* | 841.23 | 4/11 | 379159 | 124.38 | 4/11 |
| 379068 | 140.34 | 4/14 | 379112 | 204.95 | 4/10 | 379160 | 120.00 | 4/11 |
| 379069 | 209.00 | 4/18 | 379115* | 8,907.90 | 4/08 | 379161 | 357.58 | 4/08 |
| 379070 | 709.86 | 4/08 | 379116 | 72.08 | 4/23 | 379163* | 250.00 | 4/08 |
| 379071 | 283.52 | 4/10 | 379117 | 84.10 | 4/09 | 379166* | 25.00 | 4/17 |
| 379072 | 24,664.10 | 4/10 | 379118 | 15,000.00 | 4/10 | 379169* | 350.00 | 4/24 |
| 379073 | 1,500.00 | 4/11 | 379119 | 2,315.70 | 4/10 | 379170 | 2,800.00 | 4/15 |
| 379074 | 287.00 | 4/09 | 379120 | 145.30 | 4/11 | 379171 | 1,000.00 | 4/15 |
| 379075 | 786.82 | 4/09 | 379121 | 112.15 | 4/08 | 379172 | 4,000.00 | 4/15 |
| 379076 | 210.00 | 4/14 | 379122 | 2,000.00 | 4/08 | 379173 | 3,400.00 | 4/14 |
| 379077 | 5,564.76 | 4/09 | 379123 | 225.50 | 4/21 | 379174 | 39.27 | 4/21 |
| 379078 | 5,100.00 | 4/10 | 379124 | 129.78 | 4/10 | 379175 | 30.94 | 4/21 |
| 379079 | 40.03 | 4/11 | 379125 | 896.00 | 4/10 | 379176 | 253.50 | 4/11 |
| 379080 | 1,620.10 | 4/11 | 379126 | 844.13 | 4/08 | 379178* | 10,000.00 | 4/09 |
| 379081 | 225.00 | 4/10 | 379127 | 3,839.82 | 4/11 | 379179 | 124.88 | 4/11 |
| 379082 | 205.00 | 4/09 | 379128 | 16,500.00 | 4/09 | 379180 | 135.00 | 4/09 |
| 379083 | 22,946.96 | 4/09 | 379129 | 75.00 | 4/24 | 379181 | 85.00 | 4/09 |
| 379084 | 2,115.76 | 4/10 | 379130 | 17,839.96 | 4/11 | 379182 | 117.47 | 4/14 |
| 379085 | 101.48 | 4/17 | 379131 | 593.69 | 4/09 | 379183 | 101.84 | 4/08 |
| 379086 | 8,068.90 | 4/09 | 379132 | 832.00 | 4/08 | 379184 | 68.25 | 4/08 |
| 379087 | 63.70 | 4/10 | 379133 | 195.00 | 4/23 | 379185 | 73.50 | 4/08 |
| 379088 | 1,559.12 | 4/11 | 379134 | 223.14 | 4/09 | 379186 | 31.50 | 4/08 |
| 379089 | 1,257.72 | 4/09 | 379135 | 95.85 | 4/09 | 379187 | 96.44 | 4/08 |
| 379090 | 211.08 | 4/10 | 379136 | 1,611.22 | 4/08 | 379188 | 89.25 | 4/08 |
| 379091 | 311.68 | 4/11 | 379137 | 877.60 | 4/10 | 379189 | 29.08 | 4/08 |
| 379092 | 248.55 | 4/11 | 379138 | 31,100.00 | 4/14 | 379190 | 63.00 | 4/08 |
| 379093 | 1,147.04 | 4/14 | 379139 | 1,767.00 | 4/15 | 379191 | 85.00 | 4/14 |
| 379094 | 328.00 | 4/11 | 379140 | 348.00 | 4/09 | 379192 | 100.80 | 4/10 |
| 379095 | 39.38 | 4/09 | 379141 | 1,750.00 | 4/09 | 379193 | 42.00 | 4/10 |
| 379096 | 225.00 | 4/14 | 379142 | 297.41 | 4/09 | 379194 | 1,300.00 | 4/07 |
| 379097 | 844.81 | 4/08 | 379143 | 2,572.17 | 4/11 | 379195 | 34.62 | 4/14 |
| 379098 | 1,080.00 | 4/11 | 379144 | 1,693.47 | 4/14 | 379196 | 30.00 | 4/08 |
| 379099 | 32,916.00 | 4/09 | 379145 | 80.94 | 4/14 | 379197 | 220.99 | 4/18 |
| 379100 | 1,541.57 | 4/10 | 379148* | 900.00 | 4/09 | 379199* | 140.85 | 4/21 |
| 379101 | 130.79 | 4/14 | 379149 | 1,734.62 | 4/08 | 379200 | 50.00 | 4/18 |
| 379102 | 1,633.00 | 4/14 | 379150 | 3,000.00 | 4/15 | 379201 | 25.00 | 4/10 |
| 379103 | 697.57 | 4/08 | 379151 | 1,006.27 | 4/15 | 379203* | 40.00 | 4/10 |
| 379104 | 27.82 | 4/24 | 379152 | 4,505.00 | 4/08 | 379204 | 31.25 | 4/10 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17 | 2079920005761 | 005 | 109 | 3470 | 0 | 1,523 | |

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 379205 | 126.00 | 4/11 | 379250 | 182,769.63 | 4/10 | 379302 | 200.80 | 4/16 |
| 379206 | 3,076.82 | 4/10 | 379251 | 154,282.05 | 4/15 | 379303 | 829.00 | 4/11 |
| 379207 | 119.77 | 4/23 | 379252 | 64,626.42 | 4/08 | 379304 | 84.00 | 4/10 |
| 379208 | 157.50 | 4/10 | 379253 | 19,256.90 | 4/10 | 379305 | 134.20 | 4/16 |
| 379209 | 116.00 | 4/09 | 379254 | 103,262.33 | 4/10 | 379306 | 517.00 | 4/16 |
| 379210 | 160.00 | 4/09 | 379255 | 15,230.02 | 4/08 | 379307 | 185.40 | 4/16 |
| 379212* | 5,000.00 | 4/17 | 379256 | 4,110.30 | 4/14 | 379308 | 504.00 | 4/09 |
| 379213 | 211.15 | 4/08 | 379257 | 15,243.43 | 4/15 | 379309 | 585.41 | 4/09 |
| 379214 | 150.00 | 4/08 | 379258 | 104,855.67 | 4/09 | 379310 | 505.00 | 4/15 |
| 379215 | 107.54 | 4/08 | 379259 | 72,204.41 | 4/09 | 379311 | 292.00 | 4/10 |
| 379216 | 68.68 | 4/09 | 379260 | 26,234.29 | 4/15 | 379312 | 763.00 | 4/14 |
| 379217 | 41.54 | 4/09 | 379261 | 4,452.25 | 4/10 | 379314* | 402.00 | 4/14 |
| 379218 | 56.25 | 4/09 | 379262 | 85,239.76 | 4/09 | 379315 | 1,086.00 | 4/15 |
| 379219 | 33.72 | 4/09 | 379270* | 512,307.11 | 4/08 | 379317* | 374.00 | 4/18 |
| 379220 | 121.33 | 4/09 | 379272* | 1,133.00 | 4/08 | 379318 | 154.00 | 4/09 |
| 379221 | 4.61 | 4/09 | 379274* | 75.26 | 4/24 | 379319 | 80.00 | 4/11 |
| 379222 | 95.00 | 4/11 | 379275 | 138.86 | 4/14 | 379320 | 403.00 | 4/17 |
| 379224* | 100.00 | 4/08 | 379276 | 843.84 | 4/08 | 379321 | 1,003.00 | 4/14 |
| 379225 | 5,606.25 | 4/08 | 379277 | 28,057.50 | 4/11 | 379322 | 895.00 | 4/14 |
| 379226 | 127.16 | 4/09 | 379278 | 950.00 | 4/09 | 379323 | 102.00 | 4/09 |
| 379227 | 101.38 | 4/23 | 379279 | 9,003.40 | 4/09 | 379324 | 638.40 | 4/14 |
| 379228 | 175.00 | 4/09 | 379280 | 6,651.70 | 4/08 | 379325 | 52.00 | 4/10 |
| 379229 | 161.40 | 4/09 | 379281 | 150.00 | 4/09 | 379326 | 30.00 | 4/09 |
| 379230 | 42.00 | 4/09 | 379282 | 2,275.00 | 4/16 | 379327 | 153.07 | 4/14 |
| 379231 | 126.54 | 4/11 | 379283 | 1,061.97 | 4/09 | 379328 | 17.90 | 4/14 |
| 379232 | 50.00 | 4/09 | 379284 | 2,403.45 | 4/09 | 379329 | 147.26 | 4/11 |
| 379233 | 28.96 | 4/10 | 379285 | 28,246.07 | 4/09 | 379330 | 596.00 | 4/14 |
| 379234 | 137.25 | 4/10 | 379286 | 17,102.72 | 4/10 | 379331 | 2,947.00 | 4/08 |
| 379235 | 18.50 | 4/09 | 379287 | 23,895.75 | 4/08 | 379332 | 760.00 | 4/11 |
| 379236 | 92.31 | 4/11 | 379288 | 16,449.64 | 4/08 | 379333 | 60.22 | 4/17 |
| 379237 | 1,000.00 | 4/14 | 379289 | 2,877.00 | 4/08 | 379334 | 112.98 | 4/16 |
| 379238 | 1,000.00 | 4/16 | 379290 | 503.75 | 4/18 | 379335 | 150.00 | 4/30 |
| 379239 | 992.82 | 4/14 | 379292* | 3,702.60 | 4/11 | 379336 | 1,252.00 | 4/16 |
| 379241* | 22,136.60 | 4/10 | 379293 | 15,087.55 | 4/08 | 379337 | 52.39 | 4/28 |
| 379242 | 17,689.60 | 4/09 | 379294 | 42.00 | 4/11 | 379338 | 827.95 | 4/17 |
| 379243 | 1,427.00 | 4/08 | 379295 | 644.97 | 4/10 | 379339 | 451.00 | 4/10 |
| 379244 | 204,192.08 | 4/09 | 379296 | 3,803.95 | 4/23 | 379340 | 220.81 | 4/16 |
| 379245 | 26,849.41 | 4/14 | 379297 | 408.97 | 4/09 | 379341 | 124.00 | 4/18 |
| 379246 | 81.55 | 4/15 | 379298 | 104.00 | 4/09 | 379342 | 2,445.00 | 4/11 |
| 379247 | 10,490.00 | 4/09 | 379299 | 26.28 | 4/11 | 379343 | 141.00 | 4/11 |
| 379248 | 59,270.60 | 4/10 | 379300 | 218.79 | 4/09 | 379344 | 3,769.90 | 4/17 |
| 379249 | 1,594.32 | 4/16 | 379301 | 191.00 | 4/15 | 379345 | 31.00 | 4/24 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

| 18 | 2079920005761 | 005 | 109 | 3470 | 0 | 1,524 |
|----|---------------|-----|-----|------|---|-------|

