

# Commercial Checking

30    2079920005761  005  109    3470    0    1,536

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 381144 | 745.00 | 4/29 | 381225 | 925.60 | 4/29 | 381302* | 315.00 | 4/30 |
| 381145 | 791.91 | 4/29 | 381226 | 3,105.60 | 4/30 | 381303 | 644.66 | 4/30 |
| 381150* | 228.94 | 4/29 | 381228* | 123.20 | 4/30 | 381304 | 127.78 | 4/30 |
| 381158* | 10,796.12 | 4/29 | 381229 | 150.00 | 4/30 | 381305 | 4,400.00 | 4/30 |
| 381159 | 467.19 | 4/30 | 381230 | 3,801.12 | 4/30 | 381306 | 660.00 | 4/30 |
| 381160 | 270.00 | 4/30 | 381234* | 30.12 | 4/30 | 381309* | 253.57 | 4/30 |
| 381162* | 2,190.31 | 4/30 | 381235 | 14,260.60 | 4/29 | 381314* | 720.00 | 4/29 |
| 381163 | 590.15 | 4/30 | 381237* | 399.30 | 4/29 | 381317* | 500.00 | 4/30 |
| 381164 | 22,461.67 | 4/29 | 381238 | 767.87 | 4/30 | 381320* | 1,925.88 | 4/30 |
| 381165 | 99.00 | 4/30 | 381239 | 4,250.96 | 4/30 | 381321 | 16.00 | 4/29 |
| 381168* | 825.00 | 4/30 | 381243* | 40,218.98 | 4/28 | 381322 | 50.64 | 4/29 |
| 381171* | 291.99 | 4/30 | 381246* | 5,028.89 | 4/30 | 381323 | 360.00 | 4/29 |
| 381172 | 490.72 | 4/30 | 381247 | 2,302.50 | 4/29 | 381325* | 1,862.12 | 4/29 |
| 381173 | 39,701.14 | 4/29 | 381248 | 1,159.25 | 4/30 | 381326 | 7,500.00 | 4/29 |
| 381175* | 789.15 | 4/30 | 381250* | 68.00 | 4/30 | 381327 | 1,036.00 | 4/29 |
| 381177* | 67.21 | 4/29 | 381253* | 500.00 | 4/30 | 381328 | 675.30 | 4/29 |
| 381178 | 22.00 | 4/30 | 381256* | 1,949.19 | 4/29 | 381329 | 1,452.00 | 4/29 |
| 381179 | 1,652.41 | 4/30 | 381258* | 79,855.93 | 4/30 | 381330 | 90.00 | 4/30 |
| 381180 | 416,696.08 | 4/30 | 381259 | 28,419.20 | 4/29 | 381331 | 1,338.80 | 4/30 |
| 381181 | 67,517.05 | 4/29 | 381260 | 750.00 | 4/29 | 381334* | 37.70 | 4/30 |
| 381186* | 90.00 | 4/29 | 381261 | 436.27 | 4/30 | 381335 | 481.50 | 4/29 |
| 381190* | 1,180.38 | 4/29 | 381262 | 10,384.00 | 4/30 | 381337* | 227.20 | 4/29 |
| 381193* | 1,356.90 | 4/29 | 381264* | 43,244.40 | 4/30 | 381338 | 328.00 | 4/30 |
| 381194 | 17,238.55 | 4/29 | 381269* | 4,682.50 | 4/30 | 381342* | 500.00 | 4/30 |
| 381196* | 269.40 | 4/29 | 381271* | 424.33 | 4/30 | 381347* | 825.00 | 4/30 |
| 381197 | 343.00 | 4/29 | 381272 | 31,950.00 | 4/28 | 381348 | 656.19 | 4/30 |
| 381200* | 1,500.01 | 4/29 | 381273 | 9,449.88 | 4/29 | 381351* | 2,398.32 | 4/30 |
| 381201 | 1,314.56 | 4/29 | 381275* | 6,283.12 | 4/29 | 381354* | 286.95 | 4/28 |
| 381202 | 305.00 | 4/29 | 381276 | 3,517.02 | 4/29 | 381356* | 1,375.00 | 4/29 |
| 381203 | 531.63 | 4/29 | 381279* | 412.10 | 4/30 | 381361* | 375.00 | 4/29 |
| 381204 | 60.67 | 4/30 | 381280 | 5,282.64 | 4/29 | 381362 | 150.00 | 4/30 |
| 381205 | 2,187.83 | 4/30 | 381281 | 8,342.40 | 4/30 | 381363 | 1,000.00 | 4/30 |
| 381206 | 162.76 | 4/30 | 381282 | 3,546.00 | 4/30 | 381366* | 300.00 | 4/29 |
| 381209* | 2,300.00 | 4/30 | 381283 | 4,460.80 | 4/29 | 381425* | 3,379.09 | 4/30 |
| 381212* | 20,640.00 | 4/29 | 381284 | 5,505.00 | 4/30 | 381427* | 149.00 | 4/30 |
| 381215* | 611.34 | 4/29 | 381285 | 2,179.68 | 4/30 | 381429* | 889.09 | 4/30 |
| 381216 | 219.75 | 4/29 | 381286 | 457.00 | 4/30 | 381438* | 207.00 | 4/30 |
| 381217 | 2,426.13 | 4/29 | 381288* | 2,418.00 | 4/29 | 381442* | 149.00 | 4/30 |
| 381220* | 36,288.00 | 4/29 | 381290* | 1,505.35 | 4/29 | 381448* | 55.20 | 4/29 |
| 381221 | 56.49 | 4/28 | 381291 | 539.32 | 4/30 | 381460* | 1,344.00 | 4/30 |
| 381222 | 965.43 | 4/29 | 381293* | 5,490.00 | 4/29 | 381468* | 133.00 | 4/30 |
| 381224* | 92.92 | 4/30 | 381299* | 1,388.00 | 4/28 | **Total** | **$21,241,370.84** | |

*\* Indicates a break in check number sequence*

---



# Commercial Checking

| 31 | 2079920005761 | 005   109 | 3470 | 0 | 1,537 |

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 4/01 | 1,128,690.13 | AUTOMATED DEBIT<br>CO. ID.        030401 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 4/02 | 45,638.52 | AUTOMATED DEBIT<br>CO. ID.        030402 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 4/03 | 14,359.40 | AUTOMATED DEBIT<br>CO. ID.        030403 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 4/04 | 2,671,297.43 | AUTOMATED DEBIT<br>CO. ID.        030404 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 4/07 | 500.00 | AUTOMATED DEBIT<br>CO. ID.        030407 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 4/07 | 42,422.67 | AUTOMATED DEBIT<br>CO. ID.        030407 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 4/08 | 221.54 | POSTING EQUALS NOTIFICATION ADJUST | |
| 4/08 | 1,438,282.59 | AUTOMATED DEBIT<br>CO. ID.        030408 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 4/09 | 46,868.08 | AUTOMATED DEBIT<br>CO. ID.        030409 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 4/11 | 2,873,276.29 | AUTOMATED DEBIT<br>CO. ID.        030411 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 4/16 | 51,806.38 | AUTOMATED DEBIT<br>CO. ID.        030416 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 4/16 | 1,437,395.58 | AUTOMATED DEBIT<br>CO. ID.        030416 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 4/18 | 2,578,619.94 | AUTOMATED DEBIT<br>CO. ID.        030418 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 4/21 | 123,182.54 | AUTOMATED DEBIT<br>CO. ID.        030421 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 4/23 | 1,205,352.27 | AUTOMATED DEBIT<br>CO. ID.        030423 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 4/24 | 58,029.05 | AUTOMATED DEBIT<br>CO. ID.        030424 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 4/25 | 2,829,572.92 | AUTOMATED DEBIT<br>CO. ID.        030425 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

| 32 | 2079920005761 | 005 | 109 | 3470 | 0 | 1,538 |
|---|---|---|---|---|---|---|

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description | |
|---|---|---|---|
| 4/28 | 18,441.90 | AUTOMATED DEBIT<br>CO. ID.        030428 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 4/29 | 2,162,587.96 | AUTOMATED DEBIT<br>CO. ID.        030429 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 4/30 | 52,604.54 | AUTOMATED DEBIT<br>CO. ID.        030430 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| **Total** | **$18,779,149.73** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 4/01 | 0.00 | 4/11 | 0.00 | 4/23 | 0.00 |
| 4/02 | 0.00 | 4/14 | 0.00 | 4/24 | 0.00 |
| 4/03 | 0.00 | 4/15 | 0.00 | 4/25 | 0.00 |
| 4/04 | 0.00 | 4/16 | 0.00 | 4/28 | 0.00 |
| 4/07 | 0.00 | 4/17 | 0.00 | 4/29 | 0.00 |
| 4/08 | 0.00 | 4/18 | 0.00 | 4/30 | 0.00 |
| 4/09 | 0.00 | 4/21 | 0.00 | | |
| 4/10 | 0.00 | 4/22 | 0.00 | | |



# Commercial Checking

| 33 | 2079920005761 | 005 | 109 | 3470 | 0 | 1,539 |
|----|---------------|-----|-----|------|---|-------|

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.





# Commercial Checking

01      2079900067554  005  109          22    0          6,639      —— ——

|||...||..||.||.||...||.|
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                    CB   021                    —— ——
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

# Commercial Checking                                        4/01/2003 thru 4/30/2003

Account number:        2079900067554
Account holder(s):     WR GRACE & CO. CPD & DAREX
                       HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 4/01 | $0.00 |
| Deposits and other credits | 1,497,395.55 + |
| Other withdrawals and service fees | 1,497,395.55 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/01 | 10,063.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/02 | 123,928.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/03 | 2,640.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/03 | 130,875.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 453.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 15,630.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/07 | 54,672.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/08 | 9,919.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 122,438.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/10 | 2,528.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/10 | 139,426.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 10,806.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/14 | 0.30 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/14 | 60,825.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 02 | 2079900067554 | 005 | 109 | 22 | 0 | 6,640 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/15 | 0.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/15 | 8,239.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/16 | 120,697.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/17 | 4,128.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/17 | 140,796.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/18 | 14,384.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/21 | 0.02 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/21 | 62,456.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/22 | 0.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/22 | 5,295.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/23 | 0.03 | CHECK ADJUSTMENT - CHECK NUMBER: 27090<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 04/21/2003<br>POSTED AS $837.34<br>SHOULD HAVE BEEN $837.31 |
| 4/23 | 112,178.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/24 | 2,325.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/24 | 136,568.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/25 | 12,760.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/28 | 58,918.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/29 | 6,905.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/30 | 0.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/30 | 127,530.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$1,497,395.55** | |



# Commercial Checking

03      2079900067554   005   109      22      0      6,641      ___   ___

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/01 | 10,063.88 | LIST OF DEBITS POSTED |
| 4/02 | 12,657.82 | LIST OF DEBITS POSTED |
| 4/02 | 47,842.29 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030402 CCD<br>MISC C4025-081669926 |
| 4/02 | 63,428.11 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030402 CCD<br>MISC C4025-091669927 |
| 4/03 | 2,640.25 | LIST OF DEBITS POSTED |
| 4/03 | 130,875.48 | AUTOMATED DEBIT               PAYROLL<br>CO. ID.            030403 CCD<br>MISC SETTL NCVCERIDN |
| 4/04 | 453.78 | ACCOUNT TRANSFER<br>TRANSFER TO: 207990005600 CK #23338<br>CCSC: J4716 |
| 4/04 | 15,630.67 | LIST OF DEBITS POSTED |
| 4/07 | 54,672.16 | LIST OF DEBITS POSTED |
| 4/08 | 9,919.16 | LIST OF DEBITS POSTED |
| 4/09 | 12,298.20 | LIST OF DEBITS POSTED |
| 4/09 | 48,526.59 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030409 CCD<br>MISC C4025-081692812 |
| 4/09 | 61,613.29 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030409 CCD<br>MISC C4025-091692813 |
| 4/10 | 2,528.20 | LIST OF DEBITS POSTED |
| 4/10 | 139,426.96 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.            030410 CCD<br>MISC SETTL NCVCERIDN |
| 4/11 | 10,806.13 | LIST OF DEBITS POSTED |
| 4/14 | 0.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO  2000000282172 W.R. GRACE & CO |
| 4/14 | 60,825.60 | LIST OF DEBITS POSTED |
| 4/15 | 0.30 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/15 | 8,239.74 | LIST OF DEBITS POSTED |
| 4/16 | 10,929.80 | LIST OF DEBITS POSTED |
| 4/16 | 52,241.28 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030416 CCD<br>MISC C4025-081730952 |
| 4/16 | 57,526.74 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030416 CCD<br>MISC C4025-091730953 |
| 4/17 | 4,128.19 | LIST OF DEBITS POSTED |
| 4/17 | 140,796.24 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.            030417 CCD<br>MISC SETTL NCVCERIDN |

*Other Withdrawals and Service Fees continued on next page.*

*transfer from acct*

*Ck# 23338*
*1/3/10*



# Commercial Checking

04          2079900067554   005   109          22      0          6,642

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/18 | 14,384.54 | LIST OF DEBITS POSTED |
| 4/21 | 0.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/21 | 62,456.09 | LIST OF DEBITS POSTED |
| 4/22 | 0.02 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/22 | 5,295.80 | LIST OF DEBITS POSTED |
| 4/23 | 0.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/23 | 7,641.70 | LIST OF DEBITS POSTED |
| 4/23 | 48,073.32 | AUTOMATED DEBIT BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030423 CCD<br>MISC C4025-081756135 |
| 4/23 | 56,463.89 | AUTOMATED DEBIT BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030423 CCD<br>MISC C4025-091756136 |
| 4/24 | 2,325.62 | LIST OF DEBITS POSTED |
| 4/24 | 136,568.38 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.          030424 CCD<br>MISC SETTL NCVCERIDN |
| 4/25 | 12,760.54 | LIST OF DEBITS POSTED |
| 4/28 | 58,918.47 | LIST OF DEBITS POSTED |
| 4/29 | 6,905.69 | LIST OF DEBITS POSTED |
| 4/30 | 0.18 | CHECK ADJUSTMENT - CHECK NUMBER: 27268<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 04/28/2003<br>POSTED AS $861.02<br>SHOULD HAVE BEEN $861.20 |
| 4/30 | 13,764.74 | LIST OF DEBITS POSTED |
| 4/30 | 52,901.02 | AUTOMATED DEBIT BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030430 CCD<br>MISC C4025-081786195 |
| 4/30 | 60,864.34 | AUTOMATED DEBIT BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030430 CCD<br>MISC C4025-091786196 |
| **Total** | **$1,497,395.55** | |

