# EXHIBIT A

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 1 | ADVANCED WASTE SERVICES INC<br>1126 S 70TH ST STE N508B<br>WEST ALLIS WI 53214 | 01-01139 | 900 | $2,675.00 | (U) | ADVANCED WASTE SERVICES INC<br>ATTN MARY ANN<br>1126 S 70TH ST #N508B<br>WEST ALLIS WI 53214 | 01-01139 | 2348 | $3,489.72 | (U) |
| 2 | ADVENT SYSTEMS INC<br>C/O MIKE WALSDORF<br>435 W FULLERTON AVE<br>ELMHURST IL 60126 | 01-01140 | 384 | $25,402.98 | (U) | ADVENT SYSTEMS INC<br>C/O MIKE WALSDORF<br>435 W FULLERTON AVE<br>ELMHURST IL 60126 | 01-01140 | 1306 | $25,402.98 | (U) |
| 3 | AGA GAS MEMBER OF LINDE GAS GROUP<br>PO BOX 94737<br>CLEVELAND OH 44101 | 01-01140 | 59 | $2,361.47 | (U) | AGA GAS INC<br>MEMBER OF THE LINDE GAS GROUP<br>PO BOX 94737<br>CLEVELAND OH 44101-4737 | 01-01140 | 752 | $5,896.73 | (U) |
| 4 | AGILENT TECHNOLOGIES<br>AGILENT TEACHNOLOGIES<br>PMB 4805 268 BUSH ST<br>SAN FRANCISCO CA 94104-3599 | 01-01140 | 365 | $3,308.45 | (U) | AGILENT TECHNOLOGIES<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | 01-01139 | 777 | $1,967.00 | (U) |
| 5 | ARIZONA DEPT OF REVENUE<br>BANKRUPTCY & COLLECTIONS SECT<br>1275 WEST WASHINGTON<br>PHOENIX AZ 85018 | 01-01140 | 1 | $232,312.30<br>$14,073.20 | (P)<br>(U) | ARIZONA DEPT OF REVENUE<br>TECHNICAL COMPLIANCE SERVICE<br>ATTN: DAWN M KING, BANKRUPTCY<br>1600 WEST MONROE<br>PHOENIX AZ 85007 | 01-01140 | 861 | $232,312.30<br>$14,075.08 | (P)<br>(U) |
| 6 | ARIZONA DEPT OF REVENUE<br>TECHNICAL COMPLIANCE SERVICE<br>ATTN: DAWN M KING, BANKRUPTCY<br>1600 WEST MONROE<br>PHOENIX AZ 85007 | 01-01140 | 861 | $232,312.30<br>$14,075.08 | (P)<br>(U) | ARIZONA DEPT OF REVENUE<br>ATTN: ARIZONA ATTY GENERAL<br>1275 W WASHINGTON<br>PHOENIX AZ 85018 | 01-01140 | 719 | $232,312.30<br>$14,237.97 | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 7 | AT&T CORP<br>55 CORPORATE DR<br>BRIDGEWATER NJ 08807-1265 | 01-01139 | 1215 | $952,979.56 | (U) | CONTRARIAN CAPITAL TRADE CLAIMS LP<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 000006830 | 01-01139 | 8770 | $952,979.56 | (U) |
| 8 | AT&T CORP<br>55 CORPORATE DR<br>BRIDGEWATER NJ 08807-1265 | 01-01139 | 1222 | $984,828.69 | (U) | AT&T CORP<br>55 CORPORATE DR<br>BRIDGEWATER NJ 08807-1265 | 01-01139 | 1221 | $1,267,582.46 | (U) |
| 9 | ATLANTA GAS LIGHT COMPANY<br>PO BOX 4569<br>ATLANTA GA 30302 | 01-01139 | 89 | $499.08 | (U) | ATLANTA GAS LIGHT COMPANY<br>PO BOX 4569<br>ATLANTA GA 30302 | 01-01139 | 412 | $35,155.40 | (U) |
| 10 | AVAYA COMMUNICATIONS LUCENT TECHNO<br>D B BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | 01-01139 | 84 | $2,115.72 | (U) | AVAYA FKA LUCENT TECHNOLOGIES<br>D&B/RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM MA 21094 | 01-01139 | 2956 | $2,031.72 | (U) |
| 11 | BANKERS TRUST COMPANY<br>MOSES & SINGER LLP<br>1301 AVE OF THE AMERICAS<br>40TH FL<br>NEW YORK NY 10019 | 01-01140 | 333 | $0.00 | (U) | BANKERS TRUST COMPANY<br>MOSES & SINGER LLP<br>1301 AVE OF THE AMERICAS<br>40TH FL<br>NEW YORK NY 10019 | 01-01140 | 736 | $7,770.15 | (U) |
| 12 | BARBANTI, MARCO<br>C/O DARRELL W SCOTT, ESQ,<br>LUKINS & ANNIS<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE WA 99201-0466 | 01-01139 | 756 | UNKNOWN | (U) | BARBANTI, MARCO<br>C/O DARRELL SCOTT<br>717 W SPRAGUE AVE #1600<br>SPOKANE WA 99201 | 01-01139 | 1218 | $20,000.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 13 | BAYSTATE PRESS<br>2 WATSON PLACE<br>BLDG 5C<br>FRAMINGHAM MA 1701 | 01-01140 | 275 | $8,617.90 | (U) | N E BAYSTATE PRESS<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | 01-01139 | 631 | $8,858.35 | (U) |
| 14 | BERRY & BERRY<br>PO BOX 16070<br>OAKLAND CA 94610 | 01-01139 | 85 | $233,540.00 | (U) | BERRY & BERRY<br>C RANDALL BUPP ESQ<br>24 PROFESSIONAL CENTER PKWY STE 150<br>SAN RAFAEL CA 94903 | 01-01139 | 1325 | $233,540.00 | (U) |
| 15 | BMW CONSTRUCTORS INC<br>1740 W MICHIGAN ST<br>ATT JIM DAVIS<br>INDIANAPOLIS IN 46222 | 01-01140 | 1380 | $90,022.17 | (S) | BMW CONSTRUCTORS INC<br>ATTN KEVIN KOHART<br>1740 W MICHIGAN ST<br>INDIANAPOLIS IN 46222 | 01-01140 | 3471 | $90,022.17 | (S) |
| 16 | BOLDUC, J P<br>GEORGE J MARCUS<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND ME 000004101 | 01-01139 | 9556 | $4,650.00<br>$20,164,521.71 | (P)<br>(U) | BOLDUC, J P<br>GEORGE J MARCUS<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND ME 000004101 | 01-01139 | 13938 | $4,650.00<br>$20,216,005.03 | (P)<br>(U) |
| 17 | BULK PROCESS EQUIPMENT<br>40 S DUNDALK AVE #505<br>PO BOX 21828<br>BALTIMORE MD 21222 | 01-01140 | 26 | $2,000.00 | (U) | BULK PROCESS EQUIPMENT<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | 01-01139 | 776 | $2,000.00 | (U) |
| 18 | BUSCH, RALPH<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE WA 99201-0466 | 01-01139 | 755 | UNKNOWN | (U) | BUSCH, RALPH<br>C/O DARRELL SCOTT<br>717 W SPRAGUE AVE STE 1600<br>SPOKANE WA 99201 | 01-01139 | 1219 | $40,000.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 19 | CAPERS CLEVELAND DESIGN INC<br>3 BOYLSTON PLACE<br>BOSTON MA 02116 | 01-01140 | 616 | $40,708.10 | (U) | CONTRARIAN CAPITAL TRADE CLAIMS LP AS<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 000006830 | 01-01140 | 9190 | $40,708.10 | (U) |
| 20 | CEMEX INC<br>13228 N CENTRAL AVE<br>TAMPA FL 33612 | 01-01139 | 605 | $1,040.00 | (U) | CEMEX INC<br>13228 N CENTRAL AVE<br>TAMPA FL 33612 | 01-01139 | 2003 | $1,040.00 | (U) |
| 21 | CHARLOTTE TRANSIT CENTER INC<br>BANK OF AMERICA CORPORATE CENTER<br>SUITE 4200<br>100 NORTH TRYON ST<br>CHARLOTTE NC 28202-4006 | 01-01139 | 577 | $776,147.28 | (U) | CHARLOTTE TRANSIT CENTER INC<br>BANK OF AMERICA CORP CTR #4200<br>100 NORTH TYRON ST<br>CHARLOTTE NC 28202-4006 | 01-01140 | 1754 | $776,147.28 | (U) |
| 22 | CITY OF CAMBRIDGE MASSACHUSETTS<br>C/O STEPHEN D ANDERSON ESQ<br>43 THORNDIKE ST<br>CAMBRIDGE MA 02141 | 01-01140 | 685 | $14,829,000.00 | (U) | CITY OF CAMBRIDGE MASSACHUSETTS<br>STEPHEN D ANDERSON ESQ<br>43 THORNDIKE ST<br>CAMBRIDGE MA 000002141 | 01-01140 | 4720 | $14,829,000.00 | (U) |
| 23 | CITY OF CAMBRIDGE, MASSACHUSETTS<br>ANDERSON & KREIGER LLP<br>43 THORNDIKE ST<br>CAMBRIDGE MA 02141 | 01-01139 | 674 | $14,829,000.00 | (U) | CITY OF CAMBRIDGE MASSACHUSETTS<br>STEPHEN D ANDERSON ESQ<br>43 THORNDIKE ST<br>CAMBRIDGE MA 000002141 | 01-01139 | 4722 | $14,829,000.00 | (U) |
| 24 | CITY OF MILWAUKEE TREASURER 1645<br>WAYNE F WHITTOW CITY TREASURER<br>200 E WELLS ROOM 103<br>MILWAUKEE WI 53202 | 01-01139 | 1519 | $7,701.95 | (P) | CITY OF MILWAUKEE - CITY TREASURER 135<br>200 E WELLS ST - ROOM 103<br>MILWAUKEE WI 53202 | 01-01139 | 14727 | $8,780.22 | (U) |
| 25 | COLE PARMER INSTRUMENT COMPANY<br>625 E BUNKER COURT<br>VERNON HILLS IL 60061 | 01-01139 | 169 | $2,826.28 | (U) | COLE PARMER INSTRUMENT COMPANY<br>625 E BUNKER COURT<br>VERNON HILLS IL 60061 | 01-01139 | 379 | $2,753.19 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 26 | COMMONWEALTH OF MASSACHUSETTS<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01156 | 282 | $966.93<br>$95.76 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01156 | 1484 | $5,588.18<br>$218.88 | (P)<br>(U) |
| 27 | COMMONWEALTH OF MASSACHUSETTS<br>C/O ANNE CHAN<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01140 | 2337 | $4,645,278.69<br>$7,150.00 | (P)<br>(U) | MASSACHUSETTS DEPARTMENT OF REVEN<br>C/O ANNE CHAN<br>BOX 55484<br>BOSTON MA 02205-5484 | 01-01140 | 4081 | $35,434,634.69 | (P) |
| 28 | COMMONWEALTH OF MASSACHUSETTS<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01142 | 283 | $4,904.49<br>$1,192.52 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01142 | 1480 | $3,250.59<br>$830.00 | (P)<br>(U) |
| 29 | COMMONWEALTH OF MASSACHUSETTS DE<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01152 | 1483 | $458.23<br>$6.84 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>C/O ANNE CHAN<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01152 | 2389 | $458.23<br>$6.84 | (P)<br>(U) |
| 30 | COMMONWEALTH OF MASSACHUSETTS DE<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01140 | 1479 | $6,017,476.89<br>$536,753.08 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS<br>C/O ANNE CHAN<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01140 | 2337 | $4,645,278.69<br>$7,150.00 | (P)<br>(U) |
| 31 | COMMONWEALTH OF MASSACHUSETTS DE<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01156 | 1484 | $5,588.18<br>$218.88 | (P)<br>(U) | MASSACHUSETTS DEPARTMENT OF REVEN<br>C/O ANNE CHAN<br>BOX 55484<br>BOSTON MA 02205-5484 | 01-01156 | 4078 | $1,500.91<br>$218.88 | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 32 | COOK COUNTY TREASURER<br>LAW DEPT<br>118 N CLARK ST ROOM 212<br>CHICAGO IL 60602 | 01-01139 | 706 | $284,312.63 | (S) | COOK COUNTY TREASURER<br>LAW DEPT<br>118 N CLARK ST ROOM 212<br>CHICAGO IL 60602 | 01-01139 | 707 | $455,006.45 | (S) |
| 33 | COOK COUNTY TREASURER<br>LAW DEPT<br>118 N CLARK ST RM 212<br>CHICAGO IL 60602 | 01-01139 | 733 | $174,560.43 | (S) | COOK COUNTY TREASURER<br>LAW DEPT<br>118 N CLARK ST ROOM 212<br>CHICAGO IL 60602 | 01-01139 | 706 | $284,312.63 | (S) |
| 34 | DALEEN TECHNOLOGIES INC<br>DAWN R LANDRY DIR LEGAL AFFAIRS<br>1750 CLINT MOORE RD<br>BOCA RATON FL 33487 | 01-01139 | 681 | $72,000.00 | (U) | DALEEN TECHNOLOGIES INC<br>DIR OF LEGAL AFFAIRS<br>1750 CLINT MOORE RD<br>BOCA RATON FL 33487 | 01-01139 | 751 | $72,000.00 | (U) |
| 35 | DALLAS COUNTY<br>ATTN: ELIZABETH WELLER<br>2323 BRYAN ST<br>#1720 UNIVISION CTR<br>DALLAS TX 75201-2644 | 01-01139 | 1204 | $3,704.96 | (S) | DALLAS COUNTY<br>C/O ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP<br>2323 BRYAN ST 1720 UNIVISION CTR<br>DALLAS TX 75201-2644 | 01-01139 | 1992 | $3,914.13 | (S) |
| 36 | DALLAS COUNTY<br>2323 BRYAN ST<br>1720 UNIVISION CENTER<br>DALLAS TX 75201-2691 | 01-01139 | 385 | $13,858.75 | (S) | DALLAS COUNTY<br>ATTN: ELIZABETH WELLER<br>2323 BRYAN ST<br>#1720 UNIVISION CTR<br>DALLAS TX 75201-2644 | 01-01139 | 1204 | $3,704.96 | (S) |
| 37 | DEPARTMENT OF REVENUE STATE OF MISS<br>BOX 475<br>JEFFERSON CITY MO 65105 | 01-01139 | 3814 | $0.00 | (P) | DEPARTMENT OF REVENUE STATE OF MISS<br>BOX 475<br>JEFFERSON CITY MO 65105 | 01-01139 | 3815 | $0.00 | (A) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 38 | DEPT OF REVENUE COMMONWEALTH OF M<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01152 | 336 | $966.93<br>$95.76 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01152 | 1483 | $458.23<br>$6.84 | (P)<br>(U) |
| 39 | DEPT OF REVENUE STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY MO 65105 | 01-01139 | 1918 | $5,402.32 | (P) | DEPARTMENT OF REVENUE STATE OF MISS<br>BOX 475<br>JEFFERSON CITY MO 65105 | 01-01139 | 3814 | $0.00 | (P) |
| 40 | DEPT OF REVENUE STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY MO 65105 | 01-01140 | 303 | $6,051.32 | (P) | DEPT OF REVENUE STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY MO 65105 | 01-01139 | 1918 | $5,402.32 | (P) |
| 41 | DEPT OF REVENUE STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY MO 65105 | 01-01193 | 304 | $24,156.65<br>$2,800.24 | (P)<br>(U) | STATE OF MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY MO 65105 | 01-01139 | 592 | $16,559.16<br>$1,044.87 | (P)<br>(U) |
| 42 | DEPT OF THE TREAS INTERNAL REVENUE S<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01185 | 357 | $14,534.93 | (U) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01185 | 478 | $198,600,000.00<br>$14,534.93 | (P)<br>(U) |
| 43 | DEPT OF THE TREASURY - INTERNAL REVE<br>ROOM 1150<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01191 | 786 | $232,467.84 | (S) | DEPARTMENT OF THE TREASURY INTERNAL<br>ROOM 1150<br>31 HOPKINS PLZ<br>BALTIMORE MD 21201 | 01-01191 | 2235 | $196,111.84 | (S) |
| 44 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01188 | 507 | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01188 | 824 | $129,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 45 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01146 | 306 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF THE TREASURY INTERNAL REVENU<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01146 | 353 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 46 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01198 | 324 | $35,517,680.55<br>$5,887.05 | (P)<br>(U) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE MD 21201 | 01-01198 | 509 | $77,484,675.40<br>$5,887.05 | (P)<br>(U) |
| 47 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01146 | 353 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF TREASURY IRS<br>BALTIMORE<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>MD 21201 | 01-01146 | 469 | $121,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 48 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01191 | 366 | $56,660.69<br>$175,199.07 | (P)<br>(U) | DEPT OF THE TREASURY - INTERNAL REVEN<br>ROOM 1150<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01191 | 786 | $232,467.84 | (S) |
| 49 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01141 | 464 | $133,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01141 | 837 | $246,000,000.00 | (P) |
| 50 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01157 | 503 | $172,600,000.00<br>$138,121.15 | (P)<br>(U) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01157 | 809 | $284,000,000.00<br>$138,121.15 | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 51 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01156 | 504 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01156 | 810 | $246,000,000.00 | (P) |
| 52 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01155 | 505 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01155 | 811 | $246,000,000.00 | (P) |
| 53 | DEPT OF THE TREASURY IRS<br>ROOM1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01153 | 506 | $134,600,000.00 | (P) | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01153 | 813 | $246,000,000.00 | (P) |
| 54 | DEPT OF THE TRESURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01158 | 502 | $53,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01158 | 808 | $98,000,000.00 | (P) |
| 55 | DEPT OF TREASURY<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01163 | 490 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01163 | 804 | $270,000,000.00 | (P) |
| 56 | DEPT OF TREASURY<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01183 | 494 | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01183 | 826 | $218,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 57 | DEPT OF TREASURY INTERNAL REVENUE<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01157 | 325 | $138,121.15 | (U) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01157 | 503 | $172,600,000.00<br>$138,121.15 | (P)<br>(U) |
| 58 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01170 | 455 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01170 | 796 | $246,000,000.00 | (P) |
| 59 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01171 | 456 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01171 | 797 | $246,000,000.00 | (P) |
| 60 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01173 | 457 | $198,600,000.00 | (P) | INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA RM 1150<br>BALTIMORE MD 21201 | 01-01173 | 799 | $310,000,000.00 | (P) |
| 61 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01174 | 458 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01174 | 800 | $310,000,000.00 | (P) |
| 62 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01175 | 459 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01175 | 801 | $310,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 63 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01176 | 460 | $134,600,000.00 | (P) | DEPT OF THE TREASURY - INTERNAL REVEN<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01176 | 788 | $246,000,000.00 | (P) |
| 64 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01164 | 461 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01164 | 803 | $246,000,000.00 | (P) |
| 65 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01165 | 462 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01165 | 802 | $310,000,000.00 | (P) |
| 66 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01142 | 465 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01142 | 832 | $246,000,000.00 | (P) |
| 67 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01144 | 466 | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01144 | 834 | $169,000,000.00 | (P) |
| 68 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01143 | 467 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01143 | 833 | $246,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 69 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01145 | 468 | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01145 | 839 | $169,000,000.00 | (P) |
| 70 | DEPT OF TREASURY IRS<br>BALTIMORE<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>MD 21201 | 01-01146 | 469 | $121,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01146 | 835 | $66,306,458.05<br>$106,656,792.96 | (P)<br>(U) |
| 71 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01147 | 470 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01147 | 836 | $246,000,000.00 | (P) |
| 72 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01148 | 471 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01148 | 831 | $246,000,000.00 | (P) |
| 73 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01149 | 472 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01149 | 816 | $246,000,000.00 | (P) |
| 74 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01150 | 473 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01150 | 815 | $246,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 75 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01151 | 474 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01151 | 814 | $246,000,000.00 | (P) |
| 76 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01154 | 475 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01154 | 812 | $206,000,000.00 | (P) |
| 77 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01139 | 476 | $31,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01139 | 829 | $43,000,000.00 | (P) |
| 78 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01184 | 477 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01184 | 827 | $310,000,000.00 | (P) |
