# EXHIBIT 2

# 2nd Omnibus Objection to Claims
# for WR Grace

**Total number of parties: 746**
**Preferred Mode of Service: US Mail (1st Class)**

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party |
|---|---|
| 4489 | 67TH ROAD CONST CORP, 95 25 QUEENS BLVD SUITE 724, REGO PARK, NY 11374 |
| 4489 | ADAMS JR, JAMES L, 1004 SOUTHLAKE DRIVE, DUBLIN, GA 31027 |
| 4489 | ADAMS, ALFRED CALVIN, 204 LICK CREEK CIR, WATERLOO, SC 29384 |
| 4489 | ADAMS, CHARLES T, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | ADAMS, EUNICE M, 704 W PARK AVENUE, CLAXTON, GA 30417 |
| 4489 | ADVANCED WASTE SERVICES INC, 1126 S 70TH ST STE N508B, WEST ALLIS, WI 53214 |
| 4489 | ADVENT SYSTEMS INC, C/O MIKE WALSDORF, 435 W FULLERTON AVE, ELMHURST, IL 60126 |
| 4489 | AGA GAS MEMBER OF LINDE GAS GROUP, PO BOX 94737, CLEVELAND, OH 44101 |
| 4489 | AGILENT TECHNOLOGIES, AGILENT TEACHNOLOGIES, PMB 4805 268 BUSH ST, SAN FRANCISCO, CA 94104-3599 |
| 4489 | AKZO NOBEL CATALYSTS BV, AMY L BOSTIC, 10 W BROAD ST STE 700, COLUMBUS, OH 43215 |
| 4489 | ALBANY CITY SCHOOL DISTRICT, ACADEMY PARK, ALBANY, NY 12307 |
| 4489 | ALBANY CITY SCHOOL DISTRICT, ACADEMY PARK, ALBANY, NY 12207 |
| 4489 | ALBANY CITY SCHOOLS, ACADEMY PARK, ALBANY, NY 12207 |
| 4489 | ALDRICH, LEO, 3904 S TERRY AVE #262, SIOUX FALLS, SD 57106 |
| 4489 | ALEXANDER, TIMOTHY CHRISTOPHER, 219 LAKE ST W, NORWOOD, MN 55368 |
| 4489 | ALLEGHENY CENTER ASSOCIATES, ALLEGHENY CENTER ASSOCIATES, MALL MGMT, PITTSBURGH, PA 15212 |
| 4489 | ALLEN SR, GEORGE W, 13127 CEDAR RD, CLEVELAND HTS, OH 44118 |
| 4489 | ALSTON, ROSE, 25 MATTHEWS ST, ROANOKE RAPIDS, NC 27870 |
| 4489 | AMERICAN PREMIER UNDERWRITERS INC, 1 EAST 4TH STREET, CINCINNATI, OH 45202 |
| 4489 | ANDERSON, ALICE DIANE, 519 EAST 4TH STREET, LIBBY, MT 59923 |
| 4489 | ARGYLE CENTRAL SCHOOL, 5023 STATE ROUTE 40, ARGYLE, NY 12809 |
| 4489 | ARIZONA DEPT OF REVENUE, ARIZONA ATTY GENERAL, 1275 W WASHINGTON, PHOENIX, AZ 85018 |
| 4489 | ARIZONA DEPT OF REVENUE, BANKRUPTCY & COLLECTIONS SECT, 1275 WEST WASHINGTON, PHOENIX, AZ 85018 |
| 4489 | ARIZONA DEPT OF REVENUE, TECHNICAL COMPLIANCE SERVICE, ATTN: DAWN M KING, BANKRUPTCY, 1600 WEST MONROE, PHOENIX, AZ 85007 |
| 4489 | ARLT, LLOYD, |
| 4489 | AT&T CORP, 55 CORPORATE DR, BRIDGEWATER, NJ 08807-1265 |
| 4489 | ATLANTA GAS LIGHT COMPANY, PO BOX 4569, ATLANTA, GA 30302 |
| 4489 | AUGUSTA INN INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 4489 | AVAYA COMMUNICATIONS LUCENT TECHNOLOGIES, D B BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD 21094 |
| 4489 | BACHIOCCHI, CANDIDA, C/O STEPHEN C EMBRY ESQ, 118 POQUONNOCK ROAD, GROTON, CT 06340 |
| 4489 | BACKES, GEORGE ALBERT, 1001 20TH AVE NO, SAINT CLOUD, MN 56303 |
| 4489 | BAKER, CHARITY LYNN, 34168 HWY 41, OLDTOWN, ID 83804 |
| 4489 | BAKER, KENT DOUGLAS, 1109 UTAH AVENUE, LIBBY, MT 59923 |
| 4489 | BALOGA, ALOYS JOSEPH, 10 HILLCREST DR, DALLAS, PA 18612 |
| 4489 | BANKERS TRUST COMPANY, MOSES & SINGER LLP, 1301 AVE OF THE AMERICAS, 40TH FL, NEW YORK, NY 10019 |
| 4489 | BANKS, TENENEE E, 153 TOWNSEND ST, PEPPERELL, MA 000001463 |
| 4489 | BANZON, REY LOANZON, 12613 WEST SOLEDAD ST., EL MIRAGE, AZ 85335 |
| 4489 | BARASH, JACOB, 1387 GRAND CONCOURSE, NEW YORK CITY, NY 10452 |

WR Grace

**Exhibit 2 - WR Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 4489 | BARBANTI, MARCO, 1600 WASHINGTON TRUST FIN CTR, 717 W SPRAGUE AVE, SPOKANE, WA 99201-0466 |
| 4489 | BARBANTI, MARCO, C/O DARRELL W SCOTT, ESQ,, LUKINS & ANNIS, 1600 WASHINGTON TRUST FIN CTR, SPOKANE, WA 99201-0466 |
| 4489 | BARBOSA, GEOVANNI, PO BOX 486, CHICOPEE, MA 01021 |
| 4489 | BARKER TTEE, ALLAN M, C/O ALLAN M BARKER, PO BOX 328, NASHUA, NH 000003061 |
| 4489 | BARKER, LAWRENCE, 1606 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 |
| 4489 | BARKO JR, WALLACE, 1916 THIRD STREET NE, MINNEAPOLIS, MN 55418 |
| 4489 | BARNES, AMELIA, PO BOX 752, KANKAKEE, IL 60901 |
| 4489 | BARNES, JOE LESTER, 410 JAMES LOVE SCH ROAD, SHELBY CLEVELAND, NC 28152 |
| 4489 | BARR, CHESTER A, 11722 31ST DR SE, EVERETT, WA 98208-6117 |
| 4489 | BARRIS, ALBERT J, PO BOX 770, BUXTON, NC 27920 |
| 4489 | BARWOOD, CHARLES EDWIN, 6415 E BLANCHE DR, SCOTTSDALE, AZ 85254 |
| 4489 | BATH ASSOCIATES INC, 3020 N MARTADALE DR, AKRON, OH 44333 |
| 4489 | BAVER, GEORGE JAMES, 203 EAST SPRUCE, LIBBY, MT 59923 |
| 4489 | BAYSTATE PRESS, 2 WATSON PLACE, BLDG 5C, FRAMINGHAM, MA 1701 |
| 4489 | BEASON, STEVE CASS, 930 FREMONT, MANHATTAN, KS |
| 4489 | BELLOCK, CLARA M, 32245 DOC DEAN ST, WHITE CASTLE, LA 70788 |
| 4489 | BELLOCK, WAYNE, PO BOX 202, WHITE CASTLE, LA 70788 |
| 4489 | BENDER, PATSY ANN, PO BOX 1622, BAY SPRINGS, MS 39422 |
| 4489 | BENEFIELD, DONALD CHARLES, 264 VICKS DRIVE, LIBBY, MT 59923 |
| 4489 | BERRY & BERRY, PO BOX 16070, OAKLAND, CA 94610 |
| 4489 | BEVILLE, FRANCIS & WILLIE MAE, 3710 BANKS STREET, BRIGHTON, AL 35020 |
| 4489 | BISHOP,VESTER, 5640 TRAVIS ST, SCOTTSMOOR, FL 32775 |
| 4489 | BLACK, RUBIE LEE, RTE 1 BOX 324, FORKLAND, AL 36740 |
| 4489 | BLAND, DONALD NELSON, PO BOX 357, LIBBY, MT 59923 |
| 4489 | BLEDSOE, BRENDA J, 6014 BRIDLINGTON, HOUSTON, TX 77085 |
| 4489 | BLINCO, THOMAS JERRY, 151 FRAZEY RD, LIBBY, MT 59923 |
| 4489 | BMW CONSTRUCTORS INC, 1740 W MICHIGAN ST, ATT JIM DAVIS, INDIANAPOLIS, IN 46222 |
| 4489 | BOARD OF CTY COMM OF JOHNSON CTY KS, JOHNSON COUNTY ADMINISTRATION BLDG, 111 S CHERRY ST STE 3200, OLATHE, KS 66061-3441 |
| 4489 | BOLDUC, J P, GEORGE J MARCUS, 100 MIDDLE ST - EAST TOWER, PORTLAND, ME 000004101 |
| 4489 | BOLES, RUTH, C/O ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | BOOTHMAN, BARRY A, PO BOX 78, LIBBY, MT 59923 |
| 4489 | BOTTS, JAMES P, 136 HILLSIDE DR, WESTMINSTER, SC 29693 |
| 4489 | BOYD, KENNETH HARRY, PO BOX 397, LIBBY, MT 59923 |
| 4489 | BOYD, KENNETH H, PO BOX 397, LIBBY, MT 59923 |
| 4489 | BRALEY, EUGENE ALFRED, 651 QUARTZ ROAD, LIBBY, MT 59923 |
| 4489 | BRAMLETT, RONALD M, PO BOX 1731, SIMPSONVILLE, SC 29681 |
| 4489 | BRANCH, SUE, 1226 WASHINGTON ST NE, MINNEAPOLIS, MN 55413 |
| 4489 | BRAUNSCHWEIG, RUTH, 1 BAY CLUB DR APT 14H, BAYSIDE, NY 11360-2965 |
| 4489 | BREGMAN, MARK L, 4720 THATCHWOOD DR, MANLIUS, NY 13104 |
| 4489 | BROWN, EMORY A, 14816 CLAUDE LANE, SILVER SPRING, MD 20905 |
| 4489 | BROWN, JAMES H, C/O ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | BROWN, JOSEPH, C/O ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | BRUEGGEMAN, ROBERT L, 587 W31165 MEYER DR, MUKWONAGO, WI 53149 |
| 4489 | BRUNELLE, LOUISETTE, 1250 91EME RUE, GRAND-MERE, QC G9T4H8CANADA |
| 4489 | BRUNER, MERVIN EUGENE, BOX 386 8010 HY 935, WHITEFISH, MT 59937 |

**Exhibit 2 - WR Grace Mailing**

Svc Lst  Name and Address of Served Party

4489    BRYANT, WILLIAM R, C/O ROXIE VIATOR, 2728 WESTEN AVE, ORANGE, TX 77630

4489    BSFS EQUIPMENT LEASING, ASKOUNIS & BORST, PC, ATTN: THOMAS V. ASKOUNIS, ESQ., 303 EAST WACKER DRIVE, STE 1000, CHICAGO, IL 60601

