## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:    04/30/2003
This Statement:    05/30/2003

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page    3 of    4

Bankruptcy Case Number:00101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/13 | | 2,162,675.52 | WIRE TYPE:WIRE OUT DATE:051303 TIME:1010 CT TRN:030513016381 FDREF/SEQ:030513016381/000310 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370016381 |
| 05/14 | | 1,651,961.75 | WIRE TYPE:WIRE OUT DATE:051403 TIME:1405 CT TRN:030514047222 FDREF/SEQ:030514047222/001561 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370047222 |
| 05/15 | | 1,103,217.28 | WIRE TYPE:WIRE OUT DATE:051503 TIME:1054 CT TRN:030515025180 FDREF/SEQ:030515025180/000613 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370025180 |
| 05/16 | | 1,677,013.32 | WIRE TYPE:WIRE OUT DATE:051603 TIME:1259 CT TRN:030516039453 FDREF/SEQ:030516039453/000949 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370039453 |
| 05/19 | | 2,539,873.03 | WIRE TYPE:WIRE OUT DATE:051903 TIME:0930 CT TRN:030519014054 FDREF/SEQ:030519014054/000220 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370014054 |
| 05/20 | | 2,753,976.39 | WIRE TYPE:WIRE OUT DATE:052003 TIME:1028 CT TRN:030520019761 FDREF/SEQ:030520019761/000362 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370019761 |
| 05/21 | | 815,017.17 | WIRE TYPE:WIRE OUT DATE:052103 TIME:1055 CT TRN:030521021953 FDREF/SEQ:030521021953/000458 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370021953 |
| 05/22 | | 776,815.18 | Foreign Exchange Debit        FX DRAW DRFX184547 776815.18 USD  @ 0.0 ON 20030521 | 01790300070 |
| 05/22 | | 1,083,698.06 | WIRE TYPE:WIRE OUT DATE:052203 TIME:0935 CT TRN:030522015845 FDREF/SEQ:030522015845/000447 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370015845 |
| 05/23 | | 1,217,422.35 | WIRE TYPE:WIRE OUT DATE:052303 TIME:0941 CT TRN:030523018099 FDREF/SEQ:030523018099/000322 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018099 |
| 05/27 | | 1,886,306.27 | WIRE TYPE:WIRE OUT DATE:052703 TIME:0950 CT TRN:030527023164 FDREF/SEQ:030527023164/000257 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370023164 |
| 05/28 | | 3,775,315.48 | WIRE TYPE:WIRE OUT DATE:052803 TIME:0928 CT TRN:030528016361 FDREF/SEQ:030528016361/000309 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370016361 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number     8188203114
01 01 142 01 M0000 E#        0
Last Statement:    04/30/2003
This Statement:    05/30/2003

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page     4 of     4

Bankruptcy Case Number:00101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/29 | | 1,597,104.53 | WIRE TYPE:WIRE OUT DATE:052903 TIME:1005 CT TRN:030529020566 FDREF/SEQ:030529020566/000623 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370020566 |
| 05/30 | | 1,014,849.11 | WIRE TYPE:WIRE OUT DATE:053003 TIME:0932 CT TRN:030530021302 FDREF/SEQ:030530021302/000404 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370021302 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 761,731.16 | 59,930.65 | 05/15 | 1,688,846.38 | 94,344.66 |
| 05/01 | 1,036,820.85 | 44,298.77 | 05/16 | 1,239,922.12 | 105,198.48 |
| 05/02 | 772,110.09 | 60,941.39 | 05/19 | 2,837,423.06 | 142,650.78 |
| 05/05 | 4,026,910.33 | 139,324.79 | 05/20 | 1,669,828.14 | 100,928.65 |
| 05/06 | 1,159,181.42 | 106,095.76 | 05/21 | 1,928,495.71 | 880,677.22 |
| 05/07 | 1,269,391.43 | 118,634.35- | 05/22 | 1,249,413.48 | 419,537.07 |
| 05/08 | 1,218,134.77 | 243,782.45 | 05/23 | 850,484.37 | 132,919.13 |
| 05/09 | 1,017,838.94 | 27,139.90 | 05/27 | 3,265,391.33 | 50,676.96 |
| 05/12 | 2,226,840.70 | 52,068.84 | 05/28 | 1,665,084.13 | 106,415.47 |
| 05/13 | 1,761,185.29 | 84,715.49 | 05/29 | 956,951.41 | 84,916.63 |
| 05/14 | 1,250,405.71 | 95,113.59 | 05/30 | 1,423,808.85 | 177,569.97 |



# Commercial Checking

01      2000000282172  001  130              0   34      46,376

00018757  1 MB  0.309 02  MAAD 85

ց||ııııı|ı|ııı||ı||ı||ıııı||ı|
H.R. GRACE & COMPANY
ATTN: DARLENE PARLIN                        CB
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking

**5/01/2003 thru 5/30/2003**

Account number:        2000000282172
Account holder(s):     W.R. GRACE & COMPANY

Taxpayer ID Number:    133461988

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $2,479,158.66 |
| Deposits and other credits | 81,901,783.25 + |
| Other withdrawals and service fees | 81,562,476.46 - |
| **Closing balance 5/30** | **$2,818,465.45** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 5/01 | 9,700,000.00 | FUNDS TRANSFER (ADVICE 030501047991) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/05/01 OBI=0111 79 ATTN P. LAWI REF=1087300121JB    05/01/03  05:50PM |
| 5/02 | 1,000,000.00 | FUNDS TRANSFER (ADVICE 030502033834) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/05/02 OBI=0111 79 ATTN P. LAWI REF=0758800122JB    05/02/03  03:17PM |
| 5/05 | 1,400,000.00 | FUNDS TRANSFER (ADVICE 030505032441) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/05/05 OBI=0111 79 ATTN P. LAWI REF=0760500125JB    05/05/03  03:45PM |
| 5/06 | 2,700,000.00 | FUNDS TRANSFER (ADVICE 030506034168) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/05/06 OBI=0111 79 ATTN P. LAWI REF=0888600126JB    05/06/03  03:58PM |
| 5/07 | 2,900,000.00 | FUNDS TRANSFER (ADVICE 030507031362) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/05/07 OBI=0111 79 ATTN P. LAWI REF=0777800127JB    05/07/03  03:20PM |
| 5/08 | 6,500,000.00 | FUNDS TRANSFER (ADVICE 030508032358) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/05/08 OBI=0111 79 ATTN P. LAWI REF=0746200128JB    05/08/03  04:02PM |

*sits and Other Credits continued on next page.*

---



# Commercial Checking

02        2000000282172   001   130              0   34      46,377

**WACHOVIA**

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/09 | 4,300,000.00 | FUNDS TRANSFER  (ADVICE 030509040220)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/05/09 OBI=0111 79 ATTN P. LAWI<br>REF=0896100129JB     05/09/03 05:04PM |
| 5/12 | 2,900,000.00 | FUNDS TRANSFER  (ADVICE 030512038346)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/05/12 OBI=0111 79 ATTN P. LAWI<br>REF=0866000132JB     05/12/03 04:17PM |
| 5/13 | 159.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 5/13 | 900,000.00 | FUNDS TRANSFER  (ADVICE 030513039428)<br>RCVD FROM  W.R. GRACE AND COMPANY<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/05/13 OBI=0111 79 ATTN P. LAWI<br>REF=0927300133JB     05/13/03 04:57PM |
| 5/13 | 5,800,000.00 | FUNDS TRANSFER  (ADVICE 030513039426)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/05/13 OBI=0111 79 ATTN P. LAWI<br>REF=0927200133JB     05/13/03 04:57PM |
| 5/14 | 2,500,000.00 | FUNDS TRANSFER  (ADVICE 030514042329)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/05/14 OBI=0111 79 ATTN P. LAWI<br>REF=0921700134JB     05/14/03 05:07PM |
| 5/15 | 4,600,000.00 | FUNDS TRANSFER  (ADVICE 030515038977)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/05/15 OBI=0111 79 ATTN P. LAWI<br>REF=0833800135JB     05/15/03 03:29PM |
| 5/16 | 700,000.00 | FUNDS TRANSFER  (ADVICE 030516042372)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/05/16 OBI=0111 79 ATTN P. LAWI<br>REF=0887100136JB     05/16/03 04:44PM |
| 5/19 | 1,600,000.00 | FUNDS TRANSFER  (ADVICE 030519038623)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/05/19 OBI=0111 79 ATTN P. LAWI<br>REF=0922000139JB     05/19/03 04:38PM |
| 5/20 | 1,000.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 5/20 | 4,800,000.00 | FUNDS TRANSFER  (ADVICE 030520039382)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/05/20 OBI=0111 79 ATTN P. LAWI<br>REF=0843300140JB     05/20/03 04:32PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 03 | 2000000282172 | 001 | 130 | 0 | 34 | 46,378 |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/21 | 2,400,000.00 | FUNDS TRANSFER  (ADVICE 030521036442) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/05/21 OBI=0111 79 ATTN P. LAWI REF=0763800141JB     05/21/03 04:02PM |
| 5/22 | 8,800,000.00 | FUNDS TRANSFER  (ADVICE 030522039498) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/05/22 OBI=0111 79 ATTN P. LAWI REF=0848100142JB     05/22/03 04:38PM |
| 5/23 | 2,400,000.00 | FUNDS TRANSFER  (ADVICE 030523028903) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/05/23 OBI=0111 79 ATTN P. LAWI REF=0796300143JB     05/23/03 01:40PM |
| 5/27 | 5,600,000.00 | FUNDS TRANSFER  (ADVICE 030527040791) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/05/27 OBI=0111 79 ATTN P. LAWI REF=1134500147JB     05/27/03 03:23PM |
| 5. | 2,800,000.00 | FUNDS TRANSFER  (ADVICE 030528044359) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/05/28 OBI=0111 79 ATTN P. LAWI REF=1027000148JB     05/28/03 04:28PM |
| 5/29 | 551.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 5/29 | 5,800,000.00 | FUNDS TRANSFER  (ADVICE 030529041706) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/05/29 OBI=0111 79 ATTN P. LAWI REF=0712500149JB     05/29/03 03:31PM |
| 5/30 | 71.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 5/30 | 1,800,000.00 | FUNDS TRANSFER  (ADVICE 030530049206) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/05/30 OBI=0111 79 ATTN P. LAWI REF=1239400150JB     05/30/03 03:32PM |
| Total | $81,901,783.25 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 130.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/01 | 2,512.29 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/0· | 3,038.36 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

04    2000000282172  001  130           0   34     46,379

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 4,017.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/01 | 10,772.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/01 | 17,440.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/01 | 19,964.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/01 | 132,531.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/01 | 280,686.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/01 | 472,805.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/01 | 607,000.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/02 | 507.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/02 | 2,390.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/02 | 10,688.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/02 | 21,611.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/02 | 152,991.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/02 | 262,187.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/02 | 2,797,155.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/02 | 5,794,953.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/05 | 281.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/05 | 1,573.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/05 | 3,456.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/05 | 11,003.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/05 | 59,961.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/05 | 259,027.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/05 | 302,021.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

**WACHOVIA**  05      2000000282172  001  130          0   34      46,380

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/05 | 546,008.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/06 | 205.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/06 | 3,151.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/06 | 9,686.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/06 | 265,149.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/06 | 754,135.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/06 | 765,976.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/07 | 153.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/07 | 838.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/07 | 1,807.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/07 | 4,817.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/07 | 9,268.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/07 | 115,361.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/07 | 263,742.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/07 | 1,685,342.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/07 | 2,175,104.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/08 | 378.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/08 | 729.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/08 | 5,209.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/08 | 6,103.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/08 | 9,614.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/08 | 133,516.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/08 | 194,560.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE

# Commercial Checking

WACHOVIA

06        2000000282172   001   130        0   34        46,381

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/08 | 309,211.54 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/08 | 359,604.40 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/09 | 29.47 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 5/09 | 170.62 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 5/09 | 12,985.22 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 5/09 | 102,623.55 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 5/09 | 328,935.92 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 5/09 | 374,574.52 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/09 | 930,095.19 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/09 | 2,476,726.60 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/09 | 3,310,078.10 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 5/12 | 158.70 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 5/12 | 516.86 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 5/12 | 2,987.78 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/12 | 5,201.94 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 5/12 | 61,775.72 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 5/12 | 491,576.06 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 5/12 | 599,136.97 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/12 | 647,566.05 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 5/12 | 1,058,115.27 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/12 | 1,673,587.17 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/13 | 293.52 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 5/13 | 5,692.51 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07        2000000282172   001   130              0    34        46,382