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 379346 | 89.00 | 4/14 | 379391 | 255.79 | 4/17 | 379433 | 3,232.00 | 4/25 |
| 379347 | 110.19 | 4/24 | 379392 | 637.94 | 4/16 | 379434 | 1,833.88 | 4/18 |
| 379348 | 1,777.00 | 4/18 | 379393 | 2,802.24 | 4/18 | 379435 | 1,039.20 | 4/18 |
| 379349 | 170.00 | 4/11 | 379394 | 3,148.50 | 4/18 | 379436 | 1,538.25 | 4/30 |
| 379350 | 161.00 | 4/14 | 379395 | 4,032.18 | 4/21 | 379437 | 3,189.55 | 4/17 |
| 379351 | 90.00 | 4/15 | 379396 | 100.00 | 4/18 | 379438 | 11,504.65 | 4/21 |
| 379352 | 341.46 | 4/30 | 379397 | 476.35 | 4/21 | 379439 | 41.18 | 4/17 |
| 379353 | 345.88 | 4/14 | 379398 | 225.00 | 4/24 | 379440 | 400.00 | 4/21 |
| 379354 | 94.00 | 4/23 | 379399 | 8,423.94 | 4/18 | 379441 | 460.80 | 4/21 |
| 379355 | 375.00 | 4/10 | 379400 | 505.02 | 4/21 | 379442 | 170.79 | 4/16 |
| 379356 | 212.00 | 4/22 | 379401 | 140.50 | 4/21 | 379443 | 128.38 | 4/21 |
| 379358* | 3,095.00 | 4/15 | 379402 | 6,018.61 | 4/18 | 379444 | 1,425.00 | 4/22 |
| 379359 | 140.00 | 4/14 | 379403 | 1,578.81 | 4/21 | 379445 | 423.65 | 4/22 |
| 379360 | 550.00 | 4/15 | 379404 | 544.78 | 4/18 | 379446 | 153.67 | 4/23 |
| 379362* | 767.75 | 4/18 | 379405 | 11,440.95 | 4/18 | 379447 | 65.74 | 4/21 |
| 379363 | 610.00 | 4/18 | 379406 | 2,379.84 | 4/18 | 379448 | 2,757.28 | 4/21 |
| 379364 | 352.49 | 4/18 | 379407 | 47.54 | 4/21 | 379449 | 3,333.79 | 4/24 |
| 379365 | 143.21 | 4/24 | 379408 | 11,833.14 | 4/21 | 379450 | 1,267.50 | 4/18 |
| 379366 | 119.04 | 4/21 | 379409 | 555.47 | 4/17 | 379451 | 297.72 | 4/21 |
| 379367 | 166.75 | 4/24 | 379410 | 50,237.27 | 4/18 | 379452 | 2,558.70 | 4/18 |
| 379368 | 3,427.12 | 4/17 | 379411 | 953.06 | 4/21 | 379453 | 3,924.80 | 4/18 |
| 379369 | 1,037.60 | 4/23 | 379412 | 547.20 | 4/21 | 379454 | 250.00 | 4/21 |
| 379370 | 7,252.23 | 4/18 | 379413 | 737.00 | 4/18 | 379455 | 341.87 | 4/23 |
| 379371 | 310.83 | 4/24 | 379414 | 12,718.52 | 4/17 | 379457* | 6,200.00 | 4/18 |
| 379372 | 1,087.51 | 4/23 | 379415 | 1,148.21 | 4/23 | 379458 | 39.50 | 4/24 |
| 379373 | 432.00 | 4/18 | 379416 | 360.00 | 4/23 | 379459 | 74.06 | 4/17 |
| 379374 | 485.94 | 4/21 | 379417 | 15,080.43 | 4/18 | 379460 | 660.96 | 4/21 |
| 379375 | 209.06 | 4/21 | 379418 | 948.86 | 4/16 | 379461 | 912.00 | 4/18 |
| 379376 | 6,697.76 | 4/22 | 379419 | 1,792.54 | 4/21 | 379462 | 211.14 | 4/21 |
| 379377 | 441.54 | 4/22 | 379420 | 400.00 | 4/17 | 379463 | 355.00 | 4/21 |
| 379378 | 742.69 | 4/21 | 379421 | 3,305.64 | 4/24 | 379464 | 1,026.80 | 4/21 |
| 379379 | 65.00 | 4/21 | 379422 | 3,506.13 | 4/18 | 379465 | 93.75 | 4/21 |
| 379380 | 662.00 | 4/21 | 379423 | 165.30 | 4/18 | 379466 | 662.04 | 4/16 |
| 379381 | 1,650.00 | 4/22 | 379424 | 2,184.00 | 4/23 | 379467 | 4,076.00 | 4/21 |
| 379382 | 647.69 | 4/23 | 379425 | 793.73 | 4/21 | 379468 | 391.11 | 4/18 |
| 379383 | 170.91 | 4/21 | 379426 | 1,548.67 | 4/18 | 379469 | 188.26 | 4/16 |
| 379384 | 89.69 | 4/21 | 379427 | 460.58 | 4/18 | 379470 | 1,024.00 | 4/18 |
| 379385 | 56.55 | 4/18 | 379428 | 240.00 | 4/21 | 379471 | 15,084.00 | 4/18 |
| 379386 | 40.63 | 4/22 | 379429 | 787.60 | 4/21 | 379472 | 289.00 | 4/23 |
| 379388* | 4,148.91 | 4/17 | 379430 | 220.00 | 4/23 | 379473 | 1,296.00 | 4/17 |
| 379389 | 242.59 | 4/21 | 379431 | 36,677.83 | 4/18 | 379474 | 365.86 | 4/16 |
| 379390 | 1,965.42 | 4/21 | 379432 | 530.83 | 4/16 | 379475 | 94.50 | 4/18 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

19      2079920005761   005   109      3470      0      1,525

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 379476 | 1,660.35 | 4/21 | 379524 | 799.37 | 4/23 | 379569 | 180.02 | 4/21 |
| 379477 | 837.50 | 4/21 | 379525 | 530.80 | 4/23 | 379570 | 237.55 | 4/17 |
| 379478 | 1,250.71 | 4/22 | 379526 | 1,586.85 | 4/18 | 379571 | 24.67 | 4/28 |
| 379479 | 1,646.76 | 4/18 | 379527 | 921.30 | 4/23 | 379572 | 2,714.04 | 4/18 |
| 379480 | 1,480.64 | 4/22 | 379528 | 4,910.17 | 4/18 | 379573 | 4,850.00 | 4/24 |
| 379481 | 8,881.00 | 4/18 | 379529 | 782.00 | 4/21 | 379574 | 2,729.39 | 4/22 |
| 379482 | 195.25 | 4/21 | 379530 | 716.43 | 4/18 | 379575 | 1,286.59 | 4/23 |
| 379483 | 1,492.41 | 4/21 | 379532* | 180.29 | 4/21 | 379576 | 246.25 | 4/16 |
| 379484 | 7,266.00 | 4/18 | 379534* | 7,151.35 | 4/21 | 379577 | 1,860.00 | 4/24 |
| 379485 | 1,160.00 | 4/23 | 379535 | 295.00 | 4/28 | 379578 | 101.20 | 4/24 |
| 379486 | 17,833.19 | 4/21 | 379536 | 20.83 | 4/24 | 379579 | 467.00 | 4/28 |
| 379487 | 1,675.00 | 4/18 | 379537 | 295.00 | 4/22 | 379580 | 2,080.61 | 4/21 |
| 379488 | 1,250.35 | 4/17 | 379538 | 18,006.69 | 4/18 | 379581 | 533.55 | 4/17 |
| 379489 | 140.18 | 4/23 | 379539 | 1,321.90 | 4/18 | 379582 | 2,128.01 | 4/22 |
| 379490 | 1,250.00 | 4/24 | 379540 | 74.32 | 4/21 | 379583 | 4,560.00 | 4/16 |
| 379491 | 2,843.50 | 4/18 | 379541 | 2,474.54 | 4/21 | 379584 | 10,582.08 | 4/18 |
| 379492 | 15.09 | 4/16 | 379542 | 6.79 | 4/22 | 379585 | 932.53 | 4/21 |
| 379493 | 20,608.00 | 4/21 | 379543 | 697.71 | 4/21 | 379586 | 225.00 | 4/22 |
| 379494 | 40.28 | 4/16 | 379544 | 2,696.21 | 4/29 | 379587 | 9.00 | 4/21 |
| 379495 | 2,880.00 | 4/22 | 379545 | 275.60 | 4/21 | 379588 | 173.25 | 4/16 |
| 379496 | 28.00 | 4/18 | 379546 | 421.75 | 4/21 | 379589 | 411.79 | 4/21 |
| 379497 | 87.99 | 4/18 | 379547 | 690.51 | 4/15 | 379590 | 60.00 | 4/21 |
| 379498 | 130.00 | 4/21 | 379548 | 4,404.75 | 4/18 | 379591 | 1,003.62 | 4/21 |
| 379499 | 24,584.59 | 4/21 | 379549 | 28.61 | 4/22 | 379592 | 21.88 | 4/18 |
| 379500 | 475.00 | 4/16 | 379550 | 415.50 | 4/21 | 379596* | 1,850.62 | 4/21 |
| 379501 | 1,035.20 | 4/23 | 379552* | 69.24 | 4/21 | 379598* | 1,229.68 | 4/22 |
| 379502 | 1,180.75 | 4/21 | 379553 | 5,017.89 | 4/21 | 379599 | 1,397.00 | 4/21 |
| 379503 | 650.00 | 4/23 | 379554 | 320.00 | 4/21 | 379600 | 2,562.00 | 4/21 |
| 379504 | 25.96 | 4/22 | 379555 | 2,708.52 | 4/29 | 379601 | 295.00 | 4/24 |
| 379506* | 4,391.33 | 4/21 | 379556 | 7,440.00 | 4/18 | 379603* | 82.23 | 4/22 |
| 379507 | 200.00 | 4/25 | 379557 | 1,050.00 | 4/28 | 379604 | 273.01 | 4/21 |
| 379508 | 2,730.48 | 4/18 | 379558 | 372.50 | 4/17 | 379605 | 235.71 | 4/22 |
| 379509 | 70.00 | 4/21 | 379559 | 5,811.66 | 4/21 | 379606 | 882.16 | 4/21 |
| 379510 | 448.46 | 4/17 | 379560 | 89,204.74 | 4/23 | 379607 | 10,580.00 | 4/22 |
| 379511 | 3,453.45 | 4/18 | 379561 | 87.06 | 4/23 | 379608 | 270.00 | 4/18 |
| 379512 | 235.00 | 4/21 | 379562 | 823.88 | 4/18 | 379609 | 875.54 | 4/16 |
| 379513 | 1,163.34 | 4/16 | 379563 | 6,707.91 | 4/22 | 379610 | 33.15 | 4/18 |
| 379518* | 5,122.65 | 4/22 | 379564 | 93.99 | 4/21 | 379611 | 7,880.99 | 4/23 |
| 379519 | 10,507.90 | 4/22 | 379565 | 328.92 | 4/21 | 379612 | 181.05 | 4/22 |
| 379520 | 142.89 | 4/21 | 379566 | 465.40 | 4/18 | 379613 | 2,994.85 | 4/17 |
| 379521 | 22,507.40 | 4/22 | 379567 | 3,220.00 | 4/11 | 379614 | 11,966.25 | 4/21 |
| 379523* | 41.79 | 4/23 | 379568 | 2,023.65 | 4/23 | 379615 | 48.00 | 4/25 |

* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

| 20 | 2079920005761 | 005 | 109 | 3470 | 0 | 1,526 |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 379616 | 2,500.00 | 4/22 | 379660 | 2,499.84 | 4/30 | 379705 | 1,480.05 | 4/22 |
| 379617 | 11.66 | 4/22 | 379661 | 180.00 | 4/18 | 379706 | 175.00 | 4/21 |
| 379618 | 187.08 | 4/22 | 379662 | 11,833.70 | 4/18 | 379707 | 1,759.16 | 4/16 |
| 379619 | 649.73 | 4/23 | 379663 | 3,212.00 | 4/25 | 379709* | 56.70 | 4/21 |
| 379620 | 487.50 | 4/17 | 379664 | 17,161.63 | 4/21 | 379710 | 2,239.20 | 4/18 |
| 379621 | 910.00 | 4/23 | 379665 | 263.99 | 4/24 | 379711 | 1,000.00 | 4/14 |
| 379622 | 8,665.20 | 4/18 | 379666 | 3,835.16 | 4/17 | 379711* | 12,045.97 | 4/18 |
| 379623 | 284.37 | 4/22 | 379667 | 1,813.00 | 4/23 | 379712 | 155.00 | 4/22 |
| 379624 | 60.00 | 4/18 | 379668 | 3,080.00 | 4/29 | 379713 | 12,085.73 | 4/23 |
| 379625 | 1,358.35 | 4/21 | 379669 | 6,570.29 | 4/21 | 379714 | 3,552.74 | 4/21 |
| 379626 | 593.11 | 4/18 | 379670 | 1,330.00 | 4/18 | 379715 | 11,942.00 | 4/18 |
| 379627 | 2,597.53 | 4/18 | 379671 | 875.00 | 4/21 | 379716 | 1,200.00 | 4/21 |
| 379628 | 3.57 | 4/18 | 379672 | 62.54 | 4/21 | 379717 | 125.00 | 4/17 |
| 379629 | 284.70 | 4/21 | 379674* | 26,497.00 | 4/23 | 379718 | 30.75 | 4/17 |
| 379630 | 846.58 | 4/21 | 379675 | 138.00 | 4/21 | 379719 | 10,596.75 | 4/16 |
| 379631 | 47,292.50 | 4/18 | 379676 | 1,879.50 | 4/18 | 379720 | 707.75 | 4/21 |
| 379632 | 2.06 | 4/18 | 379677 | 937.25 | 4/21 | 379721 | 57,542.19 | 4/18 |
| 379633 | 34.87 | 4/21 | 379678 | 980.00 | 4/23 | 379722 | 288.90 | 4/17 |
| 379634 | 21.21 | 4/18 | 379679 | 4,211.00 | 4/18 | 379723 | 543.32 | 4/21 |
| 379635 | 13.88 | 4/21 | 379680 | 2,925.24 | 4/23 | 379724 | 9.44 | 4/22 |
| 379636 | 1,169.00 | 4/22 | 379681 | 124.59 | 4/22 | 379725 | 975.60 | 4/18 |
| 379637 | 8,850.00 | 4/17 | 379682 | 136.95 | 4/18 | 379726 | 704.71 | 4/24 |
| 379638 | 748.00 | 4/24 | 379683 | 112.24 | 4/21 | 379727 | 325.00 | 4/21 |
| 379639 | 400.00 | 4/21 | 379684 | 237.40 | 4/17 | 379728 | 21,390.42 | 4/18 |
| 379640 | 239.63 | 4/18 | 379685 | 236.77 | 4/17 | 379729 | 2,612.19 | 4/28 |
| 379641 | 379.69 | 4/21 | 379686 | 39.22 | 4/17 | 379730 | 21,323.82 | 4/18 |
| 379642 | 5,734.00 | 4/17 | 379687 | 334.82 | 4/18 | 379731 | 250.00 | 4/17 |
| 379643 | 44.41 | 4/21 | 379688 | 5,731.00 | 4/21 | 379732 | 1,335.88 | 4/22 |
| 379644 | 48.60 | 4/21 | 379689 | 48.96 | 4/29 | 379733 | 240,979.82 | 4/17 |
| 379645 | 25,211.83 | 4/18 | 379690 | 817.13 | 4/28 | 379734 | 1,510.36 | 4/21 |
| 379648* | 76.28 | 4/21 | 379691 | 58.80 | 4/21 | 379735 | 950.16 | 4/21 |
| 379649 | 3,612.50 | 4/21 | 379692 | 408.18 | 4/21 | 379736 | 960.00 | 4/22 |
| 379650 | 153,527.09 | 4/17 | 379693 | 6,575.00 | 4/18 | 379737 | 1,790.75 | 4/28 |
| 379651 | 6,076.50 | 4/21 | 379696* | 365.55 | 4/21 | 379738 | 1,322.60 | 4/17 |
| 379652 | 1,035.00 | 4/23 | 379697 | 270.29 | 4/21 | 379739 | 1,280.00 | 4/21 |
| 379653 | 656.97 | 4/21 | 379698 | 1,277.00 | 4/18 | 379740 | 1,344.12 | 4/21 |
| 379654 | 19,850.57 | 4/23 | 379699 | 5,000.00 | 4/16 | 379741 | 7,302.48 | 4/18 |
| 379655 | 607.50 | 4/18 | 379700 | 1,097.35 | 4/23 | 379742 | 12,642.00 | 4/24 |
| 379656 | 2,088.63 | 4/21 | 379701 | 131.53 | 4/21 | 379743 | 146.30 | 4/22 |
| 379657 | 215.70 | 4/17 | 379702 | 1,153.32 | 4/21 | 379744 | 157.89 | 4/21 |
| 379658 | 75.57 | 4/21 | 379703 | 30,491.20 | 4/18 | 379745 | 2,530.00 | 4/18 |
| 379659 | 1,050.00 | 4/18 | 379704 | 1,628.00 | 4/21 | 379746 | 2,974.81 | 4/21 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