*Taxes = 549,480.87*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/01 | 0.00 | 4/09 | 0.00 | 4/17 | 0.00 |
| 4/02 | 0.00 | 4/10 | 0.00 | 4/18 | 0.00 |
| 4/03 | 0.00 | 4/11 | 0.00 | 4/21 | 0.00 |
| 4/04 | 0.00 | 4/14 | 0.00 | 4/22 | 0.00 |
| 4/07 | 0.00 | 4/15 | 0.00 | 4/23 | 0.00 |
| 4/08 | 0.00 | 4/16 | 0.00 | 4/24 | 0.00 |

*Daily Balance Summary continued on next page*



# Commercial Checking

05    2079900067554  005  109    22    0    6,643

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 4/25 | 0.00 | 4/29 | 0.00 | | |
| 4/28 | 0.00 | 4/30 | 0.00 | | |



# Commercial Checking

| 06 | 2079900067554 | 005 | 109 | 22 | 0 | 6,644 |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | | Total |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

191 Peachtree ST
Atlanta    GA 30303

60    **TAXPAYER ID**    13-5114230

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

# Checking Statement
## April 1, 2003 - April 30, 2003 ( 30 days)

**No Images**
C    0

Page 1 of 7

| FOR INFORMATION OR ASSISTANCE CONTACT: |
|---|
| Your Wachovia Banker |
| Visit our web site at www.wachovia.com |

# Commercial Checking Account Summary

**Account Number 1866-082535**

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $1,438,877.03 | $.00 | $37,922,252.80 | $.00 | $38,992,339.00 | $368,790.83 |

**Average Ledger Balance**    $816,586.94

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
|---|---|---|---|---|---|
| | Qty | Amount | Qty | Amount | |
| 04-01 | 11 | 1,458,502.50 | 1 | 2,416,104.00 | 481,275.53 |
| 04-02 | 6 | 837,091.96 | 1 | 1,058,119.00 | 260,248.49 |
| 04-03 | 7 | 1,304,910.94 | 1 | 232,532.00 | 1,332,627.43 |
| 04-04 | 12 | 1,535,109.84 | 1 | 1,790,482.00 | 1,077,255.27 |
| 04-07 | 12 | 2,081,634.34 | 1 | 2,420,336.00 | 738,553.61 |
| 04-08 | 6 | 786,480.01 | 1 | 1,084,189.00 | 440,844.62 |
| 04-09 | 6 | 722,436.38 | 1 | 900,051.00 | 263,230.00 |
| 04-10 | 12 | 1,529,238.13 | 1 | 900,984.00 | 891,484.13 |
| 04-11 | 11 | 816,455.18 | 1 | 1,411,500.00 | 296,439.31 |
| 04-14 | 11 | 2,880,940.77 | 1 | 1,416,479.00 | 1,760,901.08 |
| 04-15 | 6 | 161,895.79 | 1 | 1,631,293.00 | 291,503.87 |
| 04-16 | 8 | 2,646,602.66 | 1 | 2,517,316.00 | 420,790.53 |
| 04-17 | 10 | 1,966,851.90 | 1 | 782,032.00 | 1,605,610.43 |
| 04-18 | 9 | 1,335,939.63 | 1 | 2,309,649.00 | 631,901.06 |
| 04-21 | 9 | 1,360,397.35 | 1 | 932,664.00 | 1,059,634.41 |
| 04-22 | 8 | 1,844,252.28 | 1 | 1,782,225.00 | 1,121,661.69 |
| 04-23 | 13 | 2,338,927.68 | 1 | 2,450,954.00 | 1,009,635.37 |
| 04-24 | 6 | 819,198.09 | 1 | 992,399.00 | 836,434.46 |
| 04-25 | 13 | 1,487,277.06 | 1 | 1,299,482.00 | 1,024,229.52 |
| 04-28 | 16 | 5,226,810.11 | 1 | 4,903,634.00 | 1,347,405.63 |
| 04-29 | 9 | 2,660,951.24 | 2 | 2,830,856.00 | 1,177,500.87 |
| 04-30 | 6 | 2,120,348.96 | 1 | 2,929,059.00 | 368,790.83 |

## Other Credits

| Date | Amount | Description |
|---|---|---|
| 04-01 | 53,179.05 | Accts Pay Exxon Acct PAYBL0304010329050202499 |
| 04-01 | 68,847.86 | Payments Hess 0304012600108052 |
| 04-01 | 69,690.95 | EDI Pmts Citgo Petroleum 030401033120031130 |
| 04-01 | 2,117.12 | REF=0401200322 Org=deformaciones Plastica |

34072

# Checking Statement
### April 1, 2003 - April 30, 2003 ( 30 days)

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 04-01 | 19,930.00 | REF=0304011540003495 Org=engelhard (Sa) (Pty) |
| 04-01 | 104,676.50 | REF=0304014223002881 Org=johnson Matthey Pty Lt |
| 04-01 | 841,157.31 | REF=LCT3091006S800 Org=chevron Lummus Global |
| 04-01 | 1,011.27 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-01 | 2,769.45 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-01 | 3,530.58 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-01 | 291,592.11 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-02 | 30,695.97 | EDI PAYMTSEXXONMOBIL0160 0304022600003075 |
| 04-02 | 34,280.91 | Payments Motiva ENTERPRIS03040200012504696428 |
| 04-02 | 118,829.40 | EFT Paymt Ppg E030910456 030402E030910456 |
| 04-02 | 200,137.79 | EDI Paymntconocophillips C0304022200006804 |
| 04-02 | 231,600.00 | EDI Pmt Nova Chemicals C0304022200100010119702 |
| 04-02 | 221,547.89 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-03 | 3,017.52 | Edieftpmt 3M Company 030403E64538 |
| 04-03 | 3,120.00 | Edieftpmt 3M Company 030403E64537 |
| 04-03 | 9,646.96 | Edieftpmt 3M Company 030403E64536 |
| 04-03 | 39,108.50 | REF=PAYA30912C014030 Org=asec Manufacturing S |
| 04-03 | 265,567.17 | REF=0776031276030403 Org=irving Oil Ltd |
| 04-03 | 458,687.82 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-03 | 525,762.97 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-04 | 9,570.54 | Vendor Dow Corning CORP03040415002022222 |
| 04-04 | 51,197.39 | Payments Motiva ENTERPRIS03040400012504699158 |
| 04-04 | 72,103.04 | EDI PAYMTSEXXONMOBIL0160 0304042600003219 |
| 04-04 | 131,856.62 | EDI Paymntconocophillips C0304042200006917 |
| 04-04 | 136,337.17 | EDI Pmts Citgo Petroleum 030404040320031130 |
| 04-04 | 145,905.52 | EDI Paymntconocophillips C0304042200006872 |
| 04-04 | 7,372.00 | REF=030404004717 Org=omg Ag Co Kg |
| 04-04 | 334,638.98 | REF=095843862103040 Org=ecpetro S2 Barranca (G |
| 04-04 | 3,793.36 | Book Entry Seq#00081-B:Lockbox A75147 |
| 04-04 | 44,186.98 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-04 | 219,580.82 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-04 | 378,567.42 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-07 | 831.25 | Edieftpmt 3M Company 030407E65913 |
| 04-07 | 3,566.00 | Edieftpmt 3M Company 030407E66671 |
| 04-07 | 3,648.00 | Edieftpmt 3M Company 030407E66270 |
| 04-07 | 75,950.10 | Payments Motiva ENTERPRIS03040700012504701741 |
| 04-07 | 138,194.81 | EDI Paymntconocophillips C0304072200006961 |
| 04-07 | 224,140.50 | Accts Pay Exxon Acct PAYBL0304070404050202694 |
| 04-07 | 229,743.04 | Payments Hess 0304072600108318 |
| 04-07 | 4,422.40 | REF=030407005317 Org=omg Ac Sa |
| 04-07 | 72,711.38 | REF=030407056820 Org=petrox S.A. Refineria |
| 04-07 | 248,634.54 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-07 | 273,716.86 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-07 | 806,075.46 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-08 | 69,795.65 | EDI Pmts Citgo Petroleum 030408040720031130 |
| 04-08 | 192,017.16 | Payments Hess 0304082600791883 |
| 04-08 | 6,864.69 | Book Entry Seq#01201-B:Lockbox A75147 |
| 04-08 | 17,069.10 | Book Entry Seq#01204-B:Lockbox A75147 |
| 04-08 | 26,536.42 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-08 | 474,196.99 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-09 | 54,510.40 | Payments Shell Oil PRODUC03040902012504119800 |

34073

**WACHOVIA**

191 Peachtree ST                                           1866-082535
Atlanta     GA 30303


W R GRACE & CO-CONN
LOCKBOX 75147


# Checking Statement
### April 1, 2003 - April 30, 2003 ( 30 days)                    Page 3 of 7

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 04-09 | 407,050.00 | Payments Chevron PHILLIPS030409220004136 |
| 04-09 | 28,617.24 | REF=030409016685 Org=w.R. Grace (Thailand) |
| 04-09 | | Org=salisidem Petrogehmica |
| 04-09 | | |
| 04-09 | | 80075147 Credits - Charlotte |
| 04-10 | | Company 030416467292 |
| 04-10 | | Company 030416667291 |
| 04-10 | | Payments Motiva ENTERPRIS0304100012504708660 |
| 04-10 | 34,22 | EDI PAYNTSEXXONMOBIL0160 0304102600003475 |
| 04-10 | 78 | Payments Motiva ENTERPRIS0304100012504708661 |
| 04-10 | 185,0 | EDI Payments ocophillips C0304102280007255 |
| 10 | 197 | EDI PAYNTSEXXONMOBIL5701 0304102600000164 |
| 10 | 18 | Payments Shell Oil PRODUC0304100201250412714 |
| 04-10 | | REF=LCT31001595400 Org=ak Export De Mexico |
| 04-10 | 30 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 04-10 | 388,598.11 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 04-10 | 471,050.50 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 04-11 | 34,569.12 | EDI Pmts Citgo Petroleum 030411041020031130 |
| 04-11 | 52,253.23 | Payments Shell Oil PRODUC030411020125041 24489 |
| 04-11 | 69,732.96 | Payments Motiva ENTERPRIS0304110001250471 1009 |
| 04-11 | 160,120.37 | EDI PAYNTSEXXONMOBIL5701 0304112600000169 |
| 04-11 | 291,678.60 | EDI PAYNTSEXXONMOBIL0160 0304112600003564 |
| 04-11 | 605.00 | REF=LCK31010633400 Org=schering Plough |
| 04-11 | 2,905.99 | REF=SN030411137982 Org=casa De Cambio Monex S |
| 04-11 | 8,812.00 | REF=030411004519 Org=omg Ag Co Kg |
| 04-11 | 9,220.00 | REF=0122007934 Org=heesung Engelhard Corp |
| 04-11 | 83,838.28 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 04-11 | 102,719.63 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 04-14 | 1,082.13 | EDI PAYNTSEXXONMOBIL5701 030414260000174 |
| 04-14 | 1,218.00 | Edieftpmt 3N Company 030414E68718 |
| 04-14 | 3,212.33 | Edieftpmt 3N Company 030414E68417 |
| 04-14 | 5,226.30 | Edieftpmt 3N Company 030414E69122 |
| 04-14 | 76,579.05 | Accts Pay Exxon Acct PAYBL0304140411050202805 |
| 04-14 | 183,984.60 | Payments Chevron PHILLIPS0304142200041334 |
| 04-14 | 185,971.09 | PO/Remit Arco Prod Pay 0304149277739 |
| 04-14 | 11,365.62 | REF=0304140317002402 Org=protrade Asia Ltd. |
| 04-14 | 163,312.41 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 04-14 | 759,142.46 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 04-14 | 1519,847.38 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 04-15 | 22,732.00 | REF=0304140462002159 Org=delphi Catalyst South |
| 04-15 | 87,760.00 | REF=030415004659 Org=omg Ac Sa |
| 04-15 | 11,853.30 | Book Entry Seq#00110-B:Lockbox A75147 |
| 04-15 | 2,010.60 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 04-15 | 25,671.89 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 04-15 | 11,868.00 | Intl Div Ref:D162326Dr P |
| 16 | 48,000.00 | Payments Chevron PHILLIPS0304162200041763 |
| 16 | 583,039.46 | Funb EDI Sun Company 030416FS0310500052 |
| 04-16 | 3,080.00 | REF=LCT31062633600 Org=kodak Export De Mexico |
| 04-16 | 69,562.00 | REF=030416065227 Org=refineria Petroleos Co |
| 04-16 | 1564,369.59 | REF=0304160191965 Org=advanced Refining Tech |
| 04-16 | 2,234.74 | Book Entry Seq#00928-B:Lockbox A75147 |