| 79 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01185 | 478 | $198,600,000.00<br>$14,534.93 | (P)<br>(U) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01185 | 828 | $310,000,000.00<br>$14,534.93 | (P)<br>(U) |
| 80 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01187 | 479 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01187 | 825 | $246,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 81 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01172 | 480 | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01172 | 798 | $169,000,000.00 | (P) |
| 82 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01189 | 481 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01189 | 823 | $310,000,000.00 | (P) |
| 83 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01190 | 482 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01190 | 822 | $246,000,000.00 | (P) |
| 84 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINGS PLAZA<br>BALTIMORE MD 21201 | 01-01194 | 483 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01194 | 821 | $310,000,000.00 | (P) |
| 85 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01195 | 484 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01195 | 820 | $270,000,000.00 | (P) |
| 86 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01196 | 485 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01196 | 819 | $310,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 87 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01169 | 486 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01169 | 795 | $310,000,000.00 | (P) |
| 88 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01167 | 488 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01167 | 818 | $246,000,000.00 | (P) |
| 89 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01166 | 489 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01166 | 817 | $310,000,000.00 | (P) |
| 90 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01162 | 491 | $172,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01162 | 805 | $284,000,000.00 | (P) |
| 91 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01161 | 492 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01161 | 806 | $310,000,000.00 | (P) |
| 92 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01160 | 493 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01160 | 807 | $310,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 93 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01182 | 495 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01182 | 794 | $246,000,000.00 | (P) |
| 94 | DEPT OF TREASURY IRS<br>ROOM 120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01181 | 496 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01181 | 793 | $310,000,000.00 | (P) |
| 95 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01180 | 497 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01180 | 792 | $310,000,000.00 | (P) |
| 96 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01179 | 498 | $198,600,000.00 | (P) | DEPT OF THE TREASURY -INTERNAL REVEN<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01179 | 791 | $310,000,000.00 | (P) |
| 97 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01178 | 499 | $182,760,000.00 | (P) | DEPT OF THE TREASURY -INTERNAL REVEN<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01178 | 790 | $310,000,000.00 | (P) |
| 98 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01177 | 500 | $198,600,000.00 | (P) | DEPT OF THE TREASURY INTERNAL REVENU<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01177 | 789 | $310,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged: Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Surviving Claim: Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 99 | DICKINSON WRIGHT PLLC<br>500 WOODARD AVE #4000<br>DETROIT MI 48226 | 01-01139 | 737 | $171,001.93 | (U) | DICKINSON WRIGHT PLLC<br>C/O MICHAEL C HAMMER ESQ<br>DICKINSON WRIGHT PLLC<br>500 WOODWARD AVE #4000<br>DETROIT MI 48226 | 01-01139 | 2001 | $172,810.61 | (U) |
| 100 | ENGELHARD CORP<br>101 WOOD AVE<br>ISELIN NJ 08830 | 01-01140 | 172 | $60,749.70 | (U) | ENGELHARD CORPORATION<br>ATTN STEPHEN MCINTYRE<br>101 WOOD AVE 4TH FLR CREDIT<br>ISELIN NJ 08830 | 01-01139 | 1576 | $50,832.60 | (U) |
| 101 | ENTERGY GULF STATES INC<br>MAIL UNIT L JEF 359<br>PO BOX 6008<br>NEW ORLEANS LA 70174-6008 | 01-01139 | 292 | $732,719.88 | (U) | ENTERGY GULF STATES INC<br>MAIL UNIT LJEF359<br>PO BOX 6008<br>NEW ORLEANS LA 70174 | 01-01139 | 406 | $637,294.92 | (U) |
| 102 | ESTATE OF ROSARIO RAPISARDI<br>RD 2 BOX 107<br>2251 TOWNSHIP LINE<br>SWEDESBORO NJ 000008085 | 01-01160 | 2802 | $2,000,000.00 | (U) | ESTATE OF ROSARIO RAPISARDI<br>C/O JAMES RAPISARDI<br>2251 TOWNSHIP LINE RD<br>LOGAN TWP NJ 000008085 | 01-01160 | 15073 | $680,060.44 | (U) |
| 103 | FLEMMING ZULACK WILLIAMSON LLP<br>ONE LIBERTY PLAZA<br>35TH FL<br>NEW YORK NY 10006-1404 | 01-01139 | 351 | $114,951.11 | (U) | FLEMMING ZULACK & WILLIAMSON LLP<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006-1404 | 01-01139 | 1294 | $114,951.11 | (U) |
| 104 | GEOMEGA INC<br>2995 BASELINE ROAD<br>SUITE 202<br>BOULDER CO 80303 | 01-01140 | 441 | $95,354.99 | (U) | GEOMEGA INC<br>ATTN KATHLEEN A DAVIS<br>2995 BASELINE RD STE 202<br>BOULDER CO 80303 | 01-01139 | 1825 | $95,354.99 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged: Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Surviving Claim: Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 105 | GREATER CINCINNATI WATER WORKS<br>ATTN BANKRUPTCY DESK<br>4747 SPRING GROVE AVE<br>CINCINNATI OH 45232-1986 | 01-01140 | 724 | $110,100.04 | (U) | GREATER CINCINNATI WATER WORKS<br>ATTN ANGEL TAYLOR BANKRUPTCY DESK<br>4747 SPRING GROVE AVE<br>CINCINNATI OH 45232-1986 | 01-01140 | 2984 | $110,100.04 | (U) |
| 106 | GREENVILLE COUNTY TAX COLLECTOR<br>301 UNIVERSITY RDG STE 700<br>GREENVILLE SC 02961 | 01-01139 | 1389 | $29,248.26 | (P) | GREENVILLE COUNTY TAX COLLECTOR<br>301 UNIVERSITY RDG STE 700<br>GREENVILLE SC 29601 | 01-01139 | 2177 | $42,191.16 | (S) |
| 107 | H L BLAIR & ASSOCIATES INC<br>104 N MAIN ST<br>FOUNTAIN INN SC 29644 | 01-01140 | 136 | $47,233.00 | (S) | H L BLAIR & ASSOCIATES INC<br>104 N MAIN ST<br>PO BOX 625<br>FOUNTAIN INN SC 29644 | 01-01140 | 1672 | $47,233.00 | (S) |
| 108 | H L BLAIR & ASSOCIATES INC<br>PO BOX 10208<br>GREENVILLE SC 29603-0208 | 01-01140 | 148 | $47,233.00 | (S) | H L BLAIR & ASSOCIATES INC<br>104 N MAIN ST<br>PO BOX 625<br>FOUNTAIN INN SC 29644 | 01-01140 | 1672 | $47,233.00 | (S) |
| 109 | HARRIS COUNTY CITY OF HOUSTON<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | 01-01139 | 5 | $14,302.08 | (S) | HARRIS COUNTY CITY OF HOUSTON<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | 01-01139 | 415 | $14,862.13<br>UNKNOWN | (S)<br>(P) |
| 110 | HOUSTON ISD<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | 01-01139 | 4 | $13,730.54 | (S) | HOUSTON ISD<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | 01-01139 | 416 | $14,334.63 | (S) |
| 111 | INDIANA DEPT OF REVENUE<br>BANKRUPTCY SECTION, ROOM N-203<br>100 NORTH SENATE AVE<br>INDIANAPOLIS IN 46204 | 01-01140 | 876 | $15,828.88<br>$1,434.58 | (P)<br>(U) | INDIANA DEPARTMENT OF REVENUE<br>100 N SENATE AVE<br>INDIANAPOLIS IN 46204 | 01-01139 | 15305 | $1,131,073.61<br>$114,650.59 | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 112 | KATTEN MUCHIN ZAVIS ROSENMAN<br>F/K/A/ROSENMAN & COLIN LLP<br>ATTN: JEFF J FREIDMAN ESQ<br>575 MADISON AVE<br>NEW YORK NY 10022 | 01-01139 | 842 | $37,823.83 | (U) | KATTEN MUCHIN ZAVIS ROSENMAN FKA ROS<br>C/O JEFF J FRIEDMAN ESQ<br>575 MADISON AVE<br>NEW YORK NY 10022 | 01-01139 | 15166 | $51,483.32 | (U) |
| 113 | KATTEN MUCHIN ZAVIS ROSENMAN FKA RO<br>C/O JEFF J FRIEDMAN ESQ<br>575 MADISON AVE<br>NEW YORK NY 10022 | 01-01139 | 15166 | $51,483.32 | (U) | KATTEN MUCHIN ZAVIS ROSENMAN FKA ROS<br>C/O JEFF J FRIEDMAN ESQ<br>575 MADISON AVE<br>NEW YORK NY 10022 | 01-01139 | 15176 | $58,292.87 | (U) |
| 114 | KENT HOLDING, LLC<br>300 DELAWARE AVE<br>8TH FLR STE 800<br>WILMINGTON DE 19801 | 01-01139 | 1846 | $4,755.96 | (U) | KENT HOLDING LLC<br>C/O JOHN D DEMMY ESQ<br>300 DELAWARE AVE<br>8TH FLR STE 800<br>WILMINGTON DE 19801 | 01-01139 | 13948 | $412,173.60 | (U) |
| 115 | LANIER LITIGATION<br>ATTN SCOTT LEXVOLD<br>950 BLUE GENTIAN ROAD SUITE 100<br>EAGAN MN 58121 | 01-01140 | 299 | $3,063.75 | (U) | LANIER LITIGATION SERVICES INC<br>ATTN: SCOTT LEXVOLD<br>950 BLUE GENTIAN RD<br>EAGAN MN 55121 | 01-01139 | 1270 | $3,063.75 | (U) |
| 116 | LANIER LITIGATION SERVICES INC<br>ATTN: SCOTT LEXVOLD<br>950 BLUE GENTIAN RD<br>EAGAN MN 55121 | 01-01139 | 1270 | $3,063.75 | (U) | LANIER LITIGATION SERVICES INC<br>ATTN SCOTT LEXVOLD<br>950 BLUE GENTIAN RD<br>EAGAN MN 55121 | 01-01139 | 2188 | $3,063.75 | (U) |
| 117 | MASSACHUSETTS DEPT OF REVENUE<br>LITIGATION BUREAU BANKRUPTCY<br>PO BOX 9484<br>BOSTON MA 02205 | 01-01140 | 608 | $5,999,176.40<br>$656,923.92 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01140 | 1479 | $6,017,476.89<br>$536,753.08 | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 118 | MELLON INVESTOR SERVICES LLC<br>ACCOUNTING DEPT<br>PO BOX 360857<br>PITTSBURGH PA 15251-6857 | 01-01140 | 883 | $17,109.41 | (U) | MELLON INVESTOR SERVICES LLC<br>ACCOUNTING DEPT<br>PO BOX 360857<br>PITTSBURGH PA 15251-6857 | 01-01139 | 1278 | $17,109.41 | (U) |
| 119 | MORRIS, WAYNE<br>310 GOLDEN SHORE 4TH FL<br>LONG BEACH CA 90801 | 01-01139 | 386 | UNKNOWN | (U) | MORRIS, WAYNE<br>GARY E YARDUMIAN<br>310 GOLDEN SHORE 4TH FLR<br>LONG BEACH CA 90802 | 01-01139 | 4070 | UNKNOWN | (P) |
| 120 | NEW YORK STATE DEPT OF TAXATION<br>BUNKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY NY 12205-0300 | 01-01139 | 857 | $106,368.00 | (P) | NEW YORK STATE DEPT OF TAXATION & FIN<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY NY 12205-0300 | 01-01139 | 2704 | $114,257.19 | (U) |
| 121 | NORRIS, PAUL J<br>12649 GOLDEN OAK DR<br>ELLICOTT CITY MD 21042 | 01-01140 | 5395 | UNKNOWN | (U) | NORRIS, PAUL J<br>12649 GOLDEN OAK DR<br>ELLICOTT CITY MD 21042 | 01-01140 | 6361 | UNKNOWN | (U) |
| 122 | OCCIDENTAL PERMIAN LTD FORMERLY ALT<br>580 WESTLAKE PARK BLVD<br>HOUSTON TX 77079 | 01-01140 | 422 | $312,552.10 | (U) | OCCIDENTAL PERMIAN LTD FKA ALTURA EN<br>JOHN W HAVINS<br>1001 MCKINNEY STE 500<br>HOUSTON TX 77002 | 01-01140 | 7018 | $318,984.73 | (U) |
| 123 | PERKINS COIE LLP<br>1201 THIRD AVE 48TH FL<br>SEATTLE WA 98101-3099 | 01-01139 | 400 | $32,155.88 | (U) | PERKINS COIE LLP<br>1201 3RD AVE 48TH FL<br>SEATTLE WA 98101-3099 | 01-01139 | 715 | $32,155.88 | (U) |
| 124 | REICHHOLD INC<br>ATTN DAYNA FUTO<br>PO BOX 13582<br>RESEARCH TRIANGLE NC 27709-3582 | 01-01140 | 1776 | $56,347.52 | (U) | CONTRARIAN CAPITAL TRADE CLAIMS LP AS<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 000006830 | 01-01140 | 9181 | $56,347.52 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 125 | S F I OF DELAWARE L L C<br>225 W OLNEY ROAD<br>NORFOLK VA 23510 | 01-01140 | 127 | $2,260.00 | (U) | SFI OF DELAWARE LLC<br>225 W OLNEY RD<br>NORFOLK VA 23510 | 01-01140 | 1392 | $2,260.00 | (U) |
| 126 | SAFETY KLEEN CORPORATION<br>2ND FL<br>PO BOX 11393<br>COLUMBIA SC 29211 | 01-01140 | 114 | $132,834.39 | (U) | SAFETY KLEEN CORPORATION<br>PO BOX 11393<br>COLUMBIA SC 29211 | 01-01140 | 163 | $162,429.45 | (U) |
| 127 | SC HYDRAULIC ENGINEERING CORP<br>1130 COLUMBIA ST<br>BREA CA 92821 | 01-01139 | 1082 | BLANK | (U) | SC HYDRAULIC ENGINEERING CORP<br>1130 COLUMBIA ST<br>BREA CA 92821 | 01-01139 | 1498 | $1,631.84 | (U) |
| 128 | SFI OF DELAWARE LLC<br>225 W OLNEY ROAD<br>NORFOLK VA 23510 | 01-01139 | 335 | $10,276.64 | (U) | SFI OF DELAWARE LLC<br>225 W OLNEY RD<br>NORFOLK VA 23510 | 01-01139 | 1217 | $10,272.64 | (U) |
| 129 | SIGMA ALDRICH INC<br>3050 SPRUCE ST<br>ST LOUIS MO 63103 | 01-01139 | 374 | $16,133.34 | (U) | SIGMA ALDRICH INC<br>3050 SPRUCE ST<br>ST LOUIS MO 63103 | 01-01139 | 610 | $43,009.86 | (U) |
| 130 | SMITH, BRIAN J<br>2667 NW 63RD PL<br>BOCA RATON FL 33496 | 01-01139 | 3027 | $8,795.94 | (P) | SMITH, BRIAN J<br>2667 NW 63RD PL<br>BOCA RATON FL 33496 | 01-01139 | 4804 | UNKNOWN<br>$8,795.94 | (P)<br>(U) |
| 131 | SOUTH EASTERN MACHINING INC<br>502 STEGALL RD<br>PELZER SC 29669 | 01-01139 | 294 | $5,155.88 | (U) | SOUTH EASTERN MACHINING INC<br>502 STEGALL RD<br>ATTN RON BIRCH<br>PELZER SC 29669 | 01-01139 | 1615 | $5,155.88 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 132 | STATE OF FLORIDA DEPART OF REVENUE<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668 | 01-01139 | 453 | $12,049,866.82<br>$2,004,729.23 | (P)<br>(U) | STATE OF FLORIDA DEPT OF REVENUE<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668 | 01-01139 | 2010 | $390,809.39<br>$181,654.27 | (P)<br>(U) |
| 133 | STATE OF MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY MO 65105 | 01-01139 | 592 | $16,559.16<br>$1,044.87 | (P)<br>(U) | DEPARTMENT OF REVENUE STATE OF MISS<br>BOX 475<br>JEFFERSON CITY MO 65105 | 01-01139 | 3816 | $180.05<br>$3,896.41 | (P)<br>(U) |
| 134 | STATE OF NEW JERSEY DEPT OF TREASUR<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON NJ 08695-0245 | 01-01140 | 359 | $122,240.11 | (P) | STATE OF NEW JERSEY DEPT OF TREASUR<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON NJ 08695-0245 | 01-01140 | 871 | $149,730.68 | (P) |
| 135 | STATE OF NEW JERSEY DIV OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON NJ 08646 | 01-01140 | 358 | $17,503.74 | (A) | STATE OF NEW JERSEY DEPT OF TREASURY<br>DIV OF TAXATION<br>PO BOX 245<br>TRENTON NJ 06895-0245 | 01-01140 | 785 | $116,629.24 | (A) |
| 136 | STATE OF NEW YORK<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY NY 12205-0300 | 01-01140 | 2242 | $465.83 | (S) | NEW YORK STATE DEPT OF TAXATION AND<br>BANCKRUPTSY SECTION<br>PO BOX 5300<br>ALBANY NY 12205-0300 | 01-01140 | 2705 | $465.83<br>$10.41<br>$467.00 | (S)<br>(P)<br>(U) |
| 137 | STONE CONTAINER CORPORATION<br>CREDIT DEPT<br>PO BOX 2276<br>ALTON IL 62002 | 01-01139 | 618 | $222,448.92 | (U) | STONE CONTAINER CORPORATION<br>ATTN: CREDIT DEPT<br>PO BO 2276<br>ALTON IL 62002 | 01-01139 | 663 | $236,621.31 | (U) |
| 138 | TENNESSEE DEPT OF REVENUE<br>WILBUR E HOOKS ASST DIR<br>TAX ENFORCEMENT DIV<br>4TH FL ANDREW JACKSON BLDG<br>NASHVILLE TN 37242 | 01-01139 | 128 | $66,473.01<br>$5.00 | (P)<br>(U) | TENNESSEE DEPT OF REVENUE<br>ATTN: WILBUR E HOOKS<br>TAX ENFORCEMENT DIVISION<br>4TH FL ANDREW JACKSON BLDG<br>NASHVILLE TN 37242 | 01-01139 | 613 | $136,825.35<br>$5.00 | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 139 | TEXAS COMPTROLLER OF PUBLIC ACCTS<br>COLLECTION DIV BANKRUPTCY SECT<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | 01-01165 | 190 | $11,227.67 | (S) | TEXAS COMPTROLLER OF PUBLIC ACCTS<br>COLLECTION DIV BANKRUPTCY SECT<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | 01-01165 | 311 | $11,227.67 | (S) |
| 140 | TEXAS COMPTROLLER OF PUBLIC ACCTS<br>COLLECTION DIV BANKRUPTCY SECT<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | 01-01140 | 313 | $665,407.16 | (P) | TEXAS COMPTROLLER OF PUBLIC ACCOUNT<br>COLLECTION DIV BANKRUPTCY SECT<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | 01-01140 | 381 | $652,766.79 | (P) |
| 141 | THE COMMONWEALTH OF MASSACHUSETT<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01143 | 284 | $4,354.74<br>$1,042.04 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01143 | 1481 | $3,250.59<br>$830.00 | (P)<br>(U) |
| 142 | THE COMMONWEALTH OF MASSACHUSETT<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01144 | 285 | $15,752.97<br>$4,266.76 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01144 | 1482 | $3,215.92<br>$218.88 | (P)<br>(U) |
| 143 | THE COMMONWEALTH OF MASSACHUSETT<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01140 | 291 | $1,762,847.06<br>$8,266.00 | (P)<br>(U) | MASSACHUSETTS DEPT OF REVENUE<br>LITIGATION BUREAU BANKRUPTCY<br>PO BOX 9484<br>BOSTON MA 02205 | 01-01140 | 608 | $5,999,176.40<br>$656,923.92 | (P)<br>(U) |
| 144 | THE STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408 | 01-01139 | 1223 | $12,345.79 | (U) | THE STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408 | 01-01139 | 1224 | $14,327.31 | (U) |
| 145 | THE STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408 | 01-01139 | 368 | $10,195.26 | (U) | THE STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408 | 01-01139 | 743 | $11,428.53 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 146 | THE STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408 | 01-01139 | 743 | $11,428.53 | (U) | THE STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408 | 01-01139 | 1223 | $12,345.79 | (U) |
| 147 | UNITED DISTILLERS MANUFACTURING INC<br>C/O W PATRICK STALLARD<br>400 W MARKET ST STE 1800<br>LOUISVILLE KY 40202 | 01-01140 | 9690 | $58,833.20 | (U) | UNITED DISTILLERS MANUFACTURING INC<br>C/O W P STALLARD<br>400 W MARKET ST STE 1800<br>LOUISVILLE KY 40202 | 01-01140 | 14887 | $3,841.21 | (U) |
| 148 | US FILTER CORP<br>10 TECHNOLOGY DRIVE<br>LOWELL MA 01851 | 01-01139 | 76 | $23,442.64 | (U) | US FILTER CORP<br>10 TECHNOLOGY DRIVE<br>LOWELL MA 01851 | 01-01139 | 120 | $23,442.64 | (U) |
| 149 | VERIZON<br>PO BOX 588<br>FAIR LAWN NJ 07410 | 01-01139 | 108 | $926.91 | (U) | VERIZON<br>PO BOX 588<br>FAIR LAWN NJ 07410 | 01-01139 | 375 | $3,142.36 | (U) |
| 150 | WACHOVIA BANK NATIONAL ASSOCIATION<br>TODD C MEYERS ESQ<br>1100 PEACHTREE ST STE 2800<br>ATLANTA GA 30309 | 01-01139 | 2906 | $49,979,700.00 | (U) | WACHOVIA BANK NATIONAL ASSOCIATION<br>C/O TODD C MEYERS ESQ<br>1100 PEACHTREE ST STE 2800<br>ATLANTA GA 30309 | 01-01140 | 3068 | $49,979,700.00 | (U) |
| 151 | WARD ELECTRICAL INC<br>PO BOX 10208<br>GREENVILLE SC 29603-0208 | 01-01140 | 210 | $69,688.69 | (U) | WARD ELECTRICAL INC<br>PO BOX 4936<br>GREENVILLE SC 29608 | 01-01140 | 1692 | $67,822.99 | (S) |
| 152 | WEST GROUP<br>MICHAEL S SANDBERG<br>HELLMUTH & JOHNSON PLLC<br>610 OPPERMAN DRIVE<br>EAGAN MN 55123 | 01-01140 | 614 | $6,139.52 | (U) | WEST GROUP<br>JOHN K ROSSMAN<br>HELLMUTH & JOHNSON<br>10400 VIKING DRIVE, STE 560<br>EDEN PRAIRIE MN 55344 | 01-01139 | 1211 | $6,139.52 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT A - AMENDED CLAIMS