4489    BUCH, MARGARET ANN, 2415 6TH ST NE, MINNEAPOLIS, MN 55418

4489    BUFORD, HAROLD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630

4489    BULK PROCESS EQUIPMENT, 40 S DUNDALK AVE #505, PO BOX 21828, BALTIMORE, MD 21222

4489    BUNDROCK, DANIEL ARTHUR, 1421 UTAH AVENUE, LIBBY, MT 59923

4489    BURKS, WILLIE B, 141 JENKINS DR, SAVANNAH, GA 31405

4489    BURRELL, FRANK ALLEN, 2140 W. WILLOW AVE, PHOENIX, AZ 85029

4489    BUSCH, RALPH, 1600 WASHINGTON TRUST FIN CTR, 717 W SPRAGUE AVE, SPOKANE, WA 99201-0466

4489    CAMPEAU, THOMAS FRANCIS, 11544 W CTY RD 612, FREDERIC, MI 49733

4489    CAPERS CLEVELAND DESIGN INC, 3 BOYLSTON PLACE, BOSTON, MA 02116

4489    CAPUTO,PASQUALE J, 216 ALDERS DRIVE, WILMINGTON, DE 19803

4489    CARAVELLO SR, ANTHONY, 2346 S RONKE LN, NEW BERLIN, WI 53151

4489    CARLBOURT CONST CORP, 95 25 QUEENS BLVD SUITE 724, REGO PARK, NY 11374

4489    CAROL, GRAHAM A, 823 F MEADOWLAND DRIVE, NAPLES COLLIER, FL 34108

4489    CAROLINA MOTEL ASSOCIATES INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084

4489    CARPENTER, LEWIS SCOTT, 685 WATERCURE HILL RD, ELMIRA, NY 14901

4489    CARR, EVELYN MARIE, 1681 HIGHWAY 2 SOUTH, LIBBY, MT 59923

4489    CARR, MATTIE FEARS, PO BOX 4162, OPELIKA, AL 36803

4489    CARSWELL, CHARLIE A, 5604 E 29TH AVE, TAMPA, FL 33619

4489    CASTILLO, ROLANDO, 2112 ASCOT DR, EDINBURG, TX 78539

4489    CAULDWELL TERRACE CONST CORP, 95 25 QUEENS BLVD SUITE 724, REGO PARK, NY 11374

4489    CAUWELS, SCOTT, 1915 SIXTH STREET NE, MINNEAPOLIS, MN 55418

4489    CEMEX INC, 13228 N CENTRAL AVE, TAMPA, FL 33612

4489    CENEVIVA, JAMES JOSEPH, 315 WALNUT ST, SELLERSVILLE, PA 18960

4489    CHAKARIAN, LOUIS MURAD, 58 BELLVUE RD, ANDOVER, MA 000001810

4489    CHAMPINE, FREDDIE, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630

4489    CHARLOTTE TRANSIT CENTER INC, BANK OF AMERICA CORPORATE CENTER SUITE 4200, 100 NORTH TRYON ST, CHARLOTTE, NC 28202-4006

4489    CHARNON, TIMOTHY H, P O BOX 129, GIRDWOOD, AK 99587

4489    CHARNON, TIMOTHY H, PO BOX 129, GIRDWOOD, AK 99587

4489    CHASE, ADAM STEPHEN, 1427 ADAMS STREET NE, MINNEAPOLIS, MN 55413

4489    CHEMTRADE LOGISTICS US INC FORMERLY MARS, 111 GORDON BAKER RD STE 301, NORTH YORK, ON M2H3R1CANADA

4489    CHRISTENSEN, DWIGHT, 681 SUMMER STREET NE, MINNEAPOLIS, MN 55413

4489    CHRISTIANSEN, DAVID JOSEPH, 1033 AARON COURT, MISSOULA, MT 59804

4489    CIMAFRANCA II, RAMOU AGUILAR, CAUSEWAY DR, TAGBILARAN, 6300PHILIPPINES

4489    CISEWSKI, CAROLINE, 1332 - 1334 MADISON STREET, MINNEAPOLIS, MN 55413

4489    CISTRUNK, CATHERINE, P O BOX 134, FORKLAND, AL 36740

4489    CITY OF CAMBRIDGE MASSACHUSETTS, 795 MASSACHUSETTS AVENUE, CAMBRIDGE, MA 000002139

4489    CITY OF CAMBRIDGE MASSACHUSETTS, C/O STEPHEN D ANDERSON ESQ, 43 THORNDIKE ST, CAMBRIDGE, MA 02141

4489    CITY OF CAMBRIDGE, MASSACHUSETTS, ANDERSON & KREIGER LLP, 43 THORNDIKE ST, CAMBRIDGE, MA 02141

4489    CITY OF MILWAUKEE TREASURER 1645, WAYNE F WHITTOW CITY TREASURER, 200 E WELLS ROOM 103, MILWAUKEE, WI 53202

4489    CITY OF SOMERVILLE, 93 HIGHLAND AVENUE, SOMERVILLE, MA 000002143

4489    CITY OF SOMERVILLE, 93 HIGHLAND AVENUE, UNITED SCHOOL, SOMERVILLE, MA 02143

WR Grace

**Exhibit 2 - WR Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 4489 | CLARK, GERALD R, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | CLARK, ROLAND B, 139 NW DAISY, ROYAL CITY, WA 99357 |
| 4489 | CLEMONS, JOHN D, 2268 FARM TO MARKET ROAD, LIBBY, MT 59923 |
| 4489 | CLEMTEX INC, PO BOX 15214, HOUSTON, TX 77220-5214 |
| 4489 | COFFLER, MARTIN H, 3428 AMESBURY RD, LOS ANGELES, CA 90029 |
| 4489 | COLE PARMER INSTRUMENT COMPANY, 625 E BUNKER COURT, VERNON HILLS, IL 60061 |
| 4489 | COLE, EDDY J, 2223 SNOWSHOE ROAD, LIBBY, MT 59923 |
| 4489 | COLLINS, DONALD GREGORY, 5122 THRAILKILL SOUTH ROAD, FORT LAWN, SC 29714 |
| 4489 | COMM AIR MECHANICAL SERVICES, 1266 14TH ST, OAKLAND, CA 94607 |
| 4489 | COMMONWEALTH  OF MASSACHUSETTS, BOX 9484, BOSTON, MA 02205-9484 |
| 4489 | COMMONWEALTH OF MASSACHUSETTS DEPT OF RE V, ANNE CHAN TAX EXAMINER, BOX 9484, BOSTON, MA 02205-9484 |
| 4489 | COMMONWEALTH OF MASSACHUSETTS DEPT OF REV, ANNE CHAN TAX EXAMINER, BOX 9484, BOSTON, MA 02205-9484 |
| 4489 | COMMONWEALTH OF MASSACHUSETTS, BOX 9484, BOSTON, MA 02205-9484 |
| 4489 | COMMONWEALTH OF MASSACHUSETTS, C/O ANNE CHAN, BOX 9484, BOSTON, MA 02205-9484 |
| 4489 | CONSTANCE, ALGEA J, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | COOK COUNTY TREASURER, LAW DEPT, 118 N CLARK ST RM 212, CHICAGO, IL 60602 |
| 4489 | COOK COUNTY TREASURER, LAW DEPT, 118 N CLARK ST ROOM 212, CHICAGO, IL 60602 |
| 4489 | COOPERHEAT-MQS INC, 5858 WESTHEIMER STE 625, HOUSTON, TX 77057 |
| 4489 | COPY CONCEPTS INC, ASKOUNIS & BORST, PC, ATTN: THOMAS V. ASKOUNIS, ESQ., 303 EAST WACKER DRIVE, STE 1000, CHICAGO, IL 60601 |
| 4489 | CORPUS CHRISTI GASKET & FASTENER INC, C/O TIMOTHY P DOWLING, GARY THOMASSON HALL AND MARKS PC, PO BOX 2888, CORPUS CHRISTI, TX 78403-2888 |
| 4489 | CORRIGAN, BRIAN T, 6016 UPTON AVE S, MINNEAPOLIS, MN 55410 |
| 4489 | COSTLOW, DEAN HAROLD, PO BOX 523, LIBBY, MT 59923 |
| 4489 | COTNER, ROBERT EUGENE, DICK CONNERS COR CEN, PO BOX 220, HOMINY, OK 74035 |
| 4489 | COUNTRY CLUB ASSOCIATES JV, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 4489 | COURTNEY, DAVID N, 833 BETHEL ST, PADUCAH, KY 42003 |
| 4489 | COX III, SAMUEL A, 591 CAMPUS ST, CELEBRATION, FL 34747 |
| 4489 | COX, DURWARD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | CPI PACKAGING INC, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 4489 | CRAIG, JAMES, 2101 5TH STREET NE, MINNEAPOLIS, MN 55418 |
| 4489 | CREEL, L D, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | CROCHET, GERALDINE, CO ROXIE VIAATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | CROCHET, JOHN E, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | CRUZAN, ROBERT IRVIN, 1520 MINNESOTA AVE, LIBBY, MT 59923 |
| 4489 | CRYOVAC CHILE HOLDINGS LLC, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 4489 | CRYOVAC FAR EAST HOLDINGS LLC, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 4489 | CRYOVAC INC AND CERTAIN AFFILIATES LISTE, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 4489 | CRYOVAC INTERNATIONAL HOLDINGS INC, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 4489 | CRYOVAC LEASING CORPORATION, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 4489 | CRYOVAC POLAND HOLDINGS INC, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |