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/13 | 8,171.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/13 | 26,110.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/13 | 296,341.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/13 | 934,313.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/13 | 2,634,614.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/14 | 480.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/14 | 7,228.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/14 | 36,500.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/14 | 42,696.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/ | 110,656.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/14 | 210,217.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/14 | 633,426.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/14 | 990,068.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/14 | 2,797,517.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/15 | 265.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/15 | 1,277.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/15 | 3,427.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/15 | 3,686.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/15 | 6,806.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/15 | 10,347.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/15 | 31,401.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/15 | 124,069.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/15 | 199,122.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

WACHOVIA    08      2000000282172  001  130        0   34      46,383

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/15 | 245,239.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/15 | 1,373,027.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/16 | 2,527.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/16 | 3,249.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/16 | 12,073.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/16 | 13,778.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/16 | 140,382.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/16 | 278,154.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/16 | 959,220.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/16 | 3,096,671.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/19 | 148.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/19 | 328.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/19 | 940.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/19 | 24,649.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/19 | 56,349.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/19 | 169,464.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/19 | 246,484.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/19 | 445,506.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/20 | 244.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/20 | 4,435.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/20 | 11,108.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/20 | 11,762.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/20 | 479,405.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09      2000000282172  001  130              0  34      46,384

**VACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/20 | 796,139.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/20 | 851,256.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/21 | 859.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/21 | 4,585.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/21 | 6,487.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/21 | 12,796.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/21 | 108,617.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/21 | 168,630.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/21 | 342,686.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/21 | 767,937.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/21 | 3,189,113.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/22 | 128.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/22 | 312.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/22 | 6,534.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/22 | 10,663.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/22 | 13.769.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/22 | 126,432.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/22 | 132,793.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/22 | 337,419.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/22 | 551,388.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/22 | 907,966.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/22 | 1,273,080.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/23 | 70.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

10          2000000282172  001  130              0    34      46,385

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/23 | 617.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/23 | 722.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/23 | 842.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/23 | 16,747.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/23 | 70,432.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/23 | 547,534.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/23 | 591,054.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/23 | 1,192,739.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/23 | 1,637,034.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/23 | 3,540,686.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/27 | 367.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/27 | 400.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/27 | 1,110.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/27 | 16,223.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/27 | 54,555.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/27 | 331,050.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/27 | 417,047.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/27 | 1,523,852.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/28 | 271.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/28 | 9,537.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/28 | 34,774.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/28 | 103,006.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/28 | 443,564.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

11          2000000282172   001   130              0   34      46,386

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/28 | 886,425.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/28 | 965,770.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/28 | 3,811,914.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/29 | 346.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/29 | 5,239.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/29 | 6,210.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/29 | 6,586.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/29 | 10,115.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/29 | 35,253.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/29 | 47,289.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/29 | 122,148.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/29 | 213,636.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/29 | 1,153,024.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/29 | 1,403,277.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/30 | 37.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/30 | 1,217.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/30 | 2,953.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/30 | 17,512.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/30 | 27,210.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/30 | 446,228.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

12      2000000282172   001   130          0   34      46,387

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/30 | 499,805.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/30 | 1,808,405.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/30 | 2,330,905.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| **Total** | **$81,562,476.46** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amou. |
|-------|--------|-------|--------|-------|-------|
| 5/01 | 10,628,259.41 | 5/12 | 2,951,928.52 | 5/21 | 3,314,090.83 |
| 5/02 | 2,585,772.50 | 5/13 | 5,746,551.28 | 5/22 | 8,753,602.51 |
| 5/05 | 2,802,438.72 | 5/14 | 3,417,758.90 | 5/23 | 3,555,119.78 |
| 5/06 | 3,704,134.90 | 5/15 | 6,019,087.43 | 5/27 | 6,810,510.85 |
| 5/07 | 2,347,698.31 | 5/16 | 2,213,029.59 | 5/28 | 3,355,246.63 |
| 5/08 | 7,828,770.23 | 5/19 | 2,869,156.00 | 5/29 | 6,152,670 ˙˙ |
| 5/09 | 4,592,551.04 | 5/20 | 5,515,803.65 | 5/30 | 2,818,46ᴸ |



# Commercial Checking

WACHOVIA

13          2000000282172   001   130          0   34     46,388

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



# Commercial Checking

01      2079900016741   005  109       0      0      2,851

**WACHOVIA**

Illaadlalalldallhaadld
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN                    CB   008
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking

5/01/2003 thru 5/30/2003

Account number:        2079900016741
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 5/01 | $0.00 | |
| Deposits and other credits | 5,552,347.71 | + |
| Checks | 335,855.14 | - |
| Other withdrawals and service fees | 5,216,492.57 | - |
| **Closing balance 5/30** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/01 | 10,772.22 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/01 | 17,440.97 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 21,611.22 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/05 | 11,003.95 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/06 | 3,151.59 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 9,268.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08 | 378.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08 | 9,614.10 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 930,095.19 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/12 | 2,232.75 | AUTOMATED CREDIT W.R. GRACE      REVERSAL CO. ID.       030512 CCD MISC SETTL NCVCERIDN |
| 5/12 | 2,987.78 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/12 | 1,673,587.17 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/13 | 26,110.50 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02        2079900016741   005   109              0        0              2,852

**WACHOVIA**

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/14 | 36,500.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/15 | 10,347.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/15 | 31,401.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/16 | 12,073.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/19 | 24,649.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/20 | 11,108.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/21 | 12,796.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/22 | 10,663.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/22 | 907,966.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 722.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 1,637,034.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/27 | 16,223.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/28 | 34,774.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/29 | 1,607.82 | AUTOMATED CREDIT W.R. GRACE    REVERSAL<br>CO. ID.        030529 CCD<br>MISC SETTL NCVCERIDN |
| 5/29 | 10,115.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/29 | 47,289.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/30 | 1,607.83 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        030530 CCD<br>MISC SETTL CHOFAXEDI |
| 5/30 | 27,210.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,552,347.71** | |



# Commercial Checking

03        2079900016741   005  109            0    0            2,853

**WACHOVIA**

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 63864 | 473.14 | 5/19 | 67023* | 1,156.14 | 5/01 | 67090 | 294.66 | 5/20 |
| 65876* | 468.65 | 5/13 | 67024 | 1,109.38 | 5/02 | 67091 | 370.69 | 5/12 |
| 66666* | 442.82 | 5/14 | 67033* | 2,117.68 | 5/06 | 67092 | 288.14 | 5/09 |
| 66667 | 431.23 | 5/30 | 67036* | 1,069.82 | 5/02 | 67093 | 33.24 | 5/13 |
| 66832* | 51.72 | 5/02 | 67037 | 500.00 | 5/01 | 67094 | 163.17 | 5/14 |
| 66888* | 2,587.04 | 5/02 | 67039* | 2,725.75 | 5/02 | 67095 | 1,574.23 | 5/14 |
| 66893* | 2,409.47 | 5/01 | 67040 | 1,230.62 | 5/01 | 67096 | 1,022.98 | 5/13 |
| 66946* | 199.38 | 5/12 | 67047* | 1,697.19 | 5/05 | 67097 | 1,526.75 | 5/13 |
| 66954* | 1,977.20 | 5/07 | 67052* | 425.00 | 5/15 | 67099* | 805.45 | 5/14 |
| 66959* | 488.90 | 5/07 | 67053 | 1,407.63 | 5/15 | 67100 | 896.63 | 5/14 |
| 66960 | 274.16 | 5/07 | 67055* | 4,314.98 | 5/13 | 67101 | 1,159.12 | 5/13 |
| 66961 | 199.38 | 5/12 | 67058* | 777.61 | 5/05 | 67102 | 1,302.44 | 5/13 |
| 66965* | 98.55 | 5/02 | 67059 | 243.55 | 5/05 | 67103 | 1,582.29 | 5/14 |
| 66972* | 847.78 | 5/12 | 67060 | 132.87 | 5/06 | 67104 | 1,692.49 | 5/16 |
| 66976* | 1,692.49 | 5/01 | 67061 | 150.86 | 5/05 | 67105 | 1,233.68 | 5/19 |
| 66978* | 786.91 | 5/01 | 67062 | 57.92 | 5/07 | 67106 | 894.49 | 5/14 |
| 66983* | 500.00 | 5/05 | 67063 | 212.38 | 5/06 | 67107 | 779.60 | 5/16 |
| 66984 | 1,953.49 | 5/15 | 67064 | 119.16 | 5/05 | 67108 | 932.45 | 5/15 |
| 66989* | 182.32 | 5/08 | 67065 | 51.57 | 5/06 | 67109 | 912.99 | 5/21 |
| 66991* | 1,074.46 | 5/02 | 67066 | 278.14 | 5/06 | 67110 | 1,669.46 | 5/15 |
| 66992 | 1,337.41 | 5/05 | 67067 | 488.90 | 5/09 | 67111 | 1,953.48 | 5/15 |
| 66993 | 1,302.87 | 5/01 | 67068 | 274.16 | 5/07 | 67112 | 1,696.00 | 5/14 |
| 66994 | 1,606.90 | 5/05 | 67069 | 103.20 | 5/28 | 67113 | 820.19 | 5/15 |
| 66996* | 2,057.47 | 5/01 | 67070 | 184.73 | 5/12 | 67114 | 1,069.79 | 5/19 |
| 66998* | 1,941.24 | 5/05 | 67071 | 320.47 | 5/05 | 67115 | 950.93 | 5/13 |
| 66999 | 1,540.94 | 5/02 | 67072 | 327.28 | 5/05 | 67116 | 992.17 | 5/16 |
| 67000 | 1,843.94 | 5/02 | 67073 | 206.50 | 5/05 | 67117 | 1,155.65 | 5/14 |
| 67001 | 2,605.88 | 5/02 | 67074 | 299.84 | 5/12 | 67118 | 182.32 | 5/15 |
| 67002 | 1,232.33 | 5/02 | 67075 | 33.24 | 5/08 | 67119 | 1,314.30 | 5/14 |
| 67004* | 358.95 | 5/06 | 67076 | 163.17 | 5/08 | 67120 | 1,074.46 | 5/20 |
| 67005 | 1,298.64 | 5/19 | 67077 | 1,344.14 | 5/09 | 67121 | 1,337.41 | 5/14 |
| 67006 | 1,309.42 | 5/01 | 67078 | 611.43 | 5/12 | 67122 | 1,302.86 | 5/22 |
| 67007 | 2,170.34 | 5/02 | 67079 | 274.55 | 5/12 | 67123 | 1,598.06 | 5/20 |
| 67008 | 3,527.53 | 5/13 | 67080 | 140.85 | 5/13 | 67124 | 1,722.20 | 5/22 |
| 67010* | 1,180.37 | 5/01 | 67082* | 1,977.20 | 5/13 | 67125 | 2,057.47 | 5/16 |
| 67012* | 1,810.11 | 5/02 | 67083 | 171.62 | 5/13 | 67126 | 1,690.96 | 5/14 |
| 67013 | 1,051.55 | 5/07 | 67084 | 269.24 | 5/09 | 67127 | 1,512.27 | 5/21 |
| 67014 | 2,409.46 | 5/01 | 67085 | 51.57 | 5/14 | 67128 | 1,941.23 | 5/15 |
| 67015 | 1,277.12 | 5/09 | 67086 | 133.23 | 5/13 | 67129 | 1,540.94 | 5/16 |
| 67016 | 158.26 | 5/01 | 67087 | 488.90 | 5/14 | 67130 | 1,843.94 | 5/15 |
| 67018* | 1,247.49 | 5/01 | 67088 | 274.16 | 5/13 | 67131 | 2,605.89 | 5/27 |
| 67020* | 1,775.78 | 5/05 | 67089 | 199.38 | 5/19 | 67133* | 1,207.67 | 5/14 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