## Commercial Checking

21      2079920005761   005   109      3470      0      1,527

### Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 379747 | 325.00 | 4/21 | 379791 | 1,508.36 | 4/24 | 379838 | 9,508.51 | 4/18 |
| 379748 | 354.74 | 4/22 | 379792 | 375.00 | 4/18 | 379840* | 1,075.00 | 4/16 |
| 379749 | 725.54 | 4/24 | 379793 | 40.00 | 4/28 | 379841 | 1,151.00 | 4/16 |
| 379750 | 42,697.63 | 4/21 | 379794 | 273.70 | 4/18 | 379843* | 60,000.00 | 4/25 |
| 379751 | 7,134.49 | 4/18 | 379796* | 450.85 | 4/23 | 379844 | 80.00 | 4/15 |
| 379752 | 150.00 | 4/22 | 379797 | 1,296.00 | 4/25 | 379845 | 25,000.00 | 4/29 |
| 379753 | 624.75 | 4/18 | 379798 | 4,453.43 | 4/21 | 379847* | 125.00 | 4/24 |
| 379754 | 55.65 | 4/17 | 379799 | 199.01 | 4/21 | 379848 | 125.00 | 4/24 |
| 379755 | 495.00 | 4/23 | 379800 | 349.20 | 4/18 | 379849 | 125.00 | 4/24 |
| 379756 | 350.00 | 4/23 | 379801 | 10,826.93 | 4/17 | 379851* | 125.00 | 4/24 |
| 379757 | 148.60 | 4/21 | 379802 | 31,955.00 | 4/18 | 379852 | 100.00 | 4/22 |
| 379758 | 11,250.00 | 4/22 | 379803 | 7,963.20 | 4/21 | 379853 | 2,050.00 | 4/30 |
| 379759 | 1,500.00 | 4/17 | 379804 | 1,978.10 | 4/18 | 379854 | 2,050.00 | 4/30 |
| 379760 | 1,878.78 | 4/17 | 379805 | 856.00 | 4/21 | 379855 | 2,050.00 | 4/30 |
| 379761 | 36,427.48 | 4/21 | 379806 | 974.23 | 4/21 | 379857* | 2,050.00 | 4/28 |
| 379762 | 3,150.00 | 4/17 | 379807 | 512.21 | 4/21 | 379858 | 300,050.00 | 4/30 |
| 379763 | 185.09 | 4/18 | 379808 | 9,245.00 | 4/23 | 379859 | 100,050.00 | 4/30 |
| 379764 | 460.00 | 4/21 | 379809 | 165.72 | 4/23 | 379860 | 3,000.00 | 4/15 |
| 379765 | 4,902.62 | 4/18 | 379810 | 1,117.00 | 4/21 | 379862* | 124.88 | 4/18 |
| 379766 | 227.85 | 4/21 | 379811 | 560.00 | 4/16 | 379863 | 85.00 | 4/16 |
| 379767 | 464.55 | 4/21 | 379812 | 844.13 | 4/16 | 379864 | 135.00 | 4/16 |
| 379768 | 5,299.35 | 4/18 | 379813 | 19,700.00 | 4/22 | 379865 | 117.47 | 4/21 |
| 379769 | 635.44 | 4/22 | 379814 | 14,850.00 | 4/16 | 379866 | 3,650.64 | 4/14 |
| 379770 | 3,201.93 | 4/17 | 379815 | 4,525.82 | 4/16 | 379867 | 2,932.32 | 4/14 |
| 379771 | 105.05 | 4/21 | 379816 | 5,438.05 | 4/24 | 379868 | 73.50 | 4/16 |
| 379773* | 180.00 | 4/29 | 379817 | 1,736.40 | 4/21 | 379869 | 101.84 | 4/16 |
| 379774 | 5,282.64 | 4/17 | 379818 | 17,400.00 | 4/17 | 379870 | 29.08 | 4/15 |
| 379776* | 3,823.60 | 4/17 | 379819 | 832.00 | 4/18 | 379871 | 96.44 | 4/15 |
| 379777 | 520.00 | 4/21 | 379820 | 144.16 | 4/22 | 379872 | 31.50 | 4/15 |
| 379778 | 678.00 | 4/21 | 379821 | 31,100.01 | 4/28 | 379873 | 63.00 | 4/15 |
| 379779 | 2,029.80 | 4/21 | 379822 | 188.00 | 4/23 | 379874 | 85.00 | 4/21 |
| 379780 | 2,770.00 | 4/16 | 379823 | 1,881.00 | 4/21 | 379875 | 42.00 | 4/17 |
| 379781 | 14,750.19 | 4/21 | 379824 | 63.20 | 4/22 | 379876 | 100.80 | 4/17 |
| 379782 | 178.52 | 4/22 | 379827* | 492.00 | 4/16 | 379877 | 34.62 | 4/21 |
| 379783 | 10,522.50 | 4/21 | 379828 | 20,000.00 | 4/23 | 379878 | 30.00 | 4/15 |
| 379784 | 265.00 | 4/23 | 379830* | 9,894.14 | 4/22 | 379879 | 118.10 | 4/18 |
| 379785 | 28,950.00 | 4/22 | 379831 | 250.00 | 4/18 | 379880 | 31.25 | 4/17 |
| 379786 | 1,071.44 | 4/22 | 379832 | 4,920.00 | 4/22 | 379881 | 25.00 | 4/17 |
| 379787 | 1,691.20 | 4/23 | 379833 | 450.00 | 4/21 | 379882 | 40.00 | 4/17 |
| 379788 | 148.15 | 4/18 | 379834 | 360.00 | 4/23 | 379883 | 126.00 | 4/18 |
| 379789 | 1,002.00 | 4/18 | 379836* | 115.00 | 4/16 | 379884 | 119.77 | 4/16 |
| 379790 | 1,735.50 | 4/21 | 379837 | 435.00 | 4/18 | 379885 | 157.50 | 4/16 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

| 22 | 2079920005761 | 005 | 109 | 3470 | 0 | 1,528 |

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 379886 | 116.00 | 4/16 | 379934 | 884.20 | 4/24 | 379986 | 22.00 | 4/21 |
| 379887 | 160.00 | 4/16 | 379936* | 150.50 | 4/23 | 379988* | 290.00 | 4/21 |
| 379888 | 300.00 | 4/16 | 379937 | 268.00 | 4/15 | 379989 | 632.00 | 4/21 |
| 379889 | 775.00 | 4/18 | 379938 | 290.44 | 4/30 | 379990 | 175.00 | 4/24 |
| 379891* | 535.50 | 4/16 | 379939 | 336.49 | 4/16 | 379991 | 706.34 | 4/21 |
| 379892 | 1,368.00 | 4/14 | 379940 | 221.00 | 4/22 | 379992 | 180.00 | 4/24 |
| 379893 | 86.00 | 4/18 | 379941 | 705.00 | 4/21 | 379993 | 86.67 | 4/24 |
| 379894 | 211.15 | 4/16 | 379942 | 355.48 | 4/18 | 379994 | 200.00 | 4/23 |
| 379895 | 150.00 | 4/16 | 379943 | 188.00 | 4/16 | 379995 | 249.50 | 4/21 |
| 379896 | 107.54 | 4/16 | 379946* | 282.76 | 4/28 | 379996 | 86.00 | 4/21 |
| 379897 | 41.54 | 4/16 | 379947 | 2,234.00 | 4/17 | 379997 | 5.00 | 4/21 |
| 379898 | 68.68 | 4/16 | 379948 | 1,447.00 | 4/22 | 379998 | 312.50 | 4/21 |
| 379899 | 56.25 | 4/16 | 379950* | 105.00 | 4/25 | 379999 | 92.09 | 4/24 |
| 379900 | 33.72 | 4/16 | 379951 | 181.00 | 4/18 | 380000 | 359.55 | 4/21 |
| 379901 | 121.33 | 4/16 | 379952 | 175.00 | 4/18 | 380001 | 472.50 | 4/23 |
| 379902 | 4.61 | 4/16 | 379953 | 107.21 | 4/24 | 380003* | 182.50 | 4/28 |
| 379903 | 95.00 | 4/17 | 379954 | 1,959.28 | 4/22 | 380004 | 350.00 | 4/23 |
| 379905* | 115.00 | 4/17 | 379956* | 53.00 | 4/18 | 380005 | 72.50 | 4/22 |
| 379906 | 100.00 | 4/16 | 379957 | 353.13 | 4/17 | 380006 | 375.00 | 4/21 |
| 379907 | 420.00 | 4/14 | 379958 | 830.00 | 4/16 | 380007 | 181.25 | 4/23 |
| 379908 | 254.32 | 4/16 | 379959 | 287.01 | 4/17 | 380008 | 250.00 | 4/21 |
| 379909 | 28.96 | 4/16 | 379960 | 549.00 | 4/18 | 380009 | 392.08 | 4/18 |
| 379910 | 137.25 | 4/16 | 379961 | 163.00 | 4/17 | 380010 | 156.41 | 4/21 |
| 379911 | 18.50 | 4/16 | 379962 | 2,445.00 | 4/17 | 380011 | 152.50 | 4/21 |
| 379912 | 175.00 | 4/16 | 379963 | 18.00 | 4/18 | 380012 | 255.00 | 4/28 |
| 379913 | 161.40 | 4/16 | 379964 | 71.11 | 4/28 | 380013 | 162.50 | 4/21 |
| 379914 | 42.00 | 4/16 | 379965 | 84.00 | 4/17 | 380014 | 125.00 | 4/21 |
| 379915 | 126.54 | 4/16 | 379966 | 3,715.00 | 4/24 | 380015 | 446.25 | 4/28 |
| 379916 | 50.00 | 4/16 | 379967 | 840.00 | 4/21 | 380016 | 71.46 | 4/23 |
| 379917 | 92.31 | 4/17 | 379968 | 1,490.00 | 4/14 | 380017 | 600.00 | 4/21 |
| 379919* | 1,500.00 | 4/11 | 379969 | 1,000.00 | 4/14 | 380019* | 11,614.40 | 4/15 |
| 379920 | 30.00 | 4/16 | 379970 | 323.08 | 4/21 | 380020 | 1,195,208.58 | 4/14 |
| 379921 | 672.20 | 4/18 | 379975* | 393.00 | 4/18 | 380021 | 34,967.42 | 4/18 |
| 379924* | 320.61 | 4/18 | 379977* | 195.89 | 4/24 | 380022 | 3,395.37 | 4/15 |
| 379925 | 44,878.70 | 4/17 | 379978 | 88.00 | 4/28 | 380023 | 55,452.34 | 4/15 |
| 379927* | 2,000.00 | 4/22 | 379979 | 99.00 | 4/23 | 380025* | 14,302.16 | 4/17 |
| 379928 | 9,985.05 | 4/16 | 379980 | 150.00 | 4/23 | 380026 | 136,009.56 | 4/16 |
| 379929 | 273.00 | 4/18 | 379981 | 40.00 | 4/16 | 380027 | 172,659.12 | 4/14 |
| 379930 | 165.30 | 4/17 | 379982 | 205.60 | 4/30 | 380028 | 71,521.71 | 4/14 |
| 379931 | 1,970.32 | 4/13 | 379983 | 254.92 | 4/28 | 380030* | 1,500.00 | 4/22 |
| 379932 | 241.88 | 4/15 | 379984 | 1,069.00 | 4/23 | 380031 | 49,026.54 | 4/17 |
| 379933 | 703.10 | 4/21 | 379985 | 1,250.00 | 4/14 | 380032 | 1,000.00 | 4/16 |