34074



# Checking Statement
### April 1, 2003 - April 30, 2003 ( 30 days)

Page 4 of 7

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 04-16 | 42,642.51 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-16 | 333,674.36 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-17 | 143,198. | Edieftpmt 3M Company 030417E69771 |
| 04-17 | 456,664. | EDI PAYMTSEXXONMOBIL0215 0304172600060092 |
| 04-17 | 3,220,097. | Edieftpmt 3M Company 030417E69770 |
| 04-17 | 4,500.00 | EDI/Eftpstarcher Daniels H030417507129 |
| 04-17 | 189,000.32 | Payments Shell Oil PRODUC0304170201250413&275 |
| 04-17 | 264,017.06 | Payments Motiva ENTERPRIS0304170601250472&832 |
| 04-17 | 200.00 | REF=030417341008&182 Org=ppg Industrial Do Braz |
| 04-17 | 144,019.89 | REF=030417060388 Org=petrox S.A. Refinaria |
| 04-17 | 75,476.31 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-17 | 1285,812.93 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-18 | 883,668. | Edieftpmt 3M Company 030418E70332 |
| 04-18 | 16,935.92 | Vendor Dow Corning CORP0304181500203817 |
| 04-18 | 26,775.00 | Vendor Dow Corning CORP0304181500204136 |
| 04-18 | 48,888.32 | EDI Pmts Citgo Petroleum 030418041720031130 |
| 04-18 | 66,652.17 | EDI PAYMTSEXXONMOBIL0160 0304182600003929 |
| 04-18 | 115,486.04 | Payments Motiva ENTERPRIS0304180001250472&285 |
| 04-18 | 194,027.62 | Payments Shell Oil PRODUC0304180201250413&012 |
| 04-18 | 337,340.81 | Payments Hess 0304182600108977 |
| 04-18 | 528,800.10 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-21 | 3,017.52 | Edieftpmt 3M Company 030421E70940 |
| 04-21 | 4,433.01 | Edieftpmt 3M Company 030421E71610 |
| 04-21 | 6,883.19 | Edieftpmt 3M Company 030421E71249 |
| 04-21 | 33,476.40 | Payments Chevron PHILLIPS0304212200046582 |
| 04-21 | 23,589.74 | REF=7871000111Js Org=colgate Palmolive Cana |
| 04-21 | 30,516.49 | REF=FTS0304179818780 Org=advanced Refining Tech |
| 04-21 | 457,180.36 | REF=077608912003&421 Org=irving Oil Ltd |
| 04-21 | 398,889.82 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-21 | 402,410.82 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-22 | 34,580.95 | EDI Pmts Citgo Petroleum 030422042120031130 |
| 04-22 | 759,865.72 | PO/Remit AMOCO 6481 0304220301061320 |
| 04-22 | 23,320.53 | REF=0304224215004792 Org=johnson Matthey Chemci |
| 04-22 | 37,530.00 | REF=030422002240 Org=johnson Matthey Argent |
| 04-22 | 121,019.20 | REF=0972100107Js Org=johnson Matthey Pty Lt |
| 04-22 | 8,091.90 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-22 | 12,035.07 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-22 | 847,808.91 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-23 | 85,995.00 | EDI PAYMTSEXXONMOBIL0215 0304232600000109 |
| 04-23 | 93,123.45 | PO/Remit AMOCO 6481 0304230301062180 |
| 04-23 | 103,207.17 | Payments Motiva ENTERPRIS0304230012504732184 |
| 04-23 | 123,610.27 | PO/Remit Exxon 0228 030423 |
| 04-23 | 139,858.25 | EDI Paymntconocophillips C0304232200008145 |
| 04-23 | 169,830.00 | Payments Chevron PHILLIPS0304232200046895 |
| 04-23 | 175,225.11 | EDI PAYMTSEXXONMOBIL0160 0304232600004255 |
| 04-23 | 22,530.00 | REF=LCK31130477600 Org=empresa Petrolera Chac |
| 04-23 | 68,117.51 | REF=030423000634 Org=farmland Industries Un |
| 04-23 | 638,544.59 | REF=0304174575000884 Org=grace Catalyst Ab |
| 04-23 | 368.21 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-23 | 565,318.58 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-23 | 153,199.54 | Foreign Exchange Contract 1587373 |

34075



191 Peachtree ST
Atlanta    GA 30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147

# Checking Statement
### April 1, 2003 - April 30, 2003 ( 30 days)

Page 5 of 7

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 04-24 | 2,904.00 | Edieftpmt 3M Company 030424E72251 |
| 04-24 | 5,236.15 | Edieftpmt 3M Company 030424E72250 |
| 04-24 | 48,000.00 | EDI Eftpatrncdan Daniels H030424508640 |
| 04-24 | 10,000.00 | REF=030424MOBIL0160 030424260000137 |
| 04-24 | 70,000.00 | REF=0304250000037 Org=onj Ao Da Na |
| 04-24 | 670,000.00 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-25 | 24,000.00 | Vendor Pos Funding CNEP030424150020487 |
| 04-25 | 66,000.00 | Payments Hess 0304252468109217 |
| 04-25 | 48,000.00 | EDI Pats Citgo Petroleum 030425042240031435 |
| 04-25 | 78,000.00 | EDI PAYMTSEXXONMOBIL0160 0304252600004467 |
| 04-25 | 242,905.00 | Payments Motiva ENTERPRIS0304250001250473608A2 |
| 04-25 | 252,730.00 | EDI PAYMTSEXXONMOBIL0215 0304252600000115 |
| 25 | 10,000.00 | REF=0425030042 Org=aint Gobain De Colo |
| 25 | 40,000.00 | REF=0304250000256 Org=onj Ao Da |
| 04-25 | 31,000.00 | REF=0304250000037 Org=onj Ao Da |
| 04-25 | 165,152.04 | REF=0958773285030425 Org=copetro S2 Barranca (G |
| 04-25 | 2,244.00 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-25 | 450,552.72 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-25 | 102,675.38 | Foreign Exchange Comtract 1590859 |
| 04-28 | 2,406.00 | Edieftpmt 3M Company 030428E73483 |
| 04-28 | 2,433.00 | Edieftpmt 3M Company 030428E73800 |
| 04-28 | 5,253.65 | Edieftpmt 3M Company 030428E74227 |
| 04-28 | 57,446.40 | EDI Pmt Nova Chemicals C03042820010001019702 |
| 04-28 | 132,676.51 | EDI Paymntconocophillips C0304282200008613 |
| 04-28 | 144,827.37 | PO/Remit Exxon 0228 030428 |
| 04-28 | 838.20 | REF=118IS97748700000 Org=glaxosmithkline Brasil |
| 04-28 | 17,727.00 | REF=0304250296001357 Org=nestle Dominicana, S. |
| 04-28 | 64,186.18 | REF=FTS0304256435600 Org=wr Grace Holdings Sa |
| 04-28 | 155,226.45 | REF=0776117081030042A Org=irving Oil Limited |
| 04-28 | 207,399.08 | REF=0304280013031 Org=advanced Refining Tech |
| 04-28 | 3181,050.94 | REF=030428812870 Org=advanced Refining Tech |
| 04-28 | 3,855.76 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-28 | 15,643.84 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-28 | 335,076.65 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-28 | 900,763.08 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-29 | 36,471.68 | Payments Motiva ENTERPRIS030429000012504742049 |
| 04-29 | 77,220.00 | PO/Remit Exxon 0228 030429 |
| 04-29 | 193,604.15 | PO/Remit Arco Prod Pay 0304299282886 |
| 04-29 | 274,976.55 | EDI Paymntconocophillips C0304292200008614 |
| 04-29 | 1,950.00 | REF=0304253787000465 Org=johnson Matthey Chemic |
| 04-29 | 4,436.80 | REF=030429007769 Org=johnson Matthey De Mex |
| 04-29 | 18,330.00 | REF=0304291777004545 Org=engelhard Do Brasil In |
| 04-29 | 417,241.21 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-29 | 1636,720.85 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 04-30 | 179,827.36 | PO/Remit Arco Prod Pay 0304309283486 |
| 30 | 459,319.10 | Payments Hess 0304302600109362 |
| 30 | 39,880.00 | REF=0304253908001940 Org=engelhard (Sa) (Pty) |
| 04-30 | 68,938.79 | REF=030430080578 Org=refineria Petroleos (Me |
| 04-30 | 1211,833.33 | REF=030430013611 Org=advanced Refining Tech |
| 04-30 | 160,550.38 | Wholesale Lockbox #0075147 Credits - Charlotte |

34076

# Checking Statement
## April 1, 2003 - April 30, 2003 ( 30 days)                    Page 6 of 7

## Other Debits

| Date | Amount | Description |
|------|--------|-------------|
| 04-01 | 2416,104.00 | REF=010309102671 Bnf=wr Grace & Co-Conn |
| 04-02 | 1058,119.00 | REF=010309203825 Bnf=wr Grace & Co-Conn |
| 04-03 | 232,532.00 | REF=010309302278 Bnf=wr Grace & Co-Conn |
| 04-04 | 0.00 | Payment Vamuyius USA 030404135114230 |
| 04-04 | 1790,482.00 | REF=010309401983 Bnf=wr Grace & Co-Conn |
| 04-07 | 2420,336.00 | REF=010309702047 Bnf=wr Grace & Co-Conn |
| 04-08 | 1084,189.00 | REF=010309802185 Bnf=wr Grace & Co-Conn |
| 04-09 | 900,051.00 | REF=010309902147 Bnf=wr Grace & Co-Conn |
| 04-10 | 900,984.00 | REF=010310002820 Bnf=wr Grace & Co-Conn |
| 04-11 | 1411,500.00 | REF=010310102352 Bnf=wr Grace & Co-Conn |
| 04-14 | 1416,479.00 | REF=010310402575 Bnf=wr Grace & Co-Conn |
| 04-15 | 1631,293.00 | REF=010310502247 Bnf=wr Grace & Co-Conn |
| 04-16 | 2517,316.00 | REF=010310602575 Bnf=wr Grace & Co-Conn |
| 04-17 | 782,032.00 | REF=010310702352 Bnf=wr Grace & Co-Conn |
| 04-18 | 2309,649.00 | REF=010310801681 Bnf=wr Grace & Co-Conn |
| 04-21 | 932,664.00 | REF=010311102359 Bnf=wr Grace & Co-Conn |
| 04-22 | 1782,225.00 | REF=010311201635 Bnf=wr Grace & Co-Conn |
| 04-23 | 2450,954.00 | REF=010311301701 Bnf=wr Grace & Co-Conn |
| 04-24 | 992,399.00 | REF=010311402093 Bnf=wr Grace & Co-Conn |
| 04-25 | 1299,482.00 | REF=010311502288 Bnf=wr Grace & Co-Conn |
| 04-28 | 4903,634.00 | REF=010311802416 Bnf=wr Grace & Co-Conn |
| 04-29 | 832,819.59 | REF=010311906095 Bnf=wr Grace And Co - Conn |
| 04-29 | 1998,036.41 | REF=010311902928 Bnf=wr Grace & Co-Conn |
| 04-30 | 2929,059.00 | REF=010312002909 Bnf=wr Grace & Co-Conn |

Commercial Checking

**WACHOVIA**   2079900005260 005 108   22 184        Replacement Statement   001

GRACE DAVISON
CURTIS BAY WORKS.
ATTN LARRY BREAUX         CB  004
PO BOX 3247
LAKE CHARLES LA  70602-3247

Commercial Checking                           4/01/2003 thru 4/30/2003

Account number:      2079900005260
Account holder(s):   GRACE DAVISON
                     CURTIS BAY WORKS

Taxpayer ID Number:  135114230

Account Summary

Opening balance 4/01                      $0.00

Deposits and other credits         6,241,320.75 +

Other withdrawals and service fees  6,241,320.75 -

Closing balance 4/30                      $0.00

Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 4/01 | 617,551.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/02 | 263,070.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/03 | 213,084.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 41,893.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/07 | 446,720.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/08 | 280,515.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 96.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 233,461.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/10 | 432,797.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 227,825.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/14 | 429,255.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/15 | 362,794.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.



Commercial Checking

**WACHOVIA**   2079900005260 005 108        22 184        Replacement Statement        001

Deposits and Other Credits-continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 4/16 | 272,287.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 0000000000000000 |
| 4/17 | 131,290.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 0000000000000000 |
| 4/18 | 108,449.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 4/21 | 20.00 | POSTING EQUALS NOTIFICATION ADJUST | 000000000000003 |
| 4/21 | 348,447.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 4/22 | 20.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 4/22 | 350,136.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 4/23 | 269,390.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 4/24 | 3.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 4/24 | 217,059.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 4/25 | 3.00 | POSTING EQUAL NOTIFICATION REVERSAL | 000000000000002 |
| 4/25 | 75,116.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 4/28 | 285,949.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 4/29 | 409,296.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 4/30 | 228,805.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| Total | $6,241,320.75 | | |

Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 4/01 | 617,531.65 | LIST OF DEBITS POSTED | 000000000000115 |
| 4/02 | 263,070.23 | LIST OF DEBITS POSTED | 000000000000100 |
| 4/03 | 213,084.46 | LIST OF DEBITS POSTED | 000000000000063 |
| 4/04 | 41,893.37 | LIST OF DEBITS POSTED | 000000000000036 |
| 4/07 | 446,728.51 | LIST OF DEBITS POSTED | 000000000000082 |
| 4/08 | 280,515.38 | LIST OF DEBITS POSTED | 000000000000091 |

Other Withdrawals and Service Fees continued on next page.

Commercial Checking

**WACHOVIA**   2079000005260 005 108.      22 184              Replacement Statement        001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 4/09 | 0.90 | A DEBIT FOR $0.90 WAS ISSUED FOR AN ENCODING ERROR FOR A CHECK OF $7,150.90 THAT POSTED ON 03-07-2003 | 0000001711001001 |
| 4/09 | 95.33 | A DEBIT FOR $95.33 WAS ISSUED FOR AN ENCODING ERROR FOR A CHECK OF $434.60 THAT POSTED ON 03-04-2003 | 000001207901003 |
| 4/09 | 233,461.11 | LIST OF DEBITS POSTED | 000000989900098 |
| 4/10 | 432,797.45 | LIST OF DEBITS POSTED | 000000000000066 |
| 4/11 | 227,825.12 | LIST OF DEBITS POSTED | 000000000000093 |
| 4/14 | 429,255.48 | LIST OF DEBITS POSTED | 000000000000097 |
| 4/15 | 752,794.37 | LIST OF DEBITS POSTED | 000000000000094 |
| 4/16 | 272,297.73 | LIST OF DEBITS POSTED | 000000000000094 |
| 4/17 | 141,290.82 | LIST OF DEBITS POSTED | 000000000000040 |
| 4/18 | 108,449.14 | LIST OF DEBITS POSTED | 000000000000035 |
| 4/21 | 20.00 | ZBA TRANSFER DEBIT. TRANSFER TO 2000008282172 W.R. GRACE & CO | 000000000000000 |
| 4/21 | 348,447.64 | LIST OF DEBITS POSTED | 000000000000090 |
| 4/22 | 20.00 | POSTING EQUAL NOTIFICATION REVERSAL | 000000000000003 |
| 4/22 | 350,136.81 | LIST OF DEBITS POSTED | 000000000000082 |
| 4/23 | 269,390.13 | LIST OF DEBITS POSTED | 000000000000028 |
| 4/24 | 3.00 | POSTING EQUALS NOTIFICATION ADJUST | 000000000000002 |
| 4/24 | 217,059.54 | LIST OF DEBITS POSTED | 000000000000005 |
| 4/25 | 3.00 | ZBA TRANSFER DEBIT TRANSFER TO 2000008282172 W.R. GRACE & CO | 000000000000000 |
| 4/25 | 75,116.32 | LIST OF DEBITS POSTED | 000000000000023 |
| 4/28 | 205,949.20 | LIST OF DEBITS POSTED | 000000000000081 |
| 4/29 | 409,296.07 | LIST OF DEBITS POSTED | 000000000000105 |
| 4/30 | 224,805.14 | LIST OF DEBITS POSTED | 000000000000109 |
| Total | $6,241,320.76 | | |