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 153 WISCONSIN DEPT OF REVENUE<br>PO BOX 8901<br>MADISON WI 53708-8901 | 01-01140 | 431 | $15,526,852.62 | (U) | WISCONSIN DEPT OF REVENUE<br>ATTN: JAMES POLKOWSKI<br>2135 RIMROCK RD<br>MADISON WI 53713 | 01-01140 | 655 | $4,397,291.50<br>$11,129,561.12 | (P)<br>(U) |
| 154 WISCONSIN DEPT OF REVENUE<br>ATTN: JAMES POLKOWSKI<br>2135 RIMROCK RD<br>MADISON WI 53713 | 01-01140 | 655 | $4,397,291.50<br>$11,129,561.12 | (P)<br>(U) | WISCONSIN DEPT OF REVENUE<br>2135 RIMROCK RD<br>MADISON WI 53713 | 01-01139 | 1715 | $4,828,634.28<br>$12,157,630.78 | (P)<br>(U) |

**Total Claims Expunged:** 154 **Total Dollars Expunged:** $7,922,918,754.98

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# EXHIBIT B

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 1 | ADVENT SYSTEMS INC<br>C/O MIKE WALSDORF<br>435 W FULLERTON AVE<br>ELMHURST IL 60126 | 01-01140 | 15188 | $25,402.98 | (U) | ADVENT SYSTEMS INC<br>C/O MIKE WALSDORF<br>435 W FULLERTON AVE<br>ELMHURST IL 60126 | 01-01140 | 3353 | $25,402.98 | (U) |
| 2 | ADVENT SYSTEMS INC<br>C/O MIKE WALSDORF<br>435 W FULLERTON AVE<br>ELMHURST IL 60126 | 01-01140 | 3353 | $25,402.98 | (U) | ADVENT SYSTEMS INC<br>C/O MIKE WALSDORF<br>435 W FULLERTON AVE<br>ELMHURST IL 60126 | 01-01140 | 384 | $25,402.98 | (U) |
| 3 | AKZO NOBEL CATALYSTS BV<br>AMY L BOSTIC<br>10 W BROAD ST STE 700<br>COLUMBUS OH 43215 | 01-01139 | 13680 | UNKNOWN<br>UNKNOWN | (P)<br>(U) | AKZO NOBEL CATALYSTS BV<br>AMY L BOSTIC<br>10 W BRAOD ST STE 700<br>COLUMBUS OH 43215 | 01-01139 | 9561 | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 4 | ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY NY 12307 | 01-01140 | 12762 | | | ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY NY 12207 | 01-01140 | 12761 | | |
| 5 | AMERICAN PREMIER UNDERWRITERS INC<br>1 EAST 4TH STREET<br>CINCINNATI OH 45202 | 01-01139 | 11305 | | | AMERICAN PREMIER UNDERWRITERS INC<br>1 EAST 4TH STREET<br>CINCINNATI OH 45202 | 01-01139 | 10585 | | |
| 6 | AMERICAN PREMIER UNDERWRITERS INC<br>1 EAST 4TH STREET<br>CINCINNATI OH 45202 | 01-01140 | 11306 | | | AMERICAN PREMIER UNDERWRITERS INC<br>1 EAST 4TH STREET<br>CINCINNATI OH 45202 | 01-01140 | 10586 | | |
| 7 | ARGYLE CENTRAL SCHOOL<br>5023 STATE ROUTE 40<br>ARGYLE NY 12809 | 01-01140 | 12760 | | | ARGYLE CENTRAL SCHOOL<br>5023 STATE ROUTE 40<br>ARGYLE NY 12804 | 01-01140 | 12759 | | |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 8 | ARIZONA DEPT OF REVENUE<br>ARIZONA ATTY GENERAL<br>1275 W WASHINGTON<br>PHOENIX AZ 85018 | 01-01140 | 1160 | $232,312.30<br>$14,237.97 | (P)<br>(U) | ARIZONA DEPT OF REVENUE<br>ATTN: ARIZONA ATTY GENERAL<br>1275 W WASHINGTON<br>PHOENIX AZ 85018 | 01-01140 | 719 | $232,312.30<br>$14,237.97 | (P)<br>(U) |
| 9 | BARBANTI, MARCO<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE WA 99201-0466 | 01-01139 | 745 | UNKNOWN | (U) | BARBANTI, MARCO<br>C/O DARRELL W SCOTT, ESQ.<br>LUKINS & ANNIS<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE WA 99201-0466 | 01-01139 | 756 | UNKNOWN | (U) |
| 10 | BOARD OF CTY COMM OF JOHNSON CTY KS<br>JOHNSON COUNTY ADMINISTRATION BLDG<br>111 S CHERRY ST STE 3200<br>OLATHE KS 66061-3441 | 01-01139 | 881 | $439.62 | (P) | BOARD OF CTY COMMISSIONERS OF JOHNS<br>JOHNSON COUNTY ADMIN BLDG<br>111 S CHERRY ST #3200<br>OLATHE KS 66061-3441 | 01-01139 | 710 | $439.62 | (P) |
| 11 | BSFS EQUIPMENT LEASING<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO IL 60601 | 01-01139 | 865 | $156,696.31 | (U) | BSFS EQUIPMENT LEASING<br>C/O ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO IL 60601 | 01-01139 | 750 | $156,696.31 | (U) |
| 12 | BUSCH, RALPH<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE WA 99201-0466 | 01-01139 | 746 | UNKNOWN | (U) | BUSCH, RALPH<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE WA 99201-0466 | 01-01139 | 755 | UNKNOWN | (U) |
| 13 | CITY OF CAMBRIDGE MASSACHUSETTS<br>795 MASSACHUSETTS AVENUE<br>CAMBRIDGE MA 000002139 | 01-01140 | 4723 | | | CITY OF CAMBRIDGE MASSACHUSETTS<br>795 MASSACHUSETTS AVENUE<br>CAMBRIDGE MA 000002139 | 01-01140 | 4721 | | |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 14 | CLEMTEX INC<br>PO BOX 15214<br>HOUSTON TX 77220-5214 | 01-01139 | 405 | $29,862.32 | (U) | CLEMTEX INC<br>PO BOX 15214<br>HOUSTON TX 77220-5214 | 01-01139 | 401 | $29,862.32 | (U) |
| 15 | COLLINS, DONALD GREGORY<br>5122 THRAILKILL SOUTH ROAD<br>FORT LAWN SC 29714 | 01-01140 | 3286 | | | COLLINS, DONALD GREGORY<br>5122 THRAILKILL SOUTH ROAD<br>FORT LAWN SC 29714 | 01-01140 | 3285 | | |
| 16 | COMM AIR MECHANICAL SERVICES<br>1266 14TH ST<br>OAKLAND CA 94607 | 01-01139 | 2132 | $323.97 | (U) | COMM AIR MECHANICAL SERVICES<br>1266 14TH ST<br>OAKLAND CA 94607 | 01-01139 | 1942 | $323.97 | (U) |
| 17 | COMMONWEALTH OF MASSACHUSETTS DE<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01140 | 1486 | $6,017,476.89<br>$536,753.08 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01140 | 1479 | $6,017,476.89<br>$536,753.08 | (P)<br>(U) |
| 18 | COMMONWEALTH OF MASSACHUSETTS DE<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01142 | 1487 | $3,250.59<br>$830.00 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01142 | 1480 | $3,250.59<br>$830.00 | (P)<br>(U) |
| 19 | COMMONWEALTH OF MASSACHUSETTS DE<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01143 | 1488 | $3,250.59<br>$830.00 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01143 | 1481 | $3,250.59<br>$830.00 | (P)<br>(U) |
| 20 | COMMONWEALTH OF MASSACHUSETTS DE<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01144 | 1489 | $3,215.92<br>$218.88 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01144 | 1482 | $3,215.92<br>$218.88 | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 21 | COMMONWEALTH OF MASSACHUSETTS DE<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01152 | 1490 | $458.23<br>$6.84 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01152 | 1483 | $458.23<br>$6.84 | (P)<br>(U) |
| 22 | COMMONWEALTH OF MASSACHUSETTS DE<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01156 | 1491 | $5,588.18<br>$218.88 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01156 | 1484 | $5,588.18<br>$218.88 | (P)<br>(U) |
| 23 | COMMONWEALTH OF MASSACHUSETTS DE<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01194 | 1492 | $2,827.14<br>$218.88 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01194 | 1485 | $2,827.14<br>$218.88 | (P)<br>(U) |
| 24 | COOPERHEAT-MQS INC<br>5858 WESTHEIMER STE 625<br>HOUSTON TX 77057 | 01-01139 | 997 | $812.90 | (U) | COOPERHEAT-MQS INC<br>5858 WESTHEIMER STE 625<br>HOUSTON TX 77057 | 01-01139 | 713 | $812.90 | (U) |
| 25 | COPY CONCEPTS INC<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO IL 60601 | 01-01139 | 867 | $7,544.32 | (U) | COPY CONCEPTS INC<br>C/O ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO IL 60601 | 01-01139 | 669 | $7,544.32 | (U) |
| 26 | CORPUS CHRISTI GASKET & FASTENER INC<br>C/O TIMOTHY P DOWLING<br>GARY THOMASSON HALL AND MARKS PC<br>PO BOX 2888<br>CORPUS CHRISTI TX 78403-2888 | 01-01139 | 1998 | UNKNOWN | (U) | CORPUS CHRISTI GASKET & FASTNER INC<br>C/O GARY, THOMASSON, HALL & MARKS, PC<br>ATTN: TIMOTHY P DOWLING<br>PO BOX 2888<br>CORPUS CHRISTI TX 78403-2888 | 01-01139 | 972 | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 27 | CPI PACKAGING INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01140 | 13112 | $4,811,962,836.55 | (U) | CPI PACKAGING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14353 | $4,811,962,836.55 | (U) |
| 28 | CPI PACKAGING INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01139 | 13113 | $4,811,962,836.55 | (U) | CPI PACKAGING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14357 | $4,811,962,836.55 | (U) |
| 29 | CRYOVAC CHILE HOLDINGS LLC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01139 | 12922 | $4,811,962,836.55 | (U) | CRYOVAC CHILE HOLDINGS LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14352 | $4,811,962,836.55 | (U) |
| 30 | CRYOVAC CHILE HOLDINGS LLC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01140 | 12923 | $4,811,962,836.55 | (U) | CRYOVAC CHILE HOLDINGS LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14344 | $4,811,962,836.55 | (U) |
| 31 | CRYOVAC FAR EAST HOLDINGS LLC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01139 | 12920 | $4,811,962,836.55 | (U) | CRYOVAC FAR EAST HOLDINGS LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14332 | $4,811,962,836.55 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 32 | CRYOVAC FAR EAST HOLDINGS LLC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01140 | 13101 | $4,811,962,836.55 | (U) | CRYOVAC FAR EAST HOLDINGS LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14330 | $4,811,962,836.55 | (U) |
| 33 | CRYOVAC INC AND CERTAIN AFFILIATES LIS<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01140 | 12921 | $4,815,241,240.11 | (U) | CRYOVAC INC AND CERTAIN AFFILIATES LIS<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14361 | $4,815,241,240.11 | (U) |
| 34 | CRYOVAC INC AND CERTAIN AFFILIATES LIS<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01139 | 12924 | $4,815,241,240.11 | (U) | CRYOVAC INC AND CERTAIN AFFILIATES LIS<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14363 | $4,815,241,240.11 | (U) |
| 35 | CRYOVAC INTERNATIONAL HOLDINGS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01140 | 13099 | $4,811,962,836.55 | (U) | CRYOVAC INTERNATIONAL HOLDINGS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14334 | $4,811,962,836.55 | (U) |
| 36 | CRYOVAC INTERNATIONAL HOLDINGS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01139 | 13100 | $4,811,962,836.55 | (U) | CRYOVAC INTERNATIONAL HOLDINGS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14336 | $4,811,962,836.55 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 37 | CRYOVAC LEASING CORPORATION<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01140 | 13096 | $4,811,962,836.55 | (U) | CRYOVAC LEASING CORPORATION<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14331 | $4,811,962,836.55 | (U) |
| 38 | CRYOVAC LEASING CORPORATION<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01139 | 13097 | $4,811,962,836.55 | (U) | CRYOVAC LEASING CORPORATION<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14354 | $4,811,962,836.55 | (U) |
| 39 | CRYOVAC POLAND HOLDINGS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01140 | 12919 | $4,811,962,836.55 | (U) | CRYOVAC POLAND HOLDINGS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14333 | $4,811,962,836.55 | (U) |
| 40 | CRYOVAC POLAND HOLDINGS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01139 | 13094 | $4,811,962,836.55 | (U) | CRYOVAC POLAND HOLDINGS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14346 | $4,811,962,836.55 | (U) |
| 41 | DANKA FINANCIAL SYSTEMS<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO IL 60601 | 01-01139 | 866 | $1,743.45 | (U) | DANKA FINANCIAL SYSTEMS<br>C/O ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO IL 60601 | 01-01139 | 670 | $1,743.45 | (U) |
| 42 | DANN PECAR NEWMAN & KLEIMAN<br>2300 ONE AMERICAN SQUARE<br>BOX 82008<br>INDIANAPOLIS IN 46282 | 01-01139 | 1558 | $1,567.65 | (U) | DANN PECAR NEWMAN & KLEIMAN<br>2300 ONE AMERICAN SQUARE<br>BOX 82008<br>INDIANAPOLIS IN 46282 | 01-01139 | 1553 | $1,567.65 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 43 | DANN PECAR NEWMAN & KLEIMAN<br>2300 ONE AMERICAN SQUARE<br>BOX 82008<br>INDIANAPOLIS IN 46282 | 01-01139 | 1559 | $1,567.65 | (U) | DANN PECAR NEWMAN & KLEIMAN<br>2300 ONE AMERICAN SQUARE<br>BOX 82008<br>INDIANAPOLIS IN 46282 | 01-01139 | 1553 | $1,567.65 | (U) |
| 44 | DEKALB COUNTY GEORGIA<br>DEKALB COUNTY<br>PO BOX 100004<br>DECATUR GA 30031-3051 | 01-01140 | 402 | $9,320.58 | (P) | DEKALB COUNTY GEORGIA<br>PO BOX 100004<br>DECATUR GA 30031-7004 | 01-01140 | 380 | $9,320.58 | (P) |
| 45 | DEPARTMENT OF TREASURY-INTERNAL RE<br>ROOM 1150<br>31 HOPKINS PLZ<br>BALTIMORE MD 21201 | 01-01191 | 2236 | $196,111.84 | (S) | DEPARTMENT OF THE TREASURY INTERNAL<br>ROOM 1150<br>31 HOPKINS PLZ<br>BALTIMORE MD 21201 | 01-01191 | 2235 | $196,111.84 | (S) |
| 46 | DEPT OF REVENUE IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01146 | 517 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF THE TREASURY INTERNAL REVENU<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01146 | 306 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 47 | DEPT OF THE TREAS INTERNAL REVENUE S<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01146 | 356 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF THE TREASURY INTERNAL REVENU<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01146 | 353 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 48 | DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA, ROOM 1150<br>BALTIMORE MD 21201 | 01-01191 | 843 | $232,467.84 | (S) | DEPT OF THE TREASURY - INTERNAL REVEN<br>ROOM 1150<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01191 | 786 | $232,467.84 | (S) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 49 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01188 | 545 | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01188 | 507 | $84,000,000.00 | (P) |
| 50 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01198 | 327 | $35,517,680.55<br>$5,887.05 | (P)<br>(U) | DEPT OF THE TREASURY INTERNAL REVENU<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01198 | 324 | $35,517,680.55<br>$5,887.05 | (P)<br>(U) |
| 51 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01185 | 346 | $14,534.93 | (U) | DEPT OF THE TREAS INTERNAL REVENUE S<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01185 | 357 | $14,534.93 | (U) |
| 52 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01191 | 395 | $56,660.69<br>$175,199.07 | (P)<br>(U) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01191 | 366 | $56,660.69<br>$175,199.07 | (P)<br>(U) |
| 53 | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE MD 21201 | 01-01198 | 519 | $77,484,675.40<br>$5,887.05 | (P)<br>(U) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE MD 21201 | 01-01198 | 509 | $77,484,675.40<br>$5,887.05 | (P)<br>(U) |
| 54 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01196 | 523 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01196 | 485 | $198,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 55 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01195 | 524 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01195 | 484 | $198,600,000.00 | (P) |
| 56 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01194 | 525 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINGS PLAZA<br>BALTIMORE MD 21201 | 01-01194 | 483 | $198,600,000.00 | (P) |
| 57 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01190 | 526 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01190 | 482 | $134,600,000.00 | (P) |
| 58 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01172 | 528 | $84,000,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01172 | 480 | $84,000,000.00 | (P) |
| 59 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01183 | 532 | $84,000,000.00 | (P) | DEPT OF TREASURY<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01183 | 494 | $84,000,000.00 | (P) |
| 60 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01182 | 533 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01182 | 495 | $134,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 61 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01181 | 534 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01181 | 496 | $198,600,000.00 | (P) |
| 62 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01180 | 535 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01180 | 497 | $198,600,000.00 | (P) |
| 63 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01179 | 536 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01179 | 498 | $198,600,000.00 | (P) |
| 64 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01178 | 537 | $182,760,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01178 | 499 | $182,760,000.00 | (P) |
| 65 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01177 | 538 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01177 | 500 | $198,600,000.00 | (P) |
| 66 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01159 | 539 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01159 | 501 | $134,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 67 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01158 | 540 | $53,000,000.00 | (P) | DEPT OF THE TRESURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01158 | 502 | $53,000,000.00 | (P) |
| 68 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01157 | 541 | $172,600,000.00<br>$138,121.15 | (P)<br>(U) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01157 | 503 | $172,600,000.00<br>$138,121.15 | (P)<br>(U) |
| 69 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01156 | 542 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01156 | 504 | $134,600,000.00 | (P) |
| 70 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01155 | 543 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01155 | 505 | $134,600,000.00 | (P) |
| 71 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01153 | 544 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01153 | 506 | $134,600,000.00 | (P) |
| 72 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01176 | 546 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01176 | 460 | $134,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 73 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01175 | 547 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01175 | 459 | $198,600,000.00 | (P) |
| 74 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01174 | 548 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01174 | 458 | $198,600,000.00 | (P) |
| 75 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01173 | 549 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01173 | 457 | $198,600,000.00 | (P) |
| 76 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01171 | 550 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01171 | 456 | $134,600,000.00 | (P) |
| 77 | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01170 | 551 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01170 | 455 | $134,600,000.00 | (P) |
| 78 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01169 | 552 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01169 | 486 | $198,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 79 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01168 | 553 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01168 | 487 | $198,600,000.00 | (P) |
| 80 | DEPT OF THE TREASURY IRS<br>ROOM 1120 31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01167 | 554 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01167 | 488 | $134,600,000.00 | (P) |
| 81 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BLATIMORE MD 21201 | 01-01166 | 555 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01166 | 489 | $198,600,000.00 | (P) |
| 82 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01165 | 556 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01165 | 462 | $198,600,000.00 | (P) |
| 83 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01164 | 557 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01164 | 461 | $134,600,000.00 | (P) |
| 84 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01163 | 558 | $198,600,000.00 | (P) | DEPT OF TREASURY<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01163 | 490 | $198,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 85 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01162 | 559 | $172,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01162 | 491 | $172,600,000.00 | (P) |
| 86 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01160 | 560 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01160 | 493 | $198,600,000.00 | (P) |
| 87 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01139 | 561 | $31,000,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01139 | 476 | $31,000,000.00 | (P) |
| 88 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01154 | 562 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01154 | 475 | $134,600,000.00 | (P) |
| 89 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01151 | 563 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01151 | 474 | $134,600,000.00 | (P) |
| 90 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01150 | 564 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01150 | 473 | $134,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 91 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01161 | 565 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01161 | 492 | $198,600,000.00 | (P) |
| 92 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01149 | 566 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01149 | 472 | $134,600,000.00 | (P) |
| 93 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01148 | 567 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01148 | 471 | $134,600,000.00 | (P) |
| 94 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01147 | 568 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01147 | 470 | $134,600,000.00 | (P) |
| 95 | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE MD 21201 | 01-01146 | 569 | $121,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF TREASURY IRS<br>BALTIMORE<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>MD 21201 | 01-01146 | 469 | $121,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 96 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01145 | 570 | $84,000,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01145 | 468 | $84,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 97 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01143 | 571 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01143 | 467 | $134,600,000.00 | (P) |
| 98 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01144 | 572 | $84,000,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01144 | 466 | $84,000,000.00 | (P) |
| 99 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01142 | 573 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01142 | 465 | $134,600,000.00 | (P) |
| 100 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01141 | 574 | $133,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01141 | 464 | $133,600,000.00 | (P) |
| 101 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01140 | 575 | $198,765,753.35<br>$34,411.52 | (P)<br>(U) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01140 | 463 | $198,765,753.35<br>$34,411.52 | (P)<br>(U) |
| 102 | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01141 | 838 | $246,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01141 | 837 | $246,000,000.00 | (P) |
| 103 | DEPT OF THE TREAURE IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01184 | 531 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01184 | 477 | $198,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 104 | DEPT OF THE TRESURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01187 | 529 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01187 | 479 | $134,600,000.00 | (P) |
| 105 | DEPT OF THE TRESURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01185 | 530 | $198,600,000.00<br>$14,534.93 | (P)<br>(U) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01185 | 478 | $198,600,000.00<br>$14,534.93 | (P)<br>(U) |