WR Grace

**Exhibit 2 - WR Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 4489 | CUMMINGS, RICK G, 604 AVE TWO SW, ATKINS, AR 72823 |
| 4489 | CUNNINGHAM, VERNON DALE, 515 WISCONSIN AVENUE, LIBBY, MT 59923 |
| 4489 | CURLEE, HUGH CHARLES, 4322 OLD STILL ROAD, MARSHVILLE, NC 28103 |
| 4489 | DAHL, KENNETH TROY, 1815 CROSSMILL WAY, SACRAMENTO, CA 95833 |
| 4489 | DALEEN TECHNOLOGIES INC, DAWN R LANDRY DIR LEGAL AFFAIRS, 1750 CLINT MOORE RD, BOCA RATON, FL 33487 |
| 4489 | DALLAS COUNTY, 2323 BRYAN ST, 1720 UNIVISION CENTER, DALLAS, TX 75201-2691 |
| 4489 | DALLAS COUNTY, ATTN: ELIZABETH WELLER, 2323 BRYAN ST, #1720 UNIVISION CTR, DALLAS, TX 75201-2644 |
| 4489 | DANIEL, STEPHANIE M, 114 WATERSEDGE RD, PO BOX 758, GREENWOOD, SC 29648 |
| 4489 | DANKA FINANCIAL SYSTEMS, ASKOUNIS & BORST, PC, ATTN: THOMAS V. ASKOUNIS, ESQ., 303 EAST WACKER DRIVE, STE 1000, CHICAGO, IL 60601 |
| 4489 | DANN PECAR NEWMAN & KLEIMAN, 2300 ONE AMERICAN SQUARE, BOX 82008, INDIANAPOLIS, IN 46282 |
| 4489 | DAUSTAR, BRAD, 508 20TH AVENUE NE, MINNEAPOLIS, MN 55418 |
| 4489 | DAVIS, DR JOHN ROBERT, 815 CHILDS STREET, CORINTH, MS 38834 |
| 4489 | DAVIS,DORIS, 591 NORTH STREET, TEANECK, NJ 000007666USA |
| 4489 | DAVIS,JAMES, 591 NORTH STREET, TEANECK, NJ 000007666USA |
| 4489 | DEAN, CLAUD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | DEAN, MARY L, 354 MARTHA AVE #H-2, OLEAN, NY 14760 |
| 4489 | DECHIARA, KENNETH G, 540 S VOLUSIA AVE #5, ORANGE CITY, FL 32763 |
| 4489 | DEKALB COUNTY GEORGIA, DEKALB COUNTY, PO BOX 100004, DECATUR, GA 30031-3051 |
| 4489 | DEPARTMENT OF REVENUE STATE OF MISSOURI, BOX 475, JEFFERSON CITY, MO 65105 |
| 4489 | DEPARTMENT OF TREASURY-INTERNAL REVENUE, ROOM 1150, 31 HOPKINS PLZ, BALTIMORE, MD 21201 |
| 4489 | DEPAUW, MARK, 1338 JEFFERSON STREET NE, MINNEAPOLIS, MN 55418 |
| 4489 | DEPT OF REVENUE COMMONWEALTH OF MASS, BOX 9484, BOSTON, MA 02205-9484 |
| 4489 | DEPT OF REVENUE IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 4489 | DEPT OF REVENUE STATE OF MISSOURI, BOX 475, JEFFERSON CITY, MO 65105 |
| 4489 | DEPT OF THE TREAS INTERNAL REVENUE SERV, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 4489 | DEPT OF THE TREASURY - INTERNAL REVENUE, ROOM 1150, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 4489 | DEPT OF THE TREASURY  IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 4489 | DEPT OF THE TREASURY INTERNAL REVENUE, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 4489 | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 4489 | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA, STOP ROOM 1140, BALTIMORE, MD 21201 |
| 4489 | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE, MD 21201 |
| 4489 | DEPT OF THE TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 4489 | DEPT OF THE TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BLATIMORE, MD 21201 |
| 4489 | DEPT OF THE TREASURY IRS, ROOM 1120 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 4489 | DEPT OF THE TREASURY IRS, ROOM1120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 4489 | DEPT OF THE TREASURY, INTERNAL REVENUE SERVICE, 31 HOPKINS PLAZA, ROOM 1150, BALTIMORE, MD 21201 |
| 4489 | DEPT OF THE TREAURE IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 4489 | DEPT OF THE TRESURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 4489 | DEPT OF TREASURY INTERNAL REVENUE, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 4489 | DEPT OF TREASURY IRS, BALTIMORE, 31 HOPKINS PLAZA, STOP ROOM 1140, MD 21201 |
| 4489 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 4489 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINGS PLAZA, BALTIMORE, MD 21201 |
| 4489 | DEPT OF TREASURY IRS, ROOM 120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 4489 | DEPT OF TREASURY, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |

WR Grace

**Exhibit 2 - WR Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 4489 | DEWOLFE, DALE D, 5171 GALLOWAY RD, GRACEVILLE, FL 32440 |
| 4489 | DICKINSON WRIGHT PLLC, 500 WOOARD AVE #4000, DETROIT, MI 48226 |
| 4489 | DILLINGHAM-MANSON JOINT VENTURE, MANSON CONSTRUCTION, ATTN PRESIDENT, 5209 E MARGINAL WAY S, SEATTLE, WA 98124 |
| 4489 | DIZON, BRIAN DEXTER BAGUI, 8827 N. 67TH LANE, GLENDALE, AZ 85345 |
| 4489 | DOHERTY, JAMES, 4975 COSHOCTON, WATERFORD, MI 48327 |
| 4489 | DORE, STEVEN, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | DORR, ANDREW, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | DOT RAIL SERVICE OF INDIANA INC, PO BOX 361, LA SALLE, IL 61301 |
| 4489 | DOUCET, L J, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | DOUGLAS TECHNICAL SERVICES, 9 EASTERN LN, NEW MILFORD, CT 000006776 |
| 4489 | DRAKE, HEIDI MARIA, 158 FOREST AVENUE, LIBBY, MT 59923 |
| 4489 | DREW, SAM WILLIAM, 223 E BENSON ST APT 1-A, ANDERSON, SC 29624 |
| 4489 | DREW, SAM, 223 E BENSON ST APT 1-A, ANDERSON, SC 29624 |
| 4489 | DRISCOLL, KURT ALLEN, 4539 175TH AVE NW, ANDOVER, MN 55304 |
| 4489 | DUBLER, DOUGLAS J, P O BOX 1268 1484 HIWAY 2 SOUTH, LIBBY, MT 59923 |
| 4489 | EAGLE RESTORATION & CONTRACTING INC, 23 SEAVIEW AVE, WINTHROP, MA 02152-2626 |
| 4489 | ELEAM, DEWANNA, 6420 MOSSWOOD DR, MONROE, LA 71203 |
| 4489 | ELKEM MATERIALS INC, 2699 WHITE RD STE 255, IRVINE, CA 92614 |
| 4489 | ELKINS, CARL A, PO BOX 338, VICTOR, CA 95253 |
| 4489 | ELKINS, PHILLIP IRWIN, 15287 KNOLLS DRIVE, FOREST RANCH, CA 95942 |
| 4489 | ELLETSON, RODNEY, 500 TAYLOR ROAD, LIBBY, MT 59923 |
| 4489 | EMED CO, PO BOX 369, BUFFALO, NY 14240 |
| 4489 | ENG TRUST, H ELAINE, 1608 MIDWEST CLUB PKWY, OAK BROOK, IL 60523 |
| 4489 | ENGELHARD CORP, 101 WOOD AVE, ISELIN, NJ 08830 |
| 4489 | ENGLEWOOD ELECTRIC, ATTN: TOM MCMAHON, 2869 EAST ROCK DR, ROCKFORD, IL 61109 |
| 4489 | ENTERGY GULF STATES INC, MAIL UNIT L JEF 359, PO BOX 6008, NEW ORLEANS, LA 70174-6008 |
| 4489 | ERICKSON, RODNEY A, 280 DOLPHIN LANE, LIBBY, MT 59923 |
| 4489 | ERICKSON, WALTER C, 4N211 WOODDALE RD, ADDISON, IL 60101 |
| 4489 | ERRICHETTI, JOHN, C/O STEPHEN C EMBRY ESQ, 118 POQUONNOCK ROAD, GROTON, CT 06340 |
| 4489 | ESTATE OF LUCILLE CISTRUNK LOVE, P O BOX 134, FORKLAND, AL 36740 |
| 4489 | ESTATE OF ROSARIO RAPISARDI, RD 2 BOX 107, 2251 TOWNSHIP LINE, SWEDESBORO, NJ 000008085 |
| 4489 | ETONIA, DAVID, 4051 FANUEL ST #1, SAN DIEGO, CA 92109 |
| 4489 | EVANS, JONNIE FRANCES, 4310 CENTER AVE, RICHMOND, CA 94804 |
| 4489 | EVANS, MELISSA, 2909 S BIVINS, AMARILLO, TX 79103 |
| 4489 | EVANS, ODESSA, 5484 W BROWING AVE, FRESNO, CA 93722 |
| 4489 | FAMILY VALUES INN OF TIFTON INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 4489 | FARRELL, KATHRYN FLANAGAN, 350 EAST 79TH STREET, NEW YORK, NY 10021 |
| 4489 | FELLENBERG, RUBEN A, |
| 4489 | FIANO, LORE, 131 BIRCH MT RD, BOLTON, CT 000006042 |
| 4489 | FIEBIGER, DAVID & GAIL, 1316 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 |
| 4489 | FINEBERG, JORDAN, 825 19TH AVE NE, MINNEAPOLIS, MN 55418 |
| 4489 | FIREMANS FUND INSURANCE COMPANY, ATTN THELMA THOMPSON CORP CREDIT SM1, 777 SAN MARIN DR, NOVATO, CA 94998-1000 |
| 4489 | FISHER, BARBARA, 755 CRESCENT ST # 609B, BROCKTON, MA 02302-3371 |
| 4489 | FLEMMING ZULACK WILLIAMSON LLP, ONE LIBERTY PLAZA, 35TH FL, NEW YORK, NY 10006-1404 |
| 4489 | FLETCHER, GERALDINE M, 377 THOMAS STREET, LIBBY, MT 59923 |
| 4489 | FLOWER, GERALD A, 1918 SIXTH ST NE, MINNEAPOLIS, MN 55418 |

WR Grace

**Exhibit 2 - WR Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 4489 | FOLEY HOAG LLP FKA FOLEY HOAG & ELIOT LL, C/O VINCENT J CANZONERI ESQUIRE, 155 SEAPORT BLVD, BOSTON, MA 000002210 |
| 4489 | FONTENOT, LUCY, RUSSELL L COOK JR, 1221 LAMAR ST STE 1300, HOUSTON, TX 77010 |
| 4489 | FONTENOT, LUCY, RUSSELL L COOK JR, 1221 LAMAR ST, STE 1300, HOUSTON, TX 77010 |
| 4489 | FORLAND, JEAN, 1515 FOURTH STREET NE, MINNEAPOLIS, MN 55413 |
| 4489 | FOSS, PATRICIA, 636 22ND AVENUE NE, MINNEAPOLIS, MN 55413 |
| 4489 | FOSTER, RAYMOND, 54845 GLEASON ST, WHITE CASTLE, LA 70788 |
| 4489 | FRANCHISE TAX BOARD, SPECIAL PROCEDURES SECT, PO BOX 2952, SACRAMENTO, CA 95812-2952 |
| 4489 | FREEBURY, DANNY JAMES, 1302 AIRTH AVENUE, LIBBY, MT 59923 |
| 4489 | FREED, CYNTHIA LYNN & DONALD RAY, 410 N ST CLAIR STREET, MARTINSVILLE, IN 46151 |
| 4489 | FREY, STEVE W, 524 QUARTZ RD, LIBBY, MT 59923 |
| 4489 | FULLER, STEVEN, 1212 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 |
| 4489 | GALLAGHER, LARRY, 1417 FIFTH STREET NE, MINNEAPOLIS, MN 55413 |
| 4489 | GARCIA, DANNY, 423 E EALY, PHARR, TX 78577 |
| 4489 | GARCIA, RUBY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | GARRISON, CHARLENE M, 12 1 2 GARRISON RD PO BOX 424, TROY, MT 59935 |
| 4489 | GAULT, JENNIE ELIZABETH, 702 N MAIN ST, FOUNTAIN INN, SC 29644 |
| 4489 | GE CAPITAL CORPORATION, ASKOUNIS & BORST, PC, ATTN: THOMAS V. ASKOUNIS, ESQ., 303 EAST WACKER DRIVE, STE 1000, CHICAGO, IL 60601 |
| 4489 | GEOMEGA INC, 2995 BASELINE ROAD, SUITE 202, BOULDER, CO 80303 |
| 4489 | GILMAN, WALLIS, 367 MAIN ST #3, OLD SAYBROOK, CT 000006475 |
| 4489 | GINNATY, JESSICA A, 815 MINNESOTA AVE, LIBBY, MT 59923 |
| 4489 | GINNATY, JOSEPH M, 815 MINNESOTA AVE, LIBBY, MT 59923 |
| 4489 | GKI BETHLEHEM LIGHTING, ATTN MARCIA SMITH, 1000 WASHINGTON ST, FOXBORO, MA 000002035 |
| 4489 | GONZALEZ, MAYRA AND GEORGE, 33300 TALL TIMBER TRACE, TRINIDAD, CO 81082 |
| 4489 | GOODMAN, MASSEY B, CO ROXIE VIATOR, 2728 WESTER AVE, ORANGE, TX 77630 |
| 4489 | GORDON, CLARK EDWARD, 700 S ELM ST, LAMBERTON, MN 56152 |
| 4489 | GOVERNMENT OF THE DISTRICT OF COLUMBIA, COLLECTION DIVISION, SPECIAL INVESTIGATION UNIT, 941 NORTH CAPITOL ST NE, WASHINGTON, DC 20002 |
| 4489 | GRANGER, LARRY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | GRANT, IRELAND, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | GREATER CINCINNATI WATER WORKS, ATTN BANKRUPTCY DESK, 4747 SPRING GROVE AVE, CINCINNATI, OH 45232-1986 |
| 4489 | GREELEY GAS COMPANY, PO BOX 15488, AMARILLO, TX 79105-5488 |
| 4489 | GREENVILLE COUNTY TAX COLLECTOR, 301 UNIVERSITY RDG STE 700, GREENVILLE, SC 02961 |
| 4489 | GRIFFITH, DONN O, 506 W 2ND ST, LIBBY, MT 59923 |
| 4489 | GRIMM, PATRICK T, 654 18 AVENUE NE, MINNEAPOLIS, MN 55418 |
| 4489 | GTE OPERATIONS SUPPORT INC, ONE HSBC CTR STE 3550, BUFFALO, NY 14203 |
| 4489 | GUBBIN, JULIE, 1508 MADISON STREET NE, MINNEAPOLIS, MN 55413 |
| 4489 | GUEL, MARGARITA, 4302 S SUGAR RD #105, EDINBURG, TX 78539 |
| 4489 | GULLEY, DEAN M, 7600 NW 19TH AVE, VANCOUVER, WA 98665 |
| 4489 | GURNEY, JOSEPH J, 3101 NESTLEBROOK CT, VIRGINIA BEACH, VA 23456 |
| 4489 | GUY, KEVIN D, 2030 DEER TRL, WARSAW, IN 46580 |
| 4489 | GYUMOLCS, JOHN MICHAEL, 1 KELSEY AVENUE, NEWTON, NJ 000007860 |
| 4489 | H & G INVESTMENTS INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 4489 | H L BLAIR & ASSOCIATES INC, 104 N MAIN ST, FOUNTAIN INN, SC 29644 |
| 4489 | H L BLAIR & ASSOCIATES INC, PO BOX 10208, GREENVILLE, SC 29603-0208 |
| 4489 | HALL, WILLIAM KINGSFORD, 1019 KUBITZ RD, COPPERAS COVE, TX 76522 |
| 4489 | HALSEY, DONNA MAE, 603 IDAHO AVE, LIBBY, MT 59923 |