04         2079900016741   005  109              0    0              2,854

**WACHOVIA**

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 67134 | 1,456.94 | 5/14 | 67177 | 640.90 | 5/14 | 67230 | 1,658.20 | 5/28 |
| 67135 | 1,661.68 | 5/19 | 67178 | 723.14 | 5/19 | 67231 | 712.65 | 5/27 |
| 67137* | 1,244.54 | 5/16 | 67179 | 2,255.31 | 5/14 | 67232 | 847.77 | 5/29 |
| 67138 | 2,170.33 | 5/19 | 67180 | 982.19 | 5/14 | 67233 | 1,159.12 | 5/29 |
| 67139 | 1,725.18 | 5/15 | 67181 | 868.44 | 5/15 | 67234 | 1,302.44 | 5/27 |
| 67140 | 2,242.41 | 5/15 | 67182 | 1,283.89 | 5/15 | 67235 | 1,333.61 | 5/27 |
| 67141 | 3,527.52 | 5/28 | 67183 | 1,950.21 | 5/13 | 67236 | 1,692.48 | 5/30 |
| 67142 | 2,585.24 | 5/19 | 67184 | 2,344.21 | 5/28 | 67237 | 1,233.68 | 5/29 |
| 67143 | 1,180.38 | 5/15 | 67185 | 1,276.06 | 5/15 | 67238 | 786.90 | 5/28 |
| 67144 | 1,287.42 | 5/14 | 67186 | 1,221.40 | 5/19 | 67239 | 779.60 | 5/30 |
| 67145 | 1,810.11 | 5/28 | 67187 | 4,314.98 | 5/20 | 67240 | 820.17 | 5/27 |
| 67146 | 1,051.56 | 5/16 | 67188 | 1,338.58 | 5/13 | 67241 | 862.00 | 5/27 |
| 67147 | 2,409.47 | 5/13 | 67189 | 2,445.18 | 5/16 | 67242 | 1,669.48 | 5/29 |
| 67148 | 1,277.14 | 5/20 | 67190 | 1,860.08 | 5/15 | 67244* | 1,695.99 | 5/27 |
| 67149 | 158.26 | 5/15 | 67191 | 611.43 | 5/20 | 67245 | 503.14 | 5/27 |
| 67150 | 1,045.41 | 5/15 | 67192 | 239.13 | 5/19 | 67247* | 988.12 | 5/28 |
| 67151 | 1,178.73 | 5/15 | 67193 | 132.87 | 5/20 | 67249* | 182.32 | 5/30 |
| 67152 | 1,107.78 | 5/20 | 67195* | 235.03 | 5/19 | 67250 | 1,314.31 | 5/29 |
| 67153 | 1,496.61 | 5/19 | 67196 | 269.25 | 5/16 | 67251 | 1,074.47 | 5/29 |
| 67154 | 1,326.55 | 5/13 | 67197 | 51.57 | 5/21 | 67253* | 1,302.86 | 5/30 |
| 67155 | 156.99 | 5/23 | 67198 | 133.23 | 5/22 | 67254 | 1,598.07 | 5/29 |
| 67156 | 1,045.46 | 5/15 | 67200* | 274.16 | 5/20 | 67257* | 1,690.95 | 5/30 |
| 67157 | 1,126.39 | 5/17 | 67202* | 422.70 | 5/20 | 67259* | 1,941.23 | 5/29 |
| 67158 | 283.18 | 5/14 | 67203 | 209.97 | 5/19 | 67260 | 2,933.63 | 5/30 |
| 67159 | 1,389.25 | 5/21 | 67204 | 288.13 | 5/19 | 67263* | 1,182.98 | 5/29 |
| 67160 | 1,713.03 | 5/19 | 67205 | 200.36 | 5/22 | 67264 | 1,456.96 | 5/28 |
| 67161 | 1,453.63 | 5/15 | 67206 | 44.96 | 5/21 | 67265 | 619.07 | 5/29 |
| 67162 | 925.81 | 5/30 | 67207 | 208.12 | 5/27 | 67266 | 1,496.00 | 5/28 |
| 67163 | 2,818.35 | 5/30 | 67210* | 1,977.20 | 5/29 | 67268* | 1,244.54 | 5/30 |
| 67164 | 2,142.61 | 5/19 | 67211 | 235.03 | 5/28 | 67269 | 2,170.35 | 5/30 |
| 67165 | 760.46 | 5/22 | 67212 | 278.04 | 5/28 | 67270 | 3,527.53 | 5/29 |
| 67166 | 2,383.85 | 5/22 | 67213 | 51.57 | 5/27 | 67272* | 1,180.36 | 5/29 |
| 67167 | 329.50 | 5/14 | 67214 | 105.97 | 5/27 | 67273 | 1,287.42 | 5/29 |
| 67168 | 1,120.19 | 5/21 | 67220* | 300.37 | 5/27 | 67278* | 158.26 | 5/30 |
| 67169 | 2,117.69 | 5/21 | 67221 | 364.81 | 5/23 | 67279 | 1,170.98 | 5/28 |
| 67170 | 1,376.03 | 5/13 | 67222 | 200.37 | 5/23 | 67280 | 1,261.24 | 5/29 |
| 67171 | 1,069.82 | 5/14 | 67223 | 148.18 | 5/27 | 67283* | 1,418.74 | 5/28 |
| 67172 | 3,540.40 | 5/14 | 67224 | 563.10 | 5/30 | 67284 | 82.22 | 5/30 |
| 67173 | 2,725.74 | 5/19 | 67225 | 1,574.23 | 5/29 | 67285 | 1,402.28 | 5/29 |
| 67174 | 1,230.62 | 5/15 | 67226 | 1,022.98 | 5/27 | 67287* | 283.18 | 5/30 |
| 67175 | 1,723.61 | 5/15 | 67227 | 1,526.75 | 5/28 | 67289* | 1,378.48 | 5/29 |
| 67176 | 705.98 | 5/13 | 67229* | 689.88 | 5/27 | 67290 | 1,453.62 | 5/30 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05 | 2079900016741 | 005 | 109 | 0 | 0 | 2,855 | | |

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 67291 | 3,237.44 | 5/29 | 67307* | 2,255.30 | 5/28 | 900633* | 1,690.96 | 5/02 |
| 67292 | 1,596.97 | 5/29 | 67308 | 982.18 | 5/27 | 900635* | 903.33 | 5/14 |
| 67293 | 2,334.77 | 5/29 | 67309 | 869.20 | 5/27 | 900636 | 1,340.89 | 5/14 |
| 67294 | 2,142.60 | 5/29 | 67310 | 1,232.76 | 5/29 | 900637 | 1,262.53 | 5/14 |
| 67295 | 329.51 | 5/29 | 67311 | 2,009.32 | 5/27 | 900638 | 1,815.76 | 5/14 |
| 67298* | 1,376.01 | 5/28 | 67312 | 2,344.20 | 5/30 | 900639 | 499.32 | 5/19 |
| 67299 | 1,063.39 | 5/29 | 67314* | 1,221.41 | 5/29 | 900640 | 2,864.03 | 5/30 |
| 67301* | 2,725.74 | 5/29 | 67315 | 4,252.94 | 5/29 | 900642* | 922.95 | 5/29 |
| 67303* | 1,723.60 | 5/30 | 67316 | 1,338.57 | 5/28 | **Total** | **$335,855.14** | |
| 67304 | 705.98 | 5/28 | 67317 | 2,461.30 | 5/30 | | | |
| 67305 | 640.89 | 5/30 | 67318 | 3,903.84 | 5/28 | | | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 5/01 | 10,772.22 | AUTOMATED DEBIT                    PAYROLL<br>CO. ID.        030501 CCD<br>MISC SETTL NCVCERIDN |
| 5/07 | 1,093.77 | AUTOMATED DEBIT  BNF CTS            PMT IMPND<br>CO. ID. 1411902914 030507 CCD<br>MISC C4025-071809801 |
| 5/07 | 4,051.32 | AUTOMATED DEBIT  BNF CTS            PMT IMPND<br>CO. ID. 1411902914 030507 CCD<br>MISC C4025-101809804 |
| 5/08 | 9,614.10 | AUTOMATED DEBIT                    PAYROLL<br>CO. ID.        030508 CCD<br>MISC SETTL NCVCERIDN |
| 5/09 | 112,523.33 | AUTOMATED DEBIT  BNF CTS            PMT IMPND<br>CO. ID. 1411902914 030509 CCD<br>MISC C4025-061824919 |
| 5/09 | 813,904.32 | AUTOMATED DEBIT  BNF CTS            PMT IMPND<br>CO. ID. 1411902914 030509 CCD<br>MISC C4025-051824918 |
| 5/12 | 1,675,819.92 | AUTOMATED DEBIT                    PAYROLL<br>CO. ID.        030512 CCD<br>MISC SETTL NCVCERIDN |
| 5/14 | 1,004.77 | AUTOMATED DEBIT  BNF CTS            PMT IMPND<br>CO. ID. 1411902914 030514 CCD<br>MISC C4025-071840560 |
| 5/14 | 4,363.36 | AUTOMATED DEBIT  BNF CTS            PMT IMPND<br>CO. ID. 1411902914 030514 CCD<br>MISC C4025-101840563 |
| 5/15 | 10,347.91 | AUTOMATED DEBIT                    PAYROLL<br>CO. ID.        030515 CCD<br>MISC SETTL NCVCERIDN |

*Other Withdrawals and Service Fees continued on next page.*

1,850,445.27



# Commercial Checking

06      2079900016741   005   109          0      0          2,856

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 5/21 | 819.74 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030521 CCD<br>MISC C4025-071868456 |
| 5/21 | 4,827.36 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030521 CCD<br>MISC C4025-101868459 |
| 5/22 | 10,663.36 | AUTOMATED DEBIT            PAYROLL<br>CO. ID.        030522 CCD<br>MISC SETTL NCVCERIDN |
| 5/22 | 114,723.50 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030522 CCD<br>MISC C4025-061874404 |
| 5/22 | 786,739.66 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030522 CCD<br>MISC C4025-051874403 |
| 5/23 | 1,637,034.70 | AUTOMATED DEBIT            PAYROLL<br>CO. ID.        030523 CCD<br>MISC SETTL NCVCERIDN |
| 5/28 | 1,018.26 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030528 CCD<br>MISC C4025-071894819 |
| 5/28 | 5,375.88 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030528 CCD<br>MISC C4025-101894822 |
| 5/29 | 11,723.10 | AUTOMATED DEBIT            PAYROLL<br>CO. ID.        030529 CCD<br>MISC SETTL NCVCERIDN |
| 5/30 | 71.99 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| **Total** | **$5,216,492.57** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 0.00 | 5/12 | 0.00 | 5/21 | 0.00 |
| 5/02 | 0.00 | 5/13 | 0.00 | 5/22 | 0.00 |
| 5/05 | 0.00 | 5/14 | 0.00 | 5/23 | 0.00 |
| 5/06 | 0.00 | 5/15 | 0.00 | 5/27 | 0.00 |
| 5/07 | 0.00 | 5/16 | 0.00 | 5/28 | 0.00 |
| 5/08 | 0.00 | 5/19 | 0.00 | 5/29 | 0.00 |
| 5/09 | 0.00 | 5/20 | 0.00 | 5/30 | 0.00 |



## Commercial Checking

| 07 | 2079900016741 | 005 | 109 | 0 | 0 | 2,857 |

**WACHOVIA**

---

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

### To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below.

_____ 2. Write in the closing balance shown on the front of account statement.

_____ 3. Write in any deposits you have made since the date of this statement.

_____
_____
_____ 4. Add together amounts listed above in steps 2 and 3.

_____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here.

_____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.

**List Outstanding Checks and Withdrawals**

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---



## Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01 | 2079900005600 | 005 | 108 | 19 | 184 | 20,658 | |

**WACHOVIA**

Illumbludlulludllumulld
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS           CB   025
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

## Commercial Checking

5/01/2003 thru 5/30/2003

Account number:          2079900005600
Account holder(s):       W R GRACE & CO - CONN
                         GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:      135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 5/01 | $0.00 | |
| Deposits and other credits | 6,113.76 | + |
| Other withdrawals and service fees | 6,113.76 | - |
| **Closing balance 5/30** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/01 | 130.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/05 | 281.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/06 | 205.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 153.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08 | 729.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 170.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/12 | 158.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/13 | 293.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/14 | 480.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/15 | 265.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/19 | 148.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/20 | 244.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/21 | 859.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02          2079900005600  005  108          19  184          20,659