* Indicates a break in check number sequence

Checks continued on next page



## Commercial Checking

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23 | 2079920005761 | 005 | 109 | 3470 | 0 | 1,529 | | |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 380033 | 3,496.00 | 4/21 | 380079 | 3,952.22 | 4/25 | 380126 | 1,336.20 | 4/29 |
| 380034 | 2,155.20 | 4/16 | 380080 | 59.83 | 4/23 | 380127 | 585.00 | 4/24 |
| 380035 | 7,289.35 | 4/21 | 380082* | 12,625.60 | 4/23 | 380128 | 229.43 | 4/22 |
| 380036 | 391,502.23 | 4/25 | 380084* | 10,825.00 | 4/28 | 380129 | 3,472.00 | 4/24 |
| 380037 | 9,150.96 | 4/16 | 380085 | 194.85 | 4/25 | 380130 | 3,212.87 | 4/23 |
| 380039* | 400.00 | 4/16 | 380086 | 942.90 | 4/22 | 380131 | 245.55 | 4/22 |
| 380040 | 441.85 | 4/21 | 380087 | 1,605.98 | 4/24 | 380132 | 245.00 | 4/25 |
| 380042* | 450.06 | 4/25 | 380088 | 84.80 | 4/23 | 380133 | 10,520.27 | 4/23 |
| 380043 | 353.00 | 4/25 | 380089 | 1,283.43 | 4/22 | 380134 | 427.71 | 4/29 |
| 380044 | 30.20 | 4/24 | 380090 | 73.29 | 4/28 | 380135 | 191.76 | 4/23 |
| 380045 | 2,617.00 | 4/24 | 380092* | 412.95 | 4/24 | 380136 | 261.09 | 4/24 |
| 380046 | 360.00 | 4/30 | 380093 | 21,825.54 | 4/22 | 380137 | 283.55 | 4/28 |
| 380047 | 3,018.00 | 4/22 | 380094 | 142.48 | 4/23 | 380138 | 123.70 | 4/22 |
| 380048 | 1,395.25 | 4/22 | 380095 | 140.49 | 4/24 | 380139 | 464.50 | 4/28 |
| 380049 | 56.91 | 4/23 | 380097* | 10,326.00 | 4/24 | 380140 | 4,118.40 | 4/30 |
| 380050 | 51.36 | 4/23 | 380099* | 376.57 | 4/23 | 380141 | 927.50 | 4/23 |
| 380051 | 246.27 | 4/29 | 380100 | 515.76 | 4/23 | 380142 | 11,631.65 | 4/23 |
| 380052 | 34,987.77 | 4/22 | 380101 | 768.48 | 4/24 | 380143 | 453.20 | 4/24 |
| 380053 | 5,612.77 | 4/22 | 380102 | 29.50 | 4/28 | 380144 | 6,379.10 | 4/22 |
| 380054 | 1,363.18 | 4/25 | 380103 | 471.55 | 4/28 | 380145 | 92.00 | 4/29 |
| 380055 | 140.90 | 4/25 | 380104 | 473.01 | 4/23 | 380146 | 3,900.00 | 4/23 |
| 380056 | 373.00 | 4/24 | 380105 | 1,344.00 | 4/25 | 380147 | 4,845.00 | 4/23 |
| 380058* | 2,887.20 | 4/22 | 380106 | 4,686.95 | 4/22 | 380148 | 416.67 | 4/23 |
| 380059 | 163,994.96 | 4/21 | 380107 | 1,544.40 | 4/24 | 380149 | 730.67 | 4/23 |
| 380060 | 182.21 | 4/25 | 380108 | 579.70 | 4/28 | 380150 | 1,076.74 | 4/24 |
| 380061 | 14,820.03 | 4/23 | 380109 | 63.00 | 4/23 | 380151 | 36.15 | 4/25 |
| 380062 | 17.35 | 4/22 | 380110 | 4,444.17 | 4/22 | 380152 | 46.61 | 4/22 |
| 380063 | 5,000.00 | 4/29 | 380111 | 29,890.74 | 4/23 | 380153 | 674.10 | 4/25 |
| 380064 | 7,956.69 | 4/23 | 380112 | 8,502.09 | 4/24 | 380155* | 205.87 | 4/22 |
| 380065 | 932.00 | 4/24 | 380113 | 5,688.93 | 4/23 | 380156 | 702.00 | 4/25 |
| 380066 | 9,216.18 | 4/22 | 380114 | 4,453.29 | 4/22 | 380157 | 4,500.00 | 4/29 |
| 380067 | 14,000.00 | 4/28 | 380115 | 21,063.38 | 4/25 | 380158 | 5,603.00 | 4/22 |
| 380068 | 23,270.07 | 4/22 | 380116 | 1,848.25 | 4/23 | 380159 | 600.25 | 4/22 |
| 380069 | 582.00 | 4/28 | 380117 | 1,789.00 | 4/30 | 380160 | 3,375.00 | 4/22 |
| 380070 | 1,592.41 | 4/23 | 380118 | 504.49 | 4/23 | 380161 | 6,293.10 | 4/23 |
| 380071 | 127.25 | 4/25 | 380119 | 3,990.00 | 4/22 | 380162 | 200.00 | 4/23 |
| 380072 | 12,132.19 | 4/23 | 380120 | 3,431.96 | 4/23 | 380163 | 780.00 | 4/22 |
| 380074* | 586.07 | 4/23 | 380121 | 198.02 | 4/24 | 380164 | 6,180.00 | 4/24 |
| 380075 | 401.25 | 4/25 | 380122 | 416.84 | 4/24 | 380165 | 49,112.00 | 4/22 |
| 380076 | 563.00 | 4/24 | 380123 | 3,189.46 | 4/23 | 380166 | 767.85 | 4/23 |
| 380077 | 34,270.84 | 4/22 | 380124 | 1,318.09 | 4/22 | 380167 | 3,000.00 | 4/22 |
| 380078 | 189.70 | 4/23 | 380125 | 4,153.99 | 4/22 | 380168 | 766.60 | 4/24 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

24        2079920005761   005   109        3470   0        1,530

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 380169 | 3,000.00 | 4/24 | 380212 | 117.47 | 4/28 | 380263 | 77.82 | 4/25 |
| 380170 | 4,503.00 | 4/24 | 380213 | 274.72 | 4/25 | 380264 | 63.86 | 4/25 |
| 380171 | 10,248.04 | 4/22 | 380214 | 26,536.50 | 4/18 | 380265 | 55.75 | 4/28 |
| 380172 | 2,836.00 | 4/23 | 380215 | 485.78 | 4/23 | 380266 | 9.28 | 4/25 |
| 380173 | 375.00 | 4/23 | 380216 | 28.62 | 4/24 | 380268* | 582.75 | 4/22 |
| 380174 | 942.83 | 4/23 | 380217 | 38,155.40 | 4/23 | 380269 | 1,394.79 | 4/22 |
| 380175 | 2,076.10 | 4/23 | 380218 | 16,822.33 | 4/21 | 380270 | 250.00 | 4/23 |
| 380176 | 405.08 | 4/23 | 380219 | 1,626.25 | 4/23 | 380271 | 200.00 | 4/23 |
| 380177 | 24,000.00 | 4/23 | 380221* | 360.00 | 4/30 | 380272 | 1,436.33 | 4/24 |
| 380178 | 4,638.00 | 4/25 | 380222 | 155.66 | 4/23 | 380273 | 5,240.04 | 4/24 |
| 380179 | 528.20 | 4/23 | 380223 | 812.46 | 4/25 | 380274 | 69.24 | 4/24 |
| 380180 | 528.14 | 4/23 | 380224 | 999.18 | 4/23 | 380276* | 645.93 | 4/22 |
| 380181 | 1,125.00 | 4/23 | 380225 | 17,200.00 | 4/24 | 380277 | 566.00 | 4/23 |
| 380182 | 1,014.48 | 4/23 | 380226 | 5,667.88 | 4/22 | 380279* | 58.47 | 4/28 |
| 380183 | 874.93 | 4/23 | 380227 | 132.55 | 4/24 | 380280 | 6,675.28 | 4/22 |
| 380184 | 141.06 | 4/23 | 380229* | 979.81 | 4/23 | 380281 | 3,417.77 | 4/23 |
| 380185 | 283.30 | 4/22 | 380232* | 5,106.67 | 4/25 | 380282 | 20.00 | 4/24 |
| 380186 | 10,465.00 | 4/21 | 380233 | 20,788.17 | 4/24 | 380283 | 425.00 | 4/22 |
| 380187 | 4,946.66 | 4/22 | 380234 | 841.98 | 4/24 | 380284 | 61.14 | 4/28 |
| 380188 | 144.37 | 4/30 | 380235 | 40,067.85 | 4/23 | 380285 | 1,820.38 | 4/25 |
| 380189 | 2,475.00 | 4/24 | 380237* | 836.97 | 4/24 | 380287* | 265.36 | 4/24 |
| 380190 | 2,324.74 | 4/23 | 380238 | 1,615.73 | 4/23 | 380288 | 225.00 | 4/28 |
| 380191 | 8,380.00 | 4/22 | 380240* | 705.00 | 4/29 | 380289 | 485.08 | 4/23 |
| 380192 | 8.50 | 4/24 | 380241 | 16,666.67 | 4/30 | 380290 | 3,224.03 | 4/23 |
| 380194* | 5.93 | 4/23 | 380242 | 85.00 | 4/28 | 380291 | 175.00 | 4/23 |
| 380195 | 190.43 | 4/23 | 380243 | 664.47 | 4/22 | 380292 | 1,200.00 | 4/23 |
| 380196 | 122.50 | 4/23 | 380244 | 923.74 | 4/28 | 380293 | 491.88 | 4/23 |
| 380197 | 45.05 | 4/22 | 380245 | 69,385.95 | 4/28 | 380294 | 231.26 | 4/28 |
| 380198 | 6,053.74 | 4/22 | 380246 | 161.40 | 4/23 | 380295 | 2,083.35 | 4/23 |
| 380199 | 62,842.50 | 4/21 | 380247 | 189.19 | 4/23 | 380297* | 899.85 | 4/22 |
| 380200 | 2,052.11 | 4/24 | 380248 | 401.79 | 4/22 | 380298 | 1,157.13 | 4/23 |
| 380201 | 202.00 | 4/22 | 380251* | 392.26 | 4/23 | 380299 | 780.00 | 4/22 |
| 380202 | 2,240.79 | 4/28 | 380252 | 450.00 | 4/23 | 380300 | 275.00 | 4/24 |
| 380203 | 291.23 | 4/23 | 380253 | 8,193.00 | 4/29 | 380301 | 1,192.80 | 4/23 |
| 380204 | 10,074.16 | 4/23 | 380254 | 163.34 | 4/24 | 380302 | 2,771.00 | 4/23 |
| 380205 | 3,438.05 | 4/23 | 380255 | 381.19 | 4/25 | 380303 | 409.06 | 4/22 |
| 380206 | 165.63 | 4/23 | 380256 | 876.83 | 4/24 | 380304 | 200.70 | 4/23 |
| 380207 | 82.12 | 4/23 | 380257 | 5,328.00 | 4/24 | 380305 | 250.00 | 4/24 |
| 380208 | 15.09 | 4/22 | 380258 | 24,645.18 | 4/22 | 380306 | 8,000.00 | 4/23 |
| 380209 | 48,936.78 | 4/23 | 380260* | 676.66 | 4/22 | 380307 | 877.82 | 4/24 |
| 380210 | 293.79 | 4/22 | 380261 | 44.36 | 4/25 | 380308 | 494.50 | 4/30 |
| 380211 | 1,040.00 | 4/25 | 380262 | 59.37 | 4/25 | 380309 | 1,169.03 | 4/24 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