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 04/01 | 0.00 | 04/07 | | 04/11 | 0.00 |
| 04/02 | 0.00 | 04/08 | 0.00 | 04/14 | 0.00 |
| 04/03 | 0.00 | 04/09 | 0.00 | 04/15 | 0.00 |
| 04/04 | 0.00 | 04/10 | 0.00 | 04/16 | 0.00 |

Daily Balance Summary continued on next page

FIRST UNION NATIONAL BANK ,  CAP MKTS INV 3RG DIV MFG FRANCHI                page 3 of 4

Commercial Checking

WACHOVIA   2079900005260 005 108   22 184          Replacement Statement          001

Daily Balance Summary · continued

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 04/17 | 0.00 | 04/23 | 0.00 | 04/29 | 0.00 |
| 04/18 | 0.00 | 04/24 | 0.00 | 04/30 | 0.00 |
| 04/21 | 0.00 | 04/25 | 0.00 | | |
| 04/22 | 0.00 | 04/28 | 0.00 | | |

Customer Service Information

For questions about your statement
or billing errors, contact us at:          Phone Number   Address

Business Checking, CheckCard, & Loan
Accounts                                  1-800-566-3862   FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts       1-800-222-3862   NC8502
TDD (For the Hearing Impaired)            1-800-835-7721   P.O. BOX 563966
                                          CHARLOTTE NC 28262-3966

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P.O BOX 563966, as soon
as you can if you think your statement or receipt is wrong or if you need more information
about a transfer on the statement or receipt.  We must hear from you no later than 60 days
after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI                    page 4 of 4



## Commercial Checking

| 01 | 2079900005231  005  108 | 0  184 | 1,060 |

W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE                                      CB   004
ATTN:  BILL WILLIS
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD  21044

---

# Commercial Checking

4/01/2003 thru 4/30/2003

Account number:          2079900005231
Account holder(s):       W.R. GRACE & CO. CONN: DAVISON-
                         BALTIMORE

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 4/01 | $0.00 |
| Deposits and other credits | 28,639,696.66 + |
| Other withdrawals and service fees | 28,639,696.66 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/02 | 1,678,452.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 365.40 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        030404 CCD<br>MISC SETTL CHRETIRE |
| 4/04 | 5,049,103.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 1,707,915.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 681.52 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        030411 CCD<br>MISC SETTL CHRETIRE |
| 4/11 | 4,929,954.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/15 | 334.18 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        030415 CCD<br>MISC SETTL CHRETIRE |
| 4/17 | 6,851,252.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/23 | 1,603,256.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/25 | 5,072,540.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/28 | 45,269.46 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        030428 CCD<br>MISC SETTL CHRETIRE |

*Deposits and Other Credits continued on next page.*



---





# Commercial Checking

| 02 | 2079900005231 | 005 | 108 | 0 | 184 | 1,061 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/29 | 24.48 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        030429 CCD<br>MISC SETTL CHRETIRE |
| 4/30 | 1,700,546.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$28,639,696.66** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 4/02 | 1,678,452.28 | AUTOMATED DEBIT<br>CO. ID.        030402 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 4/04 | 5,049,469.34 | AUTOMATED DEBIT<br>CO. ID.        030404 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 4/09 | 1,707,915.24 | AUTOMATED DEBIT<br>CO. ID.        030409 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 4/11 | 4,930,635.86 | AUTOMATED DEBIT<br>CO. ID.        030411 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 4/15 | 334.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO  2000000282172 W.R. GRACE & CO | |
| 4/17 | 6,851,252.08 | AUTOMATED DEBIT<br>CO. ID.        030417 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 4/23 | 1,603,256.11 | AUTOMATED DEBIT<br>CO. ID.        030423 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 4/25 | 5,072,540.75 | AUTOMATED DEBIT<br>CO. ID.        030425 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 4/28 | 3,400.00 | AUTOMATED DEBIT<br>CO. ID.        030428 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 4/28 | 41,869.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO  2000000282172 W.R. GRACE & CO | |
| 4/29 | .24.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO  2000000282172 W.R. GRACE & CO | |
| 4/30 | 1,700,546.88 | AUTOMATED DEBIT<br>CO. ID.        030430 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| **Total** | **$28,639,696.66** | | |





# Commercial Checking

03       2079900005231   005   108         0   184        1,062

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/02 | 0.00 | 4/15 | 0.00 | 4/28 | 0.00 |
| 4/04 | 0.00 | 4/17 | 0.00 | 4/29 | 0.00 |
| 4/09 | 0.00 | 4/23 | 0.00 | 4/30 | 0.00 |
| 4/11 | 0.00 | 4/25 | 0.00 | | |



 **allfirst**

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604

*Page    1 of    4*

# Corporate Checking

*April 1, 2003 thru April 30, 2003*

| W R GRACE & CO INC | Account Number | ❓ For assistance call |
|---|---|---|
| DAVISON CHEMICAL DIVISION | 00162-9863-1 | **CORPORATE BANKING** |
| CURTIS BAY HOURLY PAYROLL/EARL HIBBARD | | *410-244-4880* |

Allfirst, a division of Manufacturers and Traders Trust Company

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $518,017.48 | Balance on 03/31 | $228,147.17 |
| | | 000022 checks/list post | -953,290.51 |
| | | Funds transfers (net) | 1,410,840.67 |
| | | Other debits | -1,061.41 |
| | | **Balance on 04/30** | **$684,635.92** |

## Checks/List Post

\* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 69 | $39,571.89 | 04/01 | | LP items | 26 | $14,581.62 | 04/16 | |
| LP items | 18 | 10,182.52 | 04/02 | | LP items | 15 | 9,905.50 | 04/17 | |
| LP items | 7 | 7,937.28 | 04/03 | | LP items | 102 | 69,716.99 | 04/18 | |
| LP items | 53 | 38,378.40 | 04/04 | | LP items | 114 | 75,082.30 | 04/21 | |
| LP items | 202 | 135,569.06 | 04/07 | | LP items | 56 | 38,004.85 | 04/22 | |
| LP items | 45 | 27,013.87 | 04/08 | | LP items | 21 | 12,338.92 | 04/23 | |
| LP items | 27 | 19,026.82 | 04/09 | | LP items | 11 | 7,787.67 | 04/24 | |
| LP items | 22 | 16,263.94 | 04/10 | | LP items | 45 | 31,409.95 | 04/25 | |
| LP items | 42 | 26,896.05 | 04/11 | | LP items | 206 | 144,815.09 | 04/28 | |
| LP items | 203 | 131,162.24 | 04/14 | | LP items | 50 | 37,648.64 | 04/29 | |
| LP items | 65 | 40,782.95 | 04/15 | | LP items | 28 | 19,213.96 | 04/30 | |
| | | | | | | | **$953,290.51** | **Checks Total** | |

016
001229 LP
91199317220078    001

*Continued on back*

**Funds Transfers**

| Date | Description | Amount |
|------|-------------|--------|
| 04/01 | WIRE TRANSFER CREDIT 401001102 0500040489<br>ALB SEQ = 030401001102;FED REF = 001959;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>3/04/01;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY<br>ROLL | $913,362.84 ✓ |
| 04/02 | WIRE TRANSFER DEBIT 402002131 0500013721<br>ALB SEQ = 030402002131;FED REF = 000756;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>21673275;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -351,128.42 ✓ |
| 04/03 | ACH DEBIT 0100019103<br>W.R. GRACE     PAYROLL     E97          01<br>1135114230W.R. GRACE          20030908508267 | -338,961.70 ✓ |
| 04/08 | WIRE TRANSFER CREDIT 408000795 0500094980<br>ALB SEQ = 030408000795;FED REF = 001656;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>3/04/08;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY<br>ROLL | 931,011.90 ✓ |
| 04/09 | WIRE TRANSFER DEBIT 409001916 0500017161<br>ALB SEQ = 030409001916;FED REF = 000680;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>21696223;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -362,729.27 ✓ |
| 04/10 | ACH DEBIT 0100009375<br>W.R. GRACE     PAYROLL     E97          01<br>1135114230W.R. GRACE          20030982681586 | -355,187.87 ✓ |
| 04/15 | WIRE TRANSFER CREDIT 415001212 0500021042<br>ALB SEQ = 030415001212;FED REF = 002155;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>3/04/15;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY<br>ROLL | 911,767.41 ✓ |

Continued on next page

**allfirst**

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**

Account Number
00162-9863-1

**For assistance call**
**CORPORATE BANKING**
410-244-4880

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 04/16 | WIRE TRANSFER DEBIT 416002122 0500022553<br>ALB SEQ=030416002122;FED REF=000755;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>21735180;ORIGINATOR=WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -352,164.56 |
| 04/17 | ACH DEBIT 0100010402<br>W.R. GRACE    PAYROLL    E97    01<br>1135114230W.R. GRACE    20031044657748 | -361,125.81 |
| 04/22 | WIRE TRANSFER CREDIT 422002246 0500002097<br>ALB SEQ=030422002246;FED REF=002655;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>3/04/22;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY<br>ROLL | 1,081,783.82 |
| 04/23 | WIRE TRANSFER DEBIT 423002037 0500003080<br>ALB SEQ=030423002037;FED REF=000766;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>21759523;ORIGINATOR=WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -426,820.37 |
| 04/24 | ACH CREDIT 0100008382<br>W.R. GRACE    REVERSAL    E97    01<br>1135114230W.R. GRACE    20031128491849 | 79,009.81 |
|  | ACH DEBIT 0100008380<br>W.R. GRACE    PAYROLL    E97    01<br>1135114230W.R. GRACE    20031128490648 | -421,791.12 |
|  | ACH DEBIT 0100008378<br>W.R. GRACE    PAYROLL    E97    01<br>1135114230W.R. GRACE    20031117482560 | -79,009.81 |
| 04/29 | WIRE TRANSFER CREDIT 429000868 0500094808<br>ALB SEQ=030429000868;FED REF=001791;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>3/04/29;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY | 879,572.28 |

016
001229 LP
01198317220078    001

Continued on back

*Page 4 of 4*

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| | ROLL | .00 |
| 04/30 | WIRE TRANSFER DEBIT 430002982 0500029569 | -336,748.46 ✓ |
| | ALB SEQ=030430002982;FED REF=000868;RECE | |
| | IVING BANK=071000039;REF FOR BEN=C4025-1 | |
| | 21790866;ORIGINATOR=WR GRACE AND CO INC | |
| | ATTN: EARL HIBBARD CURTIS | |

**Funds Transfers Total (net)**     $1,410,840.67

**Other Debits**

| Date | Description | Amount |
|------|-------------|--------|
| 04/09 | ANALYSIS FEE 0430010689 | -1,061.41 |

**Other Debits Total**     -1,061.41

**End of Day Ledger Balance**

Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/31 | $228,147.17 | 04/10 | $369,509.46 | 04/22 | $1,243,637.82 |
| 04/01 | 1,101,938.12 | 04/11 | 342,613.41 | 04/23 | 804,478.53 |
| 04/02 | 740,627.18 | 04/14 | 211,451.17 | 04/24 | 374,899.74 |
| 04/03 | 393,728.20 | 04/15 | 1,082,435.63 | 04/25 | 343,489.79 |
| 04/04 | 355,349.80 | 04/16 | 715,689.45 | 04/28 | 198,674.70 |
| 04/07 | 219,780.74 | 04/17 | 344,658.14 | 04/29 | 1,040,598.34 |
| 04/08 | 1,123,778.77 | 04/18 | 274,941.15 | 04/30 | 684,635.92 |
| 04/09 | 740,961.27 | 04/21 | 199,858.85 | | |

**Average daily ledger balance**     $518,017.48

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 1
66/E00/0175/0 /52
0000000141309
04/30/2003

# SUNTRUST

Account
Statement

ıl.ıl..ıllllı..lıl.lıl.l.lllı..llıı.lıl.l.llı..llı..ıllıl

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

EFFECTIVE 07/01/03, TRANSACTIONS INCLUDING DEPOSITS, MADE AFTER 3:00 P.M. ON A
BUSINESS DAY THAT WE ARE OPENED WILL BE CONSIDERED AS TRANSACTIONS ON THE NEXT
BUSINESS DAY WE ARE OPEN.

| Account Summary | Account Type | | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|---|
| | BUSINESS CHECKING | | 0000000141309 | 04/01/2003 - 04/30/2003 | 52-0968234 |

| | Description | Amount | Description | Amount |
|---|---|---|---|---|
| | Beginning Balance | $45,272.59 | Average Balance | $45,272.59 |
| | Deposits/Credits | $.00 | Average Collected Balance | $45,272.59 |
| | Checks | $.00 | Number of Days in Statement Period | 30 |
| | Withdrawals/Debits | $.00 | | |
| | Ending Balance | $45,272.59 | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 04/30 | 45,272.59 | 45,272.59 | | | |

Member FDIC

# Corporate Business Account Statement

 **PNCBANK**

**For the period 04/01/2003 to 04/30/2003**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM YALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

Account number:    40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
   Call 1-877-824-5001

🖥 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

---

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,670.73 | 0.00 | 22.34 | 24,648.39 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | 0.00 | Checks | 0 | 0.00 |
| National Lockbox | 0 | 0.00 | Returned Items | 0 | 0.00 |
| ACH Credits | 0 | 0.00 | ACH Debits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 | Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 | Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 | Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 | Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 | Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 | Other Debits | 1 | 22.34 |
| **Total** | **0** | **0.00** | **Total** | **1** | **22.34** |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 04/01 | 24,670.73 | 04/30 | 24,648.39 |

---

## Checks and Other Debits

### Other Debits    **1 transaction for a total of $ 22.34**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/30 | 22.34 | Corporate Account Analysis Charge | 000000000000008339 |

FORM953R



**HIBERNIA**
*Where service matters.*℠

*2

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page    1                    (    0)

## Account Summary - Completely Free Small Business Checking   101391210

|   | | | |
|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | April 1, 2003 |
| + | 0 Credits/deposits | $0.00 | Statement cycle ended | April 30, 2003 |
| - | 0 Debits/checks | $0.00 | Number of days in cycle | 30 |
| - | Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + | Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/31 | $10,000.00 | | | | |