| 106 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01189 | 527 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01189 | 481 | $198,600,000.00 | (P) |
| 107 | DILLINGHAM-MANSON JOINT VENTURE<br>MANSON CONSTRUCTION<br>ATTN PRESIDENT<br>5209 E MARGINAL WAY S<br>SEATTLE WA 98124 | 01-01139 | 14743 | UNKNOWN | (U) | DILLINGHAM-MANSON JOINT VENTURE<br>MANSON CONSTRUCTION<br>ATTN PRESIDENT<br>5209 E MARGINAL WAY S<br>SEATTLE WA 98124 | 01-01139 | 14050 | UNKNOWN | (U) |
| 108 | DILLINGHAM-MANSON JOINT VENTURE<br>MANSON CONSTRUCTION<br>ATTN PRESIDENT<br>5209 E MARGINAL WAY S<br>SEATTLE WA 98124 | 01-01139 | 14744 | UNKNOWN | (U) | DILLINGHAM-MANSON JOINT VENTURE<br>MANSON CONSTRUCTION<br>ATTN PRESIDENT<br>5209 E MARGINAL WAY S<br>SEATTLE WA 98124 | 01-01139 | 14051 | UNKNOWN | (U) |
| 109 | DOT RAIL SERVICE OF INDIANA INC<br>PO BOX 361<br>LA SALLE IL 61301 | 01-01139 | 2126 | $35,946.47 | (U) | DOT RAIL SERVICE OF INDIANA INC<br>PO BOX 361<br>LA SALLE IL 61301 | 01-01139 | 518 | $35,946.47 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 110 | DOUGLAS TECHNICAL SERVICES<br>9 EASTERN LN<br>NEW MILFORD CT 000006776 | 01-01139 | 1730 | $2,155.00 | (U) | DOUGLAS TECHNICAL SERVICES<br>9 EASTERN LN<br>NEW MILFORD CT 06776 | 01-01139 | 1168 | $2,155.00 | (U) |
| 111 | EAGLE RESTORATION & CONTRACTING INC<br>23 SEAVIEW AVE<br>WINTHROP MA 02152-2626 | 01-01139 | 2081 | $3,690.00 | (U) | EAGLE RESTORATION & CONTRACTING INC<br>23 SEA VIEW AVE<br>WINTHROP MA 02152 | 01-01139 | 920 | $3,690.00 | (U) |
| 112 | EMED CO<br>PO BOX 369<br>BUFFALO NY 14240 | 01-01139 | 1110 | $2,043.35 | (U) | EMED CO<br>PO BOX 369<br>BUFFALO NY 14240 | 01-01139 | 1288 | $2,043.35 | (U) |
| 113 | FIREMANS FUND INSURANCE COMPANY<br>ATTN THELMA THOMPSON CORP CREDIT<br>SM1<br>777 SAN MARIN DR<br>NOVATO CA 94998-1000 | 01-01139 | 13467 | $13,000,000.00<br>$30,038,931.91 | (S)<br>(U) | FIREMANS FUND INSURANCE COMPANY<br>ATTN THELMA THOMPSON CORP CREDIT<br>SM1<br>777 SAN MARIN DR<br>NOVATO CA 94998-1000 | 01-01139 | 15175 | $13,000,000.00<br>$30,038,931.91 | (S)<br>(U) |
| 114 | FOLEY HOAG LLP FKA FOLEY HOAG & ELIOT<br>C/O VINCENT J CANZONERI ESQUIRE<br>155 SEAPORT BLVD<br>BOSTON MA 000002210 | 01-01139 | 14982 | $4,910.39 | (U) | FOLEY HOAG LLP FKA FOLEY HOAG & ELIOT<br>C/O VINCENT J CANZONERI ESQ<br>155 SEAPORT BLVD<br>BOSTON MA 000002210 | 01-01139 | 13301 | $4,910.39 | (U) |
| 115 | FONTENOT, LUCY<br>RUSSELL L COOK JR<br>1221 LAMAR ST STE 1300<br>HOUSTON TX 77010 | 01-01139 | 2710 | $1,000,000.00 | (U) | FONTENOT, LUCY<br>RUSSELL L COOK JR<br>1221 LAMAR ST<br>STE 1300<br>HOUSTON TX 77010 | 01-01139 | 2513 | $1,000,000.00 | (U) |
| 116 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECT<br>PO BOX 2952<br>SACRAMENTO CA 95812-2952 | 01-01193 | 176 | $6,870.32<br>$250.00 | (P)<br>(U) | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTIONS<br>PO BOX 2952<br>SACRAMENTO CA 95812-2952 | 01-01193 | 274 | $6,870.32<br>$250.00 | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 117 | GE CAPITAL CORPORATION<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO IL 60601 | 01-01151 | 863 | $1,381.40 | (U) | GE CAPITAL CORPORATION<br>C/O ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO IL 60601 | 01-01151 | 675 | $1,381.40 | (U) |
| 118 | GE CAPITAL CORPORATION<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO IL 60601 | 01-01139 | 864 | $382,144.00 | (U) | GE CAPITAL CORPORATION<br>C/O ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO IL 60601 | 01-01139 | 672 | $382,144.00 | (U) |
| 119 | GOVERNMENT OF THE DISTRICT OF COLUM<br>COLLECTION DIVISION<br>SPECIAL INVESTIGATION UNIT<br>941 NORTH CAPITOL ST NE<br>WASHINGTON DC 20002 | 01-01140 | 141 | $61,228.25 | (P) | GOVERNMENT OF THE DISTRICT OF COLUM<br>COLLECTION DIV<br>SPECIAL INVESTIGATION UNIT<br>941 NORTH CAPITOL ST NE<br>WASHINGTON DC 20002 | 01-01140 | 139 | $61,228.25 | (P) |
| 120 | GREELEY GAS COMPANY<br>PO BOX 15488<br>AMARILLO TX 79105-5488 | 01-01140 | 145 | $380.35 | (U) | GREELEY GAS COMPANY<br>ATMOS ENERGY CORPORATION<br>PO BOX 15488<br>AMARILLO TX 79105-5488 | 01-01140 | 442 | $380.35 | (U) |
| 121 | GTE OPERATIONS SUPPORT INC<br>ONE HSBC CTR STE 3550<br>BUFFALO NY 14203 | 01-01140 | 1552 | $20,000,000.00 | (U) | GTE OPERATIONS SUPPORT INC<br>ONE HSBC CENTER<br>SUITE 3350<br>BUFFALO NY 14203-2884 | 01-01140 | 420 | $20,000,000.00 | (U) |
| 122 | HARRIS COUNTY CITY OF HOUSTON<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | 01-01139 | 580 | $14,862.13 | (S) | HARRIS COUNTY CITY OF HOUSTON<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | 01-01139 | 415 | $14,862.13<br>UNKNOWN | (S)<br>(P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 123 | HARRIS TURANO & MAZZA<br>941 CHATHAM LN STE 201<br>COLUMBUS OH 43221 | 01-01140 | 14686 | $12,425.08 | (U) | HARRIS TURANO & MAZZA<br>941 CHATHAM LN STE 201<br>COLUMBUS OH 43221 | 01-01140 | 7027 | $12,425.08 | (U) |
| 124 | HARRIS, WILLIAM P<br>C/O FREDERICK P FURTH ESQ<br>201 SANSOME ST STE 1000<br>SAN FRANCISCO CA 94104 | 01-01139 | 744 | UNKNOWN | (U) | HARRIS, WILLIAM P<br>THE FURTH FIRM<br>201 SANSOME ST STE 1000<br>SAN FRANCISCO CA 94104 | 01-01139 | 653 | UNKNOWN | (U) |
| 125 | HOUSTON ISD<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | 01-01139 | 579 | $14,334.63 | (S) | HOUSTON ISD<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | 01-01139 | 416 | $14,334.63 | (S) |
| 126 | HUNTER, JAN<br>C/O MARK C GOLDENBERG<br>2132 PONTOON RD<br>GRANITE CITY IL 62040 | 01-01139 | 727 | UNKNOWN | (U) | HUNTER, JAN<br>C/O MARK C GOLDENBERG<br>HOPKINS GOLDENBURG, PC<br>2132 ONTOON RD<br>GRANITE CITY IL 62040 | 01-01139 | 759 | UNKNOWN | (U) |
| 127 | IKON OFFICE SOLUTION CENTRAL<br>BANKRUPTCY ADM<br>PO BOX 13708<br>MACON GA 13708 | 01-01139 | 521 | $488.70 | (U) | IKON OFFICE SOLUTIONS CENTRAL DISTRIC<br>BANKRUPTCY ADMIN<br>PO BOX 13708<br>MACON GA 31208-3708 | 01-01139 | 12 | $488.70 | (U) |
| 128 | IMPERIAL TECHNICAL SERVICES<br>13647 SW HWY<br>ORLAND PARK IL 60462 | 01-01139 | 1587 | $1,240.40 | (U) | IMPERIAL TECHNICAL SERVICES<br>13647 SOUTHWEST HWY<br>ORLAND PARK IL 60462 | 01-01139 | 1031 | $1,240.40 | (U) |
| 129 | J COOK ADMINISTRATRIX EST OF NATHAN C<br>C/O DONALD W STEWART PC<br>PO BOX 2274<br>ANNISTON AL 36202 | 01-01139 | 15168 | UNKNOWN | (U) | JULIA COOK ADMINISTRATRIX OF EST NATH<br>C/O DONALD W STEWART P C<br>PO BOX 2274<br>ANNISTON AL 36202 | 01-01139 | 3511 | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| Claim To Be Expunged | | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 130 | JAMES T WARRING SONS INC<br>4545 S ST<br>CAPITOL HEIGHTS MD 20743 | 01-01140 | 2053 | $9,056.20 | (U) | JAMES T WARRING SONS INC<br>4545 S ST<br>CAPITOL HEIGHTS MD 20743 | 01-01140 | 1254 | $9,056.20 | (U) |
| 131 | JEFFERSON ASSOCIATES LTD<br>4809 COLE AVE STE 170<br>DALLAS TX 75205 | 01-01140 | 3355 | | | JEFFERSON ASSOCIATES LTD<br>4809 COLE AVE STE 170<br>DALLAS TX 75205 | 01-01140 | 3354 | | |
| 132 | JM FOSTER INC<br>JAMES A LEE PRESIDENT<br>9200 GREENWOOD AVE<br>MUNSTER IN 46321 | 01-01140 | 7598 | $157,728.93 | (U) | JM FOSTER INC<br>JAMES A LEE PRESIDENT<br>9200 GREENWOOD AVE<br>MUNSTER IN 46321 | 01-01140 | 7594 | $157,728.93 | (U) |
| 133 | JOHNSON CONTROLS INC<br>LEGAL DEPARTMENT<br>507 E MICHIGAN ST<br>MILWAUKEE WI 53202 | 01-01140 | 9636 | $114,656.23 | (U) | JOHNSON CONTROLS INC<br>CONTROLS GROUP HEADQUARTERS LEGAL DEPARTMENT<br>507 E MICHIGAN ST<br>MILWAUKEE WI 53202 | 01-01140 | 6076 | $114,656.23 | (U) |
| 134 | KERR MCGEE PIGMENTS SAVANNAH INC<br>ATTN MYRON K CUNNINGHAM ESQ<br>123 ROBERT S KERR<br>OKLAHOMA CITY OK 73102 | 01-01139 | 2013 | $86,190.00 | (U) | KERR-MCGEE PIGMENTS SAVANNAH INC<br>ATTN MYRON K CUNNINGHAM ESQ<br>123 ROBERT S KERR<br>OKLAHOMA CITY OK 73102 | 01-01139 | 1925 | $86,190.00 | (U) |
| 135 | LABVANTAGE SOLUTIONS INC<br>C/O MATTHEW A PORTER ESQ<br>200 CLARENDON ST 27TH FLR<br>BOSTON MA 000002116 | 01-01139 | 15189 | $178,128.50 | (U) | LABVANTAGE SOLUTIONS INC<br>C/O MATTHEW A PORTER ESQ<br>200 CLARENDON ST 27TH FLOOR<br>BOSTON MA 000002116 | 01-01139 | 6974 | $178,128.50 | (U) |
| 136 | LAVENDER, BRENDA JANE<br>1741 JAMESTOWN ROAD<br>MORGANTON NC 28655 | 01-01140 | 2937 | | | LAVENDER, BRENDA JANE<br>1741 JAMESTOWN ROAD<br>MORGANTON NC 28655 | 01-01140 | 2936 | | |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 137 | LAWSON ELECTRIC CO INC<br>PO BOX 4244<br>CHATTANOOGA TN 37405 | 01-01139 | 856 | $7,115.13 | (U) | LAWSON ELECTRIC CO INC<br>PO BOX 4244<br>CHATTANOOGA TN 37405 | 01-01139 | 705 | $7,115.13 | (U) |
| 138 | LINDHOLM, EDWARD M<br>C/O KENNETH G GILMAN ESQ<br>ONE BOSTON PL 28TH FL<br>BOSTON MA 02108 | 01-01139 | 731 | UNKNOWN | (U) | LINDHOLM, EDWARD M<br>C/O KENNETH G GILMAN ESQ<br>ONE BOSTON PL 28TH FL<br>BOSTON MA 02108 | 01-01139 | 753 | UNKNOWN | (U) |
| 139 | MCMURCHIE, JAMES & DORIS<br>C/O HARVEY N JONES ESQ<br>999 WESTVIEW DR<br>HASTINGS MN 55033 | 01-01139 | 732 | UNKNOWN | (U) | MCMURCHIE, JAMES AND DORIS<br>C/O HARVEY N JONES ESQ<br>999 WESTVIEW DR<br>HASTINGS MN 55033 | 01-01139 | 754 | UNKNOWN | (U) |
| 140 | MORRIS, WAYNE<br>310 GOLDEN SHORE 4TH FL<br>LONG BEACH CA 90802 | 01-01139 | 21 | UNKNOWN | (U) | MORRIS, WAYNE<br>310 GOLDEN SHORE 4TH FL<br>LONG BEACH CA 90801 | 01-01139 | 386 | UNKNOWN | (U) |
| 141 | MRE PRP GROUP<br>ATTN JOHN J LITTLE ESQ<br>901 MAIN ST STE 4100<br>DALLAS TX 75202 | 01-01139 | 9644 | UNKNOWN | (U) | MRE PRP GROUP<br>ATTN JOHN J LITTLE ESQ<br>901 MAIN ST STE 4100<br>DALLAS TX 75202 | 01-01139 | 7033 | UNKNOWN | (U) |
| 142 | NEW ENGLAND CONSTRUCTION CO INC<br>ONE TURKS HEAD BLDG<br>STE 1200<br>PROVIDENCE RI 000002903 | 01-01139 | 15191 | $127,327.42 | (U) | NEW ENGLAND CONSTRUCTIN CO INC<br>DUFFY & SWEENEY LTD<br>ONE TURKS HEAD BLDG<br>STE 1200<br>PROVIDENCE RI 000002903 | 01-01139 | 14396 | $127,327.42 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged: Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Surviving Claim: Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 143 | NORTH BROWARD HOSPITAL DISTRICT<br>C/O WENDY ENNIS VOLCY ESQ<br>NORTH BROWARD HOSPITAL DISTRICT<br>LEGAL ACCOUNTS<br>1608 SE 3RD AVE<br>FORT LAUDERDALE FL 33316 | 01-01139 | 2007 | UNKNOWN | (U) | NORTH BROWARD HOSPITAL DISTRICT<br>ATTN: WENDY ENNIS-VOLCY ESQ<br>LEGAL ACCTS DEPT<br>1608 SE 3RD AVE<br>FORT LAUDERDALE FL 33316 | 01-01139 | 1560 | UNKNOWN | (U) |
| 144 | NTFC CAPITAL CORPORATION<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO IL 60601 | 01-01139 | 868 | $74,736.35 | (U) | NTFC CAPITAL CORPORATION<br>C/O ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO IL 60601 | 01-01139 | 749 | $74,736.35 | (U) |
| 145 | OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01140 | 13110 | $4,811,962,836.55 | (U) | OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14355 | $4,811,962,836.55 | (U) |
| 146 | OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01139 | 13111 | $4,811,962,836.55 | (U) | OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14349 | $4,811,962,836.55 | (U) |
| 147 | PERKINS COIE LLP<br>1201 3RD AVE 48TH FL<br>SEATTLE WA 98101 | 01-01139 | 432 | $32,155.88 | (U) | PERKINS COIE LLP<br>1201 THIRD AVE 48TH FL<br>SEATTLE WA 98101-3099 | 01-01139 | 400 | $32,155.88 | (U) |
| 148 | PHILLIPS GOLDMAN & SPENCE PA<br>1200 N BROOM ST<br>WILMINGTON DE 19806 | 01-01140 | 1659 | $44,455.80 | (U) | PHILLIPS, GOLDMAN & SPENCE PA<br>1200 N BROOM ST<br>WILMINGTON DE 19806 | 01-01140 | 664 | $44,455.80 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 149 PHILLIPS GOLDMAN & SPENCE PA<br>1200 N BROOM ST<br>WILMINGTON DE 19806 | 01-01140 | 347 | $44,455.80 | (U) | PHILLIPS, GOLDMAN & SPENCE PA<br>1200 N BROOM ST<br>WILMINGTON DE 19806 | 01-01140 | 664 | $44,455.80 | (U) |
| 150 PITNEY HARDIN KIPP & SZUCH LLP<br>ATTN: SCOTT A ZUBER, ESQ<br>PO BOX 1945<br>MORRISTOWN NJ 07962-1945 | 01-01139 | 1275 | $28,679.55 | (U) | PITNEY HARDIN KIPP & SZUCH LLP<br>ATTN: SCOTT A ZUBER, ESQ<br>PO BOX 1945<br>MORRISTOWN NJ 07962-1945 | 01-01139 | 1203 | $28,679.55 | (U) |
| 151 POLY PACKAGING SYSTEMS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01140 | 13106 | $4,811,962,836.55 | (U) | POLY PACKAGING SYSTEMS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14335 | $4,811,962,836.55 | (U) |
| 152 POLY PACKAGING SYSTEMS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01139 | 13107 | $4,811,962,836.55 | (U) | POLY PACKAGING SYSTEMS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14343 | $4,811,962,836.55 | (U) |
| 153 POLYPRIDE INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01140 | 13108 | $4,811,962,836.55 | (U) | POLYPRIDE INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14345 | $4,811,962,836.55 | (U) |
| 154 POLYPRIDE INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01139 | 13109 | $4,811,962,836.55 | (U) | POLYPRIDE INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14350 | $4,811,962,836.55 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 155 POTTS, JACQUELYN<br>10736 SYCAMORE TER<br>KANSAS CITY MO 64134 | 01-01139 | 8543 | BLANK<br>BLANK | (P)<br>(U) | POTTS, JACQUELYN<br>10736 SYCAMORE TER<br>KANSAS CITY MO 64134 | 01-01139 | 8542 | BLANK<br>BLANK | (P)<br>(U) |
| 156 PREBIL, JOHN & MARGERY<br>C/O JON L HEBERLING<br>745 SOUTH MAIN<br>KALISPELL MT 59901 | 01-01139 | 729 | UNKNOWN | (U) | PREBIL, JOHN & MARGERY<br>C/O JON L HEBERLING<br>MCGARVEY, HEBERLINE, SULLIVAN<br>745 SOUTH MAIN<br>KALISPELL MT 59901 | 01-01139 | 760 | UNKNOWN | (U) |
| 157 PRICE, PAUL<br>C/O JON L HEBERLING<br>745 SOUTH MAIN<br>KALISPELL MT 59901 | 01-01139 | 726 | UNKNOWN | (U) | PRICE, PAUL<br>C/O JON L HEBERLING<br>MCGARVEY, HEBERLING, SULLIVAN<br>745 SOUTH MAIN<br>KALISPELL MT 59901 | 01-01139 | 761 | UNKNOWN | (U) |
| 158 PRINCE GEORGES COUNTY MARYLAND<br>C/O MEYERS RODBELL & ROSENBAUM PA<br>6801 KENILWORTH AVE STE 400<br>RIVERDALE MD 20737 | 01-01188 | 747 | $1,779.29 | (P) | PRINCE GEORGES COUNTY MARYLAND<br>C/O MEYERS RODBELL & ROSENBAUM P.A.<br>6801 KENILWORTH AVE STE 400<br>RIVERDALE MD 20737 | 01-01188 | 845 | $1,779.29 | (P) |
| 159 PROCESS MEASUREMENT & CONTROL INC<br>C/O CRAIG MORRIS<br>PO BOX 75057<br>HOUSTON TX 77234 | 01-01139 | 6437 | $71,905.50 | (U) | PROCESS MEASUREMENT & CONTROL INC<br>PO BOX 75057<br>HOUSTON TX 77234 | 01-01139 | 1812 | $71,905.50 | (U) |
| 160 QUALITY PLUMBING SUPPLY INC<br>PO BOX 597<br>AIKEN SC 29802-0597 | 01-01140 | 1234 | $15.75 | (U) | QUALITY PLUMBING SUPPLY INC<br>PO BOX 597<br>AIKEN SC 29802-0597 | 01-01140 | 1144 | $15.75 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 161 | REFLECTIX INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01140 | 12915 | $4,811,962,836.55 | (U) | REFLECTIX INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14337 | $4,811,962,836.55 | (U) |
| 162 | REFLECTIX INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01139 | 12916 | $4,811,962,836.55 | (U) | REFLECTIX INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14342 | $4,811,962,836.55 | (U) |
| 163 | RICHMOND COUNTY TAX COMMISSIONER<br>530 GREENE ST RM 117<br>AUGUSTA GA 30911 | 01-01139 | 2006 | $440,396.14 | (P) | RICHMOND COUNTY TAX COMMISSIONER<br>530 GREENE ST RM 117<br>AUGUSTA GA 30911 | 01-01139 | 1529 | $440,396.14 | (P) |
| 164 | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1642 | UNKNOWN | (S) | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |
| 165 | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1643 | UNKNOWN | (S) | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |
| 166 | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1644 | UNKNOWN | (S) | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |
| 167 | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1645 | UNKNOWN | (S) | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 168 | SANLAR INC CO POLYMER MOLDING INC<br>1655 W 20TH ST<br>ERIE PA 16501 | 01-01139 | 2038 | $10,035.01 | (U) | SANLAR INC C/O POLYMER MOLDING INC<br>C/O POLYMER MOLDING INC<br>1655 W 20TH ST<br>ERIE PA 16501 | 01-01139 | 1103 | $10,035.01 | (U) |
| 169 | SANLAR INC CO POLYMER MOLDING INC<br>1655 W 20TH ST<br>ERIE PA 16502 | 01-01139 | 2039 | $78.02 | (U) | SANLAR INC C/O POLYMER MOLDING INC<br>C/O POLYMER MOLDING NC<br>1655 W 20TH ST<br>ERIE PA 16502 | 01-01139 | 1102 | $78.02 | (U) |
| 170 | SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01140 | 13093 | $4,848,937,508.53 | (S) | SEALED AIR CORPORATION<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14359 | $4,848,937,508.53 | (S) |
| 171 | SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01140 | 13095 | $4,848,937,508.53 | (S) | SEALED AIR CORPORATION<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14359 | $4,848,937,508.53 | (S) |
| 172 | SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01139 | 13098 | $4,848,937,508.53 | (S) | SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14360 | $4,848,937,508.53 | (S) |
| 173 | SEALED AIR CORPORATION US<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01140 | 13091 | $4,830,009,950.54 | (U) | SEALED AIR CORPORATION US<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14339 | $4,830,009,950.54 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 174 SEALED AIR CORPORATION US<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01139 | 13092 | $4,830,009,950.54 | (U) | SEALED AIR CORPORATION US<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14362 | $4,830,009,950.54 | (U) |
| 175 SEALED AIR LLC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01140 | 12917 | $4,811,962,836.55 | (U) | SEALED AIR LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14340 | $4,811,962,836.55 | (U) |
| 176 SEALED AIR LLC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01139 | 12918 | $4,811,962,836.55 | (U) | SEALED AIR LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14348 | $4,811,962,836.55 | (U) |
| 177 SEALED AIR NEVADA HOLDINGS LIMITED<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01140 | 13104 | $4,811,962,836.55 | (U) | SEALED AIR NEVADA HOLDINGS LIMITED<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14358 | $4,811,962,836.55 | (U) |
| 178 SEALED AIR NEVADA HOLDINGS LIMITED<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01139 | 13105 | $4,811,962,836.55 | (U) | SEALED AIR NEVADA HOLDINGS LIMITED<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14338 | $4,811,962,836.55 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 179 | SEALED AIR TRUCKING INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01139 | 13114 | $4,811,962,836.55 | (U) | SEALED AIR TRUCKING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14347 | $4,811,962,836.55 | (U) |
| 180 | SEALED AIR TRUCKING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14856 | $4,811,962,836.55 | (U) | SEALED AIR TRUCKING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14351 | $4,811,962,836.55 | (U) |
| 181 | SHANKLIN CORPORATION<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01140 | 13102 | $4,811,962,836.55 | (U) | SHANKLIN CORPORATION<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14356 | $4,811,962,836.55 | (U) |
| 182 | SIMPSON GUMPERTZ & HEGER INC<br>ATTN LINDA MCWHORTER<br>41 SEYON ST BLGD 1 STE 500<br>WALTHAM MA 000002453 | 01-01139 | 3252 | $22,403.26 | (U) | SIMPSON GUMPERTZ & HEGER, INC<br>297 BROADWAY<br>ATTN: DONNA PUCCIO<br>ARLINGTON MA 02474 | 01-01139 | 882 | $22,403.26 | (U) |
| 183 | STANDARD ALLOYS<br>PO BOX 969<br>PORT ARTHUR TX 77641 | 01-01139 | 892 | $1,272.96 | (U) | STANDARD ALLOYS<br>PO BOX 969<br>PORT ARTHUR TX 77640 | 01-01139 | 436 | $1,272.96 | (U) |
| 184 | STANDARD CHAIN COMPANY<br>MARK W ROBERTS ESQ<br>MCROBERTS & ROBERTS LLP<br>101 MERRIMAC ST<br>BOSTON MA 000002114 | 01-01140 | 9643 | $263,133.00 | (U) | STANDARD CHAIN COMPANY<br>MARK W ROBERTS ESQ<br>101 MERRIMAC ST<br>BOSTON MA 000002114 | 01-01140 | 6080 | $263,133.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| | Claim To Be Expunged: Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Surviving Claim: Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 185 | STATE OF FLORIDA DEPT OF REVENUE<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668 | 01-01191 | 180 | $174.07<br>$200.00 | (P)<br>(U) | STATE OF FLORIDA DEPT OF REVENUE<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668 | 01-01191 | 80 | $174.07<br>$200.00 | (P)<br>(U) |
| 186 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON NJ 08695-0245 | 01-01140 | 1213 | $116,629.24 | (A) | STATE OF NEW JERSEY DEPT OF TREASURY<br>DIV OF TAXATION<br>PO BOX 245<br>TRENTON NJ 06895-0245 | 01-01140 | 785 | $116,629.24 | (A) |
| 187 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON NJ 08695-0245 | 01-01140 | 1214 | $149,730.68 | (P) | STATE OF NEW JERSEY DEPT OF TREASUR<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON NJ 08695-0245 | 01-01140 | 871 | $149,730.68 | (P) |
| 188 | STATE OF OHIO<br>C/O JENNIFER L PRATT ASSISTANT ATTY GEN<br>140 E TOWN ST<br>COLUMBUS OH 43215 | 01-01140 | 6097 | $250,000.00 | (U) | STATE OF OHIO ACTING ON BEHALF OF THE<br>C/O JENNIFER L PRATT<br>140 E TOWN ST<br>COLUMBUS OH 43215 | 01-01140 | 15171 | $250,000.00 | (U) |
| 189 | SUFNAROWSKI, JOHN<br>C/O KENNETH G GILMAN ESQ<br>ONE BOSTON PL 28TH FL<br>BOSTON MA 02108 | 01-01139 | 730 | UNKNOWN | (U) | SUFNAROWSKI, JOHN<br>C/O KENNETH G GILMAN ESQ<br>GILMAN AND PASTOR, LLP<br>ONE BOSTON PL 28TH FL<br>BOSTON MA 02108 | 01-01139 | 757 | UNKNOWN | (U) |
| 190 | SUPERIOR METAL PRODUCTS INC<br>PO BOX 65<br>LOUVIERS CO 80131-0065 | 01-01139 | 1301 | $4,380.00 | (U) | SUPERIOR METAL PRODUCTS INC<br>PO BOX 65<br>8124 N CORA ST<br>LOUVIERS CO 80131-0065 | 01-01139 | 1017 | $4,380.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 191 TOTAL FIRE & SAFETY INC<br>6808 HOBSON VALLEY DR #105<br>WOODRIDGE IL 60517 | 01-01139 | 2048 | $1,014.14 | (U) | TOTAL FIRE & SAFETY<br>6808 HOBSON VALLEY DR<br>WOODRIDGE IL 60517 | 01-01139 | 1150 | $1,014.14 | (U) |
| 192 TOWERS PERRIN<br>1500 MARKET ST<br>CENTRE SQ E 20FL<br>PHILADELPHIA PA 19102 | 01-01139 | 1985 | $4,265.00 | (U) | TOWERS PERRIN<br>1500 MARKET ST<br>CENTRE SQUARE E 20TH FL<br>PHILADELPHIA PA 19102 | 01-01139 | 1312 | $4,265.00 | (U) |
| 193 TOWERS PERRIN<br>1500 MARKET ST<br>CENTRE SQUARE E-20TH FL<br>PHILADELPHIA PA 19102 | 01-01139 | 2135 | $4,265.00 | (U) | TOWERS PERRIN<br>1500 MARKET ST<br>CENTRE SQUARE E 20TH FL<br>PHILADELPHIA PA 19102 | 01-01139 | 1312 | $4,265.00 | (U) |
| 194 UNITED STATES DOD<br>C/O MARK BARTA<br>PO BOX 182317<br>COLUMBUS OH 43218 | 01-01139 | 14746 | $1.00 | (U) | UNITED STATES DOD<br>C/O MARK BARTA<br>PO BOX 182317<br>COLUMBUS OH 43218 | 01-01139 | 15178 | $1.00 | (U) |
| 195 UNITED STATES GYPSUM CO<br>125 S FRANKLIN ST<br>CHICAGO IL 60606 | 01-01139 | 1228 | $19,996.72 | (U) | UNITED STATES GYPSUM CO<br>125 S FRANKLIN ST<br>CHICAGO IL 60606 | 01-01139 | 712 | $19,996.72 | (U) |
| 196 VANS INDUSTRIAL<br>231 CONDIT ST<br>HAMMOND IN 46320 | 01-01140 | 179 | $1,858.15 | (U) | VANS INDUSTRIAL<br>231 CONDIT ST<br>HAMMOND IN 46320 | 01-01140 | 165 | $1,858.15 | (U) |
| 197 WALSH, STEPHEN B<br>C/O JOHN A COCHRANE ESQ<br>24 E 4TH ST<br>ST PAUL MN 55101 | 01-01139 | 728 | UNKNOWN | (U) | WALSH, STEPHEN B<br>C/O JOHN A COCHRANE ESQ<br>COCHRANE & BRESNAHAN, PA<br>24 E 4TH ST<br>ST PAUL MN 55101 | 01-01139 | 758 | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2: EXHIBIT B - DUPLICATE CLAIMS