**Exhibit 2 - WR Grace Mailing**

Svc Lst  Name and Address of Served Party

4489   HAMMER ERICKSON, HEATHER MARIE, 34168 HWY 41 C/O HAMMERS 744 ROSEMARY RD, OLDTOWN, ID 83822

4489   HAMMER, ANGELA RAE, 34168 HWY 41, OLDTOWN, ID 83822

4489   HAMMER, KARLA SEAN,

4489   HAMMER, TRAVIS WILLIAM, 34168 HWY 41, OLDTOWN, ID 83822

4489   HAMMER, WILLIAM PETER, 34168 HW 41, OLDTOWN, ID 83822

4489   HANDFORD, JAMES HENRY, 1225 4TH AVE E, KALISPELL, MT 59901

4489   HANULIK JR, EMIL, 628 RIDGE AVENUE, NEW KENSINGTON, PA 15068

4489   HARRIS COUNTY CITY OF HOUSTON, PO BOX 3064, HOUSTON, TX 77253-3064

4489   HARRIS TURANO & MAZZA, 941 CHATHAM LN STE 201, COLUMBUS, OH 43221

4489   HARRIS, DAVID L, BX 3411, HIDALGO, TX 78557

4489   HARRIS, HAROLD H, 825 SE 146 AVE, PORTLAND, OR 97233

4489   HARRIS, HARVEY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630

4489   HARRIS, TOBI CHRISTINE, 1530 CALIFORNIA STREET NE, MINNEAPOLIS, MN 55413

4489   HARRIS, WILLIAM P, C/O FREDERICK P FURTH ESQ, 201 SANSOME ST STE 1000, SAN FRANCISCO, CA 94104

4489   HEDAHL, KEITH, 94 RAINBOW LANE, LIBBY, MT 59923

4489   HEUFELDER, SYLVIA, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630

4489   HILLERY, ADA, 32342 SONNY BARBBIES, WHITE CASTLE, LA 70788

4489   HOELZER, CARL J, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630

4489   HOHBEIN, CONNIE R, 8937 RICE LAKE RD, MAPLE GROVE, MN 55369

4489   HOLLINGS, HELEN L, C/O 147 SPINK STREET, WOOSTER, OH 44691

4489   HOUSTON ISD, PO BOX 3064, HOUSTON, TX 77253-3064

4489   HUNSINGER, DONALD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630

4489   HUNTER, JAN, C/O MARK C GOLDENBERG, 2132 PONTOON RD, GRANITE CITY, IL 62040

4489   IKON OFFICE SOLUTION CENTRAL, BANKRUPTCY ADM, PO BOX 13708, MACON, GA 13708

4489   IMPERIAL TECHNICAL SERVICES, 13647 SW HWY, ORLAND PARK, IL 60462

4489   INDIANA DEPT OF REVENUE, BANKRUPTCY SECTION, ROOM N-203, 100 NORTH SENATE AVE, INDIANAPOLIS, IN 46204

4489   INTERNATIONAL UNION UAW, 8000 E JEFFERSON AVE, DETROIT, MI 48214

4489   J COOK ADMINISTRATRIX EST OF NATHAN COOK, C/O DONALD W STEWART PC, PO BOX 2274, ANNISTON, AL 36202

4489   JACKSON, BILLY W, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630

4489   JACKSONVILLE AIRPORT INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084

4489   JACKSONVILLE GOLFAIR INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084

4489   JAMES T WARRING SONS INC, 4545 S ST, CAPITOL HEIGHTS, MD 20743

4489   JARRY, PIERRE, 530 CHEMIN LAC LA GRISE, IVRY-SUR-LE-LAC, QC J8C2Z8CANADA

4489   JEFFERSON ASSOCIATES LTD, 4809 COLE AVE STE 170, DALLAS, TX 75205

4489   JM FOSTER INC, JAMES A LEE PRESIDENT, 9200 GREENWOOD AVE, MUNSTER, IN 46321

4489   JOHANSEN, GEORGE E, 9 ASHMONT STREET, DORCHESTER, MA 02124

4489   JOHNSON CONTROLS INC, LEGAL DEPARTMENT, 507 E MICHIGAN ST, MILWAUKEE, WI 53202

4489   JOHNSON III, EARL L, 830 OYSTER BAY HARBOUR, PASADENA, MD 21122

4489   JOHNSON, BOBBY E, PO BOX 1644, FULTON, MS 38843

4489   JOHNSON, JOHNNY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630

4489   JOHNSON, KEITH, 2314 QUINCY STREET NE, MINNEAPOLIS, MN 55413

4489   JOHNSON, ORVILLE DEAN, PO BOX 801, LIBBY, MT 59923

4489   JOHNSON, RANDY J, 32870 BOWIE ST, WHITE CASTLE, LA 70788

4489   JONES, LAVELLE, AND HELEN R GAMMAGE, 41 LAKEVIEW DR, BAY SPRINGS, MS 39422

4489   JONES, MICHAEL D, 5725 1/2 2ND AVE, LOS ANGELES, CA 90043

**Exhibit 2 - WR Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 4489 | JONES, MICHAEL DARNELL, 5725 1/2 2ND AVENUE, LOS ANGELES, CA 90043 |
| 4489 | JONK, TRISTA, 1813 JACKSON STREET NE, MINNEAPOLIS, MN 55418 |
| 4489 | JOSEPH MAZUR & HELEN MAZUR JT TEN, 3050 FAIRFIELD AVE, RIVERDALE, NY 10463 |
| 4489 | JUDKINS, JACK DEAN, 2537 BULL LAKE ROAD, TROY, MT 59935 |
| 4489 | JULIEN, MARK V, 170 GREAT PLAIN AVE, NEEDHAM, MA 000002492 |
| 4489 | KAEDING, RUDOLPH H, PO BOX 421, LIBBY, MT 59923 |
| 4489 | KANJORSKI, PAUL J, 1608 S HANOVER ST, NANTICOKE, PA 18634-3617 |
| 4489 | KATTEN MUCHIN ZAVIS ROSENMAN FKA ROSENMA, C/O JEFF J FRIEDMAN ESQ, 575 MADISON AVE, NEW YORK, NY 10022 |
| 4489 | KATTEN MUCHIN ZAVIS ROSENMAN, F/K/A/ROSENMAN & COLIN LLP, ATTN: JEFF J FREIDMAN ESQ, 575 MADISON AVE, NEW YORK, NY 10022 |
| 4489 | KELLEY, DOUGLAS, 3819 US HIGHWAY 2 SOUTH, LIBBY, MT 59923 |
| 4489 | KELLY, JOSEPH, 418 INDIANHEAD ROAD, LIBBY, MT 59923 |
| 4489 | KELLY, LAWRENCE DOUGLAS, 1304 WASHINGTON AVE, LIBBY, MT 59923 |
| 4489 | KENT HOLDING, LLC, 300 DELAWARE AVE, 8TH FLR STE 800, WILMINGTON, DE 19801 |
| 4489 | KERR MCGEE PIGMENTS SAVANNAH INC, ATTN MYRON K CUNNINGHAM ESQ, 123 ROBERT S KERR, OKLAHOMA CITY, OK 73102 |
| 4489 | KERR, EDWARD B, 1308 EVANGELINE, DEARBORN HEIGHTS, MI 48127 |
| 4489 | KIBODEAUX, PAUL E, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | KLEIN, STEPHEN J, 933 SHORELINE DR #205, ALAMEDA, CA 94501 |
| 4489 | KLIMAN, MORTON, 215 WAVERLEY AVENUE, NEWTON, MA 000002458 |
| 4489 | KNAUSS, DONALD LEE, PO BOX 1443, LIBBY, MT 59923 |
| 4489 | KNEZIC, LEO, 1656 W OLIVE AVENUE, CHICAGO, IL 60660 |
| 4489 | KNIGHT, GARY GLEN, 11224 E 38TH, SPOKANE, WA 99206 |
| 4489 | KOOGLER WHITNEY, VIRGINIA, 502 ORCHARD AVE, AZTEC, NM 87410 |
| 4489 | KORCHAK, THOMAS ROBERT, 6201 W 61ST ST, COUNTRYSIDE, KS 66202 |
| 4489 | KOURI, MARTIN, 1138 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 |
| 4489 | KOURI, NAMIE, 1138 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 |
| 4489 | KOURI, THOMAS, 2000 FOURTH STREET NE, MINNEAPOLIS, MN 55418 |
| 4489 | KOVENSKY, WAYNE, 1407 ADAMS STREET NE, MINNEAPOLIS, MN 55413 |
| 4489 | KOWALSKI, EDITH ANN, PO BOX 290, LIBBY, MT 59923 |
| 4489 | KUELBS, LEO, 33 SOUTH SIXTH STREET, SUITE 4100, MINNEAPOLIS, MN 55402 |
| 4489 | KUHA, ELLA, 2106 4TH STREET NE, MINNEAPOLIS, MN 55418 |
| 4489 | KUJAWA, LOREN R AND GYNELL D KUJAWA, 712 WISCONSIN AVENUE, LIBBY, MT 59923 |
| 4489 | KVAPIL, CELIA JANE, 182 FARM TO MARKET ROAD, LIBBY, MT 59923 |
| 4489 | LA MARTIN COMPANY INC, 14400 HENN, DEARBORN, MI 48126 |
| 4489 | LABVANTAGE SOLUTIONS INC, C/O MATTHEW A PORTER ESQ, 200 CLARENDON ST 27TH FLR, BOSTON, MA 000002116 |
| 4489 | LADD, GLENN B, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | LAMONT, ALICE G, 654 PINE LAKE DR, DELRAY BEACH, FL 33445 |
| 4489 | LANDRY, JOHN, 20276 SPOONBILL CT, ROGERS, MN 55374 |
| 4489 | LANE, BENJAMIN E, 67 PINEWOOD LN, LIBBY, MT 59923 |
| 4489 | LANIER LITIGATION SERVICES INC, ATTN: SCOTT LEXVOLD, 950 BLUE GENTIAN RD, EAGAN, MN 55121 |
| 4489 | LANIER LITIGATION, ATTN SCOTT LEXVOLD, 950 BLUE GENTIAN ROAD SUITE 100, EAGAN, MN 58121 |
| 4489 | LANSKY, EDWARD S, 81-24 192 ST, JAMAICA, NY 11423 |
| 4489 | LARSON, JOAN LEE, 516 E POPLAR ST, LIBBY, MT 59923 |
| 4489 | LAVENDER, BRENDA JANE, 1741 JAMESTOWN ROAD, MORGANTON, NC 28655 |
| 4489 | LAWRENCE LAMAR RICE WEST MELBOURNE, 49 PARKHILL BOULEVARD, WEST MELBOURNE, FL 32904 |
| 4489 | LAWSON ELECTRIC CO INC, PO BOX 4244, CHATTANOOGA, TN 37405 |