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/22 | 128.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 842.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/27 | 367.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/28 | 271.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/29 | 346.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/30 | 37.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$6,113.76** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 130.00 | LIST OF DEBITS POSTED |
| 5/05 | 281.01 | LIST OF DEBITS POSTED |
| 5/06 | 205.00 | LIST OF DEBITS POSTED |
| 5/07 | 153.38 | LIST OF DEBITS POSTED |
| 5/08 | 729.26 | LIST OF DEBITS POSTED |
| 5/09 | 170.62 | LIST OF DEBITS POSTED |
| 5/12 | 158.70 | LIST OF DEBITS POSTED |
| 5/13 | 293.52 | LIST OF DEBITS POSTED |
| 5/14 | 480.08 | LIST OF DEBITS POSTED |
| 5/15 | 265.98 | LIST OF DEBITS POSTED |
| 5/19 | 148.81 | LIST OF DEBITS POSTED |
| 5/20 | 244.84 | LIST OF DEBITS POSTED |
| 5/21 | 859.17 | LIST OF DEBITS POSTED |
| 5/22 | 128.41 | LIST OF DEBITS POSTED |
| 5/23 | 842.30 | LIST OF DEBITS POSTED |
| 5/27 | 367.55 | LIST OF DEBITS POSTED |
| 5/28 | 271.02 | LIST OF DEBITS POSTED |
| 5/29 | 346.22 | LIST OF DEBITS POSTED |
| 5/30 | 37.89 | LIST OF DEBITS POSTED |
| **Total** | **$6,113.76** | |

# Commercial Checking

**WACHOVIA**

03       2079900005600   005   108          19   184          20,660

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|-------|-------|-------|-------|-------|
| 5/01 | 0.00 | 5/13 | 0.00 | 5/23 | 0.00 |
| 5/05 | 0.00 | 5/14 | 0.00 | 5/27 | 0.00 |
| 5/06 | 0.00 | 5/15 | 0.00 | 5/28 | 0.00 |
| 5/07 | 0.00 | 5/19 | 0.00 | 5/29 | 0.00 |
| 5/08 | 0.00 | 5/20 | 0.00 | 5/30 | 0.00 |
| 5/09 | 0.00 | 5/21 | 0.00 | | |
| 5/12 | 0.00 | 5/22 | 0.00 | | |



# Commercial Checking

**WACHOVIA**

04          2079900005600   005  108           19  184              20,661

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | **Phone number** | **Address** |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **List Outstanding Checks and Withdrawals** | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



# Commercial Checking

WACHOVIA

01        2079900065006  005  145        96    0        601

Hlund...ll...l.lld.llll...lld
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN        CB
62 WHITMORE AV
CAMBRIDGE MA 02140

---

# Commercial Checking

5/01/2003 thru 5/30/2003

Account number:        2079900065006
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 138,987.22 + |
| Checks | 138,987.22 - |
| **Closing balance 5/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/01 | 19,964.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 507.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/05 | 1,573.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 838.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 29.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/12 | 5,201.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/14 | 42,696.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/15 | 3,686.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/16 | 2,527.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/19 | 328.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/20 | 4,435.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/21 | 6,487.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/22 | 13,769.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 70.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02        2079900065006  005  145              96    0              602

WACHOVIA

---

## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 5/27 | 400.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/29 | 35,253.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/30 | 1,217.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$138,987.22** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 1738 | 147.00 | 5/19 | 1821 | 200.00 | 5/15 | 1853 | 70.00 | 5/23 |
| 1769* | 70.00 | 5/07 | 1822 | 166.00 | 5/14 | 1854 | 2,088.27 | 5/22 |
| 1777* | 335.00 | 5/01 | 1823 | 67.72 | 5/16 | 1855 | 1,019.56 | 5/22 |
| 1783* | 55.00 | 5/05 | 1824 | 18.00 | 5/14 | 1857* | 109.00 | 5/21 |
| 1785* | 37.01 | 5/02 | 1825 | 309.00 | 5/14 | 1858 | 1,404.54 | 5/21 |
| 1786 | 186.00 | 5/02 | 1826 | 62.00 | 5/16 | 1859 | 278.00 | 5/22 |
| 1787 | 40.00 | 5/02 | 1827 | 2,497.00 | 5/14 | 1860 | 33.20 | 5/22 |
| 1789* | 4,897.00 | 5/01 | 1828 | 50.00 | 5/19 | 1861 | 1,686.20 | 5/22 |
| 1790 | 208.90 | 5/01 | 1829 | 10,369.28 | 5/14 | 1862 | 90.00 | 5/22 |
| 1791 | 768.00 | 5/07 | 1829* | 742.00 | 5/16 | 1863 | 497.40 | 5/22 |
| 1794* | 1,092.18 | 5/01 | 1830 | 140.00 | 5/15 | 1864 | 1,876.64 | 5/21 |
| 1795 | 2,180.84 | 5/01 | 1831 | 308.89 | 5/15 | 1865 | 404.00 | 5/21 |
| 1797* | 29.47 | 5/09 | 1832 | 2,053.95 | 5/15 | 1866 | 4,516.12 | 5/22 |
| 1798 | 1,872.62 | 5/14 | 1833 | 909.92 | 5/15 | 1867 | 1,749.50 | 5/29 |
| 1800* | 194.00 | 5/02 | 1834 | 347.00 | 5/16 | 1868 | 4,435.22 | 5/20 |
| 1802* | 50.40 | 5/02 | 1835 | 35.85 | 5/19 | 1869 | 90.00 | 5/29 |
| 1803 | 1,518.00 | 5/05 | 1836 | 63.00 | 5/16 | 1870 | 61.00 | 5/27 |
| 1804 | 11,251.04 | 5/01 | 1837 | 5,434.30 | 5/14 | 1872* | 109.00 | 5/29 |
| 1808* | 148.85 | 5/14 | 1838 | 132.00 | 5/14 | 1873 | 332.00 | 5/29 |
| 1809 | 17.00 | 5/12 | 1841* | 1,246.00 | 5/16 | 1874 | 278.88 | 5/29 |
| 1810 | 682.24 | 5/12 | 1842 | 96.00 | 5/19 | 1875 | 901.00 | 5/29 |
| 1811 | 43.60 | 5/12 | 1843 | 24.11 | 5/22 | 1877* | 78.90 | 5/29 |
| 1812 | 608.00 | 5/12 | 1844 | 167.50 | 5/27 | 1878 | 386.75 | 5/29 |
| 1813 | 1,220.00 | 5/14 | 1845 | 2,141.28 | 5/22 | 1879 | 2,454.00 | 5/29 |
| 1814 | 147.42 | 5/12 | 1846 | 172.05 | 5/27 | 1880 | 74.00 | 5/15 |
| 1815 | 305.49 | 5/12 | 1847 | 166.00 | 5/21 | 1880* | 1,217.00 | 5/30 |
| 1816 | 1,959.68 | 5/12 | 1848 | 867.00 | 5/21 | 1882* | 1,613.16 | 5/29 |
| 1817 | 1,438.51 | 5/12 | 1849 | 78.90 | 5/21 | 1883 | 3,793.86 | 5/29 |
| 1818 | 168.00 | 5/14 | 1850 | 463.00 | 5/21 | 1884 | 109.00 | 5/29 |
| 1819 | 17,050.53 | 5/14 | 1851 | 1,118.00 | 5/21 | 1885 | 70.00 | 5/29 |
| 1820 | 3,310.69 | 5/14 | 1852 | 1,395.70 | 5/22 | 1886 | 1,856.43 | 5/29 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

**WACHOVIA**

03          2079900065006   005  145          96    0          603

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 1888*  | 410.00 | 5/29 | 1892*  | 123.00 | 5/29 |        |        |      |
| 1890*  | 20,897.67 | 5/29 | Total | $138,987.22 |    |        |        |      |

*Indicates a break in check number sequence*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01  | 0.00   | 5/14  | 0.00   | 5/22  | 0.00   |
| 5/02  | 0.00   | 5/15  | 0.00   | 5/23  | 0.00   |
| 5/05  | 0.00   | 5/16  | 0.00   | 5/27  | 0.00   |
| 5/07  | 0.00   | 5/19  | 0.00   | 5/29  | 0.00   |
| 5/09  | 0.00   | 5/20  | 0.00   | 5/30  | 0.00   |
| 5/12  | 0.00   | 5/21  | 0.00   |       |        |



# Commercial Checking

WACHOVIA

| 04 | 2079900065006 | 005 | 145 | 96 | 0 | 604 |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---


**WACHOVIA**

WACHOVIA BANK N.A.
FULL RECONCILEMENT BALANCE SHEET

```
W R GRACE CO-CONN          004          ACCOUNT NUMBER:2079920005761
ATTN: MARY BOUCHARD
62 WHITTEMORE AVE

CAMBRIDGE              MA 02140
------------------------------------------------------------------------
         RECONCILEMENT OF DEBITS          CUTOFF DATE:05/31/03
------------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS       +      15,508,707.82
MISCELLANEOUS DEBITS                         +      22,003,479.22
CREDIT ADJUSTMENTS                           +          99,931.57
MISCELLANEOUS ADJUSTMENTS                   +/-              .00
DEBIT ADJUSTMENTS                            -                1.00
                                                 ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD       =      37,612,117.61
                                                 ==================
TOTAL DEBITS FROM BANK STATEMENT             =      37,612,117.61


------------------------------------------------------------------------
                    OUTSTANDING SETTLEMENT
------------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                         7,640,465.90
  STOPS REMOVED         +            .00
  O/S AMOUNT CHANGES   +/-           .00
  O/S DELETIONS         -       53,160.13
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING   +/-       -53,160.13

TOTAL ISSUES                                 +      13,737,421.20

CANCELLED ISSUES                             -           1,613.00
STOPPED ISSUES                               -         161,872.77


  CHECKS PAID-NO-ISSUE     +            .00
  CHECKS PAID THIS PERIOD  -      15,508,707.82
  ISSUES RC'D FOR PREV PNI -            .00

TOTAL PAID CHECKS MATCHED TO ISSUES          -      15,508,707.82
                                                 ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD          5,652,533.38
                                                 ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS        5,652,533.38
```

        IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
     COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.   040


**WACHOVIA**

WACHOVIA BANK N.A.
FULL RECONCILEMENT BALANCE SHEET

```
************************* Credit adjustments ****************************
  Date      CHK NUM      Explanation                                 Amount
 050503    16312 DEFAULT RETURN      - REFER TO MAKER              24,360.96
 050503    16313 DEFAULT RETURN      - REFER TO MAKER               3,756.58
 050503    16314 DEFAULT RETURN      - REFER TO MAKER               1,447.04
 050503    16315 DEFAULT RETURN      - REFER TO MAKER               9,297.26
 050503    16316 DEFAULT RETURN      - REFER TO MAKER               5,502.44
 050703    16317 DEFAULT RETURN      - REFER TO MAKER               7,903.50
 050903    16311 DEFAULT RETURN      - REFER TO MAKER               1,276.00
 051203    16318 DEFAULT RETURN      - REFER TO MAKER                  51.75
 051203    16319 DEFAULT RETURN      - REFER TO MAKER                  68.00
 051603    16325 DEFAULT RETURN      - REFER TO MAKER               6,451.50
 051603    16336 DEFAULT RETURN      - REFER TO MAKER                 185.97
 051903    16323 DEFAULT RETURN      - REFER TO MAKER                  34.16
 052003    16337 DEFAULT RETURN      - REFER TO MAKER              15,205.50
 052203    16334 DEFAULT RETURN      - REFER TO MAKER                 415.91
 052203   382232 ISSUED FOR 1437.41; PAID FOR 14327.41            12,890.00
 052303    16324 DEFAULT RETURN      - REFER TO MAKER              11,085.00
                                                                 -------------
 Total adjustment to reconciliation ...............:              99,931.57
                                                                 =============
************************* Debit adjustments ****************************
  Date      CHK NUM      Explanation                                 Amount
 051203   381746 ISSUE          79.15 PAID           78.15             1.00
                                                                 -------------
 Total adjustment to reconciliation ...............:                   1.00
                                                                 =============
******************       11. DELETED ISSUES       ******************
SEE ATTACHED DAILY UPDATE AUDIT REPORT FOR DETAILS.
```

```
BANK/ACCT:        1 2079920000576 1                    WACHOVIA BANK, N.A.                         DEPT ARP                    SMS470  /6.00   PAGE:    1
OPER/TEAM: 040                            ----- DAILY UPDATE AUDIT REPORT -----                                               05/23/03  03:28:18      422
RUN DATE: 05/22/03
```