25      2079920005761   005   109      3470   0      1,531   ——— ———

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 380310 | 1,143.72 | 4/24 | 380358 | 3,920.80 | 4/22 | 380403 | 3,073.94 | 4/24 |
| 380311 | 3,845.00 | 4/22 | 380359 | 402.18 | 4/28 | 380404 | 48,134.91 | 4/28 |
| 380312 | 537.09 | 4/28 | 380362* | 3,458.01 | 4/23 | 380405 | 4,725.50 | 4/28 |
| 380314* | 9,334.50 | 4/22 | 380363 | 3,000.00 | 4/23 | 380406 | 1,886.77 | 4/28 |
| 380315 | 43.00 | 4/25 | 380364 | 3,997.68 | 4/23 | 380407 | 39,974.75 | 4/28 |
| 380316 | 140.00 | 4/23 | 380365 | 8,823.16 | 4/23 | 380408 | 689.29 | 4/28 |
| 380317 | 6,875.15 | 4/24 | 380366 | 587.45 | 4/23 | 380409 | 5,079.63 | 4/28 |
| 380318 | 2,618.00 | 4/22 | 380368* | 1,200.00 | 4/23 | 380410 | 5,435.00 | 4/21 |
| 380319 | 555.50 | 4/28 | 380369 | 12,949.00 | 4/23 | 380411 | 12,500.00 | 4/24 |
| 380320 | 1,632.77 | 4/23 | 380370 | 217.59 | 4/24 | 380412 | 1,196.80 | 4/24 |
| 380322* | 28.59 | 4/22 | 380371 | 17.45 | 4/24 | 380413 | 126.25 | 4/23 |
| 380324* | 1,723.24 | 4/28 | 380372 | 398.60 | 4/24 | 380414 | 119.77 | 4/25 |
| 380325 | 10,930.92 | 4/28 | 380373 | 88.41 | 4/24 | 380415 | 1,252.00 | 4/25 |
| 380326 | 2,358.00 | 4/23 | 380374 | 22,083.59 | 4/24 | 380416 | 3,612.31 | 4/22 |
| 380327 | 415.73 | 4/24 | 380375 | 303.72 | 4/24 | 380418* | 23.90 | 4/24 |
| 380328 | 9.00 | 4/24 | 380376 | 811.19 | 4/24 | 380419 | 21.18 | 4/23 |
| 380330* | 800.00 | 4/25 | 380377 | 16,052.90 | 4/24 | 380420 | 395.23 | 4/23 |
| 380331 | 62.50 | 4/22 | 380378 | 18,125.09 | 4/28 | 380421 | 400.00 | 4/24 |
| 380332 | 301.78 | 4/22 | 380379 | 533.28 | 4/24 | 380422 | 97.44 | 4/23 |
| 380333 | 1,484.47 | 4/24 | 380380 | 17,069.46 | 4/24 | 380423 | 33,882.35 | 4/29 |
| 380334 | 23,697.00 | 4/24 | 380381 | 17.20 | 4/24 | 380424 | 1,860.04 | 4/28 |
| 380335 | 745.19 | 4/22 | 380382 | 182.61 | 4/24 | 380426* | 8,810.00 | 4/22 |
| 380336 | 295.00 | 4/24 | 380383 | 39.94 | 4/24 | 380427 | 944.64 | 4/23 |
| 380337 | 600.00 | 4/28 | 380384 | 88.15 | 4/24 | 380428 | 300.00 | 4/29 |
| 380338 | 13.91 | 4/23 | 380385 | 3,846.93 | 4/24 | 380430* | 1,695.00 | 4/25 |
| 380340* | 224.88 | 4/24 | 380386 | 1,327.79 | 4/24 | 380432* | 19,850.57 | 4/23 |
| 380342* | 777.87 | 4/24 | 380387 | 35.00 | 4/24 | 380433 | 2,179.86 | 4/28 |
| 380343 | 613.93 | 4/23 | 380388 | 58.71 | 4/24 | 380434 | 222.50 | 4/24 |
| 380344 | 404.78 | 4/24 | 380389 | 100.42 | 4/24 | 380435 | 181.45 | 4/25 |
| 380345 | 10,832.60 | 4/22 | 380390 | 54.24 | 4/24 | 380436 | 3,003.19 | 4/24 |
| 380346 | 332.50 | 4/23 | 380391 | 170.67 | 4/24 | 380437 | 10,703.49 | 4/28 |
| 380347 | 505.01 | 4/28 | 380392 | 18,149.85 | 4/28 | 380438 | 429.62 | 4/22 |
| 380348 | 85.48 | 4/24 | 380393 | 218.30 | 4/24 | 380439 | 425.39 | 4/28 |
| 380349 | 6,548.11 | 4/23 | 380394 | 3,342.75 | 4/23 | 380440 | 162.19 | 4/25 |
| 380350 | 3,187.30 | 4/28 | 380395 | 1,717.41 | 4/22 | 380442* | 3,246.75 | 4/25 |
| 380351 | 847.85 | 4/25 | 380396 | 538.70 | 4/22 | 380443 | 1,676.44 | 4/23 |
| 380352 | 320.00 | 4/23 | 380397 | 1,583.38 | 4/24 | 380444 | 600.00 | 4/25 |
| 380353 | 63.65 | 4/25 | 380398 | 340.68 | 4/28 | 380445 | 100.07 | 4/23 |
| 380354 | 10,343.33 | 4/24 | 380399 | 4.16 | 4/25 | 380446 | 250,000.00 | 4/28 |
| 380355 | 1,300.00 | 4/23 | 380400 | 798.00 | 4/22 | 380447 | 675.64 | 4/22 |
| 380356 | 10,129.19 | 4/23 | 380401 | 625.00 | 4/24 | 380448 | 2,500.00 | 4/24 |
| 380357 | 30.54 | 4/24 | 380402 | 1,714.00 | 4/22 | 380450* | 700.00 | 4/24 |

\* Indicates a break in check number sequence

*Checks continued on next page*

---





# Commercial Checking

26     2079920005761   005   109     3470   0     1,532

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 380451 | 3,885.00 | 4/22 | 380496 | 2,666.66 | 4/22 | 380546* | 443.41 | 4/24 |
| 380452 | 1,721.68 | 4/22 | 380497 | 1,716.75 | 4/25 | 380547 | 6,999.88 | 4/23 |
| 380453 | 77.40 | 4/28 | 380498 | 1,085.31 | 4/25 | 380548 | 1,005.78 | 4/29 |
| 380454 | 116.56 | 4/23 | 380500* | 26,500.00 | 4/22 | 380549 | 7,035.40 | 4/22 |
| 380455 | 2,240.00 | 4/23 | 380501 | 3,480.00 | 4/23 | 380550 | 25,284.00 | 4/29 |
| 380457* | 1,903.35 | 4/24 | 380502 | 2,350.00 | 4/22 | 380551 | 1,335.03 | 4/28 |
| 380458 | 6,780.00 | 4/22 | 380503 | 313.31 | 4/24 | 380552 | 1,000.00 | 4/24 |
| 380459 | 248.50 | 4/23 | 380504 | 12.38 | 4/28 | 380553 | 6,095.87 | 4/22 |
| 380460 | 1,440.00 | 4/23 | 380506* | 62.57 | 4/22 | 380554 | 508.50 | 4/22 |
| 380461 | 114.26 | 4/23 | 380507 | 3,181.90 | 4/22 | 380555 | 5,170.00 | 4/23 |
| 380462 | 275.72 | 4/22 | 380508 | 425.44 | 4/23 | 380556 | 650.00 | 4/24 |
| 380463 | 531.63 | 4/22 | 380509 | 5,813.85 | 4/23 | 380557 | 1,045.40 | 4/25 |
| 380464 | 361.65 | 4/25 | 380510 | 305.04 | 4/23 | 380561* | 7,363.98 | 4/28 |
| 380465 | 219.51 | 4/23 | 380511 | 3,382.71 | 4/28 | 380562 | 9,365.00 | 4/23 |
| 380466 | 167.54 | 4/23 | 380513* | 1,653.50 | 4/22 | 380563 | 2,184.37 | 4/23 |
| 380467 | 216.98 | 4/23 | 380515* | 16,928.00 | 4/21 | 380564 | 36.32 | 4/30 |
| 380468 | 162.95 | 4/23 | 380516 | 282.00 | 4/22 | 380565 | 48.25 | 4/24 |
| 380469 | 226.18 | 4/23 | 380517 | 2,314.57 | 4/22 | 380566 | 616.82 | 4/23 |
| 380470 | 65.69 | 4/23 | 380518 | 8,269.20 | 4/24 | 380567 | 672.86 | 4/23 |
| 380471 | 4,188.74 | 4/22 | 380519 | 12,277.55 | 4/24 | 380568 | 3,140.24 | 4/22 |
| 380472 | 206.88 | 4/23 | 380520 | 162.20 | 4/25 | 380569 | 600.00 | 4/24 |
| 380473 | 12,654.49 | 4/23 | 380521 | 2,040.00 | 4/22 | 380570 | 2,751.42 | 4/23 |
| 380474 | 125.86 | 4/23 | 380522 | 363.10 | 4/22 | 380572* | 2,131.94 | 4/29 |
| 380475 | 27.84 | 4/28 | 380523 | 50.00 | 4/24 | 380573 | 55.65 | 4/24 |
| 380476 | 1,872.04 | 4/28 | 380524 | 433.01 | 4/24 | 380574 | 525.00 | 4/23 |
| 380478* | 838.00 | 4/22 | 380526* | 4,584.00 | 4/22 | 380575 | 464.00 | 4/24 |
| 380479 | 4,605.69 | 4/23 | 380527 | 2,076.27 | 4/24 | 380576 | 300.00 | 4/28 |
| 380480 | 2,977.95 | 4/22 | 380528 | 382.52 | 4/23 | 380577 | 670.00 | 4/23 |
| 380481 | 7,875.99 | 4/24 | 380529 | 168.38 | 4/28 | 380578 | 323.19 | 4/23 |
| 380482 | 417.30 | 4/30 | 380531* | 325.00 | 4/28 | 380580* | 2,740.00 | 4/22 |
| 380483 | 765.00 | 4/28 | 380532 | 95.00 | 4/30 | 380581 | 11,118.75 | 4/28 |
| 380484 | 112.49 | 4/23 | 380533 | 10,995.00 | 4/23 | 380582 | 1,133.13 | 4/30 |
| 380486* | 2,500.00 | 4/24 | 380534 | 4,488.00 | 4/24 | 380583 | 8,262.10 | 4/29 |
| 380487 | 347.15 | 4/25 | 380535 | 1,354.18 | 4/23 | 380584 | 33,255.00 | 4/21 |
| 380488 | 21,420.00 | 4/22 | 380536 | 4,526.06 | 4/28 | 380585 | 1,251.90 | 4/22 |
| 380489 | 75.00 | 4/28 | 380537 | 12,712.50 | 4/22 | 380586 | 767.54 | 4/22 |
| 380490 | 2,504.14 | 4/22 | 380538 | 735.00 | 4/22 | 380588* | 357.55 | 4/24 |
| 380491 | 3,677.00 | 4/22 | 380540* | 1,100.00 | 4/23 | 380589 | 894.89 | 4/23 |
| 380492 | 1,321.30 | 4/22 | 380541 | 4,524.50 | 4/23 | 380590 | 22.45 | 4/22 |
| 380493 | 550.00 | 4/24 | 380542 | 135.00 | 4/25 | 380591 | 349.10 | 4/24 |
| 380494 | 125.15 | 4/25 | 380543 | 96,522.49 | 4/21 | 380592 | 928.00 | 4/24 |
| 380495 | 2,935.68 | 4/22 | 380544 | 90.00 | 4/23 | 380593 | 185.12 | 4/24 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