Member FDIC

 **allfirst**

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

ԻսիկոսկՈՈսոկսիսիսիՈՈսոկսիսիսՈՈսոկսՈ

# Corporate Checking

April 1, 2003 thru April 30, 2003

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**

Account Number
00162-9865-7

For assistance call
**CORPORATE BANKING**
*410-244-4880*

Allfirst, a division of Manufacturers and Traders Trust Company

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $553,554.11 | Balance on 03/31 | $233,717.85 |
| Enclosures | 39 | 000039 checks/list post | -42,811.20 |
| | | Funds transfers (net) | 74,908.69 |
| | | **Balance on 04/30** | **$265,815.34** |

## Checks/List Post

\* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| 0000005314 | / | $938.75 | 04/01 | 02008934822 | 0000005336 | ✓ | $1,382.81 | 04/28 | 02011381760 |
| 0000005315 | ✓ | 996.67 | 04/02 | 02009116630 | 0000005337 | ✓ | 1,295.57 | 04/29 | 02011658131 |
| 0000005318 * | ✓ | 1,581.59 | 04/15 | 02010577825 | 0000005341 * | ✓ | 1,634.55 | 04/29 | 01814242518 |
| 0000005322 * | ✓ | 886.04 | 04/16 | 01408149358 | 0000100425 * | ✓ | 464.51 | 04/22 | 01408938735 |
| 0000005323 | ✓ | 2,440.25 | 04/16 | 01408182190 | 0000100430 * | ✓ | 393.96 | 04/01 | 01810713151 |
| 0000005324 | . | 835.14 | 04/15 | 01221739955 | 0000100431 | | 473.28 | 04/14 | 01812114389 |
| 0000005325 | ✓ | 137.50 | 04/21 | 03410383703 | 0000100432 | | 479.23 | 04/16 | 01408149513 |
| 0000005326 | ✓ | 968.98 | 04/14 | 01812135932 | 0000100433 | | 480.32 | 04/15 | 01812340568 |
| 0000005327 | . | 3,934.41 | 04/29 | 01409537276 | 0000100434 | | 532.56 | 04/14 | 00096837597 |
| 0000005328 | | 1,458.44 | 04/14 | 02010256973 | 0000100435 | | 507.95 | 04/14 | 01812114375 |
| 0000005329 | . | 1,618.18 | 04/15 | 02010577826 | 0000100436 | | 762.38 | 04/14 | 01812114293 |
| 0000005330 | | 849.36 | 04/16 | 01812495179 | 0000100437 | | 514.12 | 04/15 | 01221738947 |
| 0000005331 | | 1,634.55 | 04/15 | 01812302605 | 0000100438 | | 483.70 | 04/14 | 01812114384 |
| 0000005332 | | 3,314.76 | 04/16 | 03221847181 | 0000100439 | | 605.97 | 04/14 | 01812114288 |
| 0000005333 | ✓ | 891.00 | 04/29 | 02011585285 | 0000100440 | | 528.72 | 04/14 | 01812114287 |
| 0000005334 | . | 916.67 | 04/30 | 01409729775 | 0000100441 | | 440.93 | 04/11 | 02010084023 |
| 0000005335 | . | 1,038.42 | 04/28 | 02011417906 | 0000100442 | | 477.84 | 04/14 | 01812114289 |

Continued on back

## Checks/List Post - continued

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000100443 | $556.69 | 04/11 | 02010084024 | 0000100447 * | $3,412.16 | 04/25 | 03819431904 |
| 0000100444 | 1,133.75 | 04/15 | 02010530148 | 0000100448 | 1,083.17 | 04/29 | 03819796411 |
| 0000100445 | 726.32 | 04/17 | 01408257337 | | $42,811.20 | Checks Total | |

## Funds Transfers

| Date | Description | Amount |
|---|---|---|
| 04/03 | ACH INTERNAL CREDIT 0100019107<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000       20030930853144 | $338,961.70 |
| | ACH INTERNAL CREDIT 0100019109<br>DAVISON CHEMICAL REVERSAL   -SETT-CERIDAN<br>030597000       20030930853150 | 1,858.92 |
| | ACH INTERNAL DEBIT 0100019105<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000       20030930853143 | -338,961.70 |
| 04/09 | WIRE TRANSFER CREDIT 409000924 0500017162<br>ALB SEQ=030409000924;FED REF=001944;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>3/04/09;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P<br>AYROLL | 2,741,578.17 |
| 04/10 | WIRE TRANSFER DEBIT 410002169 0500003469<br>ALB SEQ=030410002169;FED REF=000727;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>11706534;ORIGINATOR=WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -1,005,607.35 |
| | ACH INTERNAL CREDIT 0100009379<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000       20031003744656 | 355,187.87 |
| | ACH INTERNAL CREDIT 0100009381<br>DAVISON CHEMICAL REVERSAL   -SETT-CERIDAN<br>030597000       20031003744657 | 32,190.49 |
| | ACH INTERNAL CREDIT 0100009383<br>DAVISON CHEMICAL REVERSAL   -SETT-CERIDAN<br>030597000       20031003860626 | 1,069.75 |

Continued on next page

 allfirst

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**

Account Number
00162-9865-7

**?** **For assistance call**
**CORPORATE BANKING**
*410-244-4880*

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 04/10 | ACH INTERNAL DEBIT 0100009377 | -355,187.87 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000      20031003744655 | |
| 04/11 | ACH INTERNAL CREDIT 0100015581 | 1,718,457.93 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000      20031014094074 | |
| | ACH INTERNAL CREDIT 0100015585 | 2,555.53 |
| | DAVISON CHEMICAL REVERSAL  -SETT-CERIDAN | |
| | 030597000      20031014094085 | |
| | ACH INTERNAL CREDIT 0100015591 | 1,326.93 |
| | DAVISON CHEMICAL REVERSAL  -SETT-CERIDAN | |
| | 030597000      20031014261635 | |
| | ACH INTERNAL DEBIT 0100015583 | -1,718,457.93 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000      20031014094075 | |
| | ACH INTERNAL DEBIT 0100015589 | -2,763.72 |
| | RETURN SETTLE    RETURN    -SETT-PEP + | |
| | RETIRE          20031014261625 | |
| | ACH DEBIT 0100015587 | -1,718,457.93 |
| | W.R. GRACE      PAYROLL    E96     01 | |
| | 1135114230W.R. GRACE      20030982816589 | |
| 04/17 | ACH INTERNAL CREDIT 0100010406 | 361,125.81 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000      20031076613666 | |
| | ACH INTERNAL DEBIT 0100010404 | -361,125.81 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000      20031076613665 | |
| 04/23 | WIRE TRANSFER CREDIT 423000781 0500003081 | 2,706,463.84 |
| | ALB SEQ=030423000781;FED REF=001531;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 3/04/23;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P | |
| | AYROLL | |

Continued on back

## Funds Transfers - continued

| Date | Description | Amount |
|------|-------------|--------|
| 04/24 | WIRE TRANSFER DEBIT 424002228 0500002954<br>ALB SEQ = 030424002228;FED REF = 000816;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>11770432;ORIGINATOR = WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -991,827.90 |
| | ACH INTERNAL CREDIT 0100008390<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000      20031140271031 | 421,791.12 |
| | ACH INTERNAL CREDIT 0100008386<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000      20031140270846 | 79,009.81 |
| | ACH INTERNAL CREDIT 0100008392<br>DAVISON CHEMICAL REVERSAL   -SETT-CERIDAN<br>030597000      20031140271032 | 79,009.81 |
| | ACH INTERNAL DEBIT 0100008388<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000      20031140271030 | -421,791.12 |
| | ACH INTERNAL DEBIT 0100008384<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000 .      20031140270845 | -79,009.81 |
| | ACH INTERNAL DEBIT 0100008394<br>DAVISON CHEMICAL REVERSAL   -SETT-CERIDAN<br>030597000      20031140271033 | -79,009.81 |
| 04/25 | ACH INTERNAL CREDIT 0100016323<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000      20031150646128 | 1,706,063.35 |
| | ACH INTERNAL DEBIT 0100016325<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000      20031150646129 | -1,706,063.35 |
| | ACH INTERNAL DEBIT 0100016329<br>RETURN SETTLE   RETURN   -SETT-PEP +<br>RETIRE      20031150782134 | -432.01 |
| | ACH DEBIT 0100016327<br>W.R. GRACE      PAYROLL   E96      01<br>1135114230W.R. GRACE      20031128491681 | -1,706,063.35 |

Continued on next page



| W R GRACE COMPANY INC | Account Number | For assistance call |
|---|---|---|
| DAVISON CHEMICAL DIV | 00162-9865-7 | CORPORATE BANKING |
| BALT SALARIED PAYROLL/BILLIE GARDNER | | 410-244-4880 |

## Funds Transfers - continued

| Date | Description | Amount |
|---|---|---|
| 04/28 | ACH INTERNAL CREDIT 0100014350 | $11,113.38 |
| | DAVISON CHEMICAL REVERSAL  -SETT-CERIDAN | |
| | 030597000    20031181399543 | |
| 04/30 | ACH INTERNAL CREDIT 0100015101 | 1,903.94 |
| | DAVISON CHEMICAL REVERSAL  -SETT-CERIDAN | |
| | 030597000    20031202972451 | |

| **Funds Transfers Total (net)** | **$74,908.69** |
|---|---|

### End of Day Ledger Balance
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | $233,717.85 | 04/14 | $277,341.82 | 04/23 | $2,966,710.04 |
| 04/01 | 232,385.14 | 04/15 | 269,544.17 | 04/24 | 1,974,882.14 |
| 04/02 | 231,388.47 | 04/16 | 261,574.53 | 04/25 | 264,974.62 |
| 04/03 | 233,247.39 | 04/17 | 260,848.21 | 04/28 | 273,666.77 |
| 04/09 | 2,974,825.56 | 04/21 | 260,710.71 | 04/29 | 264,828.07 |
| 04/10 | 2,002,478.45 | 04/22 | 260,246.20 | 04/30 | 265,815.34 |
| 04/11 | 284,141.64 | | | | |

**Average daily ledger balance**        $553,554.11



# Commercial Checking

| 01 | 2040000016900 | 072 | 140 | 3 | 33 | 27,603 | —— | —— |
|----|---------------|-----|-----|---|----|--------|----|----|

```
W R GRACE & CO - CONN              CB
7500 GRACE DR
COLUMBIA MD  21044
ATTN: LISA WILLIAMS
```

---

# Commercial Checking

4/01/2003 thru 4/30/2003

Account number:        2040000016900
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 4/01 | $43,157.12 |
| Deposits and other credits | 16,244.68 + |
| Other withdrawals and service fees | 19,155.06 - |
| Closing balance 4/30 | $40,246.74 |

## Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 4/03 | 50.00 | DEPOSIT |
| 4/17 | 230.00 | DEPOSIT |
| 4/25 | 15,964.68 | AUTOMATED CREDIT GRACE DAVISON    EDIPAYMENT<br>CO. ID. 1135114230 030425 CTX<br>MISC 0006PETTY CASH - WRC |
| **Total** | **$16,244.68** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/01 | 6,710.00 | CURRENCY COIN ORDER |
| 4/15 | 7,635.30 | CURRENCY COIN ORDER |
| 4/29 | 4,809.76 | CURRENCY COIN ORDER |
| **Total** | **$19,155.06** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/01 | 36,447.12 | 4/15 | 28,861.82 | 4/25 | 45,056.50 |
| 4/03 | 36,497.12 | 4/17 | 29,091.82 | 4/29 | 40,246.74 |

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/04/2003 AL 30/04/2003
W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
   800    88888    (QQP*K3
   4450

| PAGINA | 1 DE 2 | |
|---|---|---|
| CODIGO DE CUENTA | | MONEDA |
| 193-1115122-0-58 | | SOLES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL: JOLIVEROS@BCP.COM.PE

### AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
NUEVAS TARIFAS PARA LA CUENTA CORRIENTE, AHORA MUCHO MAS SIMPLES. PARA SU INFORMACION ADJUNTAMOS CARTA CON LOS PRINCIPALES CAMBIOS.
PARA INFORMACION ADICIONAL LLAMAR A BANCA POR TELEFONO AL 311-9898 O ACERCARSE A NUESTRAS OFICINAS A NIVEL NACIONAL.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  RPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/04/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/04/2003 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 5,323.26 | 0.00 | 448,975.98 | 123,748.02 | 322,689.58 | 0.00 | 0.00 | 8,061.64 | 150,361.16 |
| A | + | B | + C | - D | - E | + F | - G | = H |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-04 | | CHEQUE 07717995 | VEN | AG.EL PINO | 191-087 | 000136 | 10:54 | E84723 | 3001 | 1,068.16- | 4,255.10 |
| 01-04 | | 2000026714 NESTLE PERU | TLC | | 111-008 | 225449 | 14:58 | TLC063 | 2401 | 46,755.98 | 51,011.08 |
| 01-04 | | CHEQUE 07717996 | VEN | AG.CHORRILLOS | 194-001 | 000169 | 17:21 | E72816 | 3001 | 500.00- | 50,511.08 |
| 01-04 | 31-03 | PROCESO OPERAC MAR2003 | INT | | 193-000 | 873151 | | | 4989 | 7.00- | 50,504.08 |
| 02-04 | | A 194 05107613 D | TLC | | 111-008 | 219316 | 15:35 | TLC035 | 4401 | 1,000.00- | 49,504.08 |
| 03-04 | | ADU118100380930100 | BPI | | 111-031 | 009257 | 08:27 | CICSDF | 4706 | 19,978.00- | 29,526.08 |
| 03-04 | | ADU255100249630100 | BPI | | 111-031 | 009262 | 08:27 | CICSDF | 4706 | 5,829.00- | 23,697.08 |
| 03-04 | | VENTA  ME 3.471500 | INT | | 111-005 | 605697 | 11:11 | SCHE01 | 2502 | 277,720.00 | 301,417.08 |
| 03-04 | | COM. REPOSIC. CHEQUERA | INT | | 193-000 | 815342 | | | 4999 | 26.00- | 301,391.08 |
| 07-04 | | ADU118100399960100 | BPI | | 111-031 | 278428 | 16:51 | CICSDF | 4706 | 23,453.00- | 277,938.08 |
| 07-04 | | ADU118100400210100 | BPI | | 111-031 | 278440 | 16:51 | CICSDF | 4706 | 30,028.00- | 247,910.08 |
| 09-04 | | CHEQUE 07718000 | INT | | 191-000 | 808816 | | | 3901 | 470.00- | 247,440.08 |
| 09-04 | | CHEQUE 07718002 | INT | | 191-000 | 808817 | | | 3901 | 2,687.00- | 244,953.08 |
| 09-04 | | CHEQUE 07717999 | INT | | 191-000 | 808818 | | | 3901 | 3,479.00- | 241,474.08 |
| 09-04 | | CHEQUE 07717998 | INT | | 191-000 | 808819 | | | 3901 | 5,798.00- | 235,676.08 |
| 09-04 | | CHEQUE 07717997 | INT | | 191-000 | 808820 | | | 3901 | 9,308.00- | 226,368.08 |
| 09-04 | | CHEQUE 07718001 | INT | | 191-000 | 808821 | | | 3901 | 95,416.00- | 130,952.08 |
| 09-04 | | VENTA  ME 3.460000 | INT | | 111-005 | 611084 | 10:51 | SCHE01 | 2502 | 121,100.00 | 252,052.08 |
| 10-04 | | A 193 12410916 D | TLC | | 111-008 | 005879 | 07:25 | TLC016 | 4401 | 999.22- | 251,052.86 |
| 12-04 | | CHEQUE 07718003 | INT | | 191-000 | 802567 | | | 3901 | 976.86- | 250,076.00 |
| 15-04 | | ADU255100428960100 | BPI | | 111-031 | 064828 | 09:43 | CICSDF | 4706 | 62,561.00- | 187,515.00 |
| 16-04 | | ADU255100228040100 | BPI | | 111-031 | 023600 | 08:36 | CICSDF | 4706 | 398.00- | 187,117.00 |
| 21-04 | | PORTES COMPR.PAGO | INT | | 193-000 | 862908 | | | 4937 | 3.50- | 187,113.50 |
| 22-04 | | ADU118100449990100 | BPI | | 111-031 | 022905 | 08:50 | CICSDF | 4706 | 24,715.00- | 162,398.50 |
| 22-04 | | ADU118100451370100 | BPI | | 111-031 | 022914 | 08:50 | CICSDF | 4706 | 36,621.00- | 125,777.50 |
| 23-04 | | A 194 11893535 D | TLC | | 111-008 | 142966 | 13:06 | TLC013 | 4401 | 503.46- | 125,274.04 |
| 23-04 | | A 194 05107613 D | TLC | | 111-008 | 143779 | 13:09 | TLC032 | 4401 | 1,000.00- | 124,274.04 |
| 24-04 | | CHEQUE 07718004 | INT | | 191-000 | 809680 | | | 3901 | 4,245.00- | 120,029.04 |
| 24-04 | | ADU118100446790100 | BPI | | 111-051 | 006115 | 08:12 | CICSDF | 4706 | 56,448.00- | 63,581.04 |
| 28-04 | | ADU118100487200100 | BPI | | 111-031 | 219019 | 15:57 | CICSDF | 4706 | 39,161.00- | 24,420.04 |
| 29-04 | | ADU118100491620100 | BPI | | 111-031 | 234948 | 15:48 | CICSDF | 4706 | 18,283.00- | 6,137.04 |
| 30-04 | | LUZ SUR 0664566 | INT | | 000-000 | | 04:26 | | 4611 | 787.40- | 5,349.64 |
| 30-04 | | A 191 10010406 D | TLC | | 111-008 | 429478 | 16:21 | TLC002 | 4401 | 579.00- | 4,770.64 |
| 30-04 | | A 194 05107613 D | TLC | | 111-008 | 427209 | 16:24 | TLC001 | 4403 | 82.00- | 4,688.64 |
| 30-04 | | TRANSF DE OTRA CTA | BPI | | 111-023 | 236294 | 19:23 | HBK105 | 2701 | 3,400.00 | 8,088.64 |
| 30-04 | | PORTES CREDIBANK | INT | | 111-007 | 956629 | | | 4903 | 3.50- | 8,085.14 |
| 30-04 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 992510 | | | 4926 | 20.00- | 8,065.14 |
| 30-04 | | PORTE ESTADO CUENTA | INT | | 195-000 | 849565 | | | 4991 | 3.50- | 8,061.64 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 4007 | * | | |

Impreso por Enotia S.A.

M2210(08-02)

# Banco de Crédito ≫BCP≫

## ESTADO DE CUENTA CORRIENTE

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

| | PAGINA | 2 DE 2 |
|---|---|---|
| CODIGO DE CUENTA | | MONEDA |
| 193-1115122-0-58 | | SOLES |

800    88888    (QQPK3
4450

EJECUTIVO DE NEGOCIOS:OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717   CELULAR
E-MAIL: JOLIVEROSA@BCP.COM.PE

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| | | EN EFECTIVO 2.OPERACIONES CON CHEQUES Y CARGOS MANUALES | | 1010 2903 3001 3002 3011 3901 3902 4081 4002 4005 4006 4012 | | | | 8 | | 2 | 2.00 |
| | | | | TOTAL COMISION | | | | | | | 2.00 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07717995 | 1,068.16 | 07717996 | 500.00 | 07717997 | 9,308.00 | 07717998 | 5,798.00 |
| 07717999 | 3,479.00 | 07718000 | 470.00 | 07718001 | 95,416.00 | 07718002 | 2,487.00 |
| 07718003 | 976.86 | 07718004 | 4,245.00 | | | | |

(4/10)

M221A (08-02)

# Banco de Crédito ≫BCP≫

## ESTADO DE CUENTA CORRIENTE

DEL 01/04/2003 AL 30/04/2003
W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.119
SAN ISIDRO-LIMA
LIMA-27
800     88889     (QQF*K3
4451

| PAGINA | 1 DE | 2 |
|---|---|---|
| CODIGO DE CUENTA | | MONEDA |
| 193-1125963-1-72 | | DOLARES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL:JOLIVEROS@BCP.COM.PE

### AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
NUEVAS TARIFAS PARA LA CUENTA CORRIENTE, AHORA MUCHO MAS SIMPLES. PARA SU INFORMACION ADJUNTAMOS CARTA CON LOS PRINCIPALES CAMBIOS.
PARA INFORMACION ADICIONAL LLAMAR A BANCA POR TELEFONO AL 311-9898 O ACERCARSE A NUESTRAS OFICINAS A NIVEL NACIONAL.

(*) MED.AT:MEDIO DE ATENCION : VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/04/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/04/2003 | SALDO PROMEDIO MES ANTERIOR. |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 448,110.20 | 1,895.00 | 100,120.56 | 9,096.11 | 123,871.70 | 0.00 | 0.00 | 417,157.75 | 426,084.96 |
| A | + B | + C | D | - E | + F | - G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-04 | 31-03 | PROCESO OPER&C MAR2003 | INT | | 193-000 | 891623 | | | 4939 | 6.90- | 448,103.30 |
| 01-04 | | CHQ.DEP.05362466 BCP | INT | | 000-000 | 801959 | | | 3902 | 189.52- | 447,913.78 |
| 01-04 | 31-03 | PORTES AUTOSOBRE | INT | | 193-000 | 842515 | | | 4981 | 1.00- | 447,912.78 |
| 01-04 | | LETRAS COBRANZA | INT | | 193-000 | 845501 | | | 2912 | 746.65 | 448,659.43 |
| 02-04 | | LETRAS COBRANZA DEV | INT | | 193-000 | 819590 | | | 4903 | 22.00- | 448,637.43 |
| 03-04 | | VENTA  ME 3.471500 | INT | | 111-005 | 605697 | 11:11 | SCHE01 | 4503 | 80,000.00- | 368,637.43 |
| 03-04 | | LETRAS COBRANZA | INT | | 193-000 | 818711 | | | 2912 | 1,183.75 | 369,821.18 |
| 04-04 | | CHEQUE 05362472 | VEN | AG.CHACARILLA | 194-019 | 000084 | 10:07 | E84109 | 3001 | 500.00- | 369,321.18 |
| 04-04 | | CHEQUE 05362471 | VEN | AG.CHACARILLA | 194-019 | 000253 | 12:28 | E86212 | 3002 | 359.17- | 368,962.01 |
| 04-04 | | ENTR.EFEC. 000108 | VEN | AG.ARGENTINA | 191-014 | 000108 | 15:08 | E84256 | 1001 | 1,062.00 | 369,046.01 |
| 04-04 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000256 | | | 2903 | 123.90 | 369,567.91 |
| 04-04 | | Credito  123.90 | | | | | | | | | |
| 05-04 | | CHEQUE 05362470 | INT | | 191-000 | 806030 | | | 3901 | 64.35- | 369,503.56 |
| 07-04 | | CHQ.DEP.05362469 BCP | INT | | 000-000 | 801818 | | | 3902 | 585.00- | 368,918.56 |
| 07-04 | | LETRAS COBRANZA | INT | | 193-000 | 821698 | | | 2912 | 490.16 | 369,408.72 |
| 08-04 | | CHEQUE 05362473 | INT | | 191-000 | 816413 | | | 3901 | 297.48- | 369,111.24 |
| 08-04 | | 00000/C 39 EMPAQ S.A.C | TLC | | 111-008 | 091226 | 11:30 | TLC081 | 2401 | 18,928.44 | 388,039.68 |
| 08-04 | | LETRAS COBRANZA | INT | | 193-000 | 825738 | | | 2912 | 625.62 | 388,665.30 |
| 09-04 | | VENTA  ME 3.460000 | INT | | 111-005 | 611084 | 10:31 | SCHE01 | 4505 | 35,000.00- | 353,665.30 |
| 09-04 | | LETRAS COBRANZA | INT | | 193-000 | 819798 | | | 2912 | 2,717.50 | 356,382.80 |
| 10-04 | | CHEQUE 05362674 | INT | | 191-000 | 812934 | | | 3901 | 260.00- | 356,122.80 |
| 10-04 | | LETRAS COBRANZA | INT | | 193-000 | 820295 | | | 2912 | 7,344.07 | 363,466.87 |
| 11-04 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000299 | | | 2903 | 371.70 | 363,838.57 |
| 11-04 | 14-04 | O/R Local  371.70 | | | | | | | | | |
| 11-04 | | CHQ.DEP.05362476 BCP | INT | | 000-000 | 800581 | | | 3902 | 120.59- | 363,717.98 |
| 12-04 | | CHEQUE 05362477 | INT | | 191-000 | 806852 | | | 3901 | 1,722.80- | 361,995.18 |
| 14-04 | | NEXTEL  43958 | INT | | 000-000 | | 01:55 | | 4611 | 1,180.38- | 360,814.80 |
| 14-04 | | 00000/C 39 EMPAQ S.A.C | TLC | | 111-008 | 123541 | 12:06 | TLC072 | 2401 | 1,062.00 | 361,876.80 |
| 14-04 | | AB.TR.EXT-ET968806 | VEN | SUC LIMA | 191-000 | 164079 | 16:40 | CICSDF | 2006 | 207.00 | 362,083.80 |
| 14-04 | | A 193.1106311 1 | TLC | | 111-008 | 343967 | 18:56 | TLC051 | 4401 | 1,591.42- | 360,492.38 |
| 15-04 | | LETRAS COBRANZA | INT | | 193-000 | 819609 | | | 2912 | 626.70 | 361,119.08 |
| 15-04 | | CHEQUE 05362478 | INT | | 191-000 | 818075 | | | 3901 | 1,370.52- | 359,748.56 |
| 15-04 | | LETRAS COBRANZA | INT | | 193-000 | 823304 | | | 2912 | 16,699.75 | 376,448.29 |
| 16-04 | | CHEQUE 05362479 | VEN | AG.METRO | 194-020 | 000385 | 18:11 | E88979 | 3001 | 300.00- | 376,148.29 |
| 16-04 | | LETRAS COBRANZA | INT | | 193-000 | 825197 | | | 2912 | 6,411.60 | 382,559.89 |
| 16-04 | | CHEQUE 05362480 | VEN | AG.CAMACHO | 193-003 | 000036 | 14:34 | E87452 | 3001 | 500.00- | 382,059.89 |
| 23-04 | | LETRAS COBRANZA | INT | | 193-000 | 819870 | | | 2912 | 6,046.54 | 388,106.43 |
| 22-04 | 21-04 | PORTES AUTOSOBRE | INT | | 193-000 | 824967 | | | 4981 | 2,254.26 | 388,106.43 |
| 22-04 | | LETRAS COBRANZA | INT | | 193-000 | 828138 | | | 2912 | 2,254.26 | 390,359.69 |
| 23-04 | | CHEQUE 05362482 | VEN | AG.CHACARILLA | 194-019 | 000122 | 10:47 | E87411 | 3001 | 2,000.00- | 388,359.69 |
| 23-04 | | A 194 11377815 1 | TLC | | 111-008 | 144637 | 13:11 | TLC021 | 4401 | 5,978.00- | 382,381.69 |
| 24-04 | | LETRAS COBRANZA | INT | | 193-000 | 820487 | | | 2912 | 2,667.54 | 385,049.23 |
| 28-04 | | CHEQUE 05362483 | VEN | AG.BARRANCO | 194-007 | 000073 | 15:14 | E87539 | 3001 | 246.68- | 384,802.55 |
| 28-04 | | LETRAS COBRANZA | INT | | 193-000 | 820925 | | | 2912 | 19,758.92 | 404,561.47 |
| 28-04 | | TLC-ABR SHL | INT | | 000-000 | | 03:59 | | 4611 | 60.00- | 404,481.47 |
| 29-04 | | ENTR.EFEC. 000012 | VEN | AG.CHACARILLA | 194-019 | 000012 | 13:46 | E73000 | 1001 | 427.00 | 404,908.47 |
| 29-04 | | ENTR.EFEC. 000237 | VEN | AG.CHACARILLA | 194-019 | 000237 | 11:50 | E87409 | 1001 | 406.00 | 405,314.47 |
| 30-04 | | AB.TR.EXT-ET984244 | VEN | SUC LIMA | 191-000 | 174248 | 17:42 | C41269 | 2006 | 3,436.40 | 408,750.87 |
| 30-04 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000297 | | | 2903 | 495.60 | 409,246.47 |
| 30-04 | 02-05 | O/R Local  495.60 | | | | | | | | | |
| 30-04 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 032341 | | | 4926 | 10.00- | 409,236.47 |

Impreso por Embisa S.A.