| Claim To Be Expunged | | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 198 | WARD ELECTRICAL INC<br>PO BOX 4936<br>GREENVILLE SC 29608 | 01-01140 | 211 | $67,822.99 | (S) | WARD ELECTRICAL INC<br>PO BOX 4936<br>GREENVILLE SC 29608 | 01-01140 | 1692 | $67,822.99 | (S) |
| 199 | XPEDX<br>PO BOX 1330<br>AUGUSTA GA 30903 | 01-01139 | 162 | $552.51 | (U) | XPEDX<br>ATTN KAY DAVIS<br>1427 MARVIN GRIFFIN RD<br>AUGUSTA GA 30906 | 01-01139 | 2133 | $552.51 | (U) |

**Total Claims Expunged:** 199 **Total Dollars Expunged:** $172,438,405,427.84

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# EXHIBIT C

## In re: W.R. GRACE & CO.
## OMNIBUS 2: EXHIBIT C - LATE FILED CLAIMS

| | Creditor Name / Address | Case Number | Claim Number | Docketed Claim Date | Total Claim Dollars | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 1 | ADAMS, ALFRED CALVIN<br>204 LICK CREEK CIR<br>WATERLOO SC 29384 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14986 | 4/2/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 2 | ALLEN SR, GEORGE W<br>13127 CEDAR RD<br>CLEVELAND HTS OH 44118 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15286 | 5/5/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 3 | BAKER, CHARITY LYNN<br>34168 HWY 41<br>OLDTOWN ID 83804 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15197 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 4 | BANKS, TENENEE E<br>153 TOWNSEND ST<br>PEPPERELL MA 000001463 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15281 | 4/22/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 5 | BANZON, REY LOANZON<br>12613 WEST SOLEDAD ST.<br>EL MIRAGE AZ 85335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15219 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 6 | BARBOSA, GEOVANNI<br>PO BOX 486<br>CHICOPEE MA 01021 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15155 | 4/4/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 7 | BARWOOD, CHARLES EDWIN<br>6415 E BLANCHE DR<br>SCOTTSDALE AZ 85254 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15222 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 8 | BATH ASSOCIATES INC<br>3020 N MARTADALE DR<br>AKRON OH 44333 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15282 | 4/28/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 9 | BEASON, STEVE CASS<br>930 FREMONT<br>MANHATTAN KS | 01-01140<br>W.R. GRACE & CO.-CONN. | 14985 | 4/2/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 10 | BISHOP,VESTER<br>5640 TRAVIS ST<br>SCOTTSMOOR FL 32775 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15280 | 4/25/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |

## In re: W.R. GRACE & CO.
## OMNIBUS 2: EXHIBIT C - LATE FILED CLAIMS

| | Creditor Name / Address | Case Number | Claim Number | Docketed Claim Date | Total Claim Dollars | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 11 | BLEDSOE, BRENDA J<br>6014 BRIDLINGTON<br>HOUSTON TX 77085 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15066 | 4/3/2003 | BLANK | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 12 | BOYD, KENNETH H<br>PO BOX 397<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15158 | 4/4/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 13 | BOYD, KENNETH HARRY<br>PO BOX 397<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15157 | 4/4/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 14 | BURRELL, FRANK ALLEN<br>2140 W. WILLOW AVE<br>PHOENIX AZ 85029 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15217 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 15 | CAPUTO,PASQUALE J<br>216 ALDERS DRIVE<br>WILMINGTON DE 19803 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15240 | 4/7/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 16 | CAPUTO,PASQUALE J<br>216 ALDERS DRIVE<br>WILMINGTON DE 19803 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15239 | 4/7/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 17 | CHEMTRADE LOGISTICS US INC FORMERLY MARS<br>111 GORDON BAKER RD STE 301<br>NORTH YORK ON M2H3R1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 15275 | 4/15/2003 | $52,105.25 | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 18 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14988 | 4/2/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 19 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14989 | 4/2/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 20 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14991 | 4/2/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT C - LATE FILED CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Docketed Claim Date | Total Claim Dollars | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 21 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14992 | 4/2/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 22 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14990 | 4/2/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 23 | DAHL, KENNETH TROY<br>1815 CROSSMILL WAY<br>SACRAMENTO CA 95833 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15293 | 5/16/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 24 | DAVIS,DORIS<br>591 NORTH STREET<br>TEANECK NJ 000007666<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN. | 15309 | 6/20/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 25 | DAVIS,JAMES<br>591 NORTH STREET<br>TEANECK NJ 000007666<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN. | 15308 | 6/20/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 26 | DIZON, BRIAN DEXTER BAGUI<br>8827 N. 67TH LANE<br>GLENDALE AZ 85345 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15218 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 27 | ESTATE OF LUCILLE CISTRUNK LOVE<br>P O BOX 134<br>FORKLAND AL 36740 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15196 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 28 | EVANS, JONNIE FRANCES<br>4310 CENTER AVE<br>RICHMOND CA 94804 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15237 | 4/7/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 29 | EVANS, ODESSA<br>5484 W BROWING AVE<br>FRESNO CA 93722 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15236 | 4/7/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT C - LATE FILED CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Docketed Claim Date | Total Claim Dollars | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 30 | FOLEY HOAG LLP FKA FOLEY HOAG & ELIOT LL<br>C/O VINCENT J CANZONERI ESQUIRE<br>155 SEAPORT BLVD<br>BOSTON MA 000002210 | 01-01139<br>W.R. GRACE & CO. | 14982 | 4/2/2003 | $4,910.39 | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 31 | GKI BETHLEHEM LIGHTING<br>ATTN MARCIA SMITH<br>1000 WASHINGTON ST<br>FOXBORO MA 000002035 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15292 | 5/16/2003 | $1,750.00 | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 32 | HAMMER ERICKSON, HEATHER MARIE<br>34168 HWY 41 C/O HAMMERS 744 ROSEMARY RD<br>OLDTOWN ID 83822 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15200 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 33 | HAMMER, ANGELA RAE<br>34168 HWY 41<br>OLDTOWN ID 83822 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15198 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 34 | HAMMER, KARLA SEAN | 01-01140<br>W.R. GRACE & CO.-CONN. | 15201 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 35 | HAMMER, TRAVIS WILLIAM<br>34168 HWY 41<br>OLDTOWN ID 83822 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15199 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 36 | HAMMER, WILLIAM PETER<br>34168 HW 41<br>OLDTOWN ID 83822 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15202 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 37 | JARRY, PIERRE<br>530 CHEMIN LAC LA GRISE<br>IVRY-SUR-LE-LAC QC J8C2Z8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 15224 | 4/1/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 38 | JOHNSON III, EARL L<br>830 OYSTER BAY HARBOUR<br>PASADENA MD 21122 | 01-01139<br>W.R. GRACE & CO. | 15096 | 4/1/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT C - LATE FILED CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Docketed Claim Date | Total Claim Dollars | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 39 | JONES, MICHAEL D<br>5725 1/2 2ND AVE<br>LOS ANGELES CA 90043 | 01-01139<br>W.R. GRACE & CO. | 15209 | 4/3/2003 | BLANK | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 40 | JONES, MICHAEL D<br>5725 1/2 2ND AVE<br>LOS ANGELES CA 90043 | 01-01139<br>W.R. GRACE & CO. | 15210 | 4/3/2003 | BLANK | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 41 | JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15205 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 42 | JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15203 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 43 | JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15206 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 44 | JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15225 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 45 | JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15204 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 46 | KNIGHT, GARY GLEN<br>11224 E 38TH<br>SPOKANE WA 99206 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14948 | 4/1/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 47 | LOCKHEED MARTIN CORPORATION<br>C/O MARY P MORNINGSTAR<br>6801 ROCKLEDGE DR<br>BETHESDA MD 20817 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15103 | 4/1/2003 | $217,124.47 | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 48 | MARCOR REMEDIATION INC<br>C/O P WELZENBACH<br>246 COCKEYSVILLE RD STE 1<br>HUNT VALLEY MD 21030 | 01-01139<br>W.R. GRACE & CO. | 15226 | 4/7/2003 | $24,530.00 | CLAIM FILED AFTER 3/31/03 BAR DATE |

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT C - LATE FILED CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Docketed Claim Date | Total Claim Dollars | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 49 | MARTIN, MICHAEL EUGENE<br>410 S. RUTHERFORD ST<br>BLACKSBURG SC 29702 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15216 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 50 | MATHEWS, LESLIE ALAN<br>17249 N 7TH STREET APT 2077<br>PHOENIX AZ 85022 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15220 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 51 | MOBLEY, ERICA MICHELL<br>317 WEST CHESTNUT<br>COWETA OK 74429 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11359 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 52 | MONETA, JOHN ELIAS | 01-01140<br>W.R. GRACE & CO.-CONN. | 14950 | 4/1/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 53 | MUNOZ, MIGUEL<br>8020 N 32 LN<br>PHOENIX AZ 85051 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15223 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 54 | NEUFELD, DARRELL JACK<br>62 SNOWDON AVE<br>WINNIPEG MD R2K3G8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 15215 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 55 | NEW ENGLAND CONSTRUCTION CO INC<br>ONE TURKS HEAD BLDG<br>STE 1200<br>PROVIDENCE RI 000002903 | 01-01139<br>W.R. GRACE & CO. | 15191 | 4/1/2003 | $127,327.42 | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 56 | NEWTON, SUSAN BEAN<br>550 BRANDY CREEK DR<br>KINGS MOUNTAIN NC 28086 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14946 | 4/1/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 57 | NORTON, GARY ROBERT<br>885 OXFORD STREET APT #509<br>OSHAWA ON L1J5W3<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 15235 | 4/7/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 58 | PANDIAN, RAJ<br>17 MAUREPAS LANE<br>KENNER LA 70065 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14955 | 4/1/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT C - LATE FILED CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Docketed Claim Date | Total Claim Dollars | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 59 | PARENT, DALE R<br>127 NORTH RD<br>CHELMSFORD MA 000001824 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14987 | 4/2/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 60 | PEREZ, ROMEO PANGAN<br>3309 N GARDEN LN<br>AVONDALE AZ 85323 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15221 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 61 | PITTS DAVIS, DORIS<br>591 NORTH ST<br>TEANECK NJ 000007666 | 01-01139<br>W.R. GRACE & CO. | 15306 | 6/9/2003 | $1,000,000.00 | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 62 | PITTS,VON<br>591 NORTH STREET<br>TEANECK NJ 000007666<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN. | 15307 | 6/20/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 63 | QUALITY CARRIERS<br>3802 CORPOREX PK DR<br>TAMPA FL 33619 | 01-01139<br>W.R. GRACE & CO. | 15035 | 4/3/2003 | $5,355.99 | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 64 | ROSENGREN, ROSEMARY MONETA<br>7220 YORK AVE S. #411<br>EDINA MN 55435 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14949 | 4/1/2003 | | CLAIM FILED AFTER 3/31/03/ BAR DATE |
| 65 | RUSS, ROBERT SAYERS<br>10 SOUTHWIND CIRCLE<br>CENTERVILLE MA 02632 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15213 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 66 | RUSS, ROBERT SAYERS<br>10 SOUTHWINDS CIRCLE<br>CENTERVILLE MA 02632 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15214 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 67 | SHELTON, JOHNNY L<br>1209 TRINITY CH RD<br>LAURENS SC 29360 | 01-01139<br>W.R. GRACE & CO. | 15111 | 4/3/2003 | BLANK | CLAIM FILED AFTER 3/31/03 BAR DATE |

## In re: W.R. GRACE & CO.
## OMNIBUS 2: EXHIBIT C - LATE FILED CLAIMS

| | Creditor Name / Address | Case Number | Claim Number | Docketed Claim Date | Total Claim Dollars | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 68 | SHELTON, JOHNNY LEE<br>1209 TRINITY CHURCH ROAD<br>LAURENS SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14947 | 4/1/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 69 | SLOAN, LYLE FLOYD<br>BOX 141<br>HEUVELTON NY 13654 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15156 | 4/4/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 70 | SMITH,LAWRENCE CLIFTON<br>POST OFFICE BOX 662<br>BROOKHAVEN MS 39601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15238 | 4/7/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 71 | STEVER, HANS HK<br>8691 N. KELLY RD<br>PRINCE GEORGE BC V2K2W7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 14953 | 4/1/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 72 | STEVER, PETER MICHAEL<br>8669 N. KELLY RD<br>PRINCE GEORGE BC V2K2W7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 14952 | 4/1/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 73 | TANNER, TAMMY JOSEPHINE<br>8669 N KELLY RD<br>PRINCE GEORGE BC V2K2W7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 14954 | 4/1/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 74 | TAVARES, LUIS M<br>249 PLEASANT ST<br>REHOBOTH MA 02769 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14984 | 4/2/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 75 | TICHY, MARK<br>1339 MISSION ST<br>SAN FRANCISCO CA 94103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15243 | 4/8/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 76 | TICHY,MARK<br>1339 MISSION<br>SAN FRANCISCO CA 94103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15244 | 4/8/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT C - LATE FILED CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Docketed Claim Date | Total Claim Dollars | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 77 | VALERIO, GLORIA JEAN<br>6062 SPRINGVALE DR<br>LOS ANGELES CA 90042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15207 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 78 | VALERIO, GLORIA JEAN<br>6062 SPRINGVALE DR<br>LOS ANGELES CA 90042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15208 | 4/3/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |
| 79 | WILLIAMS, JESSIE DEAN<br>4401 MANHESTER AVE #24<br>STOCKTON CA 95207 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14951 | 4/1/2003 | | CLAIM FILED AFTER 3/31/03 BAR DATE |

| | | |
|---|---|---|
| **totals:** | $1,000,000.00 | (S) |
| | $433,103.52 | (U) |

# EXHIBIT D

**In re: W.R. GRACE & CO.**

**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 1 | | 01-01140<br>W.R. GRACE & CO.-CONN. | 1631 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 2 | 67TH ROAD CONST CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12785 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 3 | ADAMS JR, JAMES L<br>1004 SOUTHLAKE DRIVE<br>DUBLIN GA 31027 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3063 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 4 | ADAMS, CHARLES T<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 271 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 5 | ADAMS, EUNICE M<br>704 W PARK AVENUE<br>CLAXTON GA 30417 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3065 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 6 | ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY NY 12207 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12765 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 7 | ALBANY CITY SCHOOLS<br>ACADEMY PARK<br>ALBANY NY 12207 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12763 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 8 | ALDRICH, LEO<br>3904 S TERRY AVE #262<br>SIOUX FALLS SD 57106 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3349 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 9 | ALEXANDER, TIMOTHY CHRISTOPHER<br>219 LAKE ST W<br>NORWOOD MN 55368 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2396 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 10 | ALLEGHENY CENTER ASSOCIATES<br>ALLEGHENY CENTER ASSOCIATES, MALL MGMT<br>PITTSBURGH PA 15212 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9778 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 11 | ALSTON, ROSE<br>25 MATTHEWS ST<br>ROANOKE RAPIDS NC 27870 | 01-01139<br>W.R. GRACE & CO. | 1936 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 12 | ANDERSON, ALICE DIANE<br>519 EAST 4TH STREET<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13912 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 13 | ARLT, LLOYD | 01-01140<br>W.R. GRACE & CO.-CONN. | 10563 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 14 | AUGUSTA INN INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2264 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 15 | BACHIOCCHI, CANDIDA<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>GROTON CT 06340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 429 | $1,000,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 16 | BACKES, GEORGE ALBERT<br>1001 20TH AVE NO<br>SAINT CLOUD MN 56303 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6584 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 17 | BAKER, KENT DOUGLAS<br>1109 UTAH AVENUE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7100 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 18 | BALOGA, ALOYS JOSEPH<br>10 HILLCREST DR<br>DALLAS PA 18612 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1726 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 19 | BARASH, JACOB<br>1387 GRAND CONCOURSE<br>NEW YORK CITY NY 10452 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1913 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 20 | BARKER TTEE, ALLAN M<br>C/O ALLAN M BARKER<br>PO BOX 328<br>NASHUA NH 000003061 | 01-01139<br>W.R. GRACE & CO. | 2109 | BLANK | (S) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 21 | BARKER, LAWRENCE<br>1606 JEFFERSON STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11331 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 22 | BARKO JR, WALLACE<br>1916 THIRD STREET NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11332 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**