**Exhibit 2 - WR Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 4489 | LAZARO, ALEJANDRINA, 588 MARKET ST, PATERSON, NJ 07513 |
| 4489 | LECKRONE, DEAN BRADFORD, 1108 LOUISIANA AVE, LIBBY, MT 59923 |
| 4489 | LEES, TIMOTHY, 1518 MADISON STREET NE, MINNEAPOLIS, MN 55413 |
| 4489 | LEHNERT, ARNOLD, 420 INDIANHEAD ROAD, LIBBY, MT 59923 |
| 4489 | LEMNERT, STACY VAUGHN, 332 YELLOWTAIL ROAD, LIBBY, MT 59923 |
| 4489 | LEONE, ANTHONY MICHAEL, 2610 NESBITT CROSSING WAY, DULUTH, GA 30096 |
| 4489 | LEONE, MARIO JOSEPH, 166 35 9TH AVE APT 7A, WHITESTONE, NY 11357 |
| 4489 | LEWIN, EDITH, 2 BAY CLUB DR APT 10C, BAYSIDE, NY 11360 |
| 4489 | LEXINGTON 67TH CO, 95 25 QUEENS BLVD SUITE 724, REGO PARK, NY 11374 |
| 4489 | LINCOLN LANES, PO BOX 726, LIBBY, MT 59923 |
| 4489 | LINDHOLM, EDWARD M, C/O KENNETH G GILMAN ESQ, ONE BOSTON PL 28TH FL, BOSTON, MA 02108 |
| 4489 | LINDSAY, DUANE EDWARD, 412 PARMENTER AVENUE, LIBBY, MT 59923 |
| 4489 | LINSCOMB, ROBERT, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | LITTLE, LOUIS, 33500 BOWIE ST, WHITE CASTLE, LA 70788 |
| 4489 | LITTLE, MARY, 33500 BOWIE ST, WHITE CASTLE, LA 70788 |
| 4489 | LOBB, JOE B, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | LOCKHEED MARTIN CORPORATION, C/O MARY P MORNINGSTAR, 6801 ROCKLEDGE DR, BETHESDA, MD 20817 |
| 4489 | LONG, AMELIA J, 4423 W 24TH ST, LITTLE ROCK, AR 72204 |
| 4489 | LOPEZ, JOE SOTO, 110 S LINCOLN STE 102, SANTA MARIA, CA 93458 |
| 4489 | LUCAS, STANLEY B, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | LUKER, JAMES R, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | LYONS, EDDIE LEE, 209 WILLIAMSON DRIVE PO BOX 709, BATH, SC 29816 |
| 4489 | LYONS, SARA ANN, 204 WILLIAMSON DRIVE PO BOX 709, BATH, SC 29816 |
| 4489 | M & H PROPERTIES LTD, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 4489 | MACAWILE, AURORA C, 4757 HEATHERBRAE, SACRAMENTO, CA 95842 |
| 4489 | MADDOX, KEVIN CALE, 8 SADDLEWOOD EST, HOUSTON, TX 77024 |
| 4489 | MAGEE, JOHN WILLIE, FEDERAL MEDICAL CENTER, LEXINGTON, KY 40512 |
| 4489 | MAGEE, JOHN W, PO BOX 14500, LEXINGTON, KY 40512 |
| 4489 | MANCINI, BILL, PO BOX 1091, PIERRE, SD 57501 |
| 4489 | MARCOR REMEDIATION INC, C/O P WELZENBACH, 246 COCKEYSVILLE RD STE 1, HUNT VALLEY, MD 21030 |
| 4489 | MARTIN, JAMES R, 8828 E PLAIN DR, MASON, OH 45040 |
| 4489 | MARTIN, MICHAEL EUGENE, 410 S. RUTHERFORD ST, BLACKSBURG, SC 29702 |
| 4489 | MARTIN, PAUL J, 14400 HENN, DEARBORN, MI 48126 |
| 4489 | MARTIN, PHILIP, 1610 MADISON STREET NE, MINNEAPOLIS, MN 55413 |
| 4489 | MARTIN, SHARON, 1134 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 |
| 4489 | MARTINEZ, ALBERT, 2224 S 77 SUNSHINE STRIP #96, PMB #188, HARLINGEN, TX 78550 |
| 4489 | MARTINEZ, M ALBERT, 2224 S 77 SUNSHINE STRIP # 96, PMB #188, HARLINGEN, TX 78550 |
| 4489 | MARTINEZ, MICAELA L, 2224 S 77 SUNSHINE STRIP # 96, PMB #188, HARLINGEN, TX 78550 |
| 4489 | MARTS, TERRY, 512 OVERVIEW DR, LAS VEGAS, NV 89145 |
| 4489 | MASSACHUSETTS DEPT OF REVENUE, LITIGATION BUREAU BANKRUPTCY, PO BOX 9484, BOSTON, MA 02205 |
| 4489 | MATHEWS, LESLIE ALAN, 17249 N 7TH STREET APT 2077, PHOENIX, AZ 85022 |
| 4489 | MAY, GEORGE, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | MAYFIELD, ARTHUR, C/O THE STEWART LAW GROUP P.C., ONE INDEPENDENCE PLAZA STE 305, BIRMINGHAM, AL 35209 |
| 4489 | MCALISTER, TERRY JAMES, 6525 SE 92 AVE, PORTLAND, OR 97266 |
| 4489 | MCCORMICK, ALBERT W, 9107 MILE RD, NEW LEBANON, OH 45345 |

WR Grace

**Exhibit 2 - WR Grace Mailing**

Svc Lst Name and Address of Served Party

| | |
|---|---|
| 4489 | MCCREE, WILLIE JAMES, 892 COLONY ROAD, CHESTER, SC 29706 |
| 4489 | MCDONALD, GINAE B, 2722 WALLACE ST, FORT WORTH, TX 76105 |
| 4489 | MCDONALD, RUFUS, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | MCGHEE SR, CURTIS CASVELL, 67473 WILLOW STREET, BRIDGEPORT, OH 43912 |
| 4489 | MCGLORY, HAZEL MARIE, 1406 BEVERLY RD, BURLINGTON, NJ 08016 |
| 4489 | MCKENNEY, JAMES MILTON, 1235 OAKWOOD TRAIL, INDIANAPOLIS, IN 46260 |
| 4489 | MCMASTER CARR SUPPLY CO, PO BOX 317, DAYTON, NJ 08810 |
| 4489 | MCMURCHIE, JAMES & DORIS, C/O HARVEY N JONES ESQ, 999 WESTVIEW DR, HASTINGS, MN 55033 |
| 4489 | MELLO, AVENA, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | MELLON INVESTOR SERVICES LLC, ACCOUNTING DEPT, PO BOX 360857, PITTSBURGH, PA 15251-6857 |
| 4489 | MERRILL, CHARLES ARTHUR, 839 SO HAWTHORNE ST, TACOMA, WA 98465 |
| 4489 | MIDTOWN ACQUISITIONS INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 4489 | MIKOLAY, GEORGE HAROLD, 21 E HARRISON PL, LIVINGSTON, NJ 07039 |
| 4489 | MILLIGAN, GREGORY MATTHEW, 513 SCARLET OAK ROAD, LA PLATA, MD 20646 |
| 4489 | MISKOWIEK, MICHAEL, 1432 FIFTH STREET NE #3, MINNEAPOLIS, MN 55413 |
| 4489 | MITCHELL, DORIS ANN, 927 ETGHTH STREET, ROCK HILL, SC 29730 |
| 4489 | MJ&P LLC, 14400 HENN, DEARBORN, MI 48126 |
| 4489 | MOBLEY, ERICA MICHELL, 317 WEST CHESTNUT, COWETA, OK 74429 |
| 4489 | MOHLER, JEAN DELORES, 130 EVERETT ST, TOLEDO, OH 43608 |
| 4489 | MONETA, JOHN ELIAS, |
| 4489 | MONROE, DWANE P, 308 PARMENTER AVE, LIBBY, MT 59923 |
| 4489 | MORRIS, WAYNE, 310 GOLDEN SHORE 4TH FL, LONG BEACH, CA 90801 |
| 4489 | MORRIS, WAYNE, 310 GOLDEN SHORE 4TH FL, LONG BEACH, CA 90802 |
| 4489 | MR. JAN MAGNUS GISSLEN, 420 WELLESLEY AVE, CINCINNATI, OH 45224 |
| 4489 | MRE PRP GROUP, ATTN JOHN J LITTLE ESQ, 901 MAIN ST STE 4100, DALLAS, TX 75202 |
| 4489 | MULLEN, RUBYE ANNIE, 865 HATCHIE STATION ROAD, MERCER, TN 38392AMERICA |
| 4489 | MULLIS, ROY MIKE, RT 21 BOX 296, LAKE CITY, FL 32024 |
| 4489 | MUNCIE INN INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 4489 | MUNOZ, MIGUEL, 8020 N 32 LN, PHOENIX, AZ 85051 |
| 4489 | MUNRO LOGGING CONSTRUCTION, PO BOX 1470, LIBBY, MT 59923 |
| 4489 | MUNRO, DEBRA M, 407 SHALOM DR, LIBBY, MT 59923 |
| 4489 | MUNRO, NORMA TERESA, 2180 HWY 2 SOUTH, LIBBY, MT 59923 |
| 4489 | MUNSEL, DONALD, 390 AUTUMN ROAD, LIBBY, MT 59923 |
| 4489 | NAI COLLINS SHARP KOELLA INC, 900 S GAY ST #1904, KNOXVILLE, TN 37902 |
| 4489 | NANCE, ANDREW D, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | NATHALIE, RANCOURT, 288 BRASSA RD, MAGOG, QC J1X1R1CANADA |
| 4489 | NEGRON, JOSE A RODRIGUEZ, CALLE 1 B4 EL TORITO, CAYEY, PR 00736 |
| 4489 | NELSON, DENNIS JOHN, PO BOX 149 EXCHANGE ST, ATTICA, NY 14011 |
| 4489 | NELSON, PETE O, 506 INDIANHEAD ROAD, LIBBY, MT 59923 |
| 4489 | NEUFELD, DARRELL JACK, 62 SNOWDON AVE, WINNIPEG, MD R2K3G8CANADA |
| 4489 | NEVINS REALTY CORP, 251 86 ST, BROOKLYN, NY 11209 |
| 4489 | NEW ENGLAND CONSTRUCTION CO INC, ONE TURKS HEAD BLDG, STE 1200, PROVIDENCE, RI 000002903 |
| 4489 | NEW YORK STATE DEPT OF TAXATION, BUNKRUPTCY SECTION, PO BOX 5300, ALBANY, NY 12205-0300 |
| 4489 | NEWTON, SUSAN BEAN, 550 BRANDY CREEK DR, KINGS MOUNTAIN, NC 28086 |
| 4489 | NIGHTLINGER, GERALD THOMAS, 1177 EAST BEAMISH ROAD, MIDLAND, MI 48642 |
| 4489 | NORDSTROM, ROBERT, 690 LOWRY AVENUE NE, MINNEAPOLIS, MN 55418 |
| 4489 | NORRIS, CHARLES MAYO, 211 MAXWELL ST, WHITEVILLE, NC 28472 |
| 4489 | NORRIS, PAUL J, 12649 GOLDEN OAK DR, ELLICOTT CITY, MD 21042 |