| SERIAL NUM | REC # | ORIGNL | T/C | AMOUNT | DATE | SEQUENCE NUM | MESSAGE |
|---|---|---|---|---|---|---|---|
| 16334 |  | C00075 | PD | 415.91 | 05/22/03 | 3311036861 | Paid no Issue |
| 301288 | 1 |  | IS | 19.97 | 04/09/01 |  | ISSUE DELETED |
| 301908 | 1 |  | IS | 232.39 | 04/18/01 |  | ISSUE DELETED |
| 301950 | 1 |  | IS | 236.34 | 04/18/01 |  | ISSUE DELETED |
| 302000 | 1 |  | IS | 10.00 | 04/18/01 |  | ISSUE DELETED |
| 302001 | 1 |  | IS | 10.00 | 04/18/01 |  | ISSUE DELETED |
| 302090 | 1 |  | IS | 20.00 | 04/18/01 |  | ISSUE DELETED |
| 302091 | 1 |  | IS | 20.00 | 04/18/01 |  | ISSUE DELETED |
| 302156 | 1 |  | IS | 706.34 | 04/18/01 |  | ISSUE DELETED |
| 302305 | 1 |  | IS | 232.39 | 04/18/01 |  | ISSUE DELETED |
| 302629 | 1 |  | IS | 69.43 | 04/25/01 |  | ISSUE DELETED |
| 302756 | 1 |  | IS | 395.96 | 04/25/01 |  | ISSUE DELETED |
| 302789 | 1 |  | IS | 150.00 | 04/25/01 |  | ISSUE DELETED |
| 302806 | 1 |  | IS | 1000.00 | 04/25/01 |  | ISSUE DELETED |
| 303497 | 1 |  | IS | 9019.00 | 05/02/01 |  | ISSUE DELETED |
| 303527 | 1 |  | IS | 157.80 | 05/02/01 |  | ISSUE DELETED |
| 323904 | 1 |  | IS | 3182.64 | 11/14/01 |  | ISSUE DELETED |
| 326198 | 1 |  | IS | 251.00 | 12/06/01 |  | ISSUE DELETED |
| 328749 | 1 |  | IS | 300.00 | 01/03/02 |  | ISSUE DELETED |
| 335349 | 1 |  | IS | 95.00 | 03/04/02 |  | ISSUE DELETED |
| 336330 | 1 |  | IS | 700.00 | 03/13/02 |  | ISSUE DELETED |
| 336737 | 1 |  | IS | 270.00 | 03/13/02 |  | ISSUE DELETED |
| 336785 | 1 |  | IS | 126.54 | 03/13/02 |  | ISSUE DELETED |
| 336871 | 1 |  | IS | 34023.17 | 03/13/02 |  | ISSUE DELETED |
| 337957 | 1 |  | IS | 935.00 | 03/21/02 |  | ISSUE DELETED |
| 345611 | 1 |  | IS | 50.00 | 05/29/02 |  | ISSUE DELETED |
| 345692 | 1 |  | IS | 132.63 | 05/29/02 |  | ISSUE DELETED |
| 348754 | 1 |  | IS | 24.00 | 06/26/02 |  | ISSUE DELETED |

```
                                          REPORTED TOTALS
CONDITION              COUNT               AMOUNT

Paid no Issue            1                 415.91
ISSUE DELETED           27              52,369.60
```

*** END OF REPORT - PRINTED   05/23/03   04:43:07 ***

```
BANK/ACCT:    040        1 2079920005761                    WACHOVIA BANK, N.A.                    DEPT ARP
OPER/TEAM:                             ------------- DAILY UPDATE AUDIT REPORT -------------                    SMS470   /6.00   422
RUN DATE: 05/27/03                                                                                             05/28/03  05:46:54   PAGE:  1
```

| SERIAL NUM | REC # | ORIGNL | T/C | AMOUNT | DATE | SEQUENCE NUM | MESSAGE |
|---|---|---|---|---|---|---|---|
| 16324 | 1 | C00075 | PD | 11085.00 | 05/23/03 | 3412706888 | PAID/POST DELETED |
| 104435 | 1 | | IS | 543.29 | 03/30/98 | | ISSUE DELETED |
| 230203 | 1 | | IS | 3200.00 | 03/01/00 | | ISSUE DELETED |
| 233577 | 1 | | IS | 1065.52 | 03/22/00 | | ISSUE DELETED |
| 235038 | 1 | | IS | 1712.56 | 04/05/00 | | ISSUE DELETED |
| 237240 | 1 | | IS | 37.19 | 04/13/00 | | ISSUE DELETED |
| 238343 | 1 | | IS | 7738.00 | 04/21/00 | | ISSUE DELETED |
| 300270 | 1 | | IS | 790.53 | 04/09/01 | | ISSUE DELETED |
| 382232 | 1 | C00075 | PD | 1437.41 | 05/22/03 | 5710668909 | AMOUNT CHANGE |
| 3832222 | 1 | C00075 | PD | 222.67 | 05/27/03 | 4211889580 | Paid no Issue |

```
                          REPORTED TOTALS
CONDITION            COUNT        AMOUNT

ISSUE DELETED          7        15,087.09
Paid no Issue          1           222.67
PAID/POST DELETED      1        11,085.00
AMOUNT CHANGE          1         1,437.41



              *** END OF REPORT - PRINTED      05/28/03   07:26:52 ***
```



# Commercial Checking

**WACHOVIA**

| 01 | 2079920005761 | 005 | 109 | 3034 | 0 | 1,759 |

```
lll....l.l...l.l.l..lll...ll.l
W R GRACE AND CO
ATTN: DARLENE PARLIN                    CB   004
62 WHITTEMORE AVE
CAMBRIDGE MA 02140
```

# Commercial Checking                                      5/01/2003 thru 5/30/2003

Account number:        2079920005761
Account holder(s):     W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 37,612,117.61 + |
| Checks | 15,608,638.39 - |
| Other withdrawals and service fees | 22,003,479.22 - |
| **Closing balance 5/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/01 | 472,805.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/01 | 607,000.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 0.01 | CHECK ADJUSTMENT - CHECK NUMBER: 380912<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 04/30/2003<br>POSTED AS $14715.96<br>SHOULD HAVE BEEN $14715.95 |
| 5/02 | 152,991.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 2,797,155.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/05 | 259,027.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/05 | 546,008.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/06 | 37,625.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        030506 CCD<br>MISC SETTL CHRETIRE |
| 5/06 | 754,135.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/06 | 765,976.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 1,447.04 | CREDIT TO REVERSE POSTED ITEM |
| 5/07 | 1,807.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 3,756.58 | CREDIT TO REVERSE POSTED ITEM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 02 | 2079920005761 | 005 | 109 | 3034 | 0 | 1,760 |

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/07 | 5,502.44 | CREDIT TO REVERSE POSTED ITEM |
| 5/07 | 9,297.26 | CREDIT TO REVERSE POSTED ITEM |
| 5/07 | 15,000.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        030507 CCD<br>MISC SETTL CHRETIRE |
| 5/07 | 24,360.96 | CREDIT TO REVERSE POSTED ITEM |
| 5/07 | 2,175,104.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08 | 309,211.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08 | 359,604.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 7,903.50 | CREDIT TO REVERSE POSTED ITEM |
| 5/09 | 374,574.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 2,476,726.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/12 | 599,136.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/12 | 1,058,115.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/13 | 1,276.00 | CREDIT TO REVERSE POSTED ITEM |
| 5/13 | 934,313.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/13 | 2,634,614.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/14 | 51.75 | CREDIT TO REVERSE POSTED ITEM |
| 5/14 | 68.00 | CREDIT TO REVERSE POSTED ITEM |
| 5/14 | 633,426.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/14 | 990,068.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/15 | 245,239.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/15 | 1,373,027.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/16 | 152.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        030516 CCD<br>MISC SETTL CHRETIRE |
| 5/16 | 278,154.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/16 | 959,220.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/19 | 246,484.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03 | 2079920005761 | 005 | 109 | 3034 | 0 | 1,761 | |

---

## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 5/19 | 445,506.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/20 | 185.97 | CREDIT TO REVERSE POSTED ITEM |
| 5/20 | 2,417.00 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL<br>CO. ID.       030520 CCD<br>MISC SETTL NJSEDI |
| 5/20 | 6,451.50 | CREDIT TO REVERSE POSTED ITEM |
| 5/20 | 796,139.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/20 | 851,256.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/21 | 34.16 | CREDIT TO REVERSE POSTED ITEM |
| 5/21 | 342,686.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/21 | 767,937.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/22 | 15,205.50 | CREDIT TO REVERSE POSTED ITEM |
| 5/22 | 551,388.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/22 | 1,279,080.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 13,593.22 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       030523 CCD<br>MISC SETTL CHRETIRE |
| 5/23 | 547,534.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 1,192,739.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/27 | 415.91 | CREDIT TO REVERSE POSTED ITEM |
| 5/27 | 12,890.00 | CHECK ADJUSTMENT - CHECK NUMBER: 382232<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 05/22/2003<br>POSTED AS $14327.41<br>SHOULD HAVE BEEN $1437.41 |
| 5/27 | 13,590.19 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       030527 CCD<br>MISC SETTL CHRETIRE |
| 5/27 | 417,047.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/27 | 1,523,852.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/28 | 11,085.00 | CREDIT TO REVERSE POSTED ITEM |
| 5/28 | 886,425.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/28 | 965,770.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

04      2079920005761   005   109      3034     0       1,762

**WACHOVIA**

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/29 | 1,153,024.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/29 | 1,403,277.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/30 | 499,805.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/30 | 1,808,405.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$37,612,117.61** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 0727 | 94.40 | 5/08 | 375806* | 5,846.41 | 5/05 | 378808* | 1,916.25 | 5/12 |
| 16311* | 1,276.00 | 5/09 | 376232* | 7,123.00 | 5/16 | 378875* | 170.78 | 5/07 |
| 16312 | 24,360.96 | 5/05 | 376353* | 1,000.00 | 5/07 | 378878* | 98.97 | 5/07 |
| 16313 | 3,756.58 | 5/05 | 376382* | 219.75 | 5/05 | 378881* | 373.16 | 5/07 |
| 16314 | 1,447.04 | 5/05 | 376610* | 13,723.00 | 5/07 | 379108* | 37,854.32 | 5/27 |
| 16315 | 9,297.26 | 5/05 | 376645* | 26,719.00 | 5/13 | 379110* | 575.18 | 5/05 |
| 16316 | 5,502.44 | 5/05 | 376660* | 524.12 | 5/30 | 379155* | 169.90 | 5/02 |
| 16317 | 7,903.50 | 5/07 | 376663* | 65.22 | 5/19 | 379157* | 1,000.00 | 5/01 |
| 16318 | 51.75 | 5/12 | 376672* | 1,336.15 | 5/16 | 379164* | 25.00 | 5/15 |
| 16319 | 68.00 | 5/12 | 376673 | 595.19 | 5/13 | 379198* | 431.31 | 5/19 |
| 16323* | 34.16 | 5/19 | 376685* | 3,636.00 | 5/07 | 379316* | 225.00 | 5/01 |
| 16324 | 11,085.00 | 5/23 | 376784* | 360.00 | 5/14 | 379387* | 9,902.80 | 5/09 |
| 16325 | 6,451.50 | 5/16 | 376925* | 6,717.00 | 5/23 | 379456* | 26.50 | 5/05 |
| 16334* | 415.91 | 5/22 | 376952* | 1,989.19 | 5/15 | 379505* | 442.20 | 5/13 |
| 16336* | 185.97 | 5/16 | 376956* | 605,295.89 | 5/13 | 379531* | 1,950.40 | 5/01 |
| 16337 | 15,205.50 | 5/20 | 377260* | 113.74 | 5/07 | 379533* | 437.00 | 5/01 |
| 330660* | 6,250.00 | 5/16 | 377743* | 302.00 | 5/12 | 379551* | 472.00 | 5/05 |
| 370140* | 312.47 | 5/08 | 377778* | 2,022.53 | 5/07 | 379593* | 271.77 | 5/05 |
| 371851* | 5,738.50 | 5/22 | 378014* | 11,024.69 | 5/07 | 379594 | 89.26 | 5/05 |
| 372102* | 655.83 | 5/05 | 378052* | 4,059.00 | 5/16 | 379595 | 154.60 | 5/05 |
| 372155* | 125.00 | 5/15 | 378131* | 32.50 | 5/02 | 379602* | 216.63 | 5/09 |
| 373741* | 21,318.09 | 5/08 | 378358* | 969.45 | 5/05 | 379646* | 148.40 | 5/05 |
| 375400* | 3,555.00 | 5/02 | 378363* | 618.76 | 5/21 | 379647 | 662.57 | 5/09 |
| 375458* | 16,279.25 | 5/23 | 378533* | 39.00 | 5/20 | 379708* | 180.00 | 5/20 |
| 375711* | 75,525.00 | 5/29 | 378548* | 175.00 | 5/01 | 379775* | 1,500.00 | 5/15 |
| 375740* | 3,719.65 | 5/27 | 378562* | 642.00 | 5/23 | 379825* | 18,559.50 | 5/08 |
| 375783* | 23,139.56 | 5/27 | 378615* | 375.32 | 5/01 | 379826 | 800.00 | 5/15 |
| 375784 | 18,685.03 | 5/27 | 378657* | 42.39 | 5/05 | 379829* | 2,430.00 | 5/16 |
| 375786* | 17,352.18 | 5/21 | 378788* | 13,000.50 | 5/29 | 379835* | 85.00 | 5/07 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**