| 27 | 2079920005761 | 005 | 109 | 3470 | 0 | 1,533 |
|----|---------------|-----|-----|------|---|-------|

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 380594 | 4,958.00 | 4/22 | 380638 | 2,494.67 | 4/23 | 380687 | 1,250.50 | 4/23 |
| 380595 | 100.00 | 4/24 | 380639 | 8.35 | 4/24 | 380688 | 214.00 | 4/22 |
| 380596 | 4,000.00 | 4/24 | 380640 | 40.00 | 4/23 | 380689 | 1,183.93 | 4/23 |
| 380597 | 5,282.64 | 4/22 | 380641 | 516.50 | 4/25 | 380690 | 225.00 | 4/22 |
| 380598 | 7,994.80 | 4/24 | 380642 | 188.00 | 4/23 | 380692* | 100.00 | 4/29 |
| 380599 | 88.60 | 4/22 | 380643 | 103.95 | 4/22 | 380693 | 297.00 | 4/22 |
| 380600 | 23,750.99 | 4/23 | 380644 | 40.00 | 4/23 | 380694 | 310.00 | 4/23 |
| 380601 | 9,782.44 | 4/23 | 380645 | 3,226.54 | 4/28 | 380696* | 1,267.50 | 4/23 |
| 380602 | 9,016.48 | 4/22 | 380647* | 17,308.80 | 4/24 | 380697 | 900.00 | 4/24 |
| 380603 | 218.36 | 4/23 | 380648 | 8,800.61 | 4/23 | 380698 | 650.00 | 4/22 |
| 380604 | 13,105.93 | 4/23 | 380649 | 2,000.00 | 4/24 | 380699 | 3,905.50 | 4/23 |
| 380605 | 667.68 | 4/23 | 380650 | 699.75 | 4/22 | 380701* | 626.00 | 4/25 |
| 380606 | 8,240.00 | 4/25 | 380651 | 269.09 | 4/24 | 380702 | 4,079.00 | 4/22 |
| 380607 | 894.34 | 4/23 | 380652 | 1,117.96 | 4/23 | 380703 | 60,129.00 | 4/29 |
| 380608 | 3,532.95 | 4/28 | 380653 | 1,041.70 | 4/29 | 380705* | 2,858.00 | 4/23 |
| 380609 | 735.13 | 4/28 | 380654 | 19.96 | 4/22 | 380708* | 4,594.00 | 4/22 |
| 380610 | 3.30 | 4/25 | 380655 | 288.07 | 4/22 | 380709 | 8,178.00 | 4/22 |
| 380611 | 1.90 | 4/25 | 380656 | 720.00 | 4/23 | 380710 | 12,834.00 | 4/28 |
| 380612 | 231.04 | 4/25 | 380657 | 6,688.72 | 4/24 | 380711 | 355.00 | 4/28 |
| 380613 | 12,409.19 | 4/22 | 380658 | 560.00 | 4/24 | 380714* | 153.00 | 4/28 |
| 380614 | 21,068.75 | 4/23 | 380659 | 675.30 | 4/22 | 380715 | 985.00 | 4/25 |
| 380615 | 509.69 | 4/22 | 380660 | 615.39 | 4/29 | 380716 | 1,849.00 | 4/24 |
| 380616 | 855.00 | 4/24 | 380661 | 61.90 | 4/22 | 380717 | 10,427.00 | 4/29 |
| 380617 | 2,440.00 | 4/22 | 380662 | 1,295.00 | 4/22 | 380718 | 484.00 | 4/28 |
| 380618 | 350.00 | 4/25 | 380665* | 8,028.59 | 4/23 | 380719 | 1,447.00 | 4/25 |
| 380619 | 11,357.34 | 4/22 | 380666 | 942.80 | 4/23 | 380720 | 626.00 | 4/25 |
| 380621* | 779.00 | 4/23 | 380667 | 92.31 | 4/28 | 380721 | 2,865.00 | 4/28 |
| 380622 | 50,133.04 | 4/22 | 380669* | 600.00 | 4/24 | 380722 | 3,887.00 | 4/30 |
| 380623 | 3,467.00 | 4/22 | 380670 | 1,558.91 | 4/22 | 380723 | 2,612.00 | 4/23 |
| 380624 | 152.64 | 4/24 | 380671 | 128.20 | 4/23 | 380724 | 3,354.00 | 4/23 |
| 380625 | 1,159.38 | 4/24 | 380672 | 24,000.00 | 4/24 | 380725 | 2,898.00 | 4/22 |
| 380626 | 45.84 | 4/24 | 380673 | 4,397.20 | 4/25 | 380726 | 63.00 | 4/23 |
| 380627 | 2,617.90 | 4/25 | 380674 | 79.50 | 4/24 | 380727 | 14,513.00 | 4/23 |
| 380628 | 4,212.00 | 4/24 | 380676* | 1,840.00 | 4/28 | 380728 | 837.00 | 4/23 |
| 380629 | 7,325.00 | 4/22 | 380677 | 75.00 | 4/23 | 380729 | 329.00 | 4/24 |
| 380630 | 722.21 | 4/23 | 380678 | 3,477.50 | 4/28 | 380730 | 129.00 | 4/23 |
| 380631 | 403.27 | 4/23 | 380679 | 342.00 | 4/23 | 380733* | 831.00 | 4/24 |
| 380632 | 53.38 | 4/24 | 380681* | 500.00 | 4/29 | 380734 | 32.00 | 4/23 |
| 380633 | 1,080.00 | 4/25 | 380682 | 1,565.00 | 4/22 | 380735 | 127.00 | 4/23 |
| 380635* | 1,164.16 | 4/23 | 380683 | 9,545.00 | 4/22 | 380736 | 13.00 | 4/30 |
| 380636 | 1,308.51 | 4/23 | 380684 | 994.89 | 4/23 | 380738* | 11,998.41 | 4/29 |
| 380637 | 179.82 | 4/23 | 380686* | 25.00 | 4/23 | 380739 | 124.88 | 4/28 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