N2210(08-02)

**Banco de Crédito ≫BCP≫**

# ESTADO DE CUENTA CORRIENTE

**W.R.GRACE & CO.CONN.**
**BCP.SUC SAN ISIDRO CAS. N.118**
**SAN ISIDRO-LIMA**
**LIMA-27**
    800     88888     (QQF*K3
    4451

| PAGINA | 2 DE 2 | |
|---|---|---|
| CODIGO DE CUENTA | | MONEDA |
| 193-1125963-1-72 | | DOLARES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4461717 CELULAR
E-MAIL: JOLIVEROS@BCP.COM.PE

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| 30-04 | | PORTE ESTADO CUENTA | INT | | 193-000 | 914119 | | | 4991 | 1.00- | 409,235.47 |
| 30-04 | | LETRAS COBRANZA | INT | | 193-000 | 948055 | | | 2912 | 7,922.28 | 417,157.75 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| | TIPO DE OPERACIÓN | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 4007 | 8 | | |
| 2.OPERACIONES CON CHEQUES Y CARGOS MANUALES | 1010 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4012 | 8 | 9 | 2.70 |
| | TOTAL COMISION | | | 2.70 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 05362466 | 189.52 | 05362469 | 585.00 | 05362470 | 64.35 | 05362471 | 939.17 |
| 05362472 | 500.00 | 05362473 | 297.48 | 05362474 | 260.00 | 05362476 | 120.59 |
| 05362477 | 1,722.80 | 05362478 | 1,370.52 | 05362479 | 500.00 | 05362480 | 500.00 |
| 05362482 | 2,000.00 | 05362483 | 246.68 | | | | |

Ingreso por Evolta S.A.

(6/10)

N221A C08-023



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

**ESTADO DE CUENTA**

|  | 1 | de | 1 |
|---|---|---|---|

De: 01 APR 2003 al 30 APR 2003

W.R. GRACE & CO. , CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

| | |
|---|---|
| Cuenta Nº | 0154519 |
| Moneda | SOLES |
| CCI Nº | 046-001-000000154519-43 |
| Cliente Nº | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 20,945.41 |
| 03APR03 | | COM CHEQUERA COM CHQ | 105.90 | | 20,839.51 |
| 04APR03 | | PAGO CHEQUE 00000843 | 217.20 | | 20,622.31 |
| 04APR03 | | PAGO CHEQUE 00000644 | 99.64 | | 20,522.67 |
| 04APR03 | | PAGO CHEQUE 00000646 | 1,092.27 | | 19,430.40 |
| 04APR03 | | PAGO CHEQUE 00000645 | 2,950.32 | | 16,480.08 |
| 04APR03 | | COM CASH MGT PORTES MARZO | 7.00 | | 16,473.08 |
| 04APR03 | | REVERSION AF PORTES | | 7.00 | 16,480.08 |
| 04APR03 | 01APR03 | COM CASH MGT PORTES MARZO | 7.00 | | 16,473.08 |
| 23APR03 | | COMPRA ME  BTS TC3.4590 | | 34,590.00 | 51,063.08 |
| 23APR03 | 25APR03 | DEP CH O/BCO | | 4,245.00 | 55,308.08 |
| 24APR03 | | DEB. VARIOS  LUIS PALOMIN | 4,675.80 | | 50,632.28 |
| 24APR03 | | DEB. VARIOS  BRENDA VINCE | 1,810.07 | | 48,822.21 |
| 24APR03 | | DEB. VARIOS  EDUARDO POSA | 8,409.20 | | 40,413.01 |
| 24APR03 | | DEB. VARIOS  GUILLERMO ES | 410.00 | | 40,003.01 |
| 24APR03 | | DEB. VARIOS  GUSTAVO HERR | 1,653.52 | | 38,349.49 |
| 24APR03 | | DEB. VARIOS  HUMBERTO CAR | 6,657.01 | | 31,692.48 |
| 24APR03 | | DEB. VARIOS  IRIS MARTINE | 1,254.59 | | 30,437.89 |
| 24APR03 | | DEB. VARIOS  ENRNESTO CHA | 410.00 | | 30,027.89 |
| 24APR03 | | DEB. VARIOS  ANGEL HERNAN | 410.00 | | 29,617.89 |
| 24APR03 | | CH DE GEREN  ENRIQUE LEON | 590.00 | | 29,027.89 |
| 24APR03 | | CH DE GEREN  TEMPANO S A | 1,353.23 | | 27,674.66 |
| 24APR03 | | CH DE GEREN  ESTUDIO COMB | 486.50 | | 27,188.16 |
| 24APR03 | | CH DE GEREN  CLI ADUANAS | 20,159.24 | | 7,028.92 |
| 30APR03 | | GASTO MANT. CTA. | 34.62 | | 6,994.30 |
| | | SALDO CIERRE | | | 6,994.30 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 20,945.41 | 21 | 52,793.11 | 3 | 38,842.00 | 6,994.30 | 15,722.79 |

Pensando en usted, en Créditos
Hipotecarios hemos creado un área
de servicio al cliente quienes estan
a su servicio en el 211-7255.

( 8/10 )

Importante:
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



**BankBoston**

BankBoston N.A. Sucursal del Perú
RUC: 20331205251

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

**ESTADO DE CUENTA**

1  de  2

| | |
|---|---|
| Del | 01 APR 2003 | al | 30 APR 2003 |

| | |
|---|---|
| Cuenta N° | 0154424 |
| Moneda | DOLARES |
| CCI N° | 046-001-000000154424-46 |
| Cliente N° | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 889,022.99 |
| 01APR03 | | COM.COB/DESC PAG CH 28/03 | 110.00 | | 888,912.99 |
| 01APR03 | | COB LETRA/FA PAG CH 28/03 | | 55,187.68 | 944,100.67 |
| 01APR03 | | COM CASH MGT B.MAIL MARZO | 20.00 | | 944,080.67 |
| 01APR03 | | COM CASH MGT MULTIPAY | 28.50 | | 944,052.17 |
| 02APR03 | | COM.COB/DESC PAG EF 02/04 | 5.00 | | 944,047.17 |
| 02APR03 | | COB LETRA/FA PAG EF 02/04 | | 1,472.75 | 945,519.92 |
| 03APR03 | | COM.COB/DESC PAG EF 03/04 | 5.00 | | 945,514.92 |
| 03APR03 | | COB LETRA/FA PAG EF 03/04 | | 14,151.15 | 959,666.07 |
| 04APR03 | 08APR03 | DEP CH O/BCO | | 19,889.11 | 979,555.18 |
| 04APR03 | 01APR03 | COM CASH MGT PORTES MARZO | 13.00 | | 979,542.18 |
| 07APR03 | | DEP EFECTIVO EFECTIVO | | 200.00 | 979,742.18 |
| 08APR03 | | COM.COB/DESC PAG CH 04/04 | 55.00 | | 979,687.18 |
| 08APR03 | | COB LETRA/FA PAG CH 04/04 | | 32,733.89 | 1,012,421.07 |
| 10APR03 | 14APR03 | DEP CH O/BCO | | 14,962.11 | 1,027,383.18 |
| 14APR03 | 16APR03 | DEP CH O/BCO | | 19,942.34 | 1,047,325.52 |
| 15APR03 | | COM.COB/DESC PAG CH 11/04 | 45.00 | | 1,047,280.52 |
| 15APR03 | | COB LETRA/FA PAG CH 11/04 | | 27,790.16 | 1,075,070.68 |
| 16APR03 | | COM.COB/DESC PAG CH 14/04 | 10.00 | | 1,075,060.68 |
| 16APR03 | | COB LETRA/FA PAG CH 14/04 | | 4,429.46 | 1,079,490.14 |
| 16APR03 | 22APR03 | DEP CH O/BCO | | 13,427.92 | 1,092,918.06 |
| 21APR03 | 23APR03 | DEP CH O/BCO | | 32,000.00 | 1,124,918.06 |
| 22APR03 | | COM.COB/DESC PAG CH 16/04 | 30.00 | | 1,124,888.06 |
| 22APR03 | | COB LETRA/FA PAG CH 16/04 | | 18,590.90 | 1,143,478.96 |
| 23APR03 | | COMPRA ME  BTS TC3.4590 | 10.000.00 | | 1,133,478.96 |
| 23APR03 | | COM.COB/DESC PAG CH 21/04 | 15.00 | | 1,133,463.96 |
| 23APR03 | | COM.COB/DESC PAG CH 21/04 | 25.00 | | 1,133,438.96 |
| 23APR03 | | COB LETRA/FA PAG CH 21/04 | | 13,250.65 | 1,146,689.61 |
| 23APR03 | | COB LETRA/FA PAG CH 21/04 | | 4,908.51 | 1,151,598.12 |
| 24APR03 | | CH DE GEREN  VINCES ARRIE | 4,510.13 | | 1,147,087.99 |
| 24APR03 | | CH DE GEREN  EPRISERVI S | 1,074.82 | | 1,146,013.17 |
| 24APR03 | | CH DE GEREN  DHL INTERNAT | 38.01 | | 1,145,975.16 |
| 24APR03 | | CH DE GEREN  TURIFAX S A | 1,769.90 | | 1,144,205.26 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 889,022.99 | | | | | | |

Pensando en  usted, en  Créditos
Hipotecarios hemos creado un área
de servicio al cliente quienes estan
a su servicio en el 211-7255.

(9/10)

Importante:
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R.GRACE & CO                    NO. DE TEL.                    09 JUN. 2003 02:31PM P9



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20031285251

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS
D.O.I.: 20102001053

2   de   2

ESTADO DE CUENTA

Del   01 APR 2003   —   al   30 APR 2003   —

| | |
|---|---|
| Cuenta Nº | 0154424 |
| Moneda | DOLARES |
| CCI Nº | 046-001-000000154424-46 |
| Cliente Nº | 0015787 |

| FECHA OP | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 24APR03 | | CH DE GEREN  COTECNA INSP | 1,250.00 | | 1,142,955.26 |
| 24APR03 | | CH DE GEREN  JB INTERNACI | 300.00 | | 1,142,655.26 |
| 24APR03 | | CH DE GEREN  NETWORK SYST | 199.66 | | 1,142,455.60 |
| 24APR03 | | CH DE GEREN  DIPROXER EIR | 332.76 | | 1,142,122.84 |
| 24APR03 | | CH DE GEREN  ESTUDIO COMB | 962.82 | | 1,141,160.02 |
| 24APR03 | | CH DE GEREN  CLI ADUANAS | 7,802.09 | | 1,133,357.93 |
| 24APR03 | | CH DE GEREN  GLOBAL NETWO | 16.34 | | 1,133,341.59 |
| 24APR03 | | CH DE GEREN  NETCORPERU S | 514.48 | | 1,132,827.11 |
| 24APR03 | | COM.COB/DESC PAG EF 24/04 | 10.00 | | 1,132,817.11 |
| 24APR03 | | COB LETRA/FA PAG EF 24/04 | | 56,604.60 | 1,189,421.71 |
| 25APR03 | | COM.COB/DESC PAG CH 23/4 | 25.00 | | 1,189,396.71 |
| 25APR03 | | COB LETRA/FA PAG CH 23/4 | | 15,454.21 | 1,204,850.92 |
| 25APR03 | | PAGO LEASING L-01248 C/13 | 763.51 | | 1,204,087.41 |
| 25APR03 | | PAGO LEASING L-01248 C/EX | 123.78 | | 1,203,963.63 |
| 28APR03 | 30APR03 | DEP CH O/BCO | | 41,000.00 | 1,244,963.63 |
| 29APR03 | | COM.COB/DESC PAG CH 25/04 | 35.00 | | 1,244,928.63 |
| 29APR03 | | COB LETRA/FA PAG CH 25/04 | | 20,520.01 | 1,265,448.64 |
| 30APR03 | | COM.COB/DESC PAG CH 28/04 | 5.00 | | 1,265,443.64 |
| 30APR03 | | COB LETRA/FA PAG CH 28/04 | | 2,309.80 | 1,267,753.44 |
| | | SALDO CIERRE | | | 1,267,753.44 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 889,022.99 | 31 | 30,094.80 | 20 | 408,825.25 | 1,267,753.44 | 1,068,164.20 |

Pensando en usted, en Créditos
Hipotecarios hemos creado un área
de servicio al cliente quienes estan
a su servicio en el 211-7255.

(10/10)

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobada el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observación

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA  59923

PHONE:406-293-0280



**First National Bank** of Montana
CUSTOMER SERVICE CENTER
1-800-824-2692
www.fnbmontana.com

30-2
0
0

KOOTENAI DEVELOPMENT COMPANY
PO BOX 695
LIBBY MT  59923-1055

# ACCOUNT STATEMENT
Business Checking
ACCOUNT:                1049097

04/01/03 THRU 04/30/03
DOCUMENT COUNT          0
PAGE  1

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

=================================================================================

Business Checking ACCOUNT 1049097

=================================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ........................... | | | 03/31/03 | 26,409.74 |
| BALANCE THIS STATEMENT ........................... | | | 04/30/03 | 26,409.74 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 26,409.74 |
| TOTAL DEBITS | (0) | .00 | AVG AVAILABLE BALANCE | 26,409.74 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 26,409.74 |

=================================================================================

CERTIFICATES OF DEPOSIT

=================================================================================

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2003 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 2.3500 | 02/22/04 | 08/21/03B | 117.12 | .00 | 6,663.15 |
| *TOTAL* | 2.3500 | | | | .00 | 6,663.15 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

TS

REMEDIUM GROUP INC
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:                323-883842
Statement Start Date:      01 APR 2003
Statement End Date:        30 APR 2003
Statement Code:            000-USA-22
Statement No:              004

Page 1 of 1

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 0 |
| Total Debits (incl. checks) | 0 |
| Total Checks Paid | 0 |

## BALANCES

| | Opening (01 APR 2003) | | Closing (30 APR 2003) | |
|---|---|---|---|---|
| | Ledger | 0.00 | Ledger | .00 |
| | | 0.00 | | .00 |
| | | 0.00 | | |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

Special offer from JPMorgan - **Receive Internet Statements free of charge for three months.** Need to reconcile your accounts as soon as possible? Take advantage of our promotional offer for **Internet Statements**. Download your statements two business days after the statement cycle ends. Search for transactions listed in the statement. Export data as a text or formatted Excel file. **Best of all, receive your first three Internet Statements free of charge.** Please contact your JPMorgan Relationship Manager for more information.