**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 23 | BARNES, AMELIA<br>PO BOX 752<br>KANKAKEE IL 60901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1087 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 24 | BARNES, JOE LESTER<br>410 JAMES LOVE SCH ROAD<br>SHELBY CLEVELAND NC 28152 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2745 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 25 | BARRIS, ALBERT J<br>PO BOX 770<br>BUXTON NC 27920 | 01-01139<br>W.R. GRACE & CO. | 1305 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 26 | BAVER, GEORGE JAMES<br>203 EAST SPRUCE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4712 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 27 | BELLOCK, CLARA M<br>32245 DOC DEAN ST<br>WHITE CASTLE LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2602 | $100,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 28 | BELLOCK, CLARA M<br>32245 DOC DEAN ST<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2603 | $100,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 29 | BELLOCK, WAYNE<br>PO BOX 202<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2593 | $100,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 30 | BENDER, PATSY ANN<br>PO BOX 1622<br>BAY SPRINGS MS 39422 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1793 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 31 | BENEFIELD, DONALD CHARLES<br>264 VICKS DRIVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13905 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 32 | BEVILLE, FRANCIS & WILLIE MAE<br>3710 BANKS STREET<br>BRIGHTON AL 35020 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9834 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 33 | BLACK, RUBIE LEE<br>RTE 1 BOX 324<br>FORKLAND AL 36740 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3889 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 34 | BLAND, DONALD NELSON<br>PO BOX 357<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4380 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO.
## OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 35 | BLINCO, THOMAS JERRY<br>151 FRAZEY RD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1464 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 36 | BOLES, RUTH<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 212 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 37 | BOOTHMAN, BARRY A<br>PO BOX 78<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12818 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 38 | BOTTS, JAMES P<br>136 HILLSIDE DR<br>WESTMINSTER SC 29693 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3901 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 39 | BOYD, KENNETH H<br>PO BOX 397<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15158 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 40 | BRALEY, EUGENE ALFRED<br>651 QUARTZ ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4711 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 41 | BRAMLETT, RONALD M<br>PO BOX 1731<br>SIMPSONVILLE SC 29681 | 01-01139<br>W.R. GRACE & CO. | 2398 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 42 | BRANCH, SUE<br>1226 WASHINGTON ST NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11333 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 43 | BRAUNSCHWEIG, RUTH<br>1 BAY CLUB DR APT 14H<br>BAYSIDE NY 11360-2965 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1707 | $5,800.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 44 | BREGMAN, MARK L<br>4720 THATCHWOOD DR<br>MANLIUS NY 13104 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1459 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 45 | BROWN, EMORY A<br>14816 CLAUDE LANE<br>SILVER SPRING MD 20905 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3055 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO.
## OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 46 | BROWN, JAMES H<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 213 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 47 | BROWN, JOSEPH<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 214 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 48 | BRUEGGEMAN, ROBERT L<br>587 W31165 MEYER DR<br>MUKWONAGO WI 53149 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2817 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 49 | BRUNELLE, LOUISETTE<br>1250 91EME RUE<br>GRAND-MERE QC G9T4H8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 12747 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 50 | BRUNER, MERVIN EUGENE<br>BOX 386 8010 HY 935<br>WHITEFISH MT 59937 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6583 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 51 | BRYANT, WILLIAM R<br>C/O ROXIE VIATOR<br>2728 WESTEN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 215 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 52 | BUCH, MARGARET ANN<br>2415 6TH ST NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5582 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 53 | BUFORD, HAROLD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 216 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 54 | BUNDROCK, DANIEL ARTHUR<br>1421 UTAH AVENUE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9674 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 55 | BURKS, WILLIE B<br>141 JENKINS DR<br>SAVANNAH GA 31405 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12753 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO.
## OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 56 | CAMPEAU, THOMAS FRANCIS<br>11544 W CTY RD 612<br>FREDERIC MI 49733 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2128 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 57 | CAPUTO,PASQUALE J<br>216 ALDERS DRIVE<br>WILMINGTON DE 19803 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15239 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 58 | CAPUTO,PASQUALE J<br>216 ALDERS DRIVE<br>WILMINGTON DE 19803 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15240 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 59 | CARAVELLO SR, ANTHONY<br>2346 S RONKE LN<br>NEW BERLIN WI 53151 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1637 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 60 | CARLBOURT CONST CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9769 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 61 | CAROL, GRAHAM A<br>823 F MEADOWLAND DRIVE<br>NAPLES COLLIER FL 34108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9649 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 62 | CAROLINA MOTEL ASSOCIATES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2234 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 63 | CARPENTER, LEWIS SCOTT<br>685 WATERCURE HILL RD<br>ELMIRA NY 14901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5571 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 64 | CARR, EVELYN MARIE<br>1681 HIGHWAY 2 SOUTH<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5563 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 65 | CARR, MATTIE FEARS<br>PO BOX 4162<br>OPELIKA AL 36803 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2430 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 66 | CARSWELL, CHARLIE A<br>5604 E 29TH AVE<br>TAMPA FL 33619 | 01-01139<br>W.R. GRACE & CO. | 2203 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 67 | CASTILLO, ROLANDO<br>2112 ASCOT DR<br>EDINBURG TX 78539 | 01-01139<br>W.R. GRACE & CO. | 2842 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 68 | CAULDWELL TERRACE CONST CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9765 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 69 | CAUWELS, SCOTT<br>1915 SIXTH STREET NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11264 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 70 | CENEVIVA, JAMES JOSEPH<br>315 WALNUT ST<br>SELLERSVILLE PA 18960 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1794 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 71 | CHAKARIAN, LOUIS MURAD<br>58 BELLVUE RD<br>ANDOVER MA 000001810 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3067 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 72 | CHAMPINE, FREDDIE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 217 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 73 | CHARNON, TIMOTHY H<br>PO BOX 129<br>GIRDWOOD AK 99587 | 01-01139<br>W.R. GRACE & CO. | 5993 | $20,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 74 | CHARNON, TIMOTHY H<br>P O BOX 129<br>GIRDWOOD AK 99587 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5994 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 75 | CHASE, ADAM STEPHEN<br>1427 ADAMS STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11334 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 76 | CHRISTENSEN, DWIGHT<br>681 SUMMER STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11336 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 77 | CHRISTIANSEN, DAVID JOSEPH<br>1033 AARON COURT<br>MISSOULA MT 59804 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13910 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 78 | CIMAFRANCA II, RAMOU AGUILAR<br>CAUSEWAY DR<br>TAGBILARAN 6300<br>PHILIPPINES | 01-01140<br>W.R. GRACE & CO.-CONN. | 2307 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**

**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 79 | CISEWSKI, CAROLINE<br>1332 - 1334 MADISON STREET<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11335 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 80 | CISTRUNK, CATHERINE<br>P O BOX 134<br>FORKLAND AL 36740 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5988 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 81 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10575 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 82 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>UNITED SCHOOL<br>SOMERVILLE MA 02143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10581 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 83 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10582 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 84 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10583 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 85 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10584 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 86 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14988 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 87 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14989 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 88 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14990 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 89 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14991 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO.
## OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 90 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14992 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 91 | CLARK, GERALD R<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 218 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 92 | CLARK, ROLAND B<br>139 NW DAISY<br>ROYAL CITY WA 99357 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9771 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 93 | CLEMONS, JOHN D<br>2268 FARM TO MARKET ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4710 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 94 | COFFLER, MARTIN H<br>3428 AMESBURY RD<br>LOS ANGELES CA 90029 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1597 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 95 | COLE, EDDY J<br>2223 SNOWSHOE ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5559 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 96 | CONSTANCE, ALGEA J<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 219 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 97 | CORRIGAN, BRIAN T<br>6016 UPTON AVE S<br>MINNEAPOLIS MN 55410 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1598 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 98 | COSTLOW, DEAN HAROLD<br>PO BOX 523<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3504 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 99 | COTNER, ROBERT EUGENE<br>DICK CONNERS COR CEN<br>PO BOX 220<br>HOMINY OK 74035 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1979 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 100 | COUNTRY CLUB ASSOCIATES JV<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2545 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total (P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**

**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 101 | COURTNEY, DAVID N<br>833 BETHEL ST<br>PADUCAH KY 42003 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3350 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 102 | COX III, SAMUEL A<br>591 CAMPUS ST<br>CELEBRATION FL 34747 | 01-01139<br>W.R. GRACE & CO. | 1584 | $10,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 103 | COX, DURWARD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 220 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 104 | CRAIG, JAMES<br>2101 5TH STREET NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11337 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 105 | CREEL, L D<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 222 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 106 | CROCHET, GERALDINE<br>CO ROXIE VIAATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 223 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 107 | CROCHET, JOHN E<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 221 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 108 | CRUZAN, ROBERT IRVIN<br>1520 MINNESOTA AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5152 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 109 | CUMMINGS, RICK G<br>604 AVE TWO SW<br>ATKINS AR 72823 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12782 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 110 | CUNNINGHAM, VERNON DALE<br>515 WISCONSIN AVENUE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9828 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 111 | CURLEE, HUGH CHARLES<br>4322 OLD STILL ROAD<br>MARSHVILLE NC 28103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2743 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 112 | DANIEL, STEPHANIE M<br>114 WATERSEDGE RD<br>PO BOX 758<br>GREENWOOD SC 29648 | 01-01139<br>W.R. GRACE & CO. | 2664 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 113 | DAUSTAR, BRAD<br>508 20TH AVENUE NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11338 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 114 | DAVIS, DR JOHN ROBERT<br>815 CHILDS STREET<br>CORINTH MS 38834 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10579 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 115 | DEAN, CLAUD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 224 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 116 | DEAN, MARY L<br>354 MARTHA AVE #H-2<br>OLEAN NY 14760 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2066 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 117 | DECHIARA, KENNETH G<br>540 S VOLUSIA AVE #5<br>ORANGE CITY FL 32763 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1427 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 118 | DEPAUW, MARK<br>1338 JEFFERSON STREET NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11339 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 119 | DEWOLFE, DALE D<br>5171 GALLOWAY RD<br>GRACEVILLE FL 32440 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2150 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 120 | DEWOLFE, DALE D<br>5171 GALLOWAY RD<br>GRACEVILLE FL 32440 | 01-01139<br>W.R. GRACE & CO. | 2151 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 121 | DOHERTY, JAMES<br>4975 COSHOCTON<br>WATERFORD MI 48327 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1429 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO.
## OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 122 | DORE, STEVEN<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 225 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 123 | DORR, ANDREW<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 226 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 124 | DOUCET, L J<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 227 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 125 | DRAKE, HEIDI MARIA<br>158 FOREST AVENUE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13911 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 126 | DREW, SAM<br>223 E BENSON ST APT 1-A<br>ANDERSON SC 29624 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1799 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 127 | DREW, SAM WILLIAM<br>223 E BENSON ST APT 1-A<br>ANDERSON SC 29624 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1798 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 128 | DRISCOLL, KURT ALLEN<br>4539 175TH AVE NW<br>ANDOVER MN 55304 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4173 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 129 | DUBLER, DOUGLAS J<br>P O BOX 1268 1484 HIWAY 2 SOUTH<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12824 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 130 | ELEAM, DEWANNA<br>6420 MOSSWOOD DR<br>MONROE LA 71203 | 01-01139<br>W.R. GRACE & CO. | 2140 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 131 | ELKEM MATERIALS INC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | 01-01139<br>W.R. GRACE & CO. | 620 | $21,027.43 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 132 | ELKINS, CARL A<br>PO BOX 338<br>VICTOR CA 95253 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2444 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**

**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 133 | ELKINS, PHILLIP IRWIN<br>15287 KNOLLS DRIVE<br>FOREST RANCH CA 95942 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2691 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 134 | ELLETSON, RODNEY<br>500 TAYLOR ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5561 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 135 | ENG TRUST, H ELAINE<br>1608 MIDWEST CLUB PKWY<br>OAK BROOK IL 60523 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1594 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 136 | ENGLEWOOD ELECTRIC<br>ATTN: TOM MCMAHON<br>2869 EAST ROCK DR<br>ROCKFORD IL 61109 | 01-01139<br>W.R. GRACE & CO. | 1151 | $16,331.06 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 137 | ERICKSON, RODNEY A<br>280 DOLPHIN LANE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5557 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 138 | ERICKSON, WALTER C<br>4N211 WOODDALE RD<br>ADDISON IL 60101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2278 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 139 | ERRICHETTI, JOHN<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>GROTON CT 06340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 425 | $1,000,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 140 | ESTATE OF LUCILLE CISTRUNK LOVE<br>P O BOX 134<br>FORKLAND AL 36740 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15196 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 141 | ETONIA, DAVID<br>4051 FANUEL ST #1<br>SAN DIEGO CA 92109 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1784 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 142 | EVANS, MELISSA<br>2909 S BIVINS<br>AMARILLO TX 79103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1002 | $250,000,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 143 | FAMILY VALUES INN OF TIFTON INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2233 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 144 | FARRELL, KATHRYN FLANAGAN<br>350 EAST 79TH STREET<br>NEW YORK NY 10021 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2788 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 145 | FELLENBERG, RUBEN A | 01-01140<br>W.R. GRACE & CO.-CONN. | 1462 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 146 | FIANO, LORE<br>131 BIRCH MT RD<br>BOLTON CT 000006042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5573 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 147 | FIEBIGER, DAVID & GAIL<br>1316 JEFFERSON STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11340 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 148 | FINEBERG, JORDAN<br>825 19TH AVE NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11341 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 149 | FISHER, BARBARA<br>755 CRESCENT ST # 609B<br>BROCKTON MA 02302-3371 | 01-01139<br>W.R. GRACE & CO. | 1269 | BLANK<br>BLANK | (P)<br>(U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 150 | FLETCHER, GERALDINE M<br>377 THOMAS STREET<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5562 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 151 | FLOWER, GERALD A<br>1918 SIXTH ST NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12802 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 152 | FONTENOT, LUCY<br>RUSSELL L COOK JR<br>1221 LAMAR ST<br>STE 1300<br>HOUSTON TX 77010 | 01-01139<br>W.R. GRACE & CO. | 2513 | $1,000,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 153 | FONTENOT, LUCY<br>RUSSELL L COOK JR<br>1221 LAMAR ST STE 1300<br>HOUSTON TX 77010 | 01-01139<br>W.R. GRACE & CO. | 2710 | $1,000,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 154 | FORLAND, JEAN<br>1515 FOURTH STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11342 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO.
## OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 155 | FOSS, PATRICIA<br>636 22ND AVENUE NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11343 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 156 | FOSTER, RAYMOND<br>54845 GLEASON ST<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2580 | $1,000,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 157 | FOSTER, RAYMOND<br>54845 GLEASON ST<br>WHITE CASTLE LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2581 | $1,000,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 158 | FREEBURY, DANNY JAMES<br>1302 AIRTH AVENUE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5554 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 159 | FREED, CYNTHIA LYNN & DONALD RAY<br>410 N ST CLAIR STREET<br>MARTINSVILLE IN 46151 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2976 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 160 | FREY, STEVE W<br>524 QUARTZ RD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2974 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 161 | FULLER, STEVEN<br>1212 JEFFERSON STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11344 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 162 | GALLAGHER, LARRY<br>1417 FIFTH STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11345 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 163 | GARCIA, DANNY<br>423 E EALY<br>PHARR TX 78577 | 01-01139<br>W.R. GRACE & CO. | 2736 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 164 | GARCIA, RUBY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 228 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 165 | GARRISON, CHARLENE M<br>12 1 2 GARRISON RD PO BOX 424<br>TROY MT 59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5564 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 166 | GAULT, JENNIE ELIZABETH<br>702 N MAIN ST<br>FOUNTAIN INN SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1469 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 167 | GILMAN, WALLIS<br>367 MAIN ST #3<br>OLD SAYBROOK CT 000006475 | 01-01139<br>W.R. GRACE & CO. | 2350 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 168 | GINNATY, JESSICA A<br>815 MINNESOTA AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6590 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 169 | GINNATY, JOSEPH M<br>815 MINNESOTA AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6592 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 170 | GONZALEZ, MAYRA AND GEORGE<br>33300 TALL TIMBER TRACE<br>TRINIDAD CO 81082 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1430 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 171 | GOODMAN, MASSEY B<br>CO ROXIE VIATOR<br>2728 WESTER AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 230 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 172 | GORDON, CLARK EDWARD<br>700 S ELM ST<br>LAMBERTON MN 56152 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6585 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 173 | GRANGER, LARRY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 229 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 174 | GRANT, IRELAND<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 231 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 175 | GRIFFITH, DONN O<br>506 W 2ND ST<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1477 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 176 | GRIMM, PATRICK T<br>654 18 AVENUE NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6059 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees. **(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**

**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 177 | GUBBIN, JULIE<br>1508 MADISON STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11346 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 178 | GUEL, MARGARITA<br>4302 S SUGAR RD #105<br>EDINBURG TX 78539 | 01-01139<br>W.R. GRACE & CO. | 2841 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 179 | GULLEY, DEAN M<br>7600 NW 19TH AVE<br>VANCOUVER WA 98665 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1855 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 180 | GURNEY, JOSEPH J<br>3101 NESTLEBROOK CT<br>VIRGINIA BEACH VA 23456 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1786 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 181 | GYUMOLCS, JOHN MICHAEL<br>1 KELSEY AVENUE<br>NEWTON NJ 000007860 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3183 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 182 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2462 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 183 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2463 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 184 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2464 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 185 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2465 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 186 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2467 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 187 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2468 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 188 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2469 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total (P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 189 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2470 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 190 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2471 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 191 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2472 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 192 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2473 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 193 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2474 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 194 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2499 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 195 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2500 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 196 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2501 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 197 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2522 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 198 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2523 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 199 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2524 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 200 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2530 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured   (T) - Total
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**

**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 201 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2531 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 202 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2548 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 203 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2549 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 204 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2550 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 205 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2551 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 206 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2552 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 207 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2555 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 208 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2556 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 209 | HALL, WILLIAM KINGSFORD<br>1019 KUBITZ RD<br>COPPERAS COVE TX 76522 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2163 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 210 | HALSEY, DONNA MAE<br>603 IDAHO AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3888 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 211 | HANDFORD, JAMES HENRY<br>1225 4TH AVE E<br>KALISPELL MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2485 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 212 | HANULIK JR, EMIL<br>628 RIDGE AVENUE<br>NEW KENSINGTON PA 15068 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3399 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**

**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 213 | HARRIS, DAVID L<br>BX 3411<br>HIDALGO TX 78557 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1969 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 214 | HARRIS, HAROLD H<br>825 SE 146 AVE<br>PORTLAND OR 97233 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1725 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 215 | HARRIS, HARVEY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 232 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 216 | HARRIS, TOBI CHRISTINE<br>1530 CALIFORNIA STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11347 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 217 | HEDAHL, KEITH<br>94 RAINBOW LANE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5558 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 218 | HEUFELDER, SYLVIA<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 233 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 219 | HILLERY, ADA<br>32342 SONNY BARBBIES<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2576 | $250,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 220 | HILLERY, ADA<br>32342 SONNY BARBBIES<br>WHITE CASTLE LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2577 | $100,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 221 | HOELZER, CARL J<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 234 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 222 | HOHBEIN, CONNIE R<br>8937 RICE LAKE RD<br>MAPLE GROVE MN 55369 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3275 | UNKNOWN | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 223 | HOLLINGS, HELEN L<br>C/O 147 SPINK STREET<br>WOOSTER OH 44691 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9686 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 224 | HUNSINGER, DONALD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 235 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 225 | INTERNATIONAL UNION UAW<br>8000 E JEFFERSON AVE<br>DETROIT MI 48214 | 01-01139<br>W.R. GRACE & CO. | 2252 | BLANK | (P) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 226 | JACKSON, BILLY W<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 236 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 227 | JACKSONVILLE AIRPORT INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2267 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 228 | JACKSONVILLE GOLFAIR INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2268 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 229 | JARRY, PIERRE<br>530 CHEMIN LAC LA GRISE<br>IVRY-SUR-LE-LAC QC J8C2Z8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 15224 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 230 | JOHANSEN, GEORGE E<br>9 ASHMONT STREET<br>DORCHESTER MA 02124 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3059 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 231 | JOHNSON, BOBBY E<br>PO BOX 1644<br>FULTON MS 38843 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2727 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 232 | JOHNSON, JOHNNY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 237 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 233 | JOHNSON, KEITH<br>2314 QUINCY STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11349 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO.
## OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 234 | JOHNSON, ORVILLE DEAN<br>PO BOX 801<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3056 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 235 | JOHNSON, RANDY J<br>32870 BOWIE ST<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2582 | $1,000,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 236 | JOHNSON, RANDY J<br>32870 BOWIE ST<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2583 | $1,000,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 237 | JONES, LAVELLE<br>AND HELEN R GAMMAGE<br>41 LAKEVIEW DR<br>BAY SPRINGS MS 39422 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1797 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 238 | JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15204 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 239 | JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15206 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 240 | JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15225 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 241 | JONK, TRISTA<br>1813 JACKSON STREET NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11350 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 242 | JUDKINS, JACK DEAN<br>2537 BULL LAKE ROAD<br>TROY MT 59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6087 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 243 | JUDKINS, JACK DEAN<br>2537 BULL LAKE ROAD<br>TROY MT 59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6088 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 244 | KAEDING, RUDOLPH H<br>PO BOX 421<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3401 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO.
## OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 245 | KELLEY, DOUGLAS<br>3819 US HIGHWAY 2 SOUTH<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6092 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 246 | KELLY, JOSEPH<br>418 INDIANHEAD ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9668 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 247 | KELLY, LAWRENCE DOUGLAS<br>1304 WASHINGTON AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4396 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 248 | KERR, EDWARD B<br>1308 EVANGELINE<br>DEARBORN HEIGHTS MI 48127 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1413 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 249 | KIBODEAUX, PAUL E<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 238 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 250 | KLEIN, STEPHEN J<br>933 SHORELINE DR #205<br>ALAMEDA CA 94501 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1976 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 251 | KLIMAN, MORTON<br>215 WAVERLEY AVENUE<br>NEWTON MA 000002458 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7093 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 252 | KLIMAN, MORTON<br>215 WAVERLEY AVENUE<br>NEWTON MA 000002458 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9773 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 253 | KNAUSS, DONALD LEE<br>PO BOX 1443<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3054 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 254 | KNEZIC, LEO<br>1656 W OLIVE AVENUE<br>CHICAGO IL 60660 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9805 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 255 | KOOGLER WHITNEY, VIRGINIA<br>502 ORCHARD AVE<br>AZTEC NM 87410 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2041 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees. **(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 256 | KORCHAK, THOMAS ROBERT<br>6201 W 61ST ST<br>COUNTRYSIDE KS 66202 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1911 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 257 | KOURI, MARTIN<br>1138 JEFFERSON STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11351 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 258 | KOURI, NAMIE<br>1138 JEFFERSON STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11352 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 259 | KOURI, THOMAS<br>2000 FOURTH STREET NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11353 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 260 | KOVENSKY, WAYNE<br>1407 ADAMS STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11354 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 261 | KOWALSKI, EDITH ANN<br>PO BOX 290<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1458 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 262 | KUELBS, LEO<br>33 SOUTH SIXTH STREET, SUITE 4100<br>MINNEAPOLIS MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11355 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 263 | KUHA, ELLA<br>2106 4TH STREET NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11356 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 264 | KUJAWA, LOREN R AND GYNELL D KUJAWA<br>712 WISCONSIN AVENUE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3181 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 265 | KVAPIL, CELIA JANE<br>182 FARM TO MARKET ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6093 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 266 | LA MARTIN COMPANY INC<br>14400 HENN<br>DEARBORN MI 48126 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11311 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees. **(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**