WR Grace

**Exhibit 2 - WR Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 4489 | NORTH BROWARD HOSPITAL DISTRICT, C/O WENDY ENNIS VOLCY ESQ, NORTH BROWARD HOSPITAL DISTRICT LEGAL ACCOUNTS, 1608 SE 3RD AVE, FORT LAUDERDALE, FL 33316 |
| 4489 | NORTON, GARY ROBERT, 885 OXFORD STREET APT #509, OSHAWA, ON L1J5W3CANADA |
| 4489 | NTFC CAPITAL CORPORATION, ASKOUNIS & BORST, PC, ATTN: THOMAS V. ASKOUNIS, ESQ., 303 EAST WACKER DRIVE, STE 1000, CHICAGO, IL 60601 |
| 4489 | O BLENESS, THOMAS EDWARD, 232 SKI RD, LIBBY, MT 59923 |
| 4489 | OCCENA, BOBBY INFANTE, 806 WINWOOD DRIVE, WINDSOR, NC 27983 |
| 4489 | OCCIDENTAL PERMIAN LTD FORMERLY ALTURA, 580 WESTLAKE PARK BLVD, HOUSTON, TX 77079 |
| 4489 | ODWYER, PATRICK M, #9 ROSS DR, FORT SASKATCHEWAN ALBERTA, AL T8L2M8CANADA |
| 4489 | OMMERT, CARROLL RICHARD, 13643 MOLLY PITCHER HWY, GREENCASTLE, PA 17225 |
| 4489 | OMNI SUPPLY INC, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 4489 | OROURKE, FLORENCEANN, 45 WEST PARK DR, DALY CITY, CA 94015 |
| 4489 | ORR, HOWARD KING, 320 SHALOM DRIVE, LIBBY, MT 59923 |
| 4489 | OSTLUND, CHYLEEN, 1412 MONROE STREET NE, MINNEAPOLIS, MN 55413 |
| 4489 | P & A CAMUSO REALTY TRUST, 75 COVE RD, SOUTH DENNIS, MA 02660 |
| 4489 | P&S ASSOCIATES, 14400 HENN, DEARBORN, MI 48126 |
| 4489 | PACIFIC REAL ESTATE PARTNERSHIP LTD, 220 S LENOLA ROAD, MAPLE SHADE, NJ 000008052 |
| 4489 | PAKIRTZIS, ZAHARIAS, 7201 36TH AVENUE N APT 118, CRYSTAL, MN 55427 |
| 4489 | PALMER, THOMAS DARWIN, 956 WENDOVER BLVD, NORTON SHORES, MI 49441 |
| 4489 | PANDIAN, RAJ, 17 MAUREPAS LANE, KENNER, LA 70065 |
| 4489 | PARENT, DALE R, 127 NORTH RD, CHELMSFORD, MA 000001824 |
| 4489 | PARKER, MELVIN GEORGE, 472 RIVERVIEW DRIVE, LIBBY, MT 59923 |
| 4489 | PATCH, GARY, 33 SOUTH SIXTH STREET SUITE 4100, MINNEAPOLIS, MN 55402 |
| 4489 | PATTERSON, MYRTLE FORNAL, 28 DERCH ST, HOPE, AR 71801 |
| 4489 | PAUL, NORMAN, CARLINVILLE, IL 62626 |
| 4489 | PAULETTE, MARCELLA MAE, 287 TOWNSHIP RD 267, AMSTERDAM, OH 43903 |
| 4489 | PEREZ, ROMEO PANGAN, 3309 N GARDEN LN, AVONDALE, AZ 85323 |
| 4489 | PERKINS COIE LLP, 1201 3RD AVE 48TH FL, SEATTLE, WA 98101 |
| 4489 | PERKINS COIE LLP, 1201 THIRD AVE 48TH FL, SEATTLE, WA 98101-3099 |
| 4489 | PHILLIPS GOLDMAN & SPENCE PA, 1200 N BROOM ST, WILMINGTON, DE 19806 |
| 4489 | PICHE, LOUIS, 164 BLVD JUTRAS EST, VICTORIAVILLE, QC G6P4M1CANADA |
| 4489 | PICKERING, CHARLES ALLEN, 620 TERRACE VIEW ROAD, LIBBY, MT 59923 |
| 4489 | PIGGOTT, TERRELL, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | PIRTLE, FLOYD, 531 1ST AVE SE, ARDMORE, OK 73401 |
| 4489 | PITNEY HARDIN KIPP & SZUCH LLP, ATTN: SCOTT A ZUBER, ESQ, PO BOX 1945, MORRISTOWN, NJ 07962-1945 |
| 4489 | PITTS DAVIS, DORIS, 591 NORTH ST, TEANECK, NJ 000007666 |
| 4489 | PITTS,VON, 591 NORTH STREET, TEANECK, NJ 000007666USA |
| 4489 | POLY PACKAGING SYSTEMS INC, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 4489 | POLYPRIDE INC, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 4489 | POTTS, JACQUELYN, 10736 SYCAMORE TER, KANSAS CITY, MO 64134 |
| 4489 | PREBIL, JOHN & MARGERY, C/O JON L HEBERLING, 745 SOUTH MAIN, KALISPELL, MT 59901 |
| 4489 | PRICE, DON DAVID, 5320 EASTCHESTER DR, SARASOTA, FL 34234 |
| 4489 | PRICE, PAUL, C/O JON L HEBERLING, 745 SOUTH MAIN, KALISPELL, MT 59901 |
| 4489 | PRICENTON CONST CORP, 95 25 QUEENS BLVD SUITE 724, REGO PARK, NY 11374 |

WR Grace

**Exhibit 2 - WR Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 4489 | PRINCE GEORGES COUNTY MARYLAND, C/O MEYERS RODBELL & ROSENBAUM PA, 6801 KENILWORTH AVE STE 400, RIVERDALE, MD 20737 |
| 4489 | PRINCETON EMBASSY CO, 95 25 QUEENS BLVD SUITE 724, REGO PARK, NY 11374 |
| 4489 | PRINCETON LANE CO, 95 25 QUEENS BLVD SUITE 724, REGO PARK, NY 11374 |
| 4489 | PROCESS MEASUREMENT & CONTROL INC, C/O CRAIG MORRIS, PO BOX 75057, HOUSTON, TX 77234 |
| 4489 | PROUTY, CAROL DARLENE, 8232 16TH AVENUE NE, SEATTLE, WA 98115 |
| 4489 | PROUTY, CLIFTON GLENN, 8232 16TH AVENUE NE, SEATTLE, WA 98115 |
| 4489 | PUFFER, MICHAEL ANDREW, 160 CROSSWAY AVE, LIBBY, MT 59923 |
| 4489 | PURDUE, TIMOTHY S, #531328 9-D19, FARMINGTON, MO 63640 |
| 4489 | PURE GOLD PROPERTIES INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 4489 | PURSER, DONALD, ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | QUALITY CARRIERS, 3802 CORPOREX PK DR, TAMPA, FL 33619 |
| 4489 | QUALITY PLUMBING SUPPLY INC, PO BOX 597, AIKEN, SC 29802-0597 |
| 4489 | QUEBEC, CAMERA A, 422 HIGHLAND AVE, CHESHIRE, CT 06410 |
| 4489 | QUEENS 67 TH DRIVE CORP, 95 25 QUEENS BLVD SUITE 724, REGO PARK, NY 11374 |
| 4489 | RABB SR, THOMAS R, 140 HONEYSUCKLE CT, RUTHERFORDTON, NC 28139 |
| 4489 | RAIFFEISENVERBAND SALZBURG REG GEN M, A-5020 SALZBURG, SCHWARZSTRASSE 13-15, ATTN DEPOTVERWALTUNG/MR KLEIN, SALZBURG, AUSTRIA |
| 4489 | RAMA, ARUN, 21451 MILFORD DR, CUPERTINO, CA 95014 |
| 4489 | RAMBOLDT JR, DONALD VICTOR, 101 N 6TH ST, GOODHUE, MN 55027 |
| 4489 | RASCON SR I, JUAN LUIS, 105 S ABNER ST, CARLSBAD, NM 88220 |
| 4489 | RAUCCI, PATSY JOHN, FEDERAL MEDICAL CENTER, PO BOX 14500 HCU, LEXINGTON, KY 40512 |
| 4489 | RAYMUS, GLENN MARTIN, 706 ARBOR AVE, SCHENECTADY, NY 12306 |
| 4489 | REEVES, EARL, ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | REFLECTIX INC, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 4489 | REICHHOLD INC, ATTN DAYNA FUTO, PO BOX 13582, RESEARCH TRIANGLE, NC 27709-3582 |
| 4489 | REPPOND, JESSIE, CO ROXIE VIATOR, 2728 WESTERN, ORANGE, TX 77630 |
| 4489 | REZAI, MAHTAB, 1539 4TH STREET NE, MINNEAPOLIS, MN 55413 |
| 4489 | RICE, LEONARD D, 38 SPENCER HILL WAY, LIBBY, MT 59923 |
| 4489 | RICHARD, LEROY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | RICHARDSON SR, RODY L, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | RICHMOND COUNTY TAX COMMISSIONER, 530 GREENE ST RM 117, AUGUSTA, GA 30911 |
| 4489 | RIEWOLDT, JOHN HOWARD, 10553 HIGHWAY 37, LIBBY, MT 59923 |
| 4489 | RIGELTON, ELLEN, PO BOX 5742, NEW ORLEANS, LA 70157-7432 |
| 4489 | RIOS VEGA, SHEILA I, PASEO MAGDALENA AK-10, U B LEVITTOWN LAKES, TOA BAJA, PR 000000950PUERTO RICO |
| 4489 | ROBINSON MUSIC, BETTY, BOX 361, MARTIN, KY 41649 |
| 4489 | ROSENGREN, ROSEMARY MONETA, 7220 YORK AVE S. #411, EDINA, MN 55435 |
| 4489 | ROWE, RICHARD C, PO BOX 27184, MEMPHIS, TN 38127 |
| 4489 | ROY MCMILLAN PR OF ESTATE OF ROBERT MCMI, 1580 EAST FIFTH STREET, LIBBY, MT 59923 |
| 4489 | RUSS, ROBERT SAYERS, 10 SOUTHWIND CIRCLE, CENTERVILLE, MA 02632 |
| 4489 | RUSS, ROBERT SAYERS, 10 SOUTHWINDS CIRCLE, CENTERVILLE, MA 02632 |
| 4489 | RUSSINIK, JOHN, 429 20TH AVENUE NE, MINNEAPOLIS, MN 55418 |
| 4489 | RYAN, EMORY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | S F I OF DELAWARE L L C, 225 W OLNEY ROAD, NORFOLK, VA 23510 |
| 4489 | S H LTD, P O BOX 1210, CLIFTON, NJ 000007012 |
| 4489 | SACCO, FAYE, 501 CARNES POINT RD, FAIR PLAY, SC 29643 |
| 4489 | SAFETY KLEEN CORPORATION, 2ND FL, PO BOX 11393, COLUMBIA, SC 29211 |