05       2079920005761   005  109        3034        0        1,763

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 379842* | 60.00 | 5/07 | 380429* | 3,205.00 | 5/05 | 380847* | 249.62 | 5/06 |
| 379846* | 100.00 | 5/05 | 380431* | 460.00 | 5/07 | 380848 | 791.75 | 5/14 |
| 379856* | 2,050.00 | 5/29 | 380441* | 24,123.68 | 5/05 | 380851* | 1,136.00 | 5/01 |
| 379890* | 600.00 | 5/15 | 380449* | 1,320.00 | 5/05 | 380852 | 223.00 | 5/05 |
| 379918* | 74.91 | 5/05 | 380477* | 162.50 | 5/05 | 380853 | 41.00 | 5/01 |
| 379935* | 96.00 | 5/07 | 380499* | 299.60 | 5/01 | 380854 | 357.14 | 5/12 |
| 379944* | 309.00 | 5/13 | 380505* | 1,008.27 | 5/12 | 380863* | 10,456.69 | 5/22 |
| 379945 | 1,599.00 | 5/05 | 380512* | 50.00 | 5/01 | 380877* | 1,410.00 | 5/01 |
| 379949* | 183.00 | 5/09 | 380514* | 2,922.55 | 5/02 | 380886* | 855.77 | 5/02 |
| 379971* | 278.00 | 5/05 | 380525* | 8,750.00 | 5/02 | 380889* | 51.60 | 5/01 |
| 379972 | 97.00 | 5/08 | 380530* | 5,051.92 | 5/15 | 380893* | 6,018.55 | 5/01 |
| 379973 | 62.00 | 5/02 | 380539* | 45.00 | 5/15 | 380894 | 136.28 | 5/05 |
| 379974 | 403.00 | 5/12 | 380545* | 350.00 | 5/07 | 380895 | 673.01 | 5/05 |
| 379976* | 43.00 | 5/19 | 380579* | 1,451.25 | 5/02 | 380896 | 118.00 | 5/02 |
| 380002* | 650.00 | 5/01 | 380587* | 370.00 | 5/06 | 380898* | 356.99 | 5/02 |
| 380029* | 6,006.08 | 5/05 | 380620* | 8,300.00 | 5/02 | 380899 | 620.63 | 5/02 |
| 380057* | 290.91 | 5/06 | 380634* | 300.00 | 5/05 | 380900 | 2,419.30 | 5/06 |
| 380073* | 9,020.00 | 5/05 | 380663* | 3,225.75 | 5/05 | 380902* | 18,388.09 | 5/05 |
| 380081* | 2,368.00 | 5/13 | 380664 | 2,685.00 | 5/06 | 380904* | 7,237.34 | 5/02 |
| 380083* | 9,585.00 | 5/05 | 380668* | 7,092.35 | 5/07 | 380905 | 119.00 | 5/02 |
| 380098* | 191.90 | 5/12 | 380675* | 8,007.00 | 5/05 | 380907* | 39.00 | 5/01 |
| 380193* | 93.27 | 5/02 | 380680* | 18,562.50 | 5/07 | 380909* | 2,177.50 | 5/01 |
| 380220* | 4,500.00 | 5/07 | 380685* | 250.00 | 5/08 | 380910 | 1,949.01 | 5/02 |
| 380228* | 4,000.00 | 5/02 | 380691* | 7,111.64 | 5/20 | 380911 | 141.78 | 5/08 |
| 380236* | 640.00 | 5/05 | 380695* | 16.00 | 5/08 | 380914* | 56,763.75 | 5/01 |
| 380239* | 1,760.00 | 5/05 | 380704* | 227.00 | 5/01 | 380916* | 93.16 | 5/02 |
| 380249* | 4,396.20 | 5/01 | 380712* | 23,500.00 | 5/01 | 380917 | 1,313.91 | 5/06 |
| 380250 | 526.00 | 5/12 | 380713 | 27.00 | 5/01 | 380919* | 1,508.00 | 5/12 |
| 380259* | 2,426.00 | 5/02 | 380732* | 523.00 | 5/02 | 380920 | 84.19 | 5/05 |
| 380267* | 929.12 | 5/05 | 380750* | 34.62 | 5/01 | 380921 | 8,510.85 | 5/09 |
| 380275* | 871.00 | 5/14 | 380752* | 25.00 | 5/02 | 380924* | 1,125.00 | 5/08 |
| 380286* | 2,403.63 | 5/01 | 380753 | 25.00 | 5/02 | 380928* | 3,089.17 | 5/05 |
| 380296* | 7,267.80 | 5/08 | 380768* | 171.00 | 5/07 | 380929 | 785.00 | 5/01 |
| 380313* | 4,350.41 | 5/12 | 380769 | 357.63 | 5/02 | 380931* | 70.02 | 5/02 |
| 380321* | 605,295.89 | 5/13 | 380770 | 175.82 | 5/02 | 380937* | 6,429.69 | 5/02 |
| 380323* | 833.71 | 5/02 | 380771 | 408.39 | 5/12 | 380945* | 211.07 | 5/01 |
| 380339* | 250.00 | 5/02 | 380776* | 2,915.85 | 5/07 | 380949* | 4,583.18 | 5/01 |
| 380341* | 1,175.00 | 5/02 | 380813* | 182,378.49 | 5/01 | 380954* | 4,400.00 | 5/01 |
| 380360* | 14,161.91 | 5/05 | 380824* | 506.70 | 5/01 | 380955 | 2,670.00 | 5/01 |
| 380367* | 15,000.00 | 5/07 | 380833* | 170.01 | 5/23 | 380956 | 19,900.00 | 5/08 |
| 380417* | 4,000.00 | 5/02 | 380835* | 355.00 | 5/01 | 380957 | 6,538.74 | 5/02 |
| 380425* | 119.90 | 5/02 | 380838* | 588.00 | 5/05 | 380959* | 1,584.41 | 5/01 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA

06      2079920005761   005  109        3034     0        1,764

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 380961* | 1,411.87 | 5/02 | 381067 | 7,272.98 | 5/01 | 381148 | 301.99 | 5/01 |
| 380962 | 2,058.71 | 5/01 | 381068 | 11.51 | 5/02 | 381149 | 14,175.49 | 5/05 |
| 380963 | 386.56 | 5/01 | 381069 | 615.32 | 5/02 | 381151* | 71.17 | 5/01 |
| 380964 | 255.00 | 5/05 | 381070 | 16.51 | 5/02 | 381152 | 491.86 | 5/06 |
| 380966* | 494.00 | 5/05 | 381071 | 270.13 | 5/02 | 381153 | 59.87 | 5/05 |
| 380971* | 985.00 | 5/02 | 381072 | 4,534.00 | 5/13 | 381154 | 63.11 | 5/05 |
| 380973* | 507.70 | 5/02 | 381073 | 487.13 | 5/01 | 381155 | 33.23 | 5/05 |
| 380976* | 441.00 | 5/01 | 381078* | 241.00 | 5/13 | 381156 | 680.50 | 5/05 |
| 380983* | 1,040.00 | 5/05 | 381079 | 255.90 | 5/01 | 381157 | 233.72 | 5/21 |
| 380986* | 33.27 | 5/05 | 381080 | 3,396.59 | 5/15 | 381161* | 92.00 | 5/08 |
| 380989* | 1,433.69 | 5/01 | 381082* | 2,360.00 | 5/02 | 381166* | 1,496.00 | 5/02 |
| 380992* | 1,361.00 | 5/08 | 381084* | 321.50 | 5/02 | 381167 | 683.34 | 5/05 |
| 381003* | 1,000.00 | 5/01 | 381085 | 250.00 | 5/15 | 381170* | 1,279.58 | 5/06 |
| 381007* | 357.91 | 5/01 | 381086 | 3,515.00 | 5/01 | 381174* | 261.06 | 5/01 |
| 381009* | 1,686.42 | 5/02 | 381087 | 63.81 | 5/02 | 381176* | 115.45 | 5/01 |
| 381013* | 2,423.97 | 5/01 | 381089* | 30,179.20 | 5/01 | 381182* | 384.35 | 5/14 |
| 381014 | 1,054.89 | 5/05 | 381090 | 334.70 | 5/01 | 381183 | 56.49 | 5/02 |
| 381015 | 220.65 | 5/12 | 381091 | 532.75 | 5/01 | 381184 | 3,000.00 | 5/09 |
| 381021* | 364.61 | 5/01 | 381092 | 262.61 | 5/01 | 381185 | 497.70 | 5/01 |
| 381022 | 792.00 | 5/01 | 381093 | 1,773.14 | 5/02 | 381187* | 872.80 | 5/01 |
| 381023 | 17,203.30 | 5/01 | 381098* | 4,886.86 | 5/02 | 381188 | 27.96 | 5/01 |
| 381026* | 240.00 | 5/08 | 381099 | 1,637.58 | 5/02 | 381189 | 480.00 | 5/01 |
| 381027 | 1,680.00 | 5/01 | 381103* | 3,960.00 | 5/02 | 381191* | 200.00 | 5/01 |
| 381029* | 10,516.00 | 5/01 | 381105* | 955.98 | 5/05 | 381192 | 60.74 | 5/02 |
| 381033* | 1,064.33 | 5/01 | 381107* | 813.00 | 5/01 | 381195* | 307.53 | 5/06 |
| 381034 | 405.00 | 5/01 | 381109* | 375.00 | 5/07 | 381198* | 420.76 | 5/01 |
| 381035 | 1,618.50 | 5/01 | 381110 | 290.00 | 5/01 | 381199 | 384.51 | 5/08 |
| 381038* | 5.00 | 5/05 | 381111 | 307.50 | 5/05 | 381207* | 1,616.70 | 5/29 |
| 381039 | 633.00 | 5/05 | 381112 | 52.82 | 5/01 | 381208 | 480.00 | 5/01 |
| 381041* | 193.00 | 5/02 | 381113 | 1,379.99 | 5/02 | 381210* | 1,759.00 | 5/05 |
| 381045* | 1,627.00 | 5/01 | 381114 | 5,197.05 | 5/02 | 381211 | 15,333.56 | 5/01 |
| 381047* | 4,448.46 | 5/02 | 381120* | 165.86 | 5/05 | 381213* | 210.46 | 5/01 |
| 381048 | 3,596.00 | 5/01 | 381124* | 500.00 | 5/05 | 381214 | 840.00 | 5/01 |
| 381050* | 1,011.05 | 5/01 | 381126* | 7,310.95 | 5/01 | 381218* | 61.58 | 5/05 |
| 381057* | 23,596.12 | 5/07 | 381127 | 527.17 | 5/01 | 381219 | 4,250.92 | 5/08 |
| 381058 | 647.10 | 5/13 | 381135* | 12,493.00 | 5/01 | 381223* | 211.57 | 5/07 |
| 381059 | 423.00 | 5/15 | 381137* | 837.57 | 5/01 | 381227* | 42.95 | 5/06 |
| 381061* | 40.00 | 5/19 | 381139* | 429.40 | 5/01 | 381231* | 233.11 | 5/05 |
| 381062 | 137.20 | 5/02 | 381141* | 24.00 | 5/01 | 381232 | 10,440.00 | 5/01 |
| 381063 | 99.65 | 5/15 | 381142 | 770.04 | 5/05 | 381233 | 1,310.40 | 5/01 |
| 381064 | 345.87 | 5/01 | 381146* | 2,500.00 | 5/01 | 381236* | 5,833.33 | 5/05 |
| 381066* | 9.03 | 5/02 | 381147 | 1,697.00 | 5/01 | 381240* | 3,045.21 | 5/05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