28        2079920005761  005  109        3470    0        1,534

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 380740 | 135.00 | 4/25 | 380790 | 127.16 | 4/25 | 380842 | 400.00 | 4/25 |
| 380741 | 85.00 | 4/25 | 380791 | 175.00 | 4/25 | 380843 | 164.75 | 4/24 |
| 380742 | 18,938.63 | 4/29 | 380792 | 161.40 | 4/25 | 380844 | 100.00 | 4/28 |
| 380743 | 73.50 | 4/25 | 380793 | 42.00 | 4/25 | 380845 | 190.36 | 4/22 |
| 380744 | 101.84 | 4/25 | 380794 | 126.54 | 4/25 | 380846 | 2,443.30 | 4/24 |
| 380745 | 29.08 | 4/24 | 380795 | 50.00 | 4/25 | 380850* | 983.00 | 4/25 |
| 380746 | 96.44 | 4/24 | 380796 | 142.00 | 4/23 | 380855* | 5,399.00 | 4/25 |
| 380747 | 63.00 | 4/24 | 380797 | 30.00 | 4/28 | 380856 | 25.50 | 4/30 |
| 380748 | 100.80 | 4/28 | 380798 | 1,000.00 | 4/23 | 380857 | 2,738.00 | 4/24 |
| 380749 | 42.00 | 4/28 | 380799 | 2,000.00 | 4/23 | 380860* | 347.48 | 4/30 |
| 380751* | 15,827.14 | 4/18 | 380801* | 28.96 | 4/25 | 380861 | 925.00 | 4/30 |
| 380754* | 879.16 | 4/29 | 380802 | 137.25 | 4/25 | 380862 | 22.00 | 4/23 |
| 380755 | 201.31 | 4/29 | 380803 | 18.50 | 4/25 | 380864* | 1,058.00 | 4/30 |
| 380756 | 706.94 | 4/29 | 380805* | 545.94 | 4/29 | 380865 | 1,618.00 | 4/23 |
| 380757 | 64.96 | 4/29 | 380806 | 46,044.31 | 4/29 | 380866 | 60.00 | 4/29 |
| 380758 | 60.80 | 4/29 | 380807 | 58,045.14 | 4/30 | 380867 | 831.00 | 4/25 |
| 380759 | 141.13 | 4/29 | 380808 | 39,822.60 | 4/29 | 380868 | 1,000.00 | 4/24 |
| 380760 | 89.24 | 4/29 | 380809 | 332,234.32 | 4/30 | 380869 | 313.28 | 4/30 |
| 380761 | 744.77 | 4/29 | 380810 | 2,931.92 | 4/29 | 380870 | 697.45 | 4/25 |
| 380762 | 2,284.60 | 4/29 | 380811 | 68,688.91 | 4/22 | 380871 | 364.00 | 4/24 |
| 380763 | 247.18 | 4/29 | 380812 | 921.75 | 4/30 | 380872 | 50.00 | 4/28 |
| 380764 | 402.84 | 4/29 | 380815* | 7,766.65 | 4/24 | 380873 | 94.00 | 4/23 |
| 380765 | 2,154.29 | 4/29 | 380816 | 9,915.30 | 4/23 | 380874 | 200.81 | 4/24 |
| 380766 | 29,948.43 | 4/29 | 380817 | 6,328.43 | 4/22 | 380875 | 2,321.00 | 4/24 |
| 380767 | 30.00 | 4/25 | 380818 | 1,651.00 | 4/30 | 380876 | 193.00 | 4/24 |
| 380772* | 31.25 | 4/29 | 380819 | 640.00 | 4/30 | 380878* | 249.00 | 4/25 |
| 380773 | 40.00 | 4/29 | 380820 | 295.00 | 4/24 | 380879 | 197.43 | 4/28 |
| 380774 | 25.00 | 4/29 | 380821 | 84.84 | 4/24 | 380880 | 639.00 | 4/30 |
| 380775 | 126.00 | 4/29 | 380822 | 267.30 | 4/22 | 380881 | 1,035.00 | 4/29 |
| 380777* | 157.50 | 4/28 | 380823 | 777.00 | 4/25 | 380882 | 119.00 | 4/25 |
| 380778 | 160.00 | 4/24 | 380825* | 779.37 | 4/28 | 380884* | 4,545.00 | 4/24 |
| 380779 | 116.00 | 4/24 | 380826 | 2,359.00 | 4/29 | 380887* | 41.94 | 4/30 |
| 380780 | 140.00 | 4/24 | 380827 | 1,030.00 | 4/28 | 380888 | 93.28 | 4/30 |
| 380781 | 150.00 | 4/25 | 380828 | 308.99 | 4/25 | 380890* | 327.20 | 4/29 |
| 380782 | 211.15 | 4/25 | 380829 | 117.00 | 4/23 | 380891 | 5,122.36 | 4/30 |
| 380783 | 107.54 | 4/25 | 380830 | 199.81 | 4/30 | 380892 | 4,585.60 | 4/29 |
| 380784 | 121.33 | 4/28 | 380831 | 67.90 | 4/28 | 380897* | 28,840.46 | 4/29 |
| 380785 | 68.68 | 4/28 | 380834* | 566.00 | 4/24 | 380901* | 542.37 | 4/30 |
| 380786 | 41.54 | 4/28 | 380836* | 140.00 | 4/23 | 380903* | 1,170.00 | 4/30 |
| 380787 | 33.72 | 4/28 | 380837 | 480.00 | 4/25 | 380906* | 214.93 | 4/30 |
| 380788 | 56.25 | 4/28 | 380839* | 218.33 | 4/28 | 380908* | 447.67 | 4/30 |
| 380789 | 4.61 | 4/28 | 380841* | 109.00 | 4/30 | 380912* | 14,715.96 | 4/30 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

29          2079920005761    005    109        3470    0        1,535

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 380913 | 942.90 | 4/29 | 380984* | 1,431.78 | 4/29 | 381052 | 14,766.99 | 4/29 |
| 380915* | 10,000.00 | 4/29 | 380985 | 2,492.59 | 4/29 | 381053 | 1,457.01 | 4/30 |
| 380918* | 11,995.90 | 4/30 | 380987* | 3,050.00 | 4/30 | 381054 | 468.82 | 4/29 |
| 380922* | 1,351.25 | 4/29 | 380988 | 444.32 | 4/30 | 381055 | 567.50 | 4/30 |
| 380923 | 1,615.26 | 4/29 | 380990* | 1,712.56 | 4/30 | 381056 | 2,018.86 | 4/29 |
| 380925* | 7,627.55 | 4/29 | 380991 | 5,999.10 | 4/30 | 381060* | 6,213.00 | 4/30 |
| 380926 | 2,572.50 | 4/29 | 380993* | 27,570.00 | 4/29 | 381065* | 503.06 | 4/30 |
| 380927 | 2,614.74 | 4/30 | 380994 | 699.20 | 4/30 | 381074* | 248.51 | 4/30 |
| 380930* | 4,962.94 | 4/29 | 380995 | 36,270.11 | 4/29 | 381075 | 25.72 | 4/30 |
| 380932* | 242.50 | 4/30 | 380996 | 773.44 | 4/29 | 381076 | 2,621.00 | 4/29 |
| 380933 | 10,935.20 | 4/29 | 380997 | 218.26 | 4/30 | 381077 | 9,849.00 | 4/30 |
| 380934 | 995.19 | 4/30 | 380998 | 1,291.28 | 4/30 | 381081* | 285.99 | 4/30 |
| 380935 | 10,081.96 | 4/29 | 380999 | 7,329.60 | 4/30 | 381088* | 109.55 | 4/30 |
| 380936 | 16,181.04 | 4/30 | 381000 | 203.49 | 4/30 | 381094* | 236.25 | 4/29 |
| 380938* | 1,152.00 | 4/29 | 381001 | 1,224.92 | 4/30 | 381095 | 1,074.24 | 4/30 |
| 380939 | 468.10 | 4/29 | 381002 | 7,475.00 | 4/29 | 381096 | 49.16 | 4/29 |
| 380941* | 741.00 | 4/30 | 381004* | 3,555.00 | 4/30 | 381097 | 398.50 | 4/30 |
| 380942 | 1,812.50 | 4/30 | 381005 | 32.48 | 4/30 | 381100* | 950.77 | 4/30 |
| 380943 | 8,702.29 | 4/30 | 381008* | 850.94 | 4/30 | 381101 | 5,119.80 | 4/30 |
| 380944 | 1,026.00 | 4/29 | 381010* | 6,739.80 | 4/30 | 381102 | 6,304.60 | 4/29 |
| 380946* | 644.00 | 4/30 | 381011 | 19,841.40 | 4/29 | 381104* | 3,323.70 | 4/29 |
| 380947 | 2,288.69 | 4/29 | 381012 | 585.00 | 4/30 | 381106* | 80.00 | 4/30 |
| 380950* | 962.56 | 4/30 | 381016* | 1,467.00 | 4/29 | 381108* | 1,158.78 | 4/29 |
| 380951 | 45.66 | 4/29 | 381017 | 610.35 | 4/29 | 381115* | 124.28 | 4/29 |
| 380952 | 14,397.53 | 4/29 | 381018 | 1,375.00 | 4/29 | 381116 | 24.00 | 4/28 |
| 380953 | 172.61 | 4/30 | 381019 | 1,501.50 | 4/30 | 381117 | 174.95 | 4/30 |
| 380958* | 5,337.15 | 4/30 | 381020 | 2,211.70 | 4/29 | 381118 | 198.40 | 4/29 |
| 380960* | 101.95 | 4/30 | 381024* | 3,299.45 | 4/29 | 381119 | 1,209.60 | 4/29 |
| 380965* | 256.00 | 4/30 | 381025 | 116.15 | 4/30 | 381121* | 35,304.80 | 4/30 |
| 380967* | 831.36 | 4/30 | 381028* | 9.74 | 4/29 | 381123* | 975.00 | 4/30 |
| 380968 | 319.20 | 4/30 | 381030* | 2,250.00 | 4/29 | 381125* | 31.50 | 4/30 |
| 380969 | 1,655.00 | 4/29 | 381031 | 27,019.81 | 4/29 | 381128* | 6,212.92 | 4/29 |
| 380970 | 1,381.87 | 4/30 | 381032 | 91.80 | 4/30 | 381129 | 2,154.20 | 4/30 |
| 380972* | 411.15 | 4/30 | 381036* | 30.29 | 4/30 | 381130 | 110.30 | 4/29 |
| 380974* | 2,107.25 | 4/30 | 381037 | 1,045.25 | 4/29 | 381131 | 556.92 | 4/29 |
| 380975 | 3,381.50 | 4/30 | 381040* | 2,110.00 | 4/29 | 381132 | 1,405.00 | 4/30 |
| 380977* | 128.84 | 4/29 | 381042* | 5,534.80 | 4/30 | 381133 | 334.95 | 4/30 |
| 380978 | 2,010.00 | 4/29 | 381043 | 44.18 | 4/30 | 381134 | 361.72 | 4/30 |
| 380979 | 44.10 | 4/29 | 381044 | 691.56 | 4/30 | 381136* | 296.96 | 4/30 |
| 380980 | 1,125.00 | 4/30 | 381046* | 572.33 | 4/29 | 381138* | 165.00 | 4/29 |
| 380981 | 1,070.69 | 4/30 | 381049* | 656.64 | 4/30 | 381140* | 27,863.75 | 4/28 |
| 380982 | 364.21 | 4/29 | 381051* | 11,877.00 | 4/30 | 381143* | 19.72 | 4/29 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*