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS

*No Activity*

## DEBITS

*No Activity - Exclusive of Checks*

## CHECKS

*No Activity*

FT CODE:
USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT       US3 - THREE DAY FLOAT     US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT       US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

CHASE

STATEMENT OF ACCOUNT

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

Account No: 601-831985
Statement Start Date: 01 APR 2003
Statement End Date: 30 APR 2003
Statement Code: 000-USA-12
Statement No: 004  131
Page 1 of

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 17 | 337,347.79 |
| Total Debits (incl. checks) | 71 | 337,347.79 |
| Total Checks Paid | 71 | 337,347.79 |

## BALANCES

| Opening (01 APR 2003) | | Closing (30 APR 2003) | |
|---|---|---|---|
| Ledger | .00 | Ledger | .00 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | .00 |
| Checks | |

| Ledger Date | Value Date | Ref | References | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|
| 01 APR | | | | **** Balance **** | 0.00 | OPENING LEDGER BALANCE |
| 01APR | | USD | OUR: 0304011985WC | | 19,546.23 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 01APR | | USD | OUR: 0111000952PP | 19,546.23 | | PACKAGE LISTING |
| 01APR | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 02APR | | USD | OUR: 0304021985WC | | 17,020.68 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 02APR | | USD | OUR: 0211000946PP | 17,020.68 | | PACKAGE LISTING |
| 02APR | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 03APR | | USD | OUR: 0304031985WC | | 18.30 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 03APR | | USD | OUR: 0311000970PP | 18.30 | | PACKAGE LISTING |
| 03APR | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 04APR | | USD | OUR: 0304041985WC | | 491.61 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 04APR | | USD | OUR: 0411000898PP | 491.61 | | PACKAGE LISTING |
| 04APR | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 07APR | | USD | OUR: 0304071985WC | | 9,857.74 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 07APR | | USD | OUR: 0711000998PP | 9,857.74 | | PACKAGE LISTING |
| 07APR | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |

FT CODE:

USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

Account No: 601-831985
Statement Start Date: 01 APR 2003
Statement End Date: 30 APR 2003
Statement Code: 000-USA-12
Statement No: 004   131
Page 2 of

| Ledger Date | Value Date | USD | References | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|
| 08APR | | USD | OUR: 0304081985WC | | 68,302.16 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | **** 68,302.16 **** Balance | | PACKAGE LISTING |
| 08APR | | USD | OUR: 0811000939PP | | .00 | CDS FUNDING |
| 08APR | | USD | OUR: 0304091985WC | | 13,810.74 | CLOSING LEDGER BALANCE |
| 09APR | | | | | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | **** 13,810.74 **** Balance | | PACKAGE LISTING |
| 09APR | | USD | OUR: 0911000972PP | | .00 | CDS FUNDING |
| 09APR | | USD | OUR: 0304101985WC | | 7,802.57 | CLOSING LEDGER BALANCE |
| 10APR | | | | | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | **** 7,802.57 **** Balance | | PACKAGE LISTING |
| 10APR | | USD | OUR: 1011000892PP | | .00 | CDS FUNDING |
| 10APR | | USD | OUR: 0304111985WC | | 1,880.16 | CLOSING LEDGER BALANCE |
| 11APR | | | | | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | **** 1,880.16 **** Balance | | PACKAGE LISTING |
| 11APR | | USD | OUR: 1111000957PP | | .00 | CDS FUNDING |
| 11APR | | USD | OUR: 0304141985WC | | 48,681.91 | CLOSING LEDGER BALANCE |
| 14APR | | | | | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | **** 48,681.91 **** Balance | | PACKAGE LISTING |
| 14APR | | USD | OUR: 1411000976PP | | 1.00 | CDS FUNDING |
| 14APR | | USD | OUR: 0304151985WC | | 1.20 | CLOSING LEDGER BALANCE |
| 15APR | | | | | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | **** 1.20 **** Balance | | PACKAGE LISTING |
| 15APR | | USD | OUR: 1511000985PP | | .00 | CDS FUNDING |
| 16APR | | USD | OUR: 0304161985WC | | 266.36 | CLOSING LEDGER BALANCE |
| 16APR | | | | | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | **** 266.36 **** Balance | | PACKAGE LISTING |
| 16APR | | USD | OUR: 1611000994PP | | .00 | CDS FUNDING |
| 16APR | | USD | OUR: 0304171985WC | | 3,520.00 | CLOSING LEDGER BALANCE |
| 17APR | | | | | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

Account No: 601-831985
Statement Start Date: 01 APR 2003
Statement End Date: 30 APR 2003
Statement Code: 000-USA-12
Statement No: 004    131
Page 3 of

| Ledger Date | Value Date | | Reference | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|
| 17APR | | USD | OUR: 1711000977PP | | | PACKAGE LISTING |
| 17APR | | | | | | CLOSING LEDGER BALANCE |
| 21APR | | USD | OUR: 0304211985WC | 3,520.00 | .00 | CDS FUNDING |
| | | | | **** Balance **** | 90.00 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 21APR | | USD | OUR: 2111001007PP | | | PACKAGE LISTING |
| 21APR | | | | | | CLOSING LEDGER BALANCE |
| 28APR | | USD | OUR: 0304281985WC | 90.00 | .00 | CDS FUNDING |
| | | | | **** Balance **** | 1,500.00 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 28APR | | USD | OUR: 2811001008PP | | | PACKAGE LISTING |
| 28APR | | | | | | CLOSING LEDGER BALANCE |
| 29APR | | USD | OUR: 0304291985WC | 1,500.00 | .00 | CDS FUNDING |
| | | | | **** Balance **** | 68,773.22 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 29APR | | USD | OUR: 2911000984PP | | | PACKAGE LISTING |
| 29APR | | | | | | CLOSING LEDGER BALANCE |
| 30APR | | USD | OUR: 0304301985WC | 68,773.22 | .00 | CDS FUNDING |
| | | | | **** Balance **** | 75,784.91 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 30APR | | USD | OUR: 3011000970PP | 75,784.91 | | PACKAGE LISTING |
| 30APR | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |

DAREX PR                0/300153/011      AS OF: 25 APR 03      PAGE  1 OF  4

4704

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA            02140

REGULAR STATEMENT        405493

# S U M M A R Y   O F   B A L A N C E  -  C I T I B A N K   P U E R T O   R I C O

|  | OPENING BALANCE AS OF 28 MAR 03 | 4,027,767.62 |
| --- | --- | --- |
| 69 | DEBITS | 296,306.55 |
| 59 | CHECKS | 260,642.59 |
| 10 | NON-CHECKS | 35,663.96 |
| 10 | CREDITS | 604,040.23 |
| 10 | DEPOSITS | 604,040.23 |
| 0 | NON-DEPOSITS | 0.00 |
|  | CLOSING LEDGER AS OF 25 APR 03 | 4,335,501.30 |

*Handwritten:*
260,042.59
10,018.47
250,624.12

# D E P O S I T   L I S T

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
|  | 03/31 | 13,508.71 |  | 03/31 | (N) 122,245.08 |
|  | 03/31 | (N) 169,566.54 |  | 04/03 | 3,242.52 |
|  | 04/08 | 15,340.67 |  | 04/09 | 79,172.81 |
|  | 04/10 | 132,745.06 |  | 04/15 | 7,553.30 |
|  | 04/17 | 8,850.20 |  | 04/22 | 51,815.34 |

# C H E C K   L I S T     (R)← 291,811.62

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 15992 | 04/02 | 357.48 | 16187 | 04/04 | 100.00 |
| 16199 | 04/04 | 4,995.43 | 16213 | 04/08 | 7,506.72 |
| 16215 | 04/15 | 251.68 | 16225 | 03/28 | 905.00 |
| 16230 | 04/11 | 12.36 | 16231 | 04/09 | 2,705.32 |
| 16232 | 04/08 | 24,085.61 | 16233 | 04/09 | 18,162.50 |
| 16234 | 04/07 | 6,689.28 | 16235 | 04/07 | 14,996.97 |
| 16236 | 04/18 | 2,259.43 | 16237 | 04/09 | 494.99 |
| 16238 | 04/15 | 112.00 | 16239 | 04/14 | 125.00 |

# CHECK LIST

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 16240 | 04/23 | 1,086.26 ✓ | 16241 | 04/08 | 60.00 ✓ |
| 16242 | 04/08 | 250.00 ✓ | 16243 | 04/16 | 3,000.00 ✓ |
| 16244 | 04/07 | 5,502.44 ✓ | 16245 | 04/07 | 185.97 ✓ |
| 16246 | 04/09 | 15,595.50 ✓ | 16247 | 04/10 | 51.75 ✓ |
| 16248 | 04/11 | 66.00 ✓ | 16249 | 04/14 | 100.00 ✓ |
| 16250 | 04/08 | 1,585.00 ✓ | 16251 | 04/09 | 235.24 ✓ |
| 16252 | 04/16 | 50.00 ✓ | 16253 | 04/11 | 260.00 ✓ |
| 16257 | 04/18 | 9.44 ✓ | 16258 | 04/15 | 7,887.36 ✓ |
| 16260 | 04/16 | 6,732.00 ✓ | 16262 | 04/17 | 1,142.00 ✓ |
| 16263 | 04/17 | 76,504.00 ✓ | 16264 | 04/25 | 220.00 ✓ |
| 16265 | 04/16 | 15,642.00 ✓ | 16266 | 04/24 | 406.00 ✓ |
| 16267 | 04/17 | 68.00 ✓ | 16269 | 04/23 | 1,962.00 ✓ |
| 16270 | 04/17 | 1,300.00 ✓ | 16271 | 04/14 | 770.00 ✓ |
| 16278 | 04/23 | 1,900.00 ✓ | 16279 | 04/23 | 9,039.60 ✓ |
| 16280 | 04/23 | 200.00 ✓ | 16284 | 04/22 | 8,383.63 ✓ |
| 16285 | 04/24 | 3,847.50 ✓ | 16290 | 04/23 | 60.00 ✓ |
| 16294 | 04/23 | 2,027.42 ✓ | 16295 | 04/24 | 235.24 ✓ |
| 16296 | 04/24 | 500.00 ✓ | 101324 | 03/28 | 982.47 |
| 101325 | 03/31 | 1,774.26 | 101326 | 03/28 | 962.34 |
| 101327 | 03/28 | 1,132.14 | 101328 | 04/17 | 1,029.84 |
| 101329 | 04/14 | 1,833.93 | 101330 | 04/15 | 1,136.30 |
| 101331 | 04/17 | 1,167.19 | | | |

} = 4,851.21 ✓

} = 5,147.26 ✓

# DESCRIPTIVE ITEMS   Total = 10,018.47

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 03/28 | OPENING BALANCE | | | | 4,027,767.62 |
| 03/28 | TOTAL CHECKS PAID | | 3,981.95 | | 4,023,785.67 |
| 03/31 | TOTAL CHECKS PAID | | 1,774.26 | | |
| 03/31 | TOTAL DEPOSITS | | | 305,320.33 | 4,327,331.74 |
| 04/02 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 1,135.00 ✓ | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:   6297  00 | | | | |
| | BANK: FIRST FEDR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 04/02 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 2,370.06 | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:   3444  00 | | | | |
| | BANK: B.POPULAR | | | | |
| | RETURNED TIMES: 1 | | | | |

# D E S C R I P T I V E   I T E M S

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|------|------------------------|-----------|--------|---------|---------|
| 04/02 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 2,623.68 | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:    3445  00 | | | | |
| | BANK: B.POPULAR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 04/02 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 3,876.55 | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:    6993  00 | | | | |
| | BANK: FIRST FEDR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 04/02 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 4,176.00 | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:    6994  00 | | | | |
| | BANK: FIRST FEDR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 04/02 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 5,291.13 | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:    6844  00 | | | | |
| | BANK: FIRST FEDR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 04/02 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 6,053.82 | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:    6886  00 | | | | |
| | BANK: FIRST FEDR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 04/02 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 6,314.51 | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:    6885  00 | | | | |
| | BANK: FIRST FEDR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 04/02 | TOTAL CHECKS PAID | | 357.48 | | 4,295,133.51 |
| 04/03 | TOTAL DEPOSITS | | | 3,242.52 | 4,298,376.03 |
| 04/04 | TOTAL CHECKS PAID | | 5,095.43 | | 4,293,280.60 |
| 04/07 | TOTAL CHECKS PAID | | 27,374.66 | | 4,265,905.94 |
| 04/08 | TOTAL CHECKS PAID | | 33,487.33 | | |
| 04/08 | TOTAL DEPOSITS | | | 15,340.67 | 4,247,759.28 |
| 04/09 | TOTAL CHECKS PAID | | 37,193.55 | | |
| 04/09 | TOTAL DEPOSITS | | | 79,172.81 | 4,289,738.54 |

# DESCRIPTIVE ITEMS

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|------|------------------------|-----------|--------|---------|---------|
| 04/10 | NAME:  BNF CTS | | 1,957.07 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-001698733 | | | | |
| 04/10 | TOTAL CHECKS PAID | | 51.75 | | |
| 04/10 | TOTAL DEPOSITS | | | 132,745.06 | 4,420,474.78 |
| 04/11 | TOTAL CHECKS PAID | | 338.36 | | 4,420,136.42 |
| 04/14 | TOTAL CHECKS PAID | | 2,828.93 | | 4,417,307.49 |
| 04/15 | TOTAL CHECKS PAID | | 9,387.34 | | |
| 04/15 | TOTAL DEPOSITS | | | 7,553.30 | 4,415,473.45 |
| 04/16 | TOTAL CHECKS PAID | | 25,424.00 | | 4,390,049.45 |
| 04/17 | TOTAL CHECKS PAID | | 81,211.03 | | |
| 04/17 | TOTAL DEPOSITS | | | 8,850.20 | 4,317,688.62 |
| 04/18 | TOTAL CHECKS PAID | | 2,268.87 | | 4,315,419.75 |
| 04/22 | TOTAL CHECKS PAID | | 8,383.63 | | |
| 04/22 | TOTAL DEPOSITS | | | 51,815.34 | 4,358,851.46 |
| 04/23 | TOTAL CHECKS PAID | | 16,275.28 | | 4,342,576.18 |
| 04/24 | NAME:  BNF CTS | | 1,866.14 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-001762019 | | | | |
| 04/24 | TOTAL CHECKS PAID | | 4,988.74 | | 4,335,721.30 |
| 04/25 | TOTAL CHECKS PAID | | 220.00 | | 4,335,501.30 |
| 04/25 | CLOSING BALANCE | | | | 4,335,501.30 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE.  FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

3,823.21