**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 267 | LADD, GLENN B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 240 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 268 | LAMONT, ALICE G<br>654 PINE LAKE DR<br>DELRAY BEACH FL 33445 | 01-01139<br>W.R. GRACE & CO. | 1763 | $2,347.00 | (S) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 269 | LANDRY, JOHN<br>20276 SPOONBILL CT<br>ROGERS MN 55374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11357 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 270 | LANE, BENJAMIN E<br>67 PINEWOOD LN<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1466 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 271 | LANSKY, EDWARD S<br>81-24 192 ST<br>JAMAICA NY 11423 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2146 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 272 | LARSON, JOAN LEE<br>516 E POPLAR ST<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5583 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 273 | LAWRENCE LAMAR RICE WEST MELBOURNE<br>49 PARKHILL BOULEVARD<br>WEST MELBOURNE FL 32904 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12754 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 274 | LAZARO, ALEJANDRINA<br>588 MARKET ST<br>PATERSON NJ 07513 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1696 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 275 | LECKRONE, DEAN BRADFORD<br>1108 LOUISIANA AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13909 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 276 | LEES, TIMOTHY<br>1518 MADISON STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11358 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 277 | LEHNERT, ARNOLD<br>420 INDIANHEAD ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9662 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 278 | LEMNERT, STACY VAUGHN<br>332 YELLOWTAIL ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7095 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 279 | LEONE, ANTHONY MICHAEL<br>2610 NESBITT CROSSING WAY<br>DULUTH GA 30096 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5990 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 280 | LEONE, MARIO JOSEPH<br>166 35 9TH AVE APT 7A<br>WHITESTONE NY 11357 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5145 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 281 | LEXINGTON 67TH CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9767 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 282 | LINCOLN LANES<br>PO BOX 726<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9813 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 283 | LINDSAY, DUANE EDWARD<br>412 PARMENTER AVENUE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6094 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 284 | LINSCOMB, ROBERT<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 239 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 285 | LITTLE, LOUIS<br>33500 BOWIE ST<br>WHITE CASTLE LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2566 | $100,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 286 | LITTLE, LOUIS<br>33500 BOWIE ST<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2567 | $100,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 287 | LITTLE, MARY<br>33500 BOWIE ST<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2564 | $100,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 288 | LITTLE, MARY<br>33500 BOWIE ST<br>WHITE CASTLE LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2565 | $100,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees. **(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO.
## OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 289 | LOBB, JOE B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 241 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 290 | LONG, AMELIA J<br>4423 W 24TH ST<br>LITTLE ROCK AR 72204 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2541 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 291 | LOPEZ, JOE SOTO<br>110 S LINCOLN STE 102<br>SANTA MARIA CA 93458 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1787 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 292 | LUCAS, STANLEY B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 242 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 293 | LUKER, JAMES R<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 243 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 294 | LYONS, EDDIE LEE<br>209 WILLIAMSON DRIVE PO BOX 709<br>BATH SC 29816 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7087 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 295 | LYONS, SARA ANN<br>204 WILLIAMSON DRIVE PO BOX 709<br>BATH SC 29816 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7088 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 296 | M & H PROPERTIES LTD<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2455 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 297 | MACAWILE, AURORA C<br>4757 HEATHERBRAE<br>SACRAMENTO CA 95842 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5578 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 298 | MADDOX, KEVIN CALE<br>8 SADDLEWOOD EST<br>HOUSTON TX 77024 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1728 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 299 | MAGEE, JOHN W<br>PO BOX 14500<br>LEXINGTON KY 40512 | 01-01139<br>W.R. GRACE & CO. | 2903 | BLANK | (P) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO.
## OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 300 | MAGEE, JOHN WILLIE<br>FEDERAL MEDICAL CENTER<br>LEXINGTON KY 40512 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2904 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 301 | MANCINI, BILL<br>PO BOX 1091<br>PIERRE SD 57501 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9777 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 302 | MARTIN, JAMES R<br>8828 E PLAIN DR<br>MASON OH 45040 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1422 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 303 | MARTIN, PAUL J<br>14400 HENN<br>DEARBORN MI 48126 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11310 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 304 | MARTIN, PHILIP<br>1610 MADISON STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11360 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 305 | MARTIN, SHARON<br>1134 JEFFERSON STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11361 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 306 | MARTINEZ, ALBERT<br>2224 S 77 SUNSHINE STRIP #96<br>PMB #188<br>HARLINGEN TX 78550 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1857 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 307 | MARTINEZ, M ALBERT<br>2224 S 77 SUNSHINE STRIP # 96<br>PMB #188<br>HARLINGEN TX 78550 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1599 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 308 | MARTINEZ, MICAELA L<br>2224 S 77 SUNSHINE STRIP # 96<br>PMB #188<br>HARLINGEN TX 78550 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1789 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 309 | MARTS, TERRY<br>512 OVERVIEW DR<br>LAS VEGAS NV 89145 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1698 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO.
## OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 310 | MAY, GEORGE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 244 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 311 | MAYFIELD, ARTHUR<br>C/O THE STEWART LAW GROUP P.C.<br>ONE INDEPENDENCE PLAZA STE 305<br>BIRMINGHAM AL 35209 | 01-01139<br>W.R. GRACE & CO. | 848 | $30,000.00 | (P) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 312 | MCALISTER, TERRY JAMES<br>6525 SE 92 AVE<br>PORTLAND OR 97266 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1418 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 313 | MCCORMICK, ALBERT W<br>9107 MILE RD<br>NEW LEBANON OH 45345 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2671 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 314 | MCCREE, WILLIE JAMES<br>892 COLONY ROAD<br>CHESTER SC 29706 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12781 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 315 | MCDONALD, GINAE B<br>2722 WALLACE ST<br>FORT WORTH TX 76105 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1800 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 316 | MCDONALD, RUFUS<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 245 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 317 | MCGHEE SR, CURTIS CASVELL<br>67473 WILLOW STREET<br>BRIDGEPORT OH 43912 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3057 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 318 | MCGLORY, HAZEL MARIE<br>1406 BEVERLY RD<br>BURLINGTON NJ 08016 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1727 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 319 | MCKENNEY, JAMES MILTON<br>1235 OAKWOOD TRAIL<br>INDIANAPOLIS IN 46260 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4174 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 320 | MCMASTER CARR SUPPLY CO<br>PO BOX 317<br>DAYTON NJ 08810 | 01-01139<br>W.R. GRACE & CO. | 188 | $5,741.01 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.     **(A) - Administrative     (S) - Secured     (T) - Total
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**

**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 321 | MELLO, AVENA<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 246 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 322 | MERRILL, CHARLES ARTHUR<br>839 SO HAWTHORNE ST<br>TACOMA WA 98465 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4725 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 323 | MIDTOWN ACQUISITIONS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2466 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 324 | MIDTOWN ACQUISITIONS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2554 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 325 | MIKOLAY, GEORGE HAROLD<br>21 E HARRISON PL<br>LIVINGSTON NJ 07039 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2225 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 326 | MILLIGAN, GREGORY MATTHEW<br>513 SCARLET OAK ROAD<br>LA PLATA MD 20646 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12743 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 327 | MISKOWIEK, MICHAEL<br>1432 FIFTH STREET NE #3<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11362 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 328 | MITCHELL, DORIS ANN<br>927 ETGHTH STREET<br>ROCK HILL SC 29730 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12757 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 329 | MJ&P LLC<br>14400 HENN<br>DEARBORN MI 48126 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11312 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 330 | MOBLEY, ERICA MICHELL<br>317 WEST CHESTNUT<br>COWETA OK 74429 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11359 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 331 | MOHLER, JEAN DELORES<br>130 EVERETT ST<br>TOLEDO OH 43608 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7096 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total (P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 332 | MONROE, DWANE P<br>308 PARMENTER AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2412 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 333 | MR. JAN MAGNUS GISSLEN<br>420 WELLESLEY AVE<br>CINCINNATI OH 45224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12755 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 334 | MR. JAN MAGNUS GISSLEN<br>420 WELLESLEY AVE<br>CINCINNATI OH 45224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12756 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 335 | MULLEN, RUBYE ANNIE<br>865 HATCHIE STATION ROAD<br>MERCER TN 38392<br>AMERICA | 01-01140<br>W.R. GRACE & CO.-CONN. | 3352 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 336 | MULLIS, ROY MIKE<br>RT 21 BOX 296<br>LAKE CITY FL 32024 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1415 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 337 | MUNCIE INN INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2261 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 338 | MUNRO LOGGING CONSTRUCTION<br>PO BOX 1470<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5138 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 339 | MUNRO, DEBRA M<br>407 SHALOM DR<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5141 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 340 | MUNRO, NORMA TERESA<br>2180 HWY 2 SOUTH<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5998 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 341 | MUNSEL, DONALD<br>390 AUTUMN ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9667 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 342 | NAI COLLINS SHARP KOELLA INC<br>900 S GAY ST #1904<br>KNOXVILLE TN 37902 | 01-01140<br>W.R. GRACE & CO.-CONN. | 23 | $13,800.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**

**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 343 | NANCE, ANDREW D<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 247 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 344 | NATHALIE, RANCOURT<br>288 BRASSA RD<br>MAGOG QC J1X1R1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 12767 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 345 | NEGRON, JOSE A RODRIGUEZ<br>CALLE 1 B4 EL TORITO<br>CAYEY PR 00736 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1928 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 346 | NELSON, DENNIS JOHN<br>PO BOX 149 EXCHANGE ST<br>ATTICA NY 14011 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2159 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 347 | NELSON, PETE O<br>506 INDIANHEAD ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9669 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 348 | NEVINS REALTY CORP<br>251 86 ST<br>BROOKLYN NY 11209 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2659 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 349 | NIGHTLINGER, GERALD THOMAS<br>1177 EAST BEAMISH ROAD<br>MIDLAND MI 48642 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12778 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 350 | NORDSTROM, ROBERT<br>690 LOWRY AVENUE NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11363 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 351 | NORRIS, CHARLES MAYO<br>211 MAXWELL ST<br>WHITEVILLE NC 28472 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2751 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 352 | O BLENESS, THOMAS EDWARD<br>232 SKI RD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6581 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 353 | OCCENA, BOBBY INFANTE<br>806 WINWOOD DRIVE<br>WINDSOR NC 27983 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2783 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees. **(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**

**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 354 | ODWYER, PATRICK M<br>#9 ROSS DR<br>FORT SASKATCHEWAN ALBERTA AL T8L2M8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 2453 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 355 | OMMERT, CARROLL RICHARD<br>13643 MOLLY PITCHER HWY<br>GREENCASTLE PA 17225 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1858 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 356 | OROURKE, FLORENCEANN<br>45 WEST PARK DR<br>DALY CITY CA 94015 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1431 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 357 | ORR, HOWARD KING<br>320 SHALOM DRIVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9666 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 358 | OSTLUND, CHYLEEN<br>1412 MONROE STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11364 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 359 | P & A CAMUSO REALTY TRUST<br>75 COVE RD<br>SOUTH DENNIS MA 02660 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1909 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 360 | P&S ASSOCIATES<br>14400 HENN<br>DEARBORN MI 48126 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11309 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 361 | PACIFIC REAL ESTATE PARTNERSHIP LTD<br>220 S LENOLA ROAD<br>MAPLE SHADE NJ 000008052 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12742 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 362 | PAKIRTZIS, ZAHARIAS<br>7201 36TH AVENUE N APT 118<br>CRYSTAL MN 55427 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11365 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 363 | PALMER, THOMAS DARWIN<br>956 WENDOVER BLVD<br>NORTON SHORES MI 49441 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2364 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 364 | PARENT, DALE R<br>127 NORTH RD<br>CHELMSFORD MA 000001824 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14987 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**

**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 365 | PARKER, MELVIN GEORGE<br>472 RIVERVIEW DRIVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9657 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 366 | PATCH, GARY<br>33 SOUTH SIXTH STREET SUITE 4100<br>MINNEAPOLIS MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11366 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 367 | PATTERSON, MYRTLE FORNAL<br>28 DERCH ST<br>HOPE AR 71801 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12740 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 368 | PAUL, NORMAN<br>CARLINVILLE IL 62626 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4717 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 369 | PAULETTE, MARCELLA MAE<br>287 TOWNSHIP RD 267<br>AMSTERDAM OH 43903 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2361 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 370 | PICHE, LOUIS<br>164 BLVD JUTRAS EST<br>VICTORIAVILLE QC G6P4M1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 1471 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 371 | PICKERING, CHARLES ALLEN<br>620 TERRACE VIEW ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3896 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 372 | PIGGOTT, TERRELL<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 248 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 373 | PIRTLE, FLOYD<br>531 1ST AVE SE<br>ARDMORE OK 73401 | 01-01139<br>W.R. GRACE & CO. | 2440 | BLANK | (P) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 374 | PRICE, DON DAVID<br>5320 EASTCHESTER DR<br>SARASOTA FL 34234 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1973 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 375 | PRICENTON CONST CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9758 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees. **(A) - Administrative (S) - Secured (T) - Total (P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO.
## OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 376 | PRINCETON EMBASSY CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9766 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 377 | PRINCETON LANE CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9768 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 378 | PROUTY, CAROL DARLENE<br>8232 16TH AVENUE NE<br>SEATTLE WA 98115 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2815 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 379 | PROUTY, CLIFTON GLENN<br>8232 16TH AVENUE NE<br>SEATTLE WA 98115 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2837 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 380 | PUFFER, MICHAEL ANDREW<br>160 CROSSWAY AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1461 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 381 | PURDUE, TIMOTHY S<br>#531328 9-D19<br>FARMINGTON MO 63640 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1854 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 382 | PURE GOLD PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2456 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 383 | PURE GOLD PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2457 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 384 | PURSER, DONALD<br>ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 249 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 385 | QUEBEC, CAMERA A<br>422 HIGHLAND AVE<br>CHESHIRE CT 06410 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2186 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 386 | QUEENS 67 TH DRIVE CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9764 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 387 | RABB SR, THOMAS R<br>140 HONEYSUCKLE CT<br>RUTHERFORDTON NC 28139 | 01-01139<br>W.R. GRACE & CO. | 2767 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 388 | RAMA, ARUN<br>21451 MILFORD DR<br>CUPERTINO CA 95014 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1859 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 389 | RAMBOLDT JR, DONALD VICTOR<br>101 N 6TH ST<br>GOODHUE MN 55027 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1924 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 390 | RASCON SR I, JUAN LUIS<br>105 S ABNER ST<br>CARLSBAD NM 88220 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2405 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 391 | RAUCCI, PATSY JOHN<br>FEDERAL MEDICAL CENTER<br>PO BOX 14500 HCU<br>LEXINGTON KY 40512 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1791 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 392 | RAYMUS, GLENN MARTIN<br>706 ARBOR AVE<br>SCHENECTADY NY 12306 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1697 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 393 | REEVES, EARL<br>ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 250 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 394 | REPPOND, JESSIE<br>CO ROXIE VIATOR<br>2728 WESTERN<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 252 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 395 | REZAI, MAHTAB<br>1539 4TH STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11367 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 396 | RICE, LEONARD D<br>38 SPENCER HILL WAY<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3182 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.    **(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 397 | RICHARD, LEROY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 253 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 398 | RICHARDSON SR, RODY L<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 254 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 399 | RIEWOLDT, JOHN HOWARD<br>10553 HIGHWAY 37<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9665 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 400 | RIGELTON, ELLEN<br>PO BOX 5742<br>NEW ORLEANS LA 70157-7432 | 01-01139<br>W.R. GRACE & CO. | 2678 | $100,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 401 | RIOS VEGA, SHEILA I<br>PASEO MAGDALENA AK-10<br>U B LEVITTOWN LAKES<br>TOA BAJA PR 000000950<br>PUERTO RICO | 01-01139<br>W.R. GRACE & CO. | 2358 | UNKNOWN | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 402 | ROBINSON MUSIC, BETTY<br>BOX 361<br>MARTIN KY 41649 | 01-01139<br>W.R. GRACE & CO. | 987 | BLANK | (P) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 403 | ROY MCMILLAN PR OF ESTATE OF ROBERT MCMI<br>1580 EAST FIFTH STREET<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9663 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 404 | RUSSINIK, JOHN<br>429 20TH AVENUE NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11368 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 405 | RYAN, EMORY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 255 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 406 | S H LTD<br>P O BOX 1210<br>CLIFTON NJ 000007012 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3298 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.    **(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 407 | SACCO, FAYE<br>501 CARNES POINT RD<br>FAIR PLAY SC 29643 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1226 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 408 | SANCHEZ, HECTOR R<br>LA RIVIERA 978 5SE<br>SANJUAN 00921<br>PUERTO RICO | 01-01140<br>W.R. GRACE & CO.-CONN. | 1417 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 409 | SAYLOR SR, LIONEL<br>PO BOX 472<br>WHITE CASTLE LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2578 | $1,000,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 410 | SAYLOR SR, LIONEL<br>PO BOX 472<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2579 | $1,000,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 411 | SCAGLIONE, SALVATORE<br>253 BROUGHTON AVE<br>BLOOMFIELD NJ 000007003 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3351 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 412 | SCALES, RICHARD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 256 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 413 | SCARBOROUGH, WALTER R<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 257 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 414 | SCHACK, GAIL<br>1210 JEFFERSON STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11369 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 415 | SCHAEFER, WILLIAM<br>1435 ADAMS STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11370 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 416 | SCHNEIDER, JOHN W<br>PO BOX 1207<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2479 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 417 | SCULLY, EDWARD P<br>11 MALVERN ST<br>MELROSE MA 02176-4714 | 01-01139<br>W.R. GRACE & CO. | 1771 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees. **(A) - Administrative (S) - Secured (T) - Total (P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO.
## OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 418 | SELLERS, CARLA<br>1732 JEFFERSON STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11371 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 419 | SELZER, RAYMOND<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 258 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 420 | SEYMOUR, JEAN<br>1812 5 STREET NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11372 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 421 | SHEAN, MICHELE P<br>405 22ND STREET<br>VIRGINIA BEACH VA 23451 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12777 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 422 | SHEPARD, JARED<br>C/O STEPHEN C EMBRY ESQ<br>STEPHEN C EMBRY ESQ<br>118 POQUONNOCK RD<br>GROTON CT 000006340 | 01-01139<br>W.R. GRACE & CO. | 2240 | $1,000,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 423 | SHERMAN, PAUL DONALD<br>707 SOUTH 6700 WEST<br>OGDEN UT 84404 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7090 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 424 | SIEFKE, TRUDY GAIL<br>3496 US HWY 2 SOUTH<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3898 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 425 | SIMES, WILLIAM H<br>1421 BREIDING RD<br>AKRON OH 44310 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1416 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 426 | SIMES, WILLIAM H<br>1421 BREIDING RD<br>AKRON OH 44310 | 01-01139<br>W.R. GRACE & CO. | 3109 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 427 | SIRKIN, ALAN<br>3500 S BAYHOMES DR<br>MIAMI FL 33133 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1595 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 428 | SLOAN, LYLE FLOYD<br>BOX 141<br>HEUVELTON NY 13654 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15156 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 429 | SMITH, JOHN<br>33 SOUTH SIXTH STREET, SUITE 4100<br>MINNEAPOLIS MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11373 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 430 | SMITH,LAWRENCE CLIFTON<br>POST OFFICE BOX 662<br>BROOKHAVEN MS 39601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15238 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 431 | SNOW, CHRISTENSEN & MARTINEAU<br>C/O KIM R WILSON<br>PO BOX 45000<br>SALT LAKE CITY UT 84145 | 01-01139<br>W.R. GRACE & CO. | 1164 | $16,028.02 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 432 | SOUCEK, ALBERT JON<br>1715 FIFTH STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11374 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 433 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2490 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 434 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2491 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 435 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2492 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 436 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2493 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 437 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2494 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 438 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2495 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 439 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2496 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees. **(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 440 | SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2497 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 441 | SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2498 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 442 | SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2502 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 443 | SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2503 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 444 | SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2504 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 445 | SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2525 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 446 | SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2526 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 447 | SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2527 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 448 | SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2528 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 449 | SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2529 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 450 | SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2546 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 451 | SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2547 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 452 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2553 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 453 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2557 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 454 | SPEIDEL, TIMOTHY JON<br>1724 JEFFERSON STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11375 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 455 | SPENCER, BARBARA A<br>2498 HIGHWAY 2 SOUTH<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9661 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 456 | SPENCER, FAITH ZOLLARS<br>133 SPENCER RD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1875 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 457 | SPINGLER, CLIFFORD M<br>1233 NW 199TH PL<br>SHORELINE WA 98177 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5986 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 458 | SRP ENTERPRISES<br>3612 N 7TH STREET<br>PHOENIX AZ 85014 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11325 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 459 | ST JOHN'S EVANGELICAL LUTHERAN CHURCH<br>610 BROADWAY STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11378 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 460 | ST PAUL PROPERTIES INC<br>730 SECOND AVE SOUTH SUITE 400<br>MINNEAPOLIS MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12783 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 461 | ST STEPHENS ARMENIAN POSTOCIC CHURCH<br>38 ELTON AVE<br>WATERTOWN MA 000002472 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2022 | UNKNOWN | (P) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 462 | STAPEL, CRAIG S<br>908 E PKWY AVE<br>OSHKOSH WI 54901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1425 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees. **(A) - Administrative (S) - Secured (T) - Total (P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**