WR Grace

**Exhibit 2 - WR Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 4489 | SANCHEZ, HECTOR R, LA RIVIERA 978 5SE, SANJUAN, 00921PUERTO RICO |
| 4489 | SANLAR INC CO POLYMER MOLDING INC, 1655 W 20TH ST, ERIE, PA 16502 |
| 4489 | SANLAR INC CO POLYMER MOLDING INC, 1655 W 20TH ST, ERIE, PA 16501 |
| 4489 | SAYLOR SR, LIONEL, PO BOX 472, WHITE CASTLE, LA 70788 |
| 4489 | SC HYDRAULIC ENGINEERING CORP, 1130 COLUMBIA ST, BREA, CA 92821 |
| 4489 | SCAGLIONE, SALVATORE, 253 BROUGHTON AVE, BLOOMFIELD, NJ 000007003 |
| 4489 | SCALES, RICHARD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | SCARBOROUGH, WALTER R, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | SCHACK, GAIL, 1210 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 |
| 4489 | SCHAEFER, WILLIAM, 1435 ADAMS STREET NE, MINNEAPOLIS, MN 55413 |
| 4489 | SCHNEIDER, JOHN W, PO BOX 1207, LIBBY, MT 59923 |
| 4489 | SCULLY, EDWARD P, 11 MALVERN ST, MELROSE, MA 02176-4714 |
| 4489 | SEALED AIR CORPORATION US, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 4489 | SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 4489 | SEALED AIR LLC, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 4489 | SEALED AIR NEVADA HOLDINGS LIMITED, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 4489 | SEALED AIR TRUCKING INC, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, PARK 80 E, SADDLE BROOK, NJ 000007663 |
| 4489 | SEALED AIR TRUCKING INC, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 4489 | SELLERS, CARLA, 1732 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 |
| 4489 | SELZER, RAYMOND, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | SEYMOUR, JEAN, 1812 5 STREET NE, MINNEAPOLIS, MN 55418 |
| 4489 | SFI OF DELAWARE LLC, 225 W OLNEY ROAD, NORFOLK, VA 23510 |
| 4489 | SHANKLIN CORPORATION, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 4489 | SHEAN, MICHELE P, 405 22ND STREET, VIRGINIA BEACH, VA 23451 |
| 4489 | SHELTON, JOHNNY L, 1209 TRINITY CH RD, LAURENS, SC 29360 |
| 4489 | SHELTON, JOHNNY LEE, 1209 TRINITY CHURCH ROAD, LAURENS, SC 29360 |
| 4489 | SHEPARD, JARED, C/O STEPHEN C EMBRY ESQ, STEPHEN C EMBRY ESQ, 118 POQUONNOCK RD, GROTON, CT 000006340 |
| 4489 | SHERMAN, PAUL DONALD, 707 SOUTH 6700 WEST, OGDEN, UT 84404 |
| 4489 | SIEFKE, TRUDY GAIL, 3496 US HWY 2 SOUTH, LIBBY, MT 59923 |
| 4489 | SIGMA ALDRICH INC, 3050 SPRUCE ST, ST LOUIS, MO 63103 |
| 4489 | SIMES, WILLIAM H, 1421 BREIDING RD, AKRON, OH 44310 |
| 4489 | SIMPSON GUMPERTZ & HEGER INC, ATTN LINDA MCWHORTER, 41 SEYON ST BLGD 1 STE 500, WALTHAM, MA 000002453 |
| 4489 | SIRKIN, ALAN, 3500 S BAYHOMES DR, MIAMI, FL 33133 |
| 4489 | SLOAN, LYLE FLOYD, BOX 141, HEUVELTON, NY 13654 |
| 4489 | SMITH, BRIAN J, 2667 NW 63RD PL, BOCA RATON, FL 33496 |
| 4489 | SMITH, JOHN, 33 SOUTH SIXTH STREET, SUITE 4100, MINNEAPOLIS, MN 55402 |
| 4489 | SMITH,LAWRENCE CLIFTON, POST OFFICE BOX 662, BROOKHAVEN, MS 39601 |
| 4489 | SNOW, CHRISTENSEN & MARTINEAU, C/O KIM R WILSON, PO BOX 45000, SALT LAKE CITY, UT 84145 |
| 4489 | SOUCEK, ALBERT JON, 1715 FIFTH STREET NE, MINNEAPOLIS, MN 55413 |
| 4489 | SOUTH EASTERN MACHINING INC, 502 STEGALL RD, PELZER, SC 29669 |
| 4489 | SOUTHERN DIVERSIFIED PROPERTIES INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 4489 | SPEIDEL, TIMOTHY JON, 1724 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 |

WR Grace

**Exhibit 2 - WR Grace Mailing**

Svc Lst  Name and Address of Served Party

4489    SPENCER, BARBARA A, 2498 HIGHWAY 2 SOUTH, LIBBY, MT 59923

4489    SPENCER, FAITH ZOLLARS, 133 SPENCER RD, LIBBY, MT 59923

4489    SPINGLER, CLIFFORD M, 1233 NW 199TH PL, SHORELINE, WA 98177

4489    SRP ENTERPRISES, 3612 N 7TH STREET, PHOENIX, AZ 85014

4489    ST JOHN'S EVANGELICAL LUTHERAN CHURCH, 610 BROADWAY STREET NE, MINNEAPOLIS, MN 55413

4489    ST PAUL PROPERTIES INC, 730 SECOND AVE SOUTH SUITE 400, MINNEAPOLIS, MN 55402

4489    ST STEPHENS ARMENIAN POSTOCIC CHURCH, 38 ELTON AVE, WATERTOWN, MA 000002472

4489    STANDARD ALLOYS, PO BOX 969, PORT ARTHUR, TX 77641

4489    STANDARD CHAIN COMPANY, MARK W ROBERTS ESQ, MCROBERTS & ROBERTS LLP, 101 MERRIMAC ST, BOSTON, MA 000002114

4489    STAPEL, CRAIG S, 908 E PKWY AVE, OSHKOSH, WI 54901

4489    STATE OF CALIFORNIA DEPT OF GENERAL SERV, 707 THIRD STREET, 6TH FLOOR, WEST SACRAMENTO, CA 95605

4489    STATE OF FLORIDA DEPART OF REVENUE, PO BOX 6668, TALLAHASSEE, FL 32314-6668

4489    STATE OF FLORIDA DEPT OF REVENUE, PO BOX 6668, TALLAHASSEE, FL 32314-6668

4489    STATE OF MISSOURI DEPT OF REVENUE, BOX 475, JEFFERSON CITY, MO 65105

4489    STATE OF NEW JERSEY DEPT OF TREASURY, DIVISION OF TAXATION, PO BOX 245, TRENTON, NJ 08695-0245

4489    STATE OF NEW JERSEY DIV OF TAXATION, COMPLIANCE ACTIVITY, PO BOX 245, TRENTON, NJ 08646

4489    STATE OF NEW JERSEY, DIVISION OF TAXATION, PO BOX 245, TRENTON, NJ 08695-0245

4489    STATE OF NEW YORK, BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY 12205-0300

4489    STATE OF OHIO, C/O JENNIFER L PRATT ASSISTANT ATTY GEN, 140 E TOWN ST, COLUMBUS, OH 43215

4489    STEUBER FLORIST LTD, 2654 W 111TH ST, CHICAGO, IL 60655

4489    STEVER, HANS HK, 8691 N. KELLY RD, PRINCE GEORGE, BC V2K2W7CANADA

4489    STEVER, PETER MICHAEL, 8669 N. KELLY RD, PRINCE GEORGE, BC V2K2W7CANADA

4489    STEWART, FANETTE L, 621 EAST 40TH AVE, SPOKANE, WA 99203

4489    STEWART, FANETTE LLOYS, 621 EAST 40TH AVE., SPOKANE, WA 99203

4489    STIVERSON, GEORGIA M, 2105 18TH ST, VERO BEACH, FL 32960

4489    STONE CONTAINER CORPORATION, CREDIT DEPT, PO BOX 2276, ALTON, IL 62002

4489    SUFNAROWSKI, JOHN, C/O KENNETH G GILMAN ESQ, ONE BOSTON PL 28TH FL, BOSTON, MA 02108

4489    SULLIVAN, EUGENE PAUL, FEDERAL MEDICAL CENTER, PO BOX 14500, LEXINGTON, KY 40512

4489    SUNELL, DEWAYNE R SUNELL, 3577 US HWY 2 50, LIBBY, MT 59923

4489    SUPERIOR METAL PRODUCTS INC, PO BOX 65, LOUVIERS, CO 80131-0065

4489    SWINIARSKI, TRACY, 46 PUTNAM RD, NORTH ANDOVER, MA 01845

4489    SYDLOSKI, DELORES, 1431 4 STREET NE, MINNEAPOLIS, MN 55413

4489    SZYKULSKI, CLEMENS, 2407 JEFFERSON STREET NE, MINNEAPOLIS, MN 55418

4489    TAFT, ELIZABETH, 1718 JEFFERSON STREET NE, MINNEAPOLIS, MN 55418

4489    TANNER, TAMMY JOSEPHINE, 8669 N KELLY RD, PRINCE GEORGE, BC V2K2W7CANADA

4489    TAVARES, LUIS M, 249 PLEASANT ST, REHOBOTH, MA 02769

4489    TAYLOR, EDDIE, 10715 CRANBROOK RD, HOUSTON, TX 77042

4489    TAYLOR, TIMOTHY D, 611 WISCONSIN AVE, LIBBY, MT 59923

4489    TEEL, WELDON, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630

4489    TENNESSEE DEPT OF REVENUE, WILBUR E HOOKS ASST DIR, TAX ENFORCEMENT DIV, 4TH FL ANDREW JACKSON BLDG, NASHVILLE, TN 37242