**WACHOVIA**

07    2079920005761   005  109    3034    0    1,765

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 381241 | 193.58 | 5/01 | 381340 | 58.80 | 5/05 | 381396 | 157.50 | 5/05 |
| 381242 | 246.45 | 5/06 | 381341 | 180.60 | 5/12 | 381397 | 116.00 | 5/02 |
| 381244* | 288.90 | 5/05 | 381343* | 442.90 | 5/01 | 381398 | 160.00 | 5/02 |
| 381245 | 7,722.00 | 5/01 | 381344 | 210.00 | 5/01 | 381399 | 40.00 | 5/07 |
| 381249* | 325.00 | 5/01 | 381345 | 750.00 | 5/08 | 381400 | 150.00 | 5/07 |
| 381251* | 619.23 | 5/02 | 381346 | 3,466.33 | 5/01 | 381401 | 211.15 | 5/07 |
| 381252 | 76.70 | 5/02 | 381349* | 1,514.97 | 5/01 | 381402 | 107.54 | 5/07 |
| 381254* | 2,649.00 | 5/01 | 381350 | 425.00 | 5/01 | 381403 | 33.72 | 5/05 |
| 381255 | 724.46 | 5/01 | 381352* | 1,910.90 | 5/01 | 381404 | 56.25 | 5/05 |
| 381263* | 25,031.16 | 5/05 | 381353 | 675.00 | 5/14 | 381405 | 68.68 | 5/05 |
| 381265* | 975.00 | 5/15 | 381355* | 1,386.00 | 5/05 | 381406 | 41.54 | 5/05 |
| 381266 | 1,152.75 | 5/02 | 381357* | 63.00 | 5/01 | 381407 | 121.33 | 5/05 |
| 381267 | 706.93 | 5/02 | 381358 | 129.00 | 5/20 | 381408 | 4.61 | 5/05 |
| 381268 | 39,500.00 | 5/02 | 381359 | 100.00 | 5/05 | 381409 | 95.00 | 5/06 |
| 381270* | 36.53 | 5/06 | 381360 | 1,575.00 | 5/01 | 381410 | 100.00 | 5/07 |
| 381274* | 548.12 | 5/02 | 381364* | 550.00 | 5/01 | 381412* | 28.96 | 5/05 |
| 381278* | 15,441.13 | 5/21 | 381367* | 60,000.00 | 5/01 | 381413 | 137.25 | 5/05 |
| 381287* | 1,380.00 | 5/01 | 381368 | 75.00 | 5/05 | 381414 | 18.50 | 5/05 |
| 381289* | 1,389.40 | 5/01 | 381369 | 45.00 | 5/05 | 381415 | 175.00 | 5/05 |
| 381292* | 482.98 | 5/02 | 381372* | 124.88 | 5/05 | 381416 | 161.40 | 5/05 |
| 381294* | 58,857.96 | 5/07 | 381373 | 85.00 | 5/01 | 381417 | 42.00 | 5/05 |
| 381295 | 500.00 | 5/05 | 381374 | 135.00 | 5/01 | 381418 | 253.08 | 5/05 |
| 381296 | 1,494.69 | 5/05 | 381375 | 117.47 | 5/05 | 381419 | 50.00 | 5/05 |
| 381297 | 959.97 | 5/01 | 381376 | 73.50 | 5/01 | 381420 | 92.31 | 5/05 |
| 381298 | 15.28 | 5/01 | 381377 | 101.84 | 5/01 | 381421 | 30.00 | 5/05 |
| 381300* | 97.29 | 5/05 | 381378 | 29.08 | 5/01 | 381422 | 108.06 | 5/05 |
| 381301 | 696.09 | 5/06 | 381379 | 96.44 | 5/01 | 381424* | 1,482.92 | 5/01 |
| 381307* | 36.00 | 5/01 | 381380 | 31.50 | 5/01 | 381426* | 2,153.00 | 5/01 |
| 381308 | 6,600.00 | 5/01 | 381381 | 63.00 | 5/01 | 381428* | 1,731.00 | 5/02 |
| 381310* | 7,926.92 | 5/06 | 381382 | 85.00 | 5/07 | 381430* | 1,118.00 | 5/01 |
| 381311 | 293.33 | 5/07 | 381384* | 100.80 | 5/05 | 381431 | 232.68 | 5/07 |
| 381312 | 5,895.59 | 5/01 | 381385 | 42.00 | 5/05 | 381432 | 245.00 | 5/05 |
| 381313 | 14,824.80 | 5/01 | 381386 | 34.62 | 5/08 | 381433 | 27.00 | 5/07 |
| 381315* | 3,171.59 | 5/01 | 381387 | 1,000.00 | 5/01 | 381434 | 89.67 | 5/19 |
| 381316 | 4,620.00 | 5/01 | 381388 | 2,500.00 | 5/08 | 381435 | 114.50 | 5/01 |
| 381318* | 340.31 | 5/02 | 381389 | 30.00 | 5/02 | 381437* | 122.00 | 5/01 |
| 381319 | 170.00 | 5/05 | 381390 | 35.00 | 5/02 | 381439* | 419.40 | 5/12 |
| 381324* | 100.00 | 5/02 | 381391 | 40.00 | 5/05 | 381440 | 4,505.00 | 5/01 |
| 381332* | 102.95 | 5/01 | 381392 | 25.00 | 5/05 | 381441 | 2,432.49 | 5/09 |
| 381333 | 1,594.79 | 5/01 | 381393 | 31.25 | 5/05 | 381443* | 2,292.00 | 5/01 |
| 381336* | 1,350.00 | 5/13 | 381394 | 126.00 | 5/05 | 381445* | 500.61 | 5/21 |
| 381339* | 3,611.25 | 5/02 | 381395 | 119.77 | 5/02 | 381446 | 979.64 | 5/06 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

08          2079920005761   005   109          3034      0          1,766

**WACHOVIA**

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 381447 | 1,054.00 | 5/09 | 381506 | 24,915.00 | 5/07 | 381548 | 12,946.75 | 5/07 |
| 381449* | 208.10 | 5/02 | 381507 | 3,899.32 | 5/09 | 381549 | 22,092.75 | 5/06 |
| 381450 | 45.00 | 5/23 | 381508 | 11,695.51 | 5/06 | 381550 | 170.39 | 5/06 |
| 381451 | 172.00 | 5/01 | 381509 | 146.00 | 5/06 | 381551 | 61,621.90 | 5/06 |
| 381452 | 55.36 | 5/08 | 381510 | 294.00 | 5/07 | 381552 | 81,142.35 | 5/06 |
| 381454* | 67.30 | 5/09 | 381511 | 497.87 | 5/06 | 381553 | 2,030.69 | 5/08 |
| 381455 | 4,405.65 | 5/02 | 381512 | 825.55 | 5/07 | 381554 | 824.46 | 5/09 |
| 381456 | 323.38 | 5/02 | 381513 | 2,370.47 | 5/06 | 381555 | 4,118.87 | 5/07 |
| 381457 | 4,585.00 | 5/22 | 381514 | 122.13 | 5/07 | 381556 | 1,399.12 | 5/08 |
| 381458 | 1,099.00 | 5/21 | 381515 | 8,204.33 | 5/12 | 381557 | 62.91 | 5/07 |
| 381459 | 164.82 | 5/21 | 381516 | 40.23 | 5/07 | 381558 | 177.80 | 5/07 |
| 381461* | 213.17 | 5/12 | 381517 | 11,694.40 | 5/07 | 381559 | 1,500.00 | 5/09 |
| 381462 | 406.66 | 5/07 | 381518 | 7,012.84 | 5/08 | 381560 | 71,162.84 | 5/16 |
| 381463 | 136.00 | 5/12 | 381519 | 1,527.00 | 5/07 | 381561 | 1,990.63 | 5/08 |
| 381465* | 17.00 | 5/07 | 381520 | 364.61 | 5/14 | 381562 | 6,878.95 | 5/08 |
| 381466 | 297.00 | 5/01 | 381521 | 1,424.12 | 5/08 | 381563 | 3,506.13 | 5/07 |
| 381467 | 1,317.00 | 5/07 | 381522 | 195.71 | 5/08 | 381564 | 950.50 | 5/12 |
| 381469* | 107.18 | 5/21 | 381523 | 1,470.31 | 5/07 | 381565 | 3,782.58 | 5/07 |
| 381471* | 220.00 | 5/07 | 381524 | 95.36 | 5/09 | 381566 | 769.06 | 5/09 |
| 381473* | 274.57 | 5/07 | 381525 | 26,816.00 | 5/06 | 381567 | 367.30 | 5/06 |
| 381475* | 202,571.00 | 5/12 | 381526 | 1,130.00 | 5/07 | 381568 | 339.00 | 5/08 |
| 381477* | 340,719.00 | 5/07 | 381527 | 3,377.00 | 5/07 | 381569 | 750.00 | 5/09 |
| 381481* | 30,064.00 | 5/21 | 381528 | 1,658.50 | 5/12 | 381570 | 686.16 | 5/09 |
| 381483* | 2,200.00 | 5/07 | 381529 | 26.47 | 5/07 | 381571 | 580.00 | 5/08 |
| 381487* | 115.00 | 5/23 | 381530 | 1,375.52 | 5/07 | 381572 | 22,684.88 | 5/07 |
| 381488 | 45.00 | 5/19 | 381531 | 102.32 | 5/08 | 381573 | 280.00 | 5/07 |
| 381490* | 1,627.71 | 5/12 | 381532 | 595.00 | 5/08 | 381574 | 1,482.10 | 5/09 |
| 381491 | 1,412.04 | 5/12 | 381533 | 1,000.00 | 5/07 | 381575 | 272.64 | 5/09 |
| 381492 | 162.22 | 5/09 | 381534 | 2,545.69 | 5/07 | 381576 | 138.74 | 5/09 |
| 381493 | 589.96 | 5/06 | 381535 | 16,661.97 | 5/07 | 381577 | 9,144.06 | 5/07 |
| 381494 | 10,537.30 | 5/07 | 381536 | 1,124.47 | 5/06 | 381578 | 8,425.00 | 5/07 |
| 381495 | 748.16 | 5/06 | 381537 | 533.97 | 5/14 | 381579 | 326.25 | 5/15 |
| 381496 | 661.84 | 5/13 | 381538 | 4,979.00 | 5/07 | 381580 | 2,743.80 | 5/07 |
| 381497 | 334.14 | 5/08 | 381539 | 293.78 | 5/14 | 381581 | 397.74 | 5/06 |
| 381498 | 247.00 | 5/08 | 381540 | 1,450.00 | 5/08 | 381582 | 1,332.50 | 5/08 |
| 381499 | 472.92 | 5/09 | 381541 | 1,397.09 | 5/06 | 381583 | 1,211.26 | 5/07 |
| 381500 | 258.67 | 5/09 | 381542 | 5,098.53 | 5/07 | 381584 | 481.84 | 5/07 |
| 381501 | 361.01 | 5/08 | 381543 | 17,097.60 | 5/07 | 381585 | 3,560.16 | 5/07 |
| 381502 | 160.13 | 5/09 | 381544 | 3,480.00 | 5/07 | 381586 | 3,689.50 | 5/07 |
| 381503 | 48.16 | 5/06 | 381545 | 3,929.05 | 5/09 | 381587 | 691.20 | 5/09 |
| 381504 | 5,085.45 | 5/08 | 381546 | 2,868.00 | 5/08 | 381588 | 754.85 | 5/06 |
| 381505 | 2,114.91 | 5/08 | 381547 | 1,727.04 | 5/07 | 381589 | 615.00 | 5/07 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, NATIONAL ASSOCIATION ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