**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 463 | STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO CA 95605 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12646 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 464 | STEUBER FLORIST LTD<br>2654 W 111TH ST<br>CHICAGO IL 60655 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2021 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 465 | STEWART, FANETTE L<br>621 EAST 40TH AVE<br>SPOKANE WA 99203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12750 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 466 | STEWART, FANETTE LLOYS<br>621 EAST 40TH AVE.<br>SPOKANE WA 99203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12751 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 467 | STIVERSON, GEORGIA M<br>2105 18TH ST<br>VERO BEACH FL 32960 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1699 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 468 | SULLIVAN, EUGENE PAUL<br>FEDERAL MEDICAL CENTER<br>PO BOX 14500<br>LEXINGTON KY 40512 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1792 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 469 | SUNELL, DEWAYNE R SUNELL<br>3577 US HWY 2 50<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9772 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 470 | SWINIARSKI, TRACY<br>46 PUTNAM RD<br>NORTH ANDOVER MA 01845 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1420 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 471 | SYDLOSKI, DELORES<br>1431 4 STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11376 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 472 | SZYKULSKI, CLEMENS<br>2407 JEFFERSON STREET NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11377 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 473 | TAFT, ELIZABETH<br>1718 JEFFERSON STREET NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11380 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**

**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 474 | TAYLOR, EDDIE<br>10715 CRANBROOK RD<br>HOUSTON TX 77042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2560 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 475 | TAYLOR, TIMOTHY D<br>611 WISCONSIN AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1975 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 476 | TEEL, WELDON<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 270 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 477 | TERRELL, WILLIS H<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 259 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 478 | TERRY, CHARLES ALLEN<br>FEDERAL MEDICAL CENTER PO BOX 14500<br>LEXINGTON KY 40512 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2271 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 479 | TEXAS PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2458 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 480 | TEXAS PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2459 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 481 | TEXAS PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2460 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 482 | TEXAS PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2461 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 483 | THE INTOWN COMPANIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2270 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 484 | THE TAUBMAN COMPANY<br>200 EAST LONG LAKE RD<br>BLOOMFIELD HILLS MI 48303 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5569 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees. **(A) - Administrative (P) - Priority (S) - Secured (U) - Unsecured (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**

**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 485 | THEONNES, LOIS GLORIA<br>PO BOX 46<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5577 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 486 | THOMPSON II, GENE CHARLES<br>1524 MONROE ST NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6588 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 487 | THOMPSON, DALE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 260 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 488 | THOMPSON, RUFUS<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 261 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 489 | TICHY,MARK<br>1339 MISSION<br>SAN FRANCISCO CA 94103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15244 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 490 | TOBIN, NORMAN L<br>205 WYOMING AVE<br>MAPLEWOOD NJ 07040 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1596 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 491 | TOWN PAVILION INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2543 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 492 | TOWN PAVILION INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2544 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 493 | TRAHAN, JAMES H<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 262 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 494 | TREFFERT, BRIAN<br>33 SOUTH SIXTH STREET SUITE 4100<br>MINNEAPOLIS MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11379 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total (P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**

**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 495 | TREMBLAY, THOMAS<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>GROTON CT 06340 | 01-01139<br>W.R. GRACE & CO. | 427 | $1,000,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 496 | TREVISO TRUCKING INC<br>1747 N ALMA SCHOOL RD<br>MESA AZ 85201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2117 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 497 | TURNER SR, JACK C<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 263 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 498 | TURNER, JOHN D<br>C/O JOHN TURNER<br>104 TWIN FALLS DR<br>SIMPSONVILLE SC 29680 | 01-01139<br>W.R. GRACE & CO. | 2195 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 499 | TURNER, VERNON<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 264 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 500 | UNDERWOOD, CALVIN<br>164 UNDERWOOD DR<br>WOODRUFF SC 29388 | 01-01139<br>W.R. GRACE & CO. | 2093 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 501 | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K<br>701 NORTH 7TH STREET SUITE 532<br>KANSAS CITY KS 66101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11315 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 502 | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K<br>701 NORTH 7TH STREET STE 532<br>KANSAS CITY KS 66101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11317 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 503 | UNITED ENERGY DIST INC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | 01-01139<br>W.R. GRACE & CO. | 764 | $15,548.76 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 504 | VALERIO, GLORIA JEAN<br>6062 SPRINGVALE DR<br>LOS ANGELES CA 90042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15208 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total (P) - Priority (U) - Unsecured**

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO.
## OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 505 | VALERON STRENGTH FILMS<br>9505 BAMBOO RD<br>HOUSTON TX 77041 | 01-01139<br>W.R. GRACE & CO. | 1658 | $209,734.09 | (P) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 506 | VALU-LODGE OF AUGUSTA 2 INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2266 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 507 | VALU-LODGE OF EL PASO 2 INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2231 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 508 | VALU-LODGE OF FT WAYNE INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2269 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 509 | VALU-LODGE OF GREENVILLE INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2232 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 510 | VALU-LODGE OF PADUCAH INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2263 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 511 | VAN OVER, JAMES HOBART<br>121 S GRANDVIEW AVE<br>BURNSIDE KY 42519 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2454 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 512 | VAN PATTEN, FRED<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>GROTON CT 06340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 428 | $1,000,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 513 | VAN RYSULK, PAUL<br>1927 UNIVERSITY AVENUE NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11381 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 514 | VAN WIE, JEAN<br>8 BUMBLE BEE CIRCLE<br>SHREWSBURY MA 000001545 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9770 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 515 | VANCOUVER COASTAL HEALTH AUTHORITY<br>UBC DETWILLER PAVILION 2255<br>WESBROOK MALL<br>VANCOUVER BC V6T2A1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 12649 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**

**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 516 | VANDERWOOD, RANDY<br>1337 ADAMS STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11382 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 517 | VILLARREAL, OLEGARIO<br>4201 W LOPEZ DR<br>EDINBURG TX 78539 | 01-01139<br>W.R. GRACE & CO. | 2340 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 518 | WADE, JOHN<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 265 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 519 | WAGNER BROTHERS CONTAINERS INC<br>3311 CHILDS ST<br>BALTIMORE MD 21226 | 01-01139<br>W.R. GRACE & CO. | 1117 | $37,517.04 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 520 | WAGNER, ELIZABETH S<br>35459 RONDA COURT<br>FREMONT CA 94536 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5891 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 521 | WAGNER, JACOB W<br>5305 W 52 ST<br>BURLINGTON WI 53105 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2185 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 522 | WAGNER, JOHN FRANCIS<br>28000 YAAK RIVER ROAD PO BOX 153<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9670 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 523 | WAGNER, MICHAEL CHARLES<br>3696 SECOND STREET EXTENSION WEST<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6089 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 524 | WALTER, ROY E<br>125 PLYMOUTH ST<br>LEXINGTON OH 44904 | 01-01139<br>W.R. GRACE & CO. | 2220 | $25,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 525 | WALTERS, JOHN<br>1716 10TH AVE<br>TUSCALOOSA AL 35401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1700 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 526 | WARREN, DONNERELL<br>FEDERAL MEDICAL CENTER<br>PO BOX 14500 COM SR<br>LEXINGTON KY 40512 | 01-01139<br>W.R. GRACE & CO. | 2617 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total (P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 527 | WASHINGTON TOWNSHIP HEALTHCARE DISTRICT<br>2000 MOWRY AVENUE<br>FREMONT CA 94538 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10580 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 528 | WEBB, MICHAEL WILLIAM<br>PO BOX 1061<br>384 SPENCER RD EXT<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1633 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 529 | WEISS, DELMAR VICTOR<br>2 LAWTON LN<br>NORTH OAKS MN 55127 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2521 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 530 | WELCH, DENNIS ALBERT<br>172 ST REGIS ROAD PO BOX 396<br>TROY MT 59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6090 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 531 | WELCH, ROBERT JAMES<br>155 ST REGIS HAUL RD<br>TROY MT 59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6091 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 532 | WENDLING, WEBSTER L<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 266 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 533 | WHEELER, MARROS E<br>32911 AVENIDA OLIVETA<br>SAN JUAN CAPISTRANO CA 92675 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2194 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 534 | WICHNER, PHILLIP ADAM<br>780 SRRINGFIELD AVENUE<br>IRVINGTON NJ 000007111 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5985 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 535 | WILKINSON, STEVEN EDWARD<br>141 WEST ELM<br>WICHITA KS 67203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2718 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 536 | WILLIAMS, HELEN<br>33095 BOWIE ST<br>WHITE CASTLE LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2606 | $300,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 537 | WILLIAMS, HELEN<br>33095 BOWIE ST APT 14<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2607 | $200,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees. **(A) - Administrative (S) - Secured (T) - Total (P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**

**OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 538 | WILLIAMS, SANDRA<br>735 AVOCAT ST<br>BATON ROUGE LA 70807 | 01-01139<br>W.R. GRACE & CO. | 1344 | UNKNOWN | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 539 | WILLINGHAM JR, DEWEY WILSON<br>224 SOUTH STRAWBERRY STREET<br>DEMOPOLIS AL 36732 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3886 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 540 | WILLIS, JANIE M<br>PO BOX 641917<br>KENNER LA 70064 | 01-01139<br>W.R. GRACE & CO. | 1175 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 541 | WILLIS, NANETTE<br>912 MARY SUE DR<br>FLATWOODS KY 41139 | 01-01139<br>W.R. GRACE & CO. | 1011 | BLANK | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 542 | WINOGRAD, IRA CHARLES<br>435 KENNEDY<br>JUNEAU AK 99801 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1635 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 543 | WITTENBERG, WILLIAM R<br>6110 PANORAMA DR NE<br>TACOMA WA 98422 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1724 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 544 | WOLFE, STEVEN<br>1604 VISTA DEL MAR ST.<br>LOS ANGELES CA 90028 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10554 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 545 | WOOD HOYT, THERESA L<br>1541 S SPRUCE ST<br>INDIANAPOLIS IN 46203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9779 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 546 | WOOD, CONSTANCE MARIE<br>80 MAHONEY RD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9825 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 547 | WOODCOCK, HELEN<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 268 | $500,000.00 | (U) | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 548 | WORLEY, WILLIAM<br>1720 SIXTH STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11383 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO.
## OMNIBUS 2: EXHIBIT D - NO SUPPORTING DOCUMENTATION CLAIMS

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 549 | YOUNG, PHILIP ALBERT<br>1528 N LAKEVIEW BLVD<br>LORAIN OH 44052 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5984 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 550 | ZEILE, DORIS MILDRED<br>117 EASON ST<br>HIGHLAND PARK MI 48203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1877 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |
| 551 | ZIBURSKI, PATRICIA S<br>3060 WHITETAIL RIDGE RD<br>SUPERIOR WI 54880 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1929 | | | NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM |

| totals: | | |
|---|---|---|
| | $2,347.00 | (S) |
| | $239,734.09 | (P) |
| | $293,336,793.32 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# EXHIBIT E

## In re: W.R. GRACE & CO.
## OMNIBUS 2: EXHIBIT E - SHAREHOLDER - STOCK CLAIMS

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 1 | BARKER TTEE, ALLAN M<br>C/O ALLAN M BARKER<br>PO BOX 328<br>NASHUA NH 000003061 | 01-01139<br>W.R. GRACE & CO. | 2109 | BLANK | (S) | CLAIM FILED BY SHAREHOLDER BASED ON OWNERSHIP OF STOCK |
| 2 | BARR, CHESTER A<br>11722 31ST DR SE<br>EVERETT WA 98208-6117 | 01-01139<br>W.R. GRACE & CO. | 2230 | $5,434.00 | (S) | CLAIM FILED BY SHAREHOLDER BASED ON OWNERSHIP OF STOCK |
| 3 | BARRIS, ALBERT J<br>PO BOX 770<br>BUXTON NC 27920 | 01-01139<br>W.R. GRACE & CO. | 1305 | BLANK | (U) | CLAIM FILED BY SHAREHOLDER BASED ON OWNERSHIP OF STOCK |
| 4 | BRAUNSCHWEIG, RUTH<br>1 BAY CLUB DR APT 14H<br>BAYSIDE NY 11360-2965 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1707 | $5,800.00 | (U) | CLAIM FILED BY SHAREHOLDER BASED ON OWNERSHIP OF STOCK |
| 5 | GILMAN, WALLIS<br>367 MAIN ST #3<br>OLD SAYBROOK CT 000006475 | 01-01139<br>W.R. GRACE & CO. | 2350 | BLANK | (U) | CLAIM FILED BY SHAREHOLDER BASED ON OWNERSHIP OF STOCK |
| 6 | GUY, KEVIN D<br>2030 DEER TRL<br>WARSAW IN 46580 | 01-01139<br>W.R. GRACE & CO. | 2026 | BLANK | (U) | CLAIM FILED BY SHAREHOLDER BASED ON OWNERSHIP OF STOCK |
| 7 | INTERNATIONAL UNION UAW<br>8000 E JEFFERSON AVE<br>DETROIT MI 48214 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1838 | BLANK | (U) | CLAIM FILED BY SHAREHOLDER BASED ON OWNERSHIP OF STOCK |
| 8 | INTERNATIONAL UNION UAW<br>8000 E JEFFERSON AVE<br>DETROIT MI 48214 | 01-01139<br>W.R. GRACE & CO. | 2252 | BLANK | (P) | CLAIM FILED BY SHAREHOLDER BASED ON OWNERSHIP OF STOCK |
| 9 | JOSEPH MAZUR & HELEN MAZUR JT TEN<br>3050 FAIRFIELD AVE<br>RIVERDALE NY 10463 | 01-01139<br>W.R. GRACE & CO. | 1890 | $2,300.00 | (U) | CLAIM FILED BY SHAREHOLDER BASED ON OWNERSHIP OF STOCK |
| 10 | JULIEN, MARK V<br>170 GREAT PLAIN AVE<br>NEEDHAM MA 000002492 | 01-01139<br>W.R. GRACE & CO. | 1732 | $525.00 | (U) | CLAIM FILED BY SHAREHOLDER BASED ON OWNERSHIP OF STOCK |
| 11 | KANJORSKI, PAUL J<br>1608 S HANOVER ST<br>NANTICOKE PA 18634-3617 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1907 | BLANK | (U) | CLAIM FILED BY SHAREHOLDER BASED ON OWNERSHIP OF STOCK |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**
**OMNIBUS 2: EXHIBIT E - SHAREHOLDER - STOCK CLAIMS**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 12 | LAMONT, ALICE G<br>654 PINE LAKE DR<br>DELRAY BEACH FL 33445 | 01-01139<br>W.R. GRACE & CO. | 1763 | $2,347.00 | (S) | CLAIM FILED BY SHAREHOLDER BASED ON OWNERSHIP OF STOCK |
| 13 | LEWIN, EDITH<br>2 BAY CLUB DR APT 10C<br>BAYSIDE NY 11360 | 01-01139<br>W.R. GRACE & CO. | 2246 | BLANK | (U) | CLAIM FILED BY SHAREHOLDER BASED ON OWNERSHIP OF STOCK |
| 14 | RAIFFEISENVERBAND SALZBURG REG GEN M<br>A-5020 SALZBURG<br>SCHWARZSTRASSE 13-15<br>ATTN DEPOTVERWALTUNG/MR KLEIN<br>SALZBURG<br>AUSTRIA | 01-01139<br>W.R. GRACE & CO. | 1840 | $9,375.00 | (U) | CLAIM FILED BY SHAREHOLDER BASED ON OWNERSHIP OF STOCK |
| 15 | WILLEY, REBECCA A<br>ONE WELLINGTON RD<br>WILMINGTON DE 19803-4129 | 01-01139<br>W.R. GRACE & CO. | 2339 | $1,380.00 | (U) | CLAIM FILED BY SHAREHOLDER BASED ON OWNERSHIP OF STOCK |

| | | |
|---|---|---|
| **totals:** | $7,781.00 | (S) |
| | $19,380.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (S) - Secured (T) - Total
(P) - Priority (U) - Unsecured**

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# EXHIBIT F

**All responses are to be served upon:**
**James W. Kapp III, Janet S. Baer, and Christian J. Lane**
**Kirkland & Ellis LLP**
**200 East Randolph Drive, Chicago, Illinois 60601 and**
**Scotta E. McFarland**
**Pachulski, Stang, Ziehl, Young, Jones & Weintraub, P.C.**
**919 North Market Street 16th Floor, Wilmington, Delaware 19801**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **W. R. GRACE & CO., et al.,[1]** | ) | |
| | ) | **Case No. 01-01139 (JKF)** |
| **Debtors.** | ) | |
| | ) | **(Jointly Administered)** |

**Hearing Date: August 25, 2003 at 12:00 p.m.**
**Responses Due: August 8, 2003**

***02104489524813***
67TH ROAD CONST CORP
95 25 QUEENS BLVD SUITE 724
REGO PARK NY 11374

02104489524813 **Basis For Objection:**
NO SUPPORTING DOCUMENTATION
**Reason for Proposed Disallowance:**
NO DOCUMENTS SUBMITTED TO SUPPORT CLAIM

**Claim Data**

| Case | Claim Number | Claim Date | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| 01-01140 | 12785 | 3/31/2003 | | |

# OMNIBUS 2: EXHIBIT F - SAMPLE NOTICE

**NOTICE OF FILING**
**DEBTORS' SECOND OMNIBUS OBJECTION TO CLAIMS (NON-SUBSTANTIVE)**

**PLEASE TAKE NOTICE** that on or about July 21, 2003, the above-captioned debtors and debtors in possession (the "Debtors") filed the Debtors' Second Omnibus Objection to Claims (Non-Substantive) (the "Second Omnibus Objection") with the United States Bankruptcy Court for the District of Delaware.

---

1 The Debtors consist of the following 62 entities: W.R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W.R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W.R. Grace Capital Corporation, W.R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees. **(A) - Administrative (S) - Secured (T) - Total (P) - Priority (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**PLEASE TAKE FURTHER NOTICE** that the following parties will receive a copy of the Second Omnibus Objection (with all exhibits): (i) the U.S. Trustee, (ii) the Core Group as defined in the current Case Management Procedures and (iii) the 2002 List. In addition, BMC will serve a copy of the Second Omnibus Objection and a customized Notice summarizing claim detail exactly as reflected in the Exhibit on which such creditor is listed upon those creditors that have filed claims that are affected by the Second Omnibus Objection in lieu of serving all Exhibits. Any party may obtain a copy of the Second Omnibus Objection with all Exhibits or a copy of the Debtors' Declaration in Support of the Objection by requesting the same from BMC at (888)909-0100 or by going onto the BMC website at http://www.bmccorp.net/wrgrace.

**PLEASE TAKE FURTHER NOTICE** that

1. A hearing on the Second Omnibus Objection will be held before the Honorable Judith K. Fitzgerald, United States Bankruptcy Court, 824 Market Street, Wilmington, Delaware on **August 25, 2003 at 12:00 p.m.** (the "Claims Hearing").

2. Any party wishing to oppose the relief requested in the Second Omnibus Objection must file a written response with the Clerk of the U.S. Bankruptcy Court, Sixth Floor, 824 Market Street, Wilmington, Delaware 19801, and serve a copy of the response upon Kirkland & Ellis LLP, Attn: Janet S. Baer, James W. Kapp III, and Christian Lane, 200 East Randolph Drive, Suite 6500, Chicago, Illinois 60601, and upon Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C., Attn: Scotta McFarland, Esq., 919 N. Market Street, 16th Floor, P.O. Box 8705, Wilmington, Delaware 19801 so as to be received on or before **August 8, 2003 at 4:00 p.m. (Eastern Time)**. Only those responses timely filed with the Court and received by the Debtors' counsel will be considered by the Court.

3. If no response is filed, served and received by August 8, 2003, at 4:00 p.m. (Eastern Time) the Court will be requested to enter an order, similar to the attached form of proposed order disallowing, expunging, and/or reclassifying the Claim(s) as requested in the Second Omnibus Objection.

4. Any response should contain the following:
   - (i) a caption setting forth the name of the Court, the name of the Debtors, the case number and the title of the Objection to which the response is directed;
   - (ii) the name and contact information (including daytime telephone number) of the claimant and a description of the basis for the amount of the claim;
   - (iii) the claim number(s) of the claim objection(s) to which the response is directed;
   - (iv) the specific factual basis and supporting legal argument upon which the party will rely in opposing the Second Omnibus Objection; and
   - (v) any supporting documentation, to the extent it was not included with the proof of claim previously filed with the Clerk or Claims Agent, upon which the party will rely to support the basis for and amounts asserted in the proof of claim.

5. If you file a response to the Second Omnibus Objection, you should be prepared to argue that response at the Claims Hearing unless you reach an agreement with the Debtors' counsel to continue or resolve your matter.

6. You need not respond to the Second Omnibus Objection or appear at the Claims Hearing if you do not object to the relief requested in the Second Omnibus Objection. If you do not timely file and serve a response to the Second Omnibus Objection, the relief requested in the Second Omnibus Objection will be granted without further notice to you. Failure to timely file a response to the Second Omnibus Objection shall be deemed (i) waiver of your right to respond to the Second Omnibus Objection and (ii) your consent to the relief requested in the Second Omnibus Objection respecting your Claim.

7. The Debtors reserve the right to object in the future to any of the claims set out in the exhibits or the body of the Second Omnibus Objection on any grounds. Separate notice and hearing will be scheduled for any such objection. **If you have any questions regarding your claim(s) you should contact Bankruptcy Management Corporation at (888) 909-0100. If you have any questions regarding the Second Omnibus Objection, please call Kirkland & Ellis LLP at (312) 616-6202.**

Wilmington, Delaware
Dated: July 21, 2003

Respectfully submitted,

KIRKLAND & ELLIS LLP
James H.M. Sprayregen, P.C.
James W. Kapp III
Janet S. Baer
Christian J. Lane
200 East Randolph Drive
Chicago, IL 60601-6636
(312) 861-2000 (telephone)
(312) 861-2200 (facsimile)

and

PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.
/s/
Laura Davis Jones (Bar No. 2436)
Scotta McFarland (Bar No. 4184)
Paula A. Galbraith (Bar No. 4258)
919 N. Market Street, 16th Floor
P.O. Box 8705
Wilmington, Delaware 19801
(302) 652-4100 (telephone)
(302) 652-4400 (facsimile)

Co-Counsel for the Debtors and Debtors in Possession