4489    TERRELL, WILLIS H, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630

4489    TERRY, CHARLES ALLEN, FEDERAL MEDICAL CENTER PO BOX 14500, LEXINGTON, KY 40512

4489    TEXAS COMPTROLLER OF PUBLIC ACCTS, COLLECTION DIV BANKRUPTCY SECT, PO BOX 12548, AUSTIN, TX 78711-2548

4489    TEXAS PROPERTIES INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084

WR Grace

**Exhibit 2 - WR Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 4489 | THE COMMONWEALTH OF MASSACHUSETTS, BOX 9484, BOSTON, MA 02205-9484 |
| 4489 | THE INTOWN COMPANIES INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 4489 | THE STANDARD REGISTER COMPANY, 600 ALBANY ST, DAYTON, OH 45408 |
| 4489 | THE TAUBMAN COMPANY, 200 EAST LONG LAKE RD, BLOOMFIELD HILLS, MI 48303 |
| 4489 | THEONNES, LOIS GLORIA, PO BOX 46, LIBBY, MT 59923 |
| 4489 | THOMPSON II, GENE CHARLES, 1524 MONROE ST NE, MINNEAPOLIS, MN 55413 |
| 4489 | THOMPSON, DALE, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | THOMPSON, RUFUS, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | TICHY, MARK, 1339 MISSION ST, SAN FRANCISCO, CA 94103 |
| 4489 | TICHY,MARK, 1339 MISSION, SAN FRANCISCO, CA 94103 |
| 4489 | TOBIN, NORMAN L, 205 WYOMING AVE, MAPLEWOOD, NJ 07040 |
| 4489 | TOTAL FIRE & SAFETY INC, 6808 HOBSON VALLEY DR #105, WOODRIDGE, IL 60517 |
| 4489 | TOWERS PERRIN, 1500 MARKET ST, CENTRE SQ E 20FL, PHILADELPHIA, PA 19102 |
| 4489 | TOWERS PERRIN, 1500 MARKET ST, CENTRE SQUARE E-20TH FL, PHILADELPHIA, PA 19102 |
| 4489 | TOWN PAVILION INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 4489 | TRAHAN, JAMES H, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | TREFFERT, BRIAN, 33 SOUTH SIXTH STREET SUITE 4100, MINNEAPOLIS, MN 55402 |
| 4489 | TREMBLAY, THOMAS, C/O STEPHEN C EMBRY ESQ, 118 POQUONNOCK ROAD, GROTON, CT 06340 |
| 4489 | TREVISO TRUCKING INC, 1747 N ALMA SCHOOL RD, MESA, AZ 85201 |
| 4489 | TURNER SR, JACK C, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | TURNER, JOHN D, C/O JOHN TURNER, 104 TWIN FALLS DR, SIMPSONVILLE, SC 29680 |
| 4489 | TURNER, VERNON, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | UNDERWOOD, CALVIN, 164 UNDERWOOD DR, WOODRUFF, SC 29388 |
| 4489 | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K, 701 NORTH 7TH STREET STE 532, KANSAS CITY, KS 66101 |
| 4489 | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K, 701 NORTH 7TH STREET SUITE 532, KANSAS CITY, KS 66101 |
| 4489 | UNITED DISTILLERS MANUFACTURING INC, C/O W PATRICK STALLARD, 400 W MARKET ST STE 1800, LOUISVILLE, KY 40202 |
| 4489 | UNITED ENERGY DIST INC, 2699 WHITE RD STE 255, IRVINE, CA 92614 |
| 4489 | UNITED STATES DOD, C/O MARK BARTA, PO BOX 182317, COLUMBUS, OH 43218 |
| 4489 | UNITED STATES GYPSUM CO, 125 S FRANKLIN ST, CHICAGO, IL 60606 |
| 4489 | US FILTER CORP, 10 TECHNOLOGY DRIVE, LOWELL, MA 01851 |
| 4489 | VALERIO, GLORIA JEAN, 6062 SPRINGVALE DR, LOS ANGELES, CA 90042 |
| 4489 | VALERON STRENGTH FILMS, 9505 BAMBOO RD, HOUSTON, TX 77041 |
| 4489 | VALU-LODGE OF AUGUSTA 2 INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 4489 | VALU-LODGE OF EL PASO 2 INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 4489 | VALU-LODGE OF FT WAYNE INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 4489 | VALU-LODGE OF GREENVILLE INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 4489 | VALU-LODGE OF PADUCAH INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 4489 | VAN OVER, JAMES HOBART, 121 S GRANDVIEW AVE, BURNSIDE, KY 42519 |
| 4489 | VAN PATTEN, FRED, C/O STEPHEN C EMBRY ESQ, 118 POQUONNOCK ROAD, GROTON, CT 06340 |
| 4489 | VAN RYSULK, PAUL, 1927 UNIVERSITY AVENUE NE, MINNEAPOLIS, MN 55418 |
| 4489 | VAN WIE, JEAN, 8 BUMBLE BEE CIRCLE, SHREWSBURY, MA 000001545 |
| 4489 | VANCOUVER COASTAL HEALTH AUTHORITY, UBC DETWILLER PAVILION 2255 WESBROOK MALL, VANCOUVER, BC V6T2A1CANADA |
| 4489 | VANDERWOOD, RANDY, 1337 ADAMS STREET NE, MINNEAPOLIS, MN 55413 |
| 4489 | VANS INDUSTRIAL, 231 CONDIT ST, HAMMOND, IN 46320 |
| 4489 | VERIZON, PO BOX 588, FAIR LAWN, NJ 07410 |

WR Grace

**Exhibit 2 - WR Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 4489 | VILLARREAL, OLEGARIO, 4201 W LOPEZ DR, EDINBURG, TX 78539 |
| 4489 | WACHOVIA BANK NATIONAL ASSOCIATION, TODD C MEYERS ESQ, 1100 PEACHTREE ST STE 2800, ATLANTA, GA 30309 |
| 4489 | WADE, JOHN, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | WAGNER BROTHERS CONTAINERS INC, 3311 CHILDS ST, BALTIMORE, MD 21226 |
| 4489 | WAGNER, ELIZABETH S, 35459 RONDA COURT, FREMONT, CA 94536 |
| 4489 | WAGNER, JACOB W, 5305 W 52 ST, BURLINGTON, WI 53105 |
| 4489 | WAGNER, JOHN FRANCIS, 28000 YAAK RIVER ROAD PO BOX 153, LIBBY, MT 59923 |
| 4489 | WAGNER, MICHAEL CHARLES, 3696 SECOND STREET EXTENSION WEST, LIBBY, MT 59923 |
| 4489 | WALSH, STEPHEN B, C/O JOHN A COCHRANE ESQ, 24 E 4TH ST, ST PAUL, MN 55101 |
| 4489 | WALTER, ROY E, 125 PLYMOUTH ST, LEXINGTON, OH 44904 |
| 4489 | WALTERS, JOHN, 1716 10TH AVE, TUSCALOOSA, AL 35401 |
| 4489 | WARD ELECTRICAL INC, PO BOX 10208, GREENVILLE, SC 29603-0208 |
| 4489 | WARD ELECTRICAL INC, PO BOX 4936, GREENVILLE, SC 29608 |
| 4489 | WARREN, DONNERELL, FEDERAL MEDICAL CENTER, PO BOX 14500 COM SR, LEXINGTON, KY 40512 |
| 4489 | WASHINGTON TOWNSHIP HEALTHCARE DISTRICT, 2000 MOWRY AVENUE, FREMONT, CA 94538 |
| 4489 | WEBB, MICHAEL WILLIAM, PO BOX 1061, 384 SPENCER RD EXT, LIBBY, MT 59923 |
| 4489 | WEISS, DELMAR VICTOR, 2 LAWTON LN, NORTH OAKS, MN 55127 |
| 4489 | WELCH, DENNIS ALBERT, 172 ST REGIS ROAD PO BOX 396, TROY, MT 59935 |
| 4489 | WELCH, ROBERT JAMES, 155 ST REGIS HAUL RD, TROY, MT 59935 |
| 4489 | WENDLING, WEBSTER L, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | WEST GROUP, MICHAEL S SANDBERG, HELLMUTH & JOHNSON PLLC, 610 OPPERMAN DRIVE, EAGAN, MN 55123 |
| 4489 | WHEELER, MARROS E, 32911 AVENIDA OLIVETA, SAN JUAN CAPISTRANO, CA 92675 |
| 4489 | WICHNER, PHILLIP ADAM, 780 SRRINGFIELD AVENUE, IRVINGTON, NJ 000007111 |
| 4489 | WILKINSON, STEVEN EDWARD, 141 WEST ELM, WICHITA, KS 67203 |
| 4489 | WILLEY, REBECCA A, ONE WELLINGTON RD, WILMINGTON, DE 19803-4129 |
| 4489 | WILLIAMS, HELEN, 33095 BOWIE ST, WHITE CASTLE, LA 70788 |
| 4489 | WILLIAMS, HELEN, 33095 BOWIE ST APT 14, WHITE CASTLE, LA 70788 |
| 4489 | WILLIAMS, JESSIE DEAN, 4401 MANHESTER AVE #24, STOCKTON, CA 95207 |
| 4489 | WILLIAMS, SANDRA, 735 AVOCAT ST, BATON ROUGE, LA 70807 |
| 4489 | WILLINGHAM JR, DEWEY WILSON, 224 SOUTH STRAWBERRY STREET, DEMOPOLIS, AL 36732 |
| 4489 | WILLIS, JANIE M, PO BOX 641917, KENNER, LA 70064 |
| 4489 | WILLIS, NANETTE, 912 MARY SUE DR, FLATWOODS, KY 41139 |
| 4489 | WINOGRAD, IRA CHARLES, 435 KENNEDY, JUNEAU, AK 99801 |
| 4489 | WISCONSIN DEPT OF REVENUE, ATTN: JAMES POLKOWSKI, 2135 RIMROCK RD, MADISON, WI 53713 |
| 4489 | WISCONSIN DEPT OF REVENUE, PO BOX 8901, MADISON, WI 53708-8901 |
| 4489 | WITTENBERG, WILLIAM R, 6110 PANORAMA DR NE, TACOMA, WA 98422 |
| 4489 | WOLFE, STEVEN, 1604 VISTA DEL MAR ST., LOS ANGELES, CA 90028 |
| 4489 | WOOD HOYT, THERESA L, 1541 S SPRUCE ST, INDIANAPOLIS, IN 46203 |
| 4489 | WOOD, CONSTANCE MARIE, 80 MAHONEY RD, LIBBY, MT 59923 |
| 4489 | WOODCOCK, HELEN, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 4489 | WORLEY, WILLIAM, 1720 SIXTH STREET NE, MINNEAPOLIS, MN 55413 |
| 4489 | XPEDX, PO BOX 1330, AUGUSTA, GA 30903 |
| 4489 | YOUNG, PHILIP ALBERT, 1528 N LAKEVIEW BLVD, LORAIN, OH 44052 |
| 4489 | ZEILE, DORIS MILDRED, 117 EASON ST, HIGHLAND PARK, MI 48203 |
| 4489 | ZIBURSKI, PATRICIA S, 3060 WHITETAIL RIDGE RD, SUPERIOR, WI 54880 |

**Subtotal for this group:  746**

WR Grace