09    2079920005761  005  109        3034      0        1,767

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 381590 | 589.07 | 5/08 | 381633 | 123,401.31 | 5/07 | 381676 | 24,960.00 | 5/06 |
| 381591 | 2,045.00 | 5/07 | 381634 | 208.07 | 5/06 | 381677 | 8,383.14 | 5/06 |
| 381592 | 1,153.43 | 5/06 | 381635 | 2,052.11 | 5/07 | 381678 | 3,326.38 | 5/07 |
| 381593 | 754.21 | 5/07 | 381636 | 108.03 | 5/06 | 381679 | 11,798.07 | 5/12 |
| 381594 | 81.20 | 5/06 | 381637 | 7,654.08 | 5/06 | 381680 | 862.00 | 5/15 |
| 381595 | 1,125.00 | 5/07 | 381638 | 4,860.00 | 5/06 | 381681 | 3,480.00 | 5/06 |
| 381596 | 45.37 | 5/09 | 381639 | 1,102.13 | 5/06 | 381682 | 120.00 | 5/08 |
| 381597 | 117.80 | 5/07 | 381640 | 19,813.22 | 5/08 | 381683 | 4,158.13 | 5/19 |
| 381598 | 576.17 | 5/07 | 381641 | 1,612.80 | 5/07 | 381684 | 354.98 | 5/08 |
| 381599 | 90.75 | 5/07 | 381642 | 4,160.14 | 5/07 | 381685 | 545.90 | 5/09 |
| 381600 | 1,695.76 | 5/07 | 381643 | 470.90 | 5/07 | 381686 | 74.95 | 5/08 |
| 381601 | 1,076.52 | 5/15 | 381644 | 48,930.63 | 5/07 | 381687 | 71.48 | 5/09 |
| 381602 | 285.25 | 5/06 | 381645 | 47.85 | 5/20 | 381688 | 26.49 | 5/09 |
| 381603 | 1,590.00 | 5/07 | 381646 | 4,095.00 | 5/06 | 381689 | 6,650.41 | 5/09 |
| 381604 | 1,365.60 | 5/07 | 381647 | 315.47 | 5/08 | 381690 | 53.62 | 5/09 |
| 381605 | 9,938.25 | 5/08 | 381648 | 231.66 | 5/19 | 381691 | 177.26 | 5/07 |
| 381606 | 2,615.52 | 5/07 | 381649 | 260.00 | 5/12 | 381692 | 510.71 | 5/08 |
| 381607 | 235.40 | 5/07 | 381650 | 264.00 | 5/07 | 381693 | 194.85 | 5/09 |
| 381608 | 1,273.50 | 5/09 | 381651 | 10,372.55 | 5/07 | 381694 | 1,108.01 | 5/13 |
| 381609 | 1,827.00 | 5/16 | 381652 | 512.38 | 5/13 | 381695 | 3,978.43 | 5/09 |
| 381610 | 665.00 | 5/07 | 381654* | 1,983.30 | 5/07 | 381696 | 223.35 | 5/06 |
| 381611 | 700.00 | 5/06 | 381655 | 650.00 | 5/06 | 381697 | 123.66 | 5/08 |
| 381612 | 5,334.80 | 5/08 | 381656 | 2,979.75 | 5/13 | 381698 | 198.00 | 5/12 |
| 381613 | 264.33 | 5/07 | 381657 | 37.10 | 5/06 | 381699 | 212.42 | 5/19 |
| 381614 | 5,036.00 | 5/06 | 381658 | 228.06 | 5/06 | 381700 | 25.00 | 5/14 |
| 381616* | 1,128.67 | 5/07 | 381659 | 58,875.10 | 5/07 | 381701 | 222.23 | 5/08 |
| 381617 | 1,878.63 | 5/07 | 381660 | 447.48 | 5/09 | 381702 | 1,318.99 | 5/09 |
| 381618 | 5,028.00 | 5/06 | 381661 | 1,602.95 | 5/02 | 381703 | 240.71 | 5/07 |
| 381619 | 167.65 | 5/06 | 381662 | 794.13 | 5/08 | 381704 | 200.00 | 5/12 |
| 381620 | 1,438.39 | 5/07 | 381663 | 1,223.00 | 5/09 | 381705 | 391.06 | 5/08 |
| 381621 | 374.86 | 5/06 | 381664 | 157.23 | 5/09 | 381706 | 69.24 | 5/08 |
| 381622 | 421.11 | 5/07 | 381665 | 143.56 | 5/09 | 381708* | 24,880.81 | 5/08 |
| 381623 | 8.50 | 5/07 | 381666 | 462.01 | 5/12 | 381709 | 34,560.00 | 5/06 |
| 381624 | 2,860.00 | 5/07 | 381667 | 1,772.27 | 5/06 | 381710 | 1,382.02 | 5/06 |
| 381625 | 125.00 | 5/12 | 381668 | 23.94 | 5/08 | 381711 | 109,885.77 | 5/06 |
| 381626 | 1,108.00 | 5/06 | 381669 | 836.18 | 5/07 | 381712 | 5,141.96 | 5/07 |
| 381627 | 4,152.60 | 5/06 | 381670 | 1,539.36 | 5/07 | 381713 | 3,424.18 | 5/07 |
| 381628 | 36.63 | 5/08 | 381671 | 9,031.84 | 5/08 | 381714 | 21,543.45 | 5/07 |
| 381629 | 140.43 | 5/06 | 381672 | 414.41 | 5/07 | 381715 | 3,995.00 | 5/08 |
| 381630 | 200.67 | 5/07 | 381673 | 858.79 | 5/14 | 381716 | 2,500.00 | 5/13 |
| 381631 | 303.09 | 5/07 | 381674 | 4,623.86 | 5/12 | 381717 | 119.16 | 5/14 |
| 381632 | 4,162.50 | 5/07 | 381675 | 7,707.55 | 5/07 | 381718 | 152.16 | 5/07 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**

10        2079920005761   005   109        3034        0          1,768

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 381719 | 318.00 | 5/13 | 381763 | 35.00 | 5/09 | 381805 | 16.54 | 5/09 |
| 381720 | 1,100.00 | 5/06 | 381764 | 409.60 | 5/14 | 381806 | 53.86 | 5/08 |
| 381721 | 1,958.67 | 5/08 | 381765 | 178.30 | 5/09 | 381807 | 21.82 | 5/08 |
| 381722 | 100.53 | 5/06 | 381766 | 185.50 | 5/12 | 381808 | 33.43 | 5/14 |
| 381723 | 1,361.00 | 5/13 | 381767 | 955.62 | 5/06 | 381809 | 3.06 | 5/12 |
| 381724 | 782.31 | 5/07 | 381768 | 24,426.75 | 5/07 | 381810 | 333.60 | 5/05 |
| 381725 | 1,580.60 | 5/06 | 381769 | 30,760.00 | 5/07 | 381811 | 2,689.36 | 5/06 |
| 381726 | 187.92 | 5/09 | 381770 | 25.44 | 5/07 | 381812 | 68.15 | 5/08 |
| 381728* | 378.00 | 5/06 | 381771 | 1,063.91 | 5/07 | 381813 | 4,500.00 | 5/08 |
| 381729 | 84.00 | 5/07 | 381772 | 185.40 | 5/07 | 381814 | 616.37 | 5/06 |
| 381730 | 830.03 | 5/28 | 381773 | 2,235.00 | 5/07 | 381815 | 19,850.57 | 5/08 |
| 381731 | 155.40 | 5/08 | 381774 | 24.47 | 5/12 | 381816 | 484.14 | 5/07 |
| 381732 | 280.95 | 5/13 | 381775 | 2,263.61 | 5/07 | 381817 | 76.50 | 5/09 |
| 381733 | 81.00 | 5/14 | 381776 | 173.19 | 5/09 | 381818 | 1,544.00 | 5/07 |
| 381734 | 950.00 | 5/16 | 381777 | 37.25 | 5/08 | 381819 | 5,113.50 | 5/08 |
| 381735 | 1,297.83 | 5/07 | 381778 | 128.00 | 5/07 | 381820 | 9,697.73 | 5/08 |
| 381736 | 2,260.15 | 5/07 | 381779 | 16,927.01 | 5/06 | 381821 | 6,508.28 | 5/12 |
| 381737 | 464.00 | 5/12 | 381780 | 18,745.56 | 5/08 | 381822 | 7,900.00 | 5/09 |
| 381738 | 333.00 | 5/12 | 381781 | 1,028.43 | 5/09 | 381823 | 150.00 | 5/09 |
| 381739 | 54.27 | 5/08 | 381782 | 206.55 | 5/09 | 381824 | 8,238.00 | 5/07 |
| 381740 | 3,264.10 | 5/07 | 381783 | 49.37 | 5/08 | 381825 | 5,333.33 | 5/07 |
| 381741 | 378.19 | 5/07 | 381784 | 19.64 | 5/09 | 381826 | 11,794.50 | 5/09 |
| 381742 | 7,590.50 | 5/07 | 381785 | 84.66 | 5/09 | 381827 | 6,493.50 | 5/09 |
| 381743 | 1,152.00 | 5/07 | 381786 | 332.23 | 5/08 | 381828 | 2,825.69 | 5/08 |
| 381744 | 98.02 | 5/06 | 381787 | 691.01 | 5/08 | 381829 | 550.03 | 5/08 |
| 381745 | 576.00 | 5/07 | 381788 | 54,642.48 | 5/06 | 381830 | 42.96 | 5/08 |
| 381746 | 78.15 | 5/12 | 381789 | 22,619.00 | 5/08 | 381831 | 1,443.30 | 5/07 |
| 381747 | 102.09 | 5/12 | 381790 | 3,540.20 | 5/07 | 381832 | 1,663.00 | 5/12 |
| 381748 | 126.32 | 5/12 | 381791 | 38.55 | 5/06 | 381833 | 100.80 | 5/07 |
| 381750* | 2,246.85 | 5/07 | 381792 | 19.64 | 5/06 | 381834 | 1,134.38 | 5/09 |
| 381751 | 295.00 | 5/08 | 381793 | 625.00 | 5/07 | 381835 | 107.84 | 5/07 |
| 381752 | 1,879.05 | 5/07 | 381794 | 625.00 | 5/09 | 381836 | 800.00 | 5/13 |
| 381753 | 328.71 | 5/09 | 381795 | 388.71 | 5/07 | 381837 | 1,703.76 | 5/06 |
| 381754 | 108.70 | 5/07 | 381796 | 195.00 | 5/07 | 381838 | 184.94 | 5/08 |
| 381755 | 126.15 | 5/13 | 381797 | 53,101.88 | 5/12 | 381839 | 164.01 | 5/07 |
| 381756 | 106.05 | 5/06 | 381798 | 701.65 | 5/08 | 381840 | 2,225.30 | 5/07 |
| 381757 | 22,326.56 | 5/08 | 381799 | 960.00 | 5/06 | 381841 | 118.43 | 5/08 |
| 381758 | 90.00 | 5/07 | 381800 | 424.51 | 5/06 | 381842 | 8,569.08 | 5/07 |
| 381759 | 415.17 | 5/07 | 381801 | 8,850.00 | 5/05 | 381843 | 2,760.00 | 5/06 |
| 381760 | 47.25 | 5/08 | 381802 | 5,737.71 | 5/07 | 381844 | 5,750.00 | 5/07 |
| 381761 | 795.00 | 5/07 | 381803 | 6,294.76 | 5/07 | 381845 | 4,207.00 | 5/07 |
| 381762 | 5,700.00 | 5/07 | 381804 | 398.67 | 5/07 | 381846 | 833.00 | 5/08 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*