

# Commercial Checking

**WACHOVIA**

11      2079920005761  005  109      3034      0      1,769

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 381847 | 385.98 | 5/21 | 381889 | 3,609.11 | 5/09 | 381932 | 70.32 | 5/12 |
| 381848 | 4,706.10 | 5/06 | 381890 | 424.38 | 5/09 | 381933 | 5,282.64 | 5/06 |
| 381849 | 58.00 | 5/09 | 381891 | 8,526.50 | 5/07 | 381934 | 75.00 | 5/07 |
| 381850 | 2,678.45 | 5/06 | 381892 | 201,710.41 | 5/07 | 381935 | 203.00 | 5/06 |
| 381851 | 695.36 | 5/07 | 381893 | 180.00 | 5/07 | 381936 | 15,852.63 | 5/07 |
| 381852 | 79.61 | 5/06 | 381894 | 1,790.75 | 5/16 | 381937 | 123.20 | 5/08 |
| 381853 | 1,080.34 | 5/08 | 381895 | 1,718.79 | 5/07 | 381938 | 57.81 | 5/09 |
| 381854 | 154.60 | 5/13 | 381896 | 33,288.00 | 5/07 | 381939 | 4,047.09 | 5/06 |
| 381855 | 7,008.25 | 5/06 | 381897 | 12,642.00 | 5/12 | 381940 | 22,042.83 | 5/13 |
| 381856 | 30,491.20 | 5/06 | 381898 | 393.75 | 5/07 | 381941 | 12,286.19 | 5/07 |
| 381857 | 587.26 | 5/07 | 381899 | 1,000.00 | 5/08 | 381942 | 3,920.00 | 5/13 |
| 381858 | 3,005.73 | 5/08 | 381900 | 21,340.00 | 5/07 | 381943 | 2,100.00 | 5/09 |
| 381859 | 33.50 | 5/08 | 381901 | 1,300.00 | 5/08 | 381944 | 455.00 | 5/12 |
| 381860 | 4,627.17 | 5/06 | 381902 | 919.94 | 5/12 | 381945 | 294.58 | 5/07 |
| 381861 | 650.00 | 5/06 | 381904* | 833.44 | 5/08 | 381946 | 3,000.00 | 5/06 |
| 381862 | 3,233.55 | 5/07 | 381905 | 138.16 | 5/07 | 381947 | 1,624.50 | 5/07 |
| 381863 | 47.30 | 5/07 | 381906 | 3,360.00 | 5/07 | 381948 | 210.00 | 5/08 |
| 381864 | 50.00 | 5/09 | 381907 | 86.98 | 5/07 | 381949 | 2,479.90 | 5/09 |
| 381865 | 360.00 | 5/07 | 381908 | 5,877.61 | 5/06 | 381950 | 14,427.84 | 5/07 |
| 381866 | 202.81 | 5/08 | 381909 | 1,085.17 | 5/07 | 381951 | 21,214.01 | 5/08 |
| 381867 | 317.75 | 5/09 | 381910 | 2,698.00 | 5/06 | 381952 | 507.00 | 5/07 |
| 381868 | 200.00 | 5/12 | 381911 | 110.74 | 5/07 | 381953 | 126.36 | 5/07 |
| 381869 | 480.38 | 5/14 | 381912 | 811.65 | 5/08 | 381954 | 45.51 | 5/07 |
| 381870 | 1,786.23 | 5/07 | 381913 | 37.10 | 5/07 | 381955 | 9,978.00 | 5/06 |
| 381871 | 350.00 | 5/20 | 381914 | 452.18 | 5/08 | 381956 | 350.00 | 5/08 |
| 381872 | 3,441.80 | 5/05 | 381915 | 1,675.00 | 5/12 | 381957 | 6,233.10 | 5/07 |
| 381873 | 2,970.00 | 5/07 | 381916 | 53.90 | 5/08 | 381958 | 3,295.00 | 5/07 |
| 381874 | 4,451.15 | 5/07 | 381917 | 757.53 | 5/07 | 381959 | 3,654.40 | 5/08 |
| 381875 | 7,380.00 | 5/06 | 381918 | 292.20 | 5/09 | 381960 | 1,002.98 | 5/07 |
| 381876 | 2,550.00 | 5/07 | 381919 | 57.07 | 5/12 | 381961 | 95.26 | 5/07 |
| 381877 | 421.76 | 5/07 | 381920 | 1,360.00 | 5/07 | 381962 | 30.00 | 5/06 |
| 381878 | 500.00 | 5/08 | 381921 | 690.45 | 5/07 | 381963 | 20.44 | 5/06 |
| 381879 | 31,313.21 | 5/06 | 381922 | 67,185.00 | 5/06 | 381964 | 1,840.00 | 5/07 |
| 381880 | 382.00 | 5/07 | 381923 | 9,878.94 | 5/06 | 381965 | 1,200.00 | 5/08 |
| 381881 | 658.00 | 5/07 | 381924 | 512.21 | 5/08 | 381966 | 800.16 | 5/08 |
| 381882 | 958.70 | 5/07 | 381925 | 1,812.50 | 5/13 | 381967 | 1,633.00 | 5/09 |
| 381883 | 222.94 | 5/07 | 381926 | 272.32 | 5/08 | 381968 | 498.00 | 5/08 |
| 381884 | 78,038.74 | 5/07 | 381927 | 2,551.35 | 5/07 | 381969 | 2,185.50 | 5/08 |
| 381885 | 1,100.00 | 5/07 | 381928 | 3,517.02 | 5/06 | 381971* | 85.05 | 5/09 |
| 381886 | 2,975.00 | 5/07 | 381929 | 435.02 | 5/12 | 381972 | 87.26 | 5/19 |
| 381887 | 952.39 | 5/07 | 381930 | 345.23 | 5/07 | 381973 | 2,034.80 | 5/07 |
| 381888 | 1,135.57 | 5/07 | 381931 | 182.84 | 5/07 | 381974 | 3,582.47 | 5/07 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12 | 2079920005761 | 005 | 109 | 3034 | 0 | 1,770 | |

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 381975 | 40.00 | 5/21 | 382021 | 405.41 | 5/07 | 382068 | 85.00 | 5/16 |
| 381976 | 12,500.00 | 5/27 | 382023* | 396.86 | 5/07 | 382069 | 86.67 | 5/07 |
| 381977 | 4,785.00 | 5/08 | 382024 | 7,442.16 | 5/06 | 382070 | 42.00 | 5/13 |
| 381978 | 1,284.37 | 5/12 | 382025 | 423.20 | 5/12 | 382071 | 100.80 | 5/13 |
| 381979 | 797.92 | 5/08 | 382026 | 563.07 | 5/07 | 382072 | 194.90 | 5/21 |
| 381980 | 87.33 | 5/19 | 382027 | 207.52 | 5/07 | 382073 | 34.62 | 5/14 |
| 381982* | 691.35 | 5/19 | 382028 | 825.00 | 5/08 | 382074 | 200.00 | 5/08 |
| 381983 | 116.22 | 5/19 | 382029 | 690.00 | 5/09 | 382075 | 249.50 | 5/06 |
| 381985* | 52.75 | 5/19 | 382030 | 180.50 | 5/07 | 382076 | 5.00 | 5/06 |
| 381986 | 3,900.00 | 5/12 | 382031 | 3,432.00 | 5/08 | 382077 | 86.00 | 5/06 |
| 381987 | 238.98 | 5/09 | 382032 | 595.00 | 5/19 | 382078 | 70.00 | 5/06 |
| 381988 | 2,123.61 | 5/07 | 382033 | 159.45 | 5/08 | 382079 | 35.00 | 5/06 |
| 381989 | 8,460.00 | 5/08 | 382034 | 304.33 | 5/08 | 382080 | 30.00 | 5/12 |
| 381990 | 416.89 | 5/09 | 382036* | 927.38 | 5/07 | 382081 | 312.50 | 5/07 |
| 381991 | 5,182.00 | 5/07 | 382037 | 227.00 | 5/07 | 382082 | 92.09 | 5/08 |
| 381993* | 11,236.76 | 5/07 | 382038 | 125.00 | 5/23 | 382083 | 359.55 | 5/06 |
| 381994 | 1,250.00 | 5/15 | 382039 | 350.00 | 5/15 | 382084 | 35.00 | 5/07 |
| 381995 | 250.00 | 5/07 | 382040 | 150.00 | 5/21 | 382085 | 472.50 | 5/07 |
| 381996 | 976.00 | 5/12 | 382041 | 9,564.33 | 5/06 | 382087* | 182.50 | 5/12 |
| 381997 | 243.00 | 5/08 | 382043* | 150.00 | 5/27 | 382088 | 31.25 | 5/14 |
| 381998 | 1,543.80 | 5/07 | 382044 | 334,542.07 | 5/07 | 382089 | 25.00 | 5/14 |
| 381999 | 700.00 | 5/08 | 382046* | 124.88 | 5/14 | 382090 | 40.00 | 5/14 |
| 382000 | 392.84 | 5/07 | 382047 | 632.00 | 5/06 | 382091 | 126.00 | 5/13 |
| 382001 | 945.00 | 5/07 | 382048 | 290.00 | 5/07 | 382092 | 350.00 | 5/09 |
| 382002 | 652.79 | 5/06 | 382049 | 6,293.47 | 5/09 | 382093 | 119.77 | 5/13 |
| 382004* | 316.94 | 5/12 | 382050 | 6,139.68 | 5/07 | 382094 | 157.50 | 5/12 |
| 382005 | 75.00 | 5/15 | 382051 | 4,680.00 | 5/07 | 382095 | 51.50 | 5/07 |
| 382006 | 6,039.70 | 5/08 | 382053* | 175.00 | 5/09 | 382096 | 160.00 | 5/13 |
| 382007 | 3,037.00 | 5/06 | 382054 | 706.34 | 5/09 | 382097 | 116.00 | 5/13 |
| 382008 | 7,250.00 | 5/07 | 382055 | 19,417.65 | 5/12 | 382098 | 140.00 | 5/13 |
| 382009 | 1,504.00 | 5/07 | 382056 | 85.00 | 5/12 | 382099 | 375.00 | 5/08 |
| 382010 | 2,538.90 | 5/06 | 382057 | 135.00 | 5/12 | 382100 | 181.25 | 5/07 |
| 382011 | 2,500.00 | 5/13 | 382058 | 180.00 | 5/12 | 382101 | 250.00 | 5/09 |
| 382012 | 1,599.67 | 5/08 | 382059 | 117.47 | 5/12 | 382102 | 211.15 | 5/13 |
| 382013 | 63.00 | 5/14 | 382060 | 73.50 | 5/12 | 382103 | 150.00 | 5/13 |
| 382014 | 19,183.52 | 5/12 | 382061 | 101.84 | 5/12 | 382104 | 107.54 | 5/13 |
| 382015 | 130.00 | 5/07 | 382062 | 1,327.50 | 5/09 | 382105 | 115.63 | 5/12 |
| 382016 | 2,599.40 | 5/08 | 382063 | 31.50 | 5/09 | 382106 | 33.72 | 5/12 |
| 382017 | 2,887.81 | 5/07 | 382064 | 96.44 | 5/09 | 382107 | 121.33 | 5/12 |
| 382018 | 1,080.00 | 5/06 | 382065 | 29.08 | 5/09 | 382108 | 68.68 | 5/12 |
| 382019 | 45.00 | 5/12 | 382066 | 63.00 | 5/09 | 382109 | 56.25 | 5/12 |
| 382020 | 298.00 | 5/06 | 382067 | 154.00 | 5/09 | 382110 | 41.54 | 5/12 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**

13    2079920005761  005  109    3034    0    1,771

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 382111 | 4.61 | 5/12 | 382159 | 197.89 | 5/07 | 382202 | 199.00 | 5/23 |
| 382112 | 95.00 | 5/15 | 382160 | 431.00 | 5/08 | 382203 | 116.86 | 5/27 |
| 382114* | 392.08 | 5/07 | 382162* | 6.00 | 5/27 | 382204 | 3,635.00 | 5/14 |
| 382115 | 100.00 | 5/12 | 382163 | 16.25 | 5/23 | 382205 | 8,084.00 | 5/13 |
| 382116 | 152.50 | 5/07 | 382164 | 1,965.03 | 5/07 | 382207* | 5,000.00 | 5/15 |
| 382117 | 156.41 | 5/07 | 382165 | 237.00 | 5/08 | 382208 | 9,546.17 | 5/21 |
| 382118 | 525.00 | 5/05 | 382166 | 2,141.00 | 5/07 | 382209 | 4,407.48 | 5/07 |
| 382119 | 127.16 | 5/12 | 382167 | 229.00 | 5/19 | 382210 | 3,540.24 | 5/07 |
| 382120 | 255.00 | 5/16 | 382168 | 270.00 | 5/13 | 382211 | 4,000.00 | 5/09 |
| 382121 | 162.50 | 5/07 | 382169 | 2,396.00 | 5/07 | 382213* | 2,439.55 | 5/12 |
| 382122 | 125.00 | 5/08 | 382170 | 404.00 | 5/08 | 382214 | 504.90 | 5/15 |
| 382123 | 28.96 | 5/12 | 382171 | 375.00 | 5/13 | 382215 | 707.86 | 5/08 |
| 382124 | 137.25 | 5/12 | 382172 | 945.00 | 5/06 | 382216 | 508.00 | 5/09 |
| 382125 | 18.50 | 5/12 | 382173 | 119.00 | 5/13 | 382218* | 57,763.62 | 5/13 |
| 382126 | 50.00 | 5/12 | 382174 | 239.11 | 5/21 | 382219 | 13,714.02 | 5/19 |
| 382127 | 42.00 | 5/12 | 382175 | 55.00 | 5/27 | 382220 | 19,904.03 | 5/12 |
| 382128 | 161.40 | 5/12 | 382176 | 188.00 | 5/09 | 382221 | 208,345.46 | 5/12 |
| 382129 | 175.00 | 5/12 | 382177 | 83.63 | 5/08 | 382222 | 39,959.68 | 5/12 |
| 382130 | 446.25 | 5/14 | 382178 | 260.89 | 5/12 | 382223 | 3,550.00 | 5/14 |
| 382131 | 71.46 | 5/09 | 382179 | 275.04 | 5/12 | 382224 | 59,998.59 | 5/12 |
| 382132 | 92.31 | 5/15 | 382180 | 78.00 | 5/14 | 382225 | 71,721.31 | 5/13 |
| 382133 | 600.00 | 5/12 | 382181 | 512.00 | 5/07 | 382226 | 257,545.87 | 5/09 |
| 382134 | 30.00 | 5/12 | 382182 | 211.00 | 5/08 | 382228* | 12,744.81 | 5/14 |
| 382137* | 200.00 | 5/13 | 382183 | 208.00 | 5/08 | 382229 | 425,537.49 | 5/13 |
| 382139* | 19,839.50 | 5/05 | 382184 | 83.98 | 5/27 | 382230 | 1,298.08 | 5/14 |
| 382141* | 1,368.00 | 5/08 | 382185 | 15.00 | 5/27 | 382231 | 259,005.06 | 5/12 |
| 382142 | 90.00 | 5/12 | 382186 | 42.00 | 5/28 | 382232 | 14,327.41 | 5/22 |
| 382144* | 1,567.50 | 5/07 | 382187 | 30.13 | 5/27 | 382233 | 5,904.20 | 5/14 |
| 382145 | 78.00 | 5/20 | 382188 | 276.39 | 5/14 | 382234 | 149,490.43 | 5/07 |
| 382146 | 2,905.05 | 5/19 | 382189 | 79.95 | 5/19 | 382236* | 4,000.00 | 5/08 |
| 382147 | 359.94 | 5/12 | 382190 | 210.00 | 5/08 | 382238* | 4,350.00 | 5/13 |
| 382148 | 379.21 | 5/08 | 382191 | 1,152.00 | 5/07 | 382239 | 10,492.81 | 5/16 |
| 382149 | 52.46 | 5/22 | 382192 | 256.79 | 5/21 | 382240 | 3,172.18 | 5/16 |
| 382150 | 92.99 | 5/09 | 382193 | 692.00 | 5/12 | 382241 | 4,096.20 | 5/19 |
| 382151 | 283.60 | 5/19 | 382194 | 119.40 | 5/12 | 382242 | 268.32 | 5/15 |
| 382152 | 339.80 | 5/12 | 382195 | 220.00 | 5/20 | 382243 | 195.00 | 5/14 |
| 382153 | 440.95 | 5/16 | 382196 | 95.00 | 5/19 | 382244 | 365.22 | 5/14 |
| 382154 | 136.00 | 5/07 | 382197 | 136.90 | 5/07 | 382245 | 368.19 | 5/14 |
| 382155 | 101.37 | 5/12 | 382198 | 176.00 | 5/08 | 382246 | 289.81 | 5/14 |
| 382156 | 414.01 | 5/19 | 382199 | 495.00 | 5/08 | 382247 | 199.06 | 5/19 |
| 382157 | 97.66 | 5/15 | 382200 | 28.00 | 5/21 | 382248 | 405.16 | 5/14 |
| 382158 | 278.00 | 5/09 | 382201 | 1,339.60 | 5/07 | 382249 | 311.32 | 5/15 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---




# Commercial Checking

14        2079920005761    005   109        3034      0        1,772

**WACHOVIA**

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 382250 | 10,201.90 | 5/14 | 382294 | 3,076.00 | 5/14 | 382336 | 38.00 | 5/20 |
| 382251 | 37,401.26 | 5/13 | 382295 | 1,842.97 | 5/14 | 382337 | 1,600.20 | 5/19 |
| 382252 | 776.39 | 5/16 | 382296 | 9,613.53 | 5/14 | 382339* | 128.38 | 5/14 |
| 382253 | 253.34 | 5/16 | 382297 | 768.00 | 5/14 | 382340 | 230.40 | 5/15 |
| 382254 | 7,139.59 | 5/13 | 382298 | 5,720.65 | 5/14 | 382342* | 1,100.00 | 5/14 |
| 382255 | 68.33 | 5/15 | 382299 | 25,062.76 | 5/19 | 382343 | 18.94 | 5/13 |
| 382257* | 3,502.54 | 5/13 | 382300 | 1,300.00 | 5/22 | 382344 | 784.00 | 5/13 |
| 382258 | 2,644.50 | 5/14 | 382301 | 5,503.37 | 5/12 | 382345 | 112.98 | 5/13 |
| 382259 | 1,916.67 | 5/14 | 382302 | 2,108.50 | 5/14 | 382346 | 1,125.00 | 5/14 |
| 382260 | 1,134.38 | 5/15 | 382303 | 6,748.80 | 5/13 | 382347 | 119.90 | 5/15 |
| 382261 | 96.37 | 5/14 | 382304 | 191.88 | 5/19 | 382348 | 341.63 | 5/14 |
| 382262 | 3,334.47 | 5/15 | 382305 | 3,521.69 | 5/19 | 382349 | 237.50 | 5/14 |
| 382263 | 1,981.20 | 5/14 | 382306 | 883.11 | 5/15 | 382350 | 134.82 | 5/14 |
| 382264 | 787.17 | 5/16 | 382307 | 70.00 | 5/15 | 382351 | 192.76 | 5/14 |
| 382265 | 18.00 | 5/16 | 382308 | 72.12 | 5/15 | 382352 | 2,902.58 | 5/14 |
| 382266 | 468.00 | 5/16 | 382309 | 167.29 | 5/16 | 382353 | 203.27 | 5/14 |
| 382267 | 1,030.25 | 5/14 | 382310 | 1,462.19 | 5/16 | 382354 | 117.47 | 5/13 |
| 382268 | 1,170.00 | 5/13 | 382311 | 1,175.09 | 5/14 | 382355 | 692.15 | 5/14 |
| 382269 | 100.33 | 5/13 | 382312 | 1,127.00 | 5/15 | 382356 | 2,150.76 | 5/16 |
| 382271* | 1,383.20 | 5/15 | 382313 | 34,626.08 | 5/13 | 382357 | 2,705.71 | 5/15 |
| 382272 | 256.94 | 5/14 | 382314 | 30,360.00 | 5/19 | 382358 | 844.41 | 5/14 |
| 382273 | 58.09 | 5/14 | 382315 | 490.00 | 5/15 | 382359 | 1,078.86 | 5/13 |
| 382274 | 6,346.40 | 5/16 | 382316 | 1,675.88 | 5/16 | 382360 | 11,049.52 | 5/14 |
| 382275 | 1,152.90 | 5/12 | 382317 | 1,097.18 | 5/13 | 382361 | 808.86 | 5/21 |
| 382276 | 686.63 | 5/15 | 382318 | 205.20 | 5/13 | 382362 | 1,273.50 | 5/20 |
| 382277 | 59.28 | 5/13 | 382319 | 444.86 | 5/13 | 382363 | 581.00 | 5/16 |
| 382278 | 1,400.00 | 5/16 | 382320 | 32.44 | 5/15 | 382364 | 1,108.28 | 5/15 |
| 382279 | 419.00 | 5/16 | 382321 | 166.91 | 5/13 | 382366* | 2,669.50 | 5/13 |
| 382280 | 495.30 | 5/15 | 382322 | 13,303.58 | 5/14 | 382367 | 393.30 | 5/14 |
| 382281 | 1,168.20 | 5/14 | 382323 | 946.52 | 5/13 | 382368 | 267.60 | 5/19 |
| 382282 | 200.00 | 5/15 | 382324 | 466.00 | 5/14 | 382369 | 874.93 | 5/14 |
| 382283 | 51.92 | 5/14 | 382325 | 1,921.82 | 5/14 | 382370 | 965.00 | 5/14 |
| 382284 | 57.41 | 5/14 | 382326 | 1,008.00 | 5/14 | 382371 | 24.53 | 5/16 |
| 382285 | 3,582.16 | 5/23 | 382327 | 4,667.65 | 5/14 | 382373* | 2,150.00 | 5/15 |
| 382286 | 273.00 | 5/14 | 382328 | 463.00 | 5/13 | 382374 | 141.50 | 5/12 |
| 382287 | 50.44 | 5/14 | 382329 | 974.00 | 5/13 | 382375 | 520.51 | 5/13 |
| 382288 | 3,285.23 | 5/13 | 382330 | 649.48 | 5/14 | 382376 | 13,373.90 | 5/13 |
| 382289 | 6,589.92 | 5/13 | 382331 | 36.07 | 5/13 | 382377 | 3,400.18 | 5/16 |
| 382290 | 64.25 | 5/15 | 382332 | 4,237.55 | 5/13 | 382378 | 700.00 | 5/16 |
| 382291 | 154.50 | 5/13 | 382333 | 220.00 | 5/13 | 382379 | 600.00 | 5/27 |
| 382292 | 79.30 | 5/14 | 382334 | 178.19 | 5/15 | 382380 | 217.00 | 5/15 |
| 382293 | 923.59 | 5/19 | 382335 | 2,176.63 | 5/19 | 382381 | 75.92 | 5/14 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

# Commercial Checking

**WACHOVIA**

15      2079920005761   005  109      3034      0          1,773

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 382382 | 9,481.00 | 5/13 | 382426 | 111,910.27 | 5/27 | 382471 | 750.00 | 5/30 |
| 382383 | 10,407.25 | 5/13 | 382427 | 8,500.00 | 5/14 | 382472 | 1,890.68 | 5/19 |
| 382384 | 499.69 | 5/14 | 382428 | 76.00 | 5/14 | 382473 | 299.73 | 5/12 |
| 382385 | 1,731.24 | 5/19 | 382429 | 9.36 | 5/14 | 382474 | 629.00 | 5/21 |
| 382386 | 14,040.69 | 5/14 | 382430 | 32.23 | 5/19 | 382475 | 806.80 | 5/13 |
| 382387 | 13,243.27 | 5/14 | 382431 | 101.97 | 5/19 | 382476 | 1,660.14 | 5/15 |
| 382388 | 1,824.00 | 5/14 | 382432 | 134.04 | 5/20 | 382477 | 565.08 | 5/14 |
| 382389 | 1,463.50 | 5/13 | 382433 | 70.55 | 5/14 | 382478 | 354.66 | 5/16 |
| 382390 | 50.93 | 5/14 | 382434 | 6,837.00 | 5/15 | 382479 | 1,368.00 | 5/14 |
| 382391 | 1,275.12 | 5/14 | 382435 | 106.56 | 5/14 | 382480 | 89.67 | 5/14 |
| 382392 | 1,937.50 | 5/15 | 382436 | 14,968.29 | 5/12 | 382481 | 2,429.31 | 5/14 |
| 382393 | 4,398.24 | 5/13 | 382437 | 4,651.50 | 5/15 | 382482 | 113.97 | 5/14 |
| 382394 | 58,687.70 | 5/13 | 382438 | 173.20 | 5/15 | 382483 | 1,310.78 | 5/19 |
| 382395 | 400.00 | 5/14 | 382439 | 365.00 | 5/19 | 382484 | 400.00 | 5/29 |
| 382396 | 52.00 | 5/13 | 382440 | 5,432.52 | 5/19 | 382485 | 1,131.23 | 5/16 |
| 382397 | 425.62 | 5/14 | 382441 | 138.48 | 5/14 | 382486 | 57.75 | 5/15 |
| 382398* | 28.62 | 5/14 | 382442 | 87.00 | 5/14 | 382487 | 2,300.00 | 5/21 |
| 382400* | 29,440.26 | 5/14 | 382443 | 50.00 | 5/13 | 382488 | 300.00 | 5/19 |
| 382401 | 545.40 | 5/13 | 382445* | 30,001.00 | 5/21 | 382489 | 1,456.15 | 5/15 |
| 382402 | 2,044.50 | 5/15 | 382446 | 97.46 | 5/14 | 382490 | 39.11 | 5/14 |
| 382404* | 25.96 | 5/19 | 382447 | 7,289.15 | 5/28 | 382491 | 237.95 | 5/16 |
| 382405 | 1,994.43 | 5/14 | 382448 | 25.00 | 5/16 | 382492 | 2,941.00 | 5/14 |
| 382406 | 45.50 | 5/15 | 382449 | 86.44 | 5/15 | 382493 | 7,554.77 | 5/14 |
| 382407 | 934.19 | 5/12 | 382450 | 420.82 | 5/14 | 382494 | 2,867.72 | 5/27 |
| 382408 | 12,000.00 | 5/13 | 382451 | 93.99 | 5/15 | 382496* | 829.77 | 5/15 |
| 382409 | 75.38 | 5/16 | 382452 | 1,860.22 | 5/13 | 382497 | 3,591.47 | 5/14 |
| 382410 | 16,118.94 | 5/15 | 382453 | 589.44 | 5/14 | 382498 | 2,025.66 | 5/20 |
| 382411 | 221.99 | 5/14 | 382454 | 75.82 | 5/14 | 382499 | 162.40 | 5/16 |
| 382412 | 499.64 | 5/14 | 382455 | 56.06 | 5/14 | 382500 | 11,064.49 | 5/13 |
| 382413 | 1,627.00 | 5/21 | 382456 | 159.80 | 5/15 | 382501 | 150.14 | 5/14 |
| 382414 | 77.00 | 5/23 | 382457 | 470.98 | 5/14 | 382502 | 555.00 | 5/13 |
| 382415 | 121.65 | 5/14 | 382458 | 318.00 | 5/13 | 382503 | 4,016.25 | 5/15 |
| 382416 | 1,009.36 | 5/14 | 382459 | 265.84 | 5/19 | 382504 | 60.00 | 5/28 |
| 382417 | 29.99 | 5/13 | 382460 | 5,780.72 | 5/16 | 382505 | 11.66 | 5/15 |
| 382418 | 826.36 | 5/14 | 382461 | 665.09 | 5/16 | 382506 | 634.61 | 5/14 |
| 382419 | 1,732.76 | 5/13 | 382463* | 766.76 | 5/14 | 382507 | 976.77 | 5/13 |
| 382420 | 1,113.50 | 5/15 | 382464 | 616.70 | 5/13 | 382509* | 435.00 | 5/27 |
| 382421 | 1,011.47 | 5/13 | 382466* | 21,019.17 | 5/16 | 382510 | 95.02 | 5/13 |
| 382422 | 215.90 | 5/14 | 382467 | 186.00 | 5/13 | 382511 | 306.80 | 5/14 |
| 382423 | 667.30 | 5/22 | 382468 | 369.00 | 5/20 | 382513* | 98.93 | 5/13 |
| 382424 | 20.83 | 5/16 | 382469 | 1,113.18 | 5/13 | 382514 | 80.37 | 5/19 |
| 382425 | 295.00 | 5/14 | 382470 | 5,620.45 | 5/12 | 382515 | 541.57 | 5/19 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**    16    2079920005761  005  109    3034    0    1,774

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 382516 | 60.00 | 5/14 | 382558 | 6,132.76 | 5/15 | 382602 | 757.13 | 5/14 |
| 382517 | 19,538.08 | 5/14 | 382559 | 146.93 | 5/19 | 382603 | 678.28 | 5/14 |
| 382518 | 7,544.63 | 5/20 | 382560 | 38.30 | 5/14 | 382604 | 217,224.50 | 5/13 |
| 382519 | 9,166.61 | 5/13 | 382561 | 75.00 | 5/13 | 382605 | 8,125.00 | 5/14 |
| 382520 | 129.37 | 5/14 | 382562 | 157.50 | 5/13 | 382606 | 4,465.00 | 5/13 |
| 382521 | 88.01 | 5/15 | 382563 | 239.23 | 5/15 | 382607 | 320.00 | 5/20 |
| 382522 | 184.36 | 5/15 | 382564 | 27.96 | 5/19 | 382608 | 56.70 | 5/15 |
| 382523 | 2.40 | 5/16 | 382565 | 700.00 | 5/19 | 382609 | 4,067.40 | 5/19 |
| 382524 | 3,621.28 | 5/14 | 382566 | 607.52 | 5/16 | 382610 | 5,597.55 | 5/14 |
| 382525 | 14,382.04 | 5/14 | 382567 | 357.23 | 5/19 | 382611 | 4,802.09 | 5/16 |
| 382526 | 4,124.84 | 5/16 | 382568 | 100.00 | 5/14 | 382612 | 672.00 | 5/14 |
| 382527 | 27.34 | 5/14 | 382569 | 440.62 | 5/21 | 382613 | 885.20 | 5/15 |
| 382528 | 23.77 | 5/15 | 382570 | 857.00 | 5/15 | 382614 | 2,303.99 | 5/13 |
| 382529 | 42.81 | 5/16 | 382571 | 584.11 | 5/14 | 382615 | 672.94 | 5/14 |
| 382530 | 2.67 | 5/16 | 382572 | 1,550.89 | 5/15 | 382616 | 46,655.50 | 5/12 |
| 382531 | 165.00 | 5/13 | 382573 | 62.54 | 5/16 | 382617 | 82.93 | 5/16 |
| 382532 | 7,641.07 | 5/19 | 382574 | 604.50 | 5/13 | 382618 | 1,229.30 | 5/14 |
| 382533 | 5,185.00 | 5/13 | 382575 | 1,879.50 | 5/13 | 382619 | 880.50 | 5/15 |
| 382534 | 816.00 | 5/14 | 382576 | 143.10 | 5/14 | 382620 | 7,380.00 | 5/16 |
| 382535 | 300.00 | 5/14 | 382577 | 4,211.00 | 5/13 | 382621 | 16,360.05 | 5/14 |
| 382536 | 5,139.75 | 5/13 | 382578 | 788.62 | 5/14 | 382622 | 417.98 | 5/16 |
| 382537 | 3,750.20 | 5/16 | 382579 | 5,113.07 | 5/13 | 382623 | 324.72 | 5/14 |
| 382538 | 24.92 | 5/19 | 382580 | 195.12 | 5/14 | 382624 | 2,745.67 | 5/15 |
| 382539 | 2,919.36 | 5/13 | 382581 | 38.74 | 5/14 | 382625 | 1,674.30 | 5/15 |
| 382540 | 9,288.67 | 5/13 | 382582 | 165.91 | 5/14 | 382626 | 37,665.22 | 5/16 |
| 382541 | 46.72 | 5/14 | 382584* | 10,620.00 | 5/13 | 382627 | 785.00 | 5/28 |
| 382542 | 714.80 | 5/13 | 382585 | 510.40 | 5/13 | 382628 | 4,882.61 | 5/14 |
| 382543 | 708.48 | 5/14 | 382586 | 10,000.00 | 5/13 | 382629 | 26.97 | 5/16 |
| 382544 | 55.04 | 5/16 | 382587 | 1,316.40 | 5/19 | 382630 | 306.92 | 5/13 |
| 382545 | 275.00 | 5/14 | 382588 | 334.82 | 5/14 | 382631 | 325.00 | 5/15 |
| 382546 | 3,204.24 | 5/13 | 382589 | 1,788.57 | 5/14 | 382632 | 4,222.80 | 5/14 |
| 382547 | 153.75 | 5/15 | 382590 | 7,035.00 | 5/13 | 382633 | 500.00 | 5/27 |
| 382548 | 299.40 | 5/14 | 382591 | 58.80 | 5/14 | 382634 | 18,361.40 | 5/14 |
| 382549 | 15,288.23 | 5/14 | 382592 | 403.75 | 5/14 | 382635 | 600.76 | 5/19 |
| 382550 | 4,283.23 | 5/14 | 382593 | 1,312.38 | 5/14 | 382636 | 17,068.57 | 5/21 |
| 382551 | 6,880.00 | 5/19 | 382595* | 870.00 | 5/15 | 382637 | 290.00 | 5/13 |
| 382552 | 7,200.00 | 5/14 | 382596 | 598.91 | 5/15 | 382639* | 1,971.00 | 5/14 |
| 382553 | 5,333.33 | 5/13 | 382597 | 6,143.92 | 5/14 | 382640 | 6,493.33 | 5/15 |
| 382554 | 113.39 | 5/14 | 382598 | 2,413.42 | 5/13 | 382641 | 730.00 | 5/14 |
| 382555 | 667.89 | 5/14 | 382599 | 16,864.48 | 5/15 | 382642 | 51,592.00 | 5/15 |
| 382556 | 14,300.82 | 5/14 | 382600 | 129.82 | 5/15 | 382643 | 2,865.20 | 5/28 |
| 382557 | 33,643.09 | 5/13 | 382601 | 469.80 | 5/13 | 382644 | 186.00 | 5/14 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   17    2079920005761  005  109    3034    0    1,775

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 382645 | 163.89 | 5/19 | 382687 | 45.74 | 5/28 | 382730 | 1,616.95 | 5/13 |
| 382646 | 675.86 | 5/16 | 382688 | 3,096.72 | 5/20 | 382731 | 31.59 | 5/14 |
| 382647 | 3,828.00 | 5/13 | 382689 | 828.00 | 5/13 | 382732 | 344.00 | 5/19 |
| 382648 | 22,082.50 | 5/14 | 382690 | 828.00 | 5/13 | 382733 | 1,599.60 | 5/14 |
| 382649 | 325.00 | 5/15 | 382691 | 85.74 | 5/16 | 382734 | 118.82 | 5/14 |
| 382650 | 418.31 | 5/20 | 382692 | 509.84 | 5/13 | 382735 | 789.00 | 5/14 |
| 382651 | 245.44 | 5/15 | 382693 | 11,155.44 | 5/15 | 382736 | 97.33 | 5/15 |
| 382652 | 7,464.58 | 5/14 | 382694 | 225.00 | 5/15 | 382737 | 93,250.67 | 5/21 |
| 382653 | 969.66 | 5/13 | 382695 | 685.00 | 5/14 | 382738 | 112.24 | 5/15 |
| 382654 | 27.39 | 5/15 | 382696 | 1,000.00 | 5/14 | 382739 | 448.00 | 5/14 |
| 382655 | 97.63 | 5/21 | 382698* | 2,850.00 | 5/15 | 382740 | 73.39 | 5/16 |
| 382656 | 234.29 | 5/14 | 382699 | 162.84 | 5/14 | 382741 | 675.30 | 5/13 |
| 382657 | 1,667.23 | 5/13 | 382700 | 300.00 | 5/22 | 382742 | 1,442.26 | 5/14 |
| 382658 | 67.16 | 5/15 | 382701 | 1,155.00 | 5/14 | 382743 | 1,185.00 | 5/14 |
| 382659 | 100.90 | 5/14 | 382702 | 67.38 | 5/15 | 382744 | 5,438.05 | 5/15 |
| 382660 | 2,293.05 | 5/14 | 382703 | 2,760.51 | 5/20 | 382745 | 1,504.00 | 5/14 |
| 382661 | 851.32 | 5/14 | 382704 | 490.00 | 5/14 | 382746 | 347.16 | 5/13 |
| 382662 | 670.00 | 5/14 | 382705 | 3,764.75 | 5/14 | 382747 | 1,200.00 | 5/13 |
| 382663 | 398.13 | 5/15 | 382706 | 356.75 | 5/22 | 382748 | 4,756.97 | 5/13 |
| 382664 | 83.32 | 5/14 | 382707 | 7,004.00 | 5/13 | 382749 | 4,224.50 | 5/21 |
| 382665 | 13,537.00 | 5/13 | 382708 | 1,260.00 | 5/16 | 382750 | 6,301.00 | 5/13 |
| 382666 | 3,000.00 | 5/15 | 382709 | 678.37 | 5/14 | 382751 | 9,308.61 | 5/13 |
| 382667 | 242.85 | 5/15 | 382710 | 204.12 | 5/14 | 382752 | 1,840.00 | 5/16 |
| 382668 | 132,710.00 | 5/14 | 382711 | 344.19 | 5/16 | 382753 | 14.40 | 5/13 |
| 382669 | 34,395.00 | 5/19 | 382712 | 47.76 | 5/13 | 382754 | 990.00 | 5/13 |
| 382670 | 5,052.48 | 5/13 | 382713 | 954.50 | 5/13 | 382755 | 9,107.90 | 5/16 |
| 382671 | 220.30 | 5/14 | 382714 | 120.78 | 5/19 | 382756 | 8,000.00 | 5/13 |
| 382672 | 179.53 | 5/16 | 382715 | 128.74 | 5/19 | 382757 | 255.00 | 5/19 |
| 382673 | 702.51 | 5/15 | 382716 | 126.45 | 5/19 | 382759* | 6,966.56 | 5/13 |
| 382674 | 105.05 | 5/15 | 382717 | 364.36 | 5/19 | 382760 | 500.00 | 5/19 |
| 382675 | 810.00 | 5/14 | 382718 | 464.48 | 5/19 | 382761 | 105.00 | 5/19 |
| 382676 | 125.00 | 5/23 | 382719 | 148.26 | 5/19 | 382762 | 265.22 | 5/14 |
| 382677 | 2,250.00 | 5/14 | 382720 | 39.39 | 5/19 | 382763 | 206.00 | 5/16 |
| 382678 | 602.30 | 5/13 | 382721 | 82.61 | 5/19 | 382764 | 2,500.18 | 5/27 |
| 382679 | 446.32 | 5/15 | 382722 | 204.43 | 5/30 | 382765 | 540.00 | 5/13 |
| 382680 | 5,282.64 | 5/14 | 382723 | 400.00 | 5/19 | 382766 | 174.39 | 5/16 |
| 382681 | 3,768.51 | 5/13 | 382724 | 7,898.40 | 5/15 | 382767 | 582.95 | 5/16 |
| 382682 | 7,994.80 | 5/15 | 382725 | 1,066.50 | 5/23 | 382768 | 142.50 | 5/15 |
| 382683 | 100.16 | 5/19 | 382726 | 2,022.40 | 5/14 | 382769 | 395.50 | 5/14 |
| 382684 | 3,700.00 | 5/19 | 382727 | 1,106.20 | 5/23 | 382770 | 10,300.00 | 5/13 |
| 382685 | 209.00 | 5/19 | 382728 | 37,622.86 | 5/13 | 382771 | 340.00 | 5/19 |
| 382686 | 6,104.80 | 5/13 | 382729 | 29.15 | 5/16 | 382772 | 316.00 | 5/27 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**

18        2079920005761    005    109        3034        0        1,776

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 382773 | 1,252.61 | 5/13 | 382822 | 33.72 | 5/14 | 382873 | 1,087.67 | 5/16 |
| 382774 | 9,074.66 | 5/12 | 382823 | 121.33 | 5/14 | 382875* | 508.85 | 5/23 |
| 382775 | 906.30 | 5/12 | 382824 | 68.68 | 5/14 | 382876 | 4,228.00 | 5/15 |
| 382782* | 124.88 | 5/15 | 382825 | 41.54 | 5/14 | 382877 | 1,035.00 | 5/19 |
| 382783 | 135.00 | 5/14 | 382826 | 4.61 | 5/14 | 382878 | 321.00 | 5/27 |
| 382784 | 85.00 | 5/14 | 382827 | 95.00 | 5/16 | 382879 | 157.00 | 5/13 |
| 382785 | 1,973.46 | 5/20 | 382829* | 100.00 | 5/13 | 382880 | 50.00 | 5/21 |
| 382786 | 117.47 | 5/16 | 382830 | 834.93 | 5/16 | 382882* | 15.00 | 5/16 |
| 382787 | 73.50 | 5/14 | 382832* | 127.16 | 5/14 | 382883 | 334.10 | 5/19 |
| 382788 | 101.84 | 5/14 | 382833 | 126.54 | 5/15 | 382884 | 790.00 | 5/27 |
| 382789 | 31.50 | 5/13 | 382834 | 50.00 | 5/14 | 382885 | 1,502.00 | 5/28 |
| 382790 | 96.44 | 5/13 | 382835 | 175.00 | 5/14 | 382886 | 5,774.00 | 5/14 |
| 382791 | 29.08 | 5/13 | 382836 | 161.40 | 5/14 | 382887 | 65.00 | 5/15 |
| 382792 | 63.00 | 5/13 | 382837 | 42.00 | 5/14 | 382888 | 562.00 | 5/19 |
| 382793 | 85.00 | 5/19 | 382838 | 18.50 | 5/14 | 382889 | 3,422.91 | 5/15 |
| 382794 | 42.00 | 5/16 | 382839 | 137.25 | 5/15 | 382890 | 130.00 | 5/15 |
| 382795 | 100.80 | 5/16 | 382840 | 28.96 | 5/15 | 382891 | 65.00 | 5/20 |
| 382796 | 240.00 | 5/21 | 382841 | 92.31 | 5/15 | 382892 | 569.01 | 5/15 |
| 382797 | 15,900.00 | 5/14 | 382842 | 30.00 | 5/14 | 382893 | 375.00 | 5/13 |
| 382798 | 34.62 | 5/19 | 382843 | 49.38 | 5/14 | 382894 | 1,368.00 | 5/15 |
| 382799 | 30.00 | 5/13 | 382845* | 100.00 | 5/29 | 382895 | 1,709.00 | 5/14 |
| 382800 | 500.00 | 5/13 | 382848* | 259.62 | 5/14 | 382896 | 223.00 | 5/20 |
| 382801 | 37,935.80 | 5/13 | 382850* | 333,340.00 | 5/23 | 382897 | 198.00 | 5/13 |
| 382802 | 27,839.00 | 5/19 | 382852* | 1,772.64 | 5/14 | 382898 | 695.98 | 5/15 |
| 382803 | 800.00 | 5/12 | 382853 | 1,137.44 | 5/22 | 382899 | 2,109.00 | 5/19 |
| 382805* | 31.25 | 5/19 | 382854 | 1,229.00 | 5/20 | 382900 | 334.00 | 5/14 |
| 382806 | 40.00 | 5/19 | 382856* | 243.39 | 5/15 | 382902* | 30.00 | 5/29 |
| 382807 | 25.00 | 5/19 | 382857 | 253.99 | 5/15 | 382903 | 130.00 | 5/16 |
| 382808 | 126.00 | 5/15 | 382858 | 269.94 | 5/14 | 382904 | 495.00 | 5/14 |
| 382809 | 119.77 | 5/14 | 382859 | 270.43 | 5/13 | 382906* | 76.00 | 5/29 |
| 382810 | 157.50 | 5/14 | 382860 | 295.83 | 5/21 | 382908* | 366.49 | 5/19 |
| 382811 | 116.00 | 5/15 | 382861 | 715.90 | 5/20 | 382909 | 100.00 | 5/19 |
| 382812 | 160.00 | 5/15 | 382862 | 261.98 | 5/19 | 382910 | 390.00 | 5/29 |
| 382813 | 140.00 | 5/15 | 382863 | 34.95 | 5/21 | 382911 | 100.00 | 5/16 |
| 382814 | 25,089.82 | 5/16 | 382864 | 339.00 | 5/14 | 382913* | 28,603.51 | 5/19 |
| 382815 | 6,250.00 | 5/12 | 382865 | 73.00 | 5/13 | 382914 | 6,381.66 | 5/21 |
| 382816 | 68,307.78 | 5/19 | 382867* | 142.00 | 5/23 | 382918* | 500.00 | 5/23 |
| 382817 | 211.15 | 5/13 | 382868 | 106.00 | 5/19 | 382919 | 441.85 | 5/19 |
| 382818 | 107.54 | 5/14 | 382869 | 85.00 | 5/21 | 382920 | 250.00 | 5/22 |
| 382819 | 150.00 | 5/13 | 382870 | 112.00 | 5/13 | 382922* | 832.00 | 5/19 |
| 382820 | 115.63 | 5/14 | 382871 | 262.40 | 5/16 | 382925* | 1,053.07 | 5/14 |
| 382821 | 56.25 | 5/14 | 382872 | 301.00 | 5/14 | 382926 | 2,361.74 | 5/14 |

\* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA

19        2079920005761   005  109        3034      0          1,777

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 382927 | 51.05 | 5/14 | 382969 | 136.46 | 5/19 | 383018 | 84.00 | 5/22 |
| 382928 | 47.65 | 5/14 | 382970 | 556.01 | 5/19 | 383019 | 130.11 | 5/22 |
| 382929 | 102.23 | 5/14 | 382971 | 250.72 | 5/19 | 383020 | 388.09 | 5/23 |
| 382930 | 26,288.22 | 5/19 | 382973* | 6,028.11 | 5/16 | 383021 | 271.63 | 5/23 |
| 382931 | 653.00 | 5/13 | 382975* | 632.00 | 5/19 | 383022 | 10,692.02 | 5/21 |
| 382932 | 253.10 | 5/13 | 382976 | 290.00 | 5/19 | 383023 | 2,241.98 | 5/20 |
| 382933 | 590.58 | 5/15 | 382977 | 175.00 | 5/23 | 383024 | 894.50 | 5/22 |
| 382934 | 2,713.58 | 5/14 | 382978 | 706.34 | 5/21 | 383025 | 187.77 | 5/22 |
| 382935 | 227.31 | 5/14 | 382979 | 180.00 | 5/23 | 383026 | 149.11 | 5/23 |
| 382936 | 2,968.88 | 5/19 | 382980 | 86.67 | 5/19 | 383027 | 1,767.83 | 5/23 |
| 382937 | 230.74 | 5/19 | 382981 | 200.00 | 5/22 | 383028 | 704.32 | 5/21 |
| 382938 | 211.49 | 5/14 | 382982 | 249.50 | 5/19 | 383029 | 231.00 | 5/23 |
| 382939 | 126.90 | 5/20 | 382983 | 86.00 | 5/19 | 383030 | 189.57 | 5/20 |
| 382940 | 785.37 | 5/14 | 382984 | 5.00 | 5/19 | 383031 | 357.84 | 5/22 |
| 382941 | 118.58 | 5/14 | 382985 | 312.50 | 5/21 | 383032 | 195.65 | 5/20 |
| 382942 | 8,665.20 | 5/13 | 382986 | 92.09 | 5/21 | 383033 | 5,115.00 | 5/21 |
| 382943 | 161.04 | 5/14 | 382987 | 472.50 | 5/21 | 383034 | 1,479.78 | 5/23 |
| 382944 | 55.72 | 5/15 | 382989* | 182.50 | 5/23 | 383035 | 73.45 | 5/21 |
| 382945 | 1,203.48 | 5/15 | 382990 | 350.00 | 5/21 | 383036 | 33,124.97 | 5/23 |
| 382946 | 3,710.01 | 5/15 | 382991 | 51.50 | 5/21 | 383037 | 74.00 | 5/23 |
| 382947 | 21.27 | 5/15 | 382992 | 375.00 | 5/20 | 383038 | 516.54 | 5/22 |
| 382948 | 197.95 | 5/16 | 382993 | 181.25 | 5/21 | 383039 | 1,650.00 | 5/22 |
| 382949 | 2,244.30 | 5/16 | 382994 | 250.00 | 5/22 | 383040 | 22,376.69 | 5/20 |
| 382950 | 2,747.89 | 5/15 | 382995 | 392.08 | 5/19 | 383041 | 115.43 | 5/28 |
| 382951 | 25.28 | 5/16 | 382996 | 156.41 | 5/19 | 383042 | 1,656.14 | 5/22 |
| 382952 | 76.28 | 5/14 | 382997 | 152.50 | 5/19 | 383043 | 271.23 | 5/20 |
| 382953 | 75.57 | 5/15 | 382998 | 255.00 | 5/29 | 383044 | 67.50 | 5/29 |
| 382954 | 17,863.83 | 5/14 | 382999 | 162.50 | 5/21 | 383046* | 15.00 | 5/21 |
| 382955 | 26.06 | 5/15 | 383000 | 125.00 | 5/19 | 383047 | 220.08 | 5/22 |
| 382956 | 53.18 | 5/13 | 383001 | 446.25 | 5/27 | 383048 | 3,499.10 | 5/20 |
| 382957 | 60.76 | 5/14 | 383002 | 71.46 | 5/27 | 383049 | 2,572.50 | 5/21 |
| 382958 | 33,589.32 | 5/19 | 383003 | 600.00 | 5/27 | 383051* | 989.21 | 5/22 |
| 382959 | 1,400.84 | 5/19 | 383004 | 100.00 | 5/22 | 383052 | 2,702.00 | 5/22 |
| 382960 | 257.61 | 5/15 | 383007* | 3,142.18 | 5/21 | 383053 | 3,895.06 | 5/27 |
| 382961 | 3,716.04 | 5/14 | 383009* | 175,000.00 | 5/22 | 383054 | 3,973.43 | 5/21 |
| 382962 | 1,223.03 | 5/15 | 383011* | 156.33 | 5/21 | 383055 | 3,414.71 | 5/21 |
| 382963 | 488.59 | 5/15 | 383012 | 174.80 | 5/22 | 383056 | 71.77 | 5/23 |
| 382964 | 3,097.90 | 5/13 | 383013 | 1,647.72 | 5/20 | 383057 | 6,776.50 | 5/20 |
| 382965 | 662.97 | 5/14 | 383014 | 43.58 | 5/20 | 383058 | 4,681.56 | 5/22 |
| 382966 | 111.21 | 5/19 | 383015 | 51.31 | 5/21 | 383059 | 165.19 | 5/22 |
| 382967 | 65.56 | 5/19 | 383016 | 198.01 | 5/27 | 383060 | 13,206.21 | 5/21 |
| 382968 | 136.48 | 5/19 | 383017 | 1,297.80 | 5/23 | 383061 | 11,433.89 | 5/21 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

# Commercial Checking

**WACHOVIA**

20      2079920005761   005  109      3034      0      1,778

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 383062 | 13,730.35 | 5/22 | 383104 | 304.00 | 5/20 | 383148 | 2,412.00 | 5/20 |
| 383063 | 269.06 | 5/20 | 383105 | 2,557.37 | 5/20 | 383149 | 729.63 | 5/21 |
| 383064 | 443.33 | 5/22 | 383106 | 691.08 | 5/20 | 383150 | 54,458.64 | 5/20 |
| 383065 | 7,778.40 | 5/27 | 383107 | 6,903.13 | 5/20 | 383151 | 405.00 | 5/21 |
| 383066 | 170.50 | 5/21 | 383108 | 184.60 | 5/21 | 383152 | 1,449.00 | 5/21 |
| 383067 | 1,140.00 | 5/22 | 383109 | 150.00 | 5/29 | 383153 | 1,060.66 | 5/21 |
| 383068 | 315.00 | 5/21 | 383110 | 390.00 | 5/21 | 383154 | 163.29 | 5/21 |
| 383069 | 76.75 | 5/22 | 383111 | 650.00 | 5/20 | 383155 | 1,646.08 | 5/21 |
| 383070 | 5,528.19 | 5/23 | 383112 | 13,220.36 | 5/20 | 383156 | 166.95 | 5/23 |
| 383071 | 1,584.34 | 5/22 | 383113 | 2,222.94 | 5/20 | 383157 | 2,188.20 | 5/21 |
| 383072 | 19,842.64 | 5/21 | 383114 | 8,314.00 | 5/21 | 383158 | 942.52 | 5/21 |
| 383073 | 750.18 | 5/27 | 383115 | 6,448.10 | 5/21 | 383159 | 130.42 | 5/21 |
| 383074 | 430.80 | 5/21 | 383116 | 132.00 | 5/27 | 383160 | 833.39 | 5/27 |
| 383075 | 3,523.70 | 5/21 | 383117 | 873.27 | 5/22 | 383161 | 2,246.15 | 5/22 |
| 383076 | 3,751.57 | 5/21 | 383118 | 437.75 | 5/23 | 383162 | 52.99 | 5/22 |
| 383077 | 239.63 | 5/27 | 383119 | 37,989.51 | 5/22 | 383163 | 505.50 | 5/29 |
| 383078 | 6,486.20 | 5/27 | 383121* | 8,380.00 | 5/22 | 383164 | 133.15 | 5/29 |
| 383079 | 11,006.74 | 5/21 | 383122 | 698.83 | 5/21 | 383165 | 13,067.81 | 5/22 |
| 383080 | 282.85 | 5/20 | 383123 | 293.86 | 5/22 | 383166 | 608.25 | 5/21 |
| 383081 | 8,315.58 | 5/21 | 383124 | 581.25 | 5/21 | 383167 | 530.27 | 5/22 |
| 383082 | 1,243.51 | 5/22 | 383125 | 533.54 | 5/21 | 383168 | 16,086.60 | 5/21 |
| 383083 | 4,738.50 | 5/20 | 383126 | 1,778.16 | 5/29 | 383169 | 700.11 | 5/20 |
| 383084 | 95.00 | 5/23 | 383127 | 8.50 | 5/22 | 383170 | 3,750.55 | 5/20 |
| 383085 | 309.25 | 5/20 | 383128 | 474.80 | 5/21 | 383171 | 1,080.00 | 5/28 |
| 383086 | 63,485.63 | 5/21 | 383129 | 8,672.03 | 5/20 | 383172 | 200.00 | 5/27 |
| 383087 | 39,128.69 | 5/20 | 383130 | 75.00 | 5/21 | 383173 | 24,385.58 | 5/20 |
| 383088 | 17.47 | 5/20 | 383131 | 1,394.83 | 5/21 | 383175* | 1,424.73 | 5/21 |
| 383089 | 5,644.40 | 5/20 | 383132 | 41,908.00 | 5/21 | 383176 | 2,191.28 | 5/22 |
| 383090 | 280.00 | 5/21 | 383133 | 68.79 | 5/21 | 383177 | 3,594.99 | 5/21 |
| 383091 | 464.90 | 5/21 | 383134 | 141.29 | 5/20 | 383178 | 3,288.45 | 5/30 |
| 383092 | 3,289.36 | 5/21 | 383135 | 397.00 | 5/21 | 383179 | 211.65 | 5/21 |
| 383093 | 62.37 | 5/21 | 383136 | 259.93 | 5/27 | 383180 | 15,216.37 | 5/22 |
| 383094 | 92.00 | 5/21 | 383137 | 647.76 | 5/21 | 383181 | 573.50 | 5/20 |
| 383095 | 3,258.55 | 5/21 | 383138 | 197.00 | 5/21 | 383183* | 1,895.67 | 5/21 |
| 383096 | 1,929.14 | 5/22 | 383139 | 1,184.96 | 5/22 | 383184 | 28.45 | 5/22 |
| 383097 | 499.74 | 5/21 | 383140 | 382.50 | 5/22 | 383185 | 947.26 | 5/21 |
| 383098 | 3,689.50 | 5/21 | 383141 | 165.63 | 5/21 | 383186 | 134,174.00 | 5/20 |
| 383099 | 441.00 | 5/22 | 383142 | 468.37 | 5/21 | 383187 | 3,798.89 | 5/22 |
| 383100 | 275.00 | 5/21 | 383143 | 5,519.17 | 5/20 | 383188 | 2,405.49 | 5/27 |
| 383101 | 358.86 | 5/22 | 383145* | 13,031.90 | 5/21 | 383189 | 3,686.82 | 5/22 |
| 383102 | 350.17 | 5/20 | 383146 | 444.60 | 5/21 | 383191* | 43.80 | 5/22 |
| 383103 | 1,045.25 | 5/20 | 383147 | 975.00 | 5/21 | 383192 | 179.19 | 5/21 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

**WACHOVIA**

21      2079920005761   005  109      3034      0      1,779

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 383193 | 495.45 | 5/22 | 383240 | 568.92 | 5/23 | 383284 | 6,132.76 | 5/23 |
| 383195* | 268.32 | 5/22 | 383241 | 365.83 | 5/22 | 383285 | 280.40 | 5/27 |
| 383196 | 152.63 | 5/21 | 383242 | 1,351.68 | 5/22 | 383286 | 600.00 | 5/23 |
| 383197 | 916.51 | 5/21 | 383243 | 34.11 | 5/21 | 383287 | 6.82 | 5/30 |
| 383198 | 4,736.00 | 5/23 | 383244 | 57.38 | 5/22 | 383288 | 6,119.98 | 5/29 |
| 383199 | 321.91 | 5/21 | 383245 | 243.40 | 5/22 | 383289 | 725.88 | 5/27 |
| 383200 | 2,601.96 | 5/27 | 383246 | 12.84 | 5/22 | 383290 | 44.77 | 5/21 |
| 383201 | 1,178.00 | 5/22 | 383247 | 43.91 | 5/21 | 383291 | 512.00 | 5/21 |
| 383202 | 5,400.00 | 5/21 | 383248 | 110.42 | 5/22 | 383292 | 258.00 | 5/22 |
| 383203 | 400.00 | 5/28 | 383249 | 4.57 | 5/22 | 383293 | 983.49 | 5/21 |
| 383204 | 940.22 | 5/22 | 383250 | 19,173.55 | 5/21 | 383294 | 3,060.97 | 5/29 |
| 383205 | 1,152.00 | 5/21 | 383251 | 80.20 | 5/22 | 383296* | 10,400.00 | 5/27 |
| 383206 | 3,291.00 | 5/21 | 383252 | 709.85 | 5/22 | 383297 | 66.40 | 5/27 |
| 383207 | 428.59 | 5/21 | 383253 | 182.21 | 5/21 | 383298 | 1,029.04 | 5/22 |
| 383208 | 3,925.59 | 5/21 | 383254 | 19,381.19 | 5/20 | 383299 | 908.00 | 5/20 |
| 383209 | 200.00 | 5/28 | 383255 | 1,981.31 | 5/21 | 383300 | 462.83 | 5/30 |
| 383210 | 99.87 | 5/28 | 383256 | 250.00 | 5/20 | 383301 | 1,548.40 | 5/22 |
| 383211 | 792.00 | 5/20 | 383257 | 12,481.79 | 5/21 | 383302 | 5,028.11 | 5/20 |
| 383212 | 173.25 | 5/20 | 383258 | 10,623.31 | 5/20 | 383303 | 550.00 | 5/20 |
| 383213 | 960.00 | 5/21 | 383259 | 1,164.00 | 5/21 | 383305* | 1,740.00 | 5/20 |
| 383214 | 330.24 | 5/21 | 383260 | 910.80 | 5/30 | 383306 | 1,246.54 | 5/22 |
| 383215 | 1,666.44 | 5/20 | 383261 | 245.50 | 5/27 | 383307 | 353.85 | 5/20 |
| 383216 | 1,204.28 | 5/21 | 383262 | 365.63 | 5/21 | 383308 | 1,294.96 | 5/27 |
| 383217 | 166.91 | 5/23 | 383263 | 576.00 | 5/20 | 383309 | 145.80 | 5/27 |
| 383218 | 20,135.00 | 5/22 | 383264 | 964.80 | 5/22 | 383310 | 444.10 | 5/23 |
| 383219 | 24.64 | 5/22 | 383265 | 19,702.20 | 5/20 | 383312* | 254.64 | 5/22 |
| 383220 | 76.39 | 5/22 | 383266 | 2,515.00 | 5/29 | 383313 | 448.92 | 5/22 |
| 383221 | 4,981.02 | 5/21 | 383267 | 51.90 | 5/22 | 383314 | 2,864.13 | 5/22 |
| 383223* | 5,246.44 | 5/27 | 383268 | 113.40 | 5/21 | 383315 | 605.68 | 5/29 |
| 383224 | 469.52 | 5/21 | 383269 | 1,663.87 | 5/27 | 383316 | 6,985.01 | 5/22 |
| 383225 | 1,618.00 | 5/22 | 383270 | 3,612.50 | 5/28 | 383317 | 224.32 | 5/22 |
| 383226 | 191.87 | 5/21 | 383273* | 19,850.57 | 5/20 | 383318 | 80.00 | 5/23 |
| 383227 | 132.03 | 5/21 | 383274 | 655.89 | 5/21 | 383319 | 170.00 | 5/30 |
| 383228 | 14,990.76 | 5/20 | 383275 | 7,484.00 | 5/21 | 383320 | 234.08 | 5/23 |
| 383229 | 180.97 | 5/22 | 383276 | 39.04 | 5/22 | 383321 | 380.00 | 5/20 |
| 383230 | 89.91 | 5/27 | 383277 | 951.40 | 5/21 | 383322 | 18,555.00 | 5/21 |
| 383234* | 1,000.00 | 5/28 | 383278 | 980.00 | 5/22 | 383323 | 1,445.22 | 5/21 |
| 383235 | 23,580.00 | 5/29 | 383279 | 324.58 | 5/22 | 383324 | 21,250.00 | 5/20 |
| 383236 | 2,049.38 | 5/21 | 383280 | 130.08 | 5/21 | 383325 | 75.00 | 5/27 |
| 383237 | 10.82 | 5/21 | 383281 | 425.39 | 5/22 | 383326 | 353.67 | 5/29 |
| 383238 | 2,685.00 | 5/21 | 383282 | 374.34 | 5/22 | 383327 | 206.00 | 5/22 |
| 383239 | 2,104.54 | 5/20 | 383283 | 28,091.83 | 5/23 | 383329* | 3,944.00 | 5/21 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

22    2079920005761  005  109    3034    0      1,780

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 383330 | 131.53 | 5/22 | 383375 | 1,942.00 | 5/22 | 383419 | 2,670.70 | 5/21 |
| 383331 | 625.00 | 5/28 | 383376 | 18.55 | 5/21 | 383420 | 3,295.00 | 5/21 |
| 383332 | 23.13 | 5/20 | 383377 | 300.00 | 5/28 | 383421 | 23.63 | 5/22 |
| 383333 | 47.49 | 5/21 | 383378 | 1,237.50 | 5/21 | 383423* | 539.44 | 5/22 |
| 383334 | 170.00 | 5/20 | 383379 | 13.77 | 5/21 | 383424 | 889.14 | 5/22 |
| 383335 | 100.00 | 5/20 | 383380 | 310.27 | 5/21 | 383425 | 1,000.00 | 5/22 |
| 383337* | 277.50 | 5/22 | 383381 | 351.41 | 5/21 | 383427* | 808.80 | 5/20 |
| 383338 | 12,091.07 | 5/21 | 383382 | 1,940.00 | 5/20 | 383428 | 9,400.00 | 5/21 |
| 383339 | 19,500.00 | 5/21 | 383383 | 5,412.50 | 5/21 | 383429 | 8,136.00 | 5/22 |
| 383340 | 1,430.00 | 5/21 | 383385* | 2,477.44 | 5/27 | 383430 | 183.90 | 5/21 |
| 383341 | 1,501.52 | 5/22 | 383386 | 980.05 | 5/23 | 383431 | 1,026.00 | 5/23 |
| 383342 | 16,565.35 | 5/20 | 383387 | 3,905.00 | 5/23 | 383432 | 197.00 | 5/21 |
| 383343 | 1,200.00 | 5/21 | 383388 | 67,080.00 | 5/19 | 383434* | 3,889.90 | 5/20 |
| 383344 | 3,240.00 | 5/20 | 383389 | 4,946.62 | 5/20 | 383435 | 1,772.36 | 5/21 |
| 383345 | 19,736.32 | 5/20 | 383390 | 286.21 | 5/21 | 383436 | 5.06 | 5/21 |
| 383346 | 7,290.35 | 5/20 | 383392* | 10,551.06 | 5/19 | 383437 | 170.00 | 5/22 |
| 383347 | 12,262.60 | 5/20 | 383393 | 26.15 | 5/21 | 383438 | 161.70 | 5/21 |
| 383348 | 68,315.01 | 5/20 | 383394 | 175.37 | 5/27 | 383439 | 1,227.08 | 5/21 |
| 383350* | 902.12 | 5/21 | 383395 | 917.97 | 5/21 | 383440 | 60.00 | 5/21 |
| 383351 | 696.62 | 5/29 | 383396 | 291.95 | 5/21 | 383441 | 37.61 | 5/22 |
| 383352 | 325.00 | 5/21 | 383397 | 4,171.20 | 5/22 | 383443* | 300.00 | 5/23 |
| 383353 | 5,006.16 | 5/23 | 383398 | 22,431.30 | 5/21 | 383444 | 3,037.00 | 5/20 |
| 383354 | 4,858.78 | 5/23 | 383399 | 1,800.00 | 5/30 | 383445 | 832.00 | 5/21 |
| 383355 | 1,496.71 | 5/27 | 383400 | 4,023.00 | 5/21 | 383446 | 90.00 | 5/21 |
| 383356 | 250.00 | 5/20 | 383401 | 74.13 | 5/20 | 383447 | 1,632.15 | 5/22 |
| 383357 | 1,540.00 | 5/20 | 383402 | 13,257.66 | 5/21 | 383448 | 2,600.00 | 5/20 |
| 383358 | 16,392.50 | 5/27 | 383403 | 13,753.11 | 5/20 | 383449 | 3,778.40 | 5/20 |
| 383359 | 1,955.90 | 5/21 | 383404 | 31.24 | 5/27 | 383450 | 525.33 | 5/22 |
| 383360 | 78.59 | 5/27 | 383405 | 768.00 | 5/21 | 383451 | 4,131.00 | 5/20 |
| 383361 | 730.00 | 5/21 | 383406 | 57.94 | 5/22 | 383452 | 2,417.00 | 5/27 |
| 383362 | 1,155.76 | 5/23 | 383407 | 519.35 | 5/22 | 383453 | 225.00 | 5/22 |
| 383364* | 1,790.75 | 5/28 | 383408 | 770.35 | 5/22 | 383454 | 1,176.00 | 5/20 |
| 383365 | 11,400.00 | 5/22 | 383409 | 4,403.03 | 5/20 | 383455 | 1,080.55 | 5/21 |
| 383366 | 459.59 | 5/22 | 383410 | 500.00 | 5/22 | 383456 | 120.00 | 5/22 |
| 383367 | 650.00 | 5/22 | 383411 | 1,568.10 | 5/23 | 383457 | 5,656.70 | 5/20 |
| 383368 | 21.42 | 5/21 | 383412 | 90.00 | 5/22 | 383458 | 39.73 | 5/22 |
| 383369 | 8,517.72 | 5/29 | 383413 | 177.56 | 5/20 | 383459 | 916.01 | 5/20 |
| 383370 | 1,093.57 | 5/22 | 383414 | 1,506.22 | 5/21 | 383460 | 13.47 | 5/20 |
| 383371 | 4,687.50 | 5/21 | 383415 | 1,950.65 | 5/20 | 383463* | 163.00 | 5/22 |
| 383372 | 2,090.00 | 5/22 | 383416 | 825.45 | 5/22 | 383464 | 499.18 | 5/28 |
| 383373 | 59.00 | 5/23 | 383417 | 1,760.81 | 5/27 | 383466* | 269.53 | 5/23 |
| 383374 | 405.09 | 5/22 | 383418 | 7.21 | 5/21 | 383467 | 62.40 | 5/27 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**

23      2079920005761   005  109      3034      0      1,781

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 383468 | 850.35 | 5/22 | 383515 | 73.50 | 5/27 | 383563 | 42.00 | 5/23 |
| 383469 | 3,600.00 | 5/20 | 383516 | 101.84 | 5/27 | 383564 | 92.31 | 5/27 |
| 383470 | 1,173.81 | 5/23 | 383517 | 96.44 | 5/22 | 383565 | 11,114.00 | 5/27 |
| 383471 | 1,214.02 | 5/22 | 383518 | 31.50 | 5/22 | 383566 | 30.00 | 5/27 |
| 383472 | 90.13 | 5/20 | 383519 | 29.08 | 5/22 | 383567 | 24.69 | 5/28 |
| 383473 | 1,150.74 | 5/21 | 383521* | 63.00 | 5/22 | 383569* | 100.00 | 5/28 |
| 383474 | 450.72 | 5/21 | 383522 | 85.00 | 5/27 | 383570 | 638.98 | 5/20 |
| 383475 | 24,804.00 | 5/20 | 383524* | 42.00 | 5/27 | 383572* | 342.15 | 5/20 |
| 383477* | 2,991.00 | 5/22 | 383525 | 100.80 | 5/27 | 383573 | 4,377.69 | 5/19 |
| 383478 | 85,756.00 | 5/29 | 383526 | 34.62 | 5/29 | 383574 | 1,701.41 | 5/22 |
| 383479 | 311.00 | 5/23 | 383528* | 30.00 | 5/23 | 383575 | 1,696.00 | 5/20 |
| 383481* | 3,442.00 | 5/29 | 383531* | 25.00 | 5/30 | 383576 | 39.00 | 5/20 |
| 383482 | 4,074.00 | 5/29 | 383532 | 40.00 | 5/30 | 383577 | 1,957.00 | 5/20 |
| 383483 | 650.00 | 5/23 | 383533 | 31.25 | 5/30 | 383578 | 7,046.58 | 5/27 |
| 383484 | 1,683.00 | 5/20 | 383534 | 126.00 | 5/27 | 383579 | 150.00 | 5/23 |
| 383485 | 15,615.00 | 5/22 | 383535 | 119.77 | 5/27 | 383580 | 120.06 | 5/22 |
| 383486 | 562.00 | 5/30 | 383536 | 157.50 | 5/27 | 383581 | 534.25 | 5/21 |
| 383487 | 449.00 | 5/29 | 383537 | 140.00 | 5/23 | 383582 | 280.28 | 5/29 |
| 383488 | 1,433.00 | 5/21 | 383538 | 116.00 | 5/23 | 383583 | 577.00 | 5/23 |
| 383489 | 2,831.00 | 5/23 | 383539 | 160.00 | 5/23 | 383585* | 100.98 | 5/23 |
| 383490 | 10,062.00 | 5/23 | 383540 | 211.15 | 5/23 | 383586 | 102.15 | 5/27 |
| 383491 | 4,286.00 | 5/21 | 383541 | 107.54 | 5/23 | 383587 | 339.00 | 5/21 |
| 383492 | 2,028.00 | 5/30 | 383542 | 150.00 | 5/23 | 383588 | 527.00 | 5/19 |
| 383493 | 13,458.00 | 5/20 | 383543 | 63.92 | 5/27 | 383590* | 600.00 | 5/21 |
| 383494 | 1,388.00 | 5/21 | 383544 | 56.25 | 5/27 | 383592* | 21.00 | 5/23 |
| 383495 | 894.00 | 5/22 | 383545 | 68.68 | 5/27 | 383593 | 105.00 | 5/30 |
| 383496 | 619.00 | 5/21 | 383546 | 41.54 | 5/27 | 383596* | 104.00 | 5/23 |
| 383497 | 471.00 | 5/21 | 383547 | 33.72 | 5/27 | 383597 | 294.37 | 5/23 |
| 383498 | 4,262.00 | 5/27 | 383548 | 121.33 | 5/27 | 383598 | 104.00 | 5/29 |
| 383499 | 8,900.00 | 5/22 | 383549 | 4.61 | 5/27 | 383599 | 114.00 | 5/21 |
| 383500 | 125.00 | 5/27 | 383550 | 196.00 | 5/21 | 383600 | 82.00 | 5/21 |
| 383501 | 125.00 | 5/27 | 383551 | 95.00 | 5/29 | 383601 | 431.00 | 5/22 |
| 383502 | 32.00 | 5/20 | 383553* | 100.00 | 5/22 | 383602 | 706.75 | 5/21 |
| 383503 | 71.00 | 5/23 | 383554 | 450.00 | 5/19 | 383603 | 423.00 | 5/20 |
| 383504 | 514.00 | 5/20 | 383555 | 105.00 | 5/16 | 383605* | 45.00 | 5/21 |
| 383505 | 798.00 | 5/22 | 383556 | 127.16 | 5/23 | 383606 | 64.00 | 5/22 |
| 383506 | 19.00 | 5/22 | 383557 | 28.96 | 5/23 | 383608* | 1,336.00 | 5/28 |
| 383507 | 2,174.00 | 5/22 | 383558 | 137.25 | 5/23 | 383609 | 1,164.30 | 5/22 |
| 383511* | 124.88 | 5/27 | 383559 | 18.50 | 5/23 | 383610 | 77.00 | 5/22 |
| 383512 | 85.00 | 5/27 | 383560 | 126.54 | 5/23 | 383611 | 69.55 | 5/29 |
| 383513 | 135.00 | 5/27 | 383561 | 50.00 | 5/23 | 383614* | 442.85 | 5/23 |
| 383514 | 117.47 | 5/29 | 383562 | 175.00 | 5/23 | 383615 | 587.78 | 5/27 |

\* Indicates a break in check number sequence

*Checks continued on next page*

# Commercial Checking



24      2079920005761   005   109      3034    0       1,782

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 383617* | 434.00 | 5/21 | 383666 | 10,478.61 | 5/23 | 383713* | 66,700.97 | 5/28 |
| 383618 | 250.97 | 5/21 | 383667 | 601.64 | 5/22 | 383715* | 107.67 | 5/29 |
| 383619 | 1,099.00 | 5/20 | 383668 | 1,071.42 | 5/21 | 383716 | 7,010.93 | 5/29 |
| 383620 | 92.00 | 5/27 | 383669 | 730.73 | 5/22 | 383717 | 30.20 | 5/28 |
| 383624* | 324.00 | 5/23 | 383670 | 869.22 | 5/21 | 383718 | 589.96 | 5/28 |
| 383625 | 139.55 | 5/21 | 383671 | 850.00 | 5/27 | 383719 | 51.60 | 5/29 |
| 383627* | 353.00 | 5/21 | 383672 | 1,052.69 | 5/20 | 383720 | 360.00 | 5/30 |
| 383628 | 317.00 | 5/21 | 383673 | 654.39 | 5/21 | 383721 | 47.14 | 5/29 |
| 383630* | 5,541.00 | 5/20 | 383674 | 2,219.67 | 5/20 | 383725* | 241.97 | 5/30 |
| 383631 | 1,631.00 | 5/20 | 383675 | 19,332.20 | 5/20 | 383728* | 13.44 | 5/28 |
| 383632 | 384.00 | 5/29 | 383676 | 66.83 | 5/21 | 383730* | 1,916.67 | 5/28 |
| 383633 | 24.00 | 5/23 | 383677 | 443.45 | 5/22 | 383731 | 30,306.07 | 5/29 |
| 383634 | 715.00 | 5/23 | 383678 | 201.20 | 5/22 | 383732 | 1,001.49 | 5/30 |
| 383635 | 111.00 | 5/22 | 383679 | 78.73 | 5/22 | 383733 | 14,000.00 | 5/29 |
| 383636 | 5,078.00 | 5/22 | 383680 | 655.59 | 5/22 | 383734 | 177.81 | 5/27 |
| 383637 | 33.00 | 5/23 | 383681 | 810.89 | 5/22 | 383735 | 146.00 | 5/28 |
| 383638 | 2,813.00 | 5/20 | 383682 | 51.92 | 5/23 | 383736 | 3,790.01 | 5/28 |
| 383639 | 3,984.00 | 5/20 | 383683 | 333.89 | 5/22 | 383738* | 660.93 | 5/28 |
| 383640 | 3,707.00 | 5/21 | 383684 | 3.76 | 5/22 | 383739 | 7,689.52 | 5/29 |
| 383641 | 1,059.00 | 5/20 | 383685 | 5.41 | 5/21 | 383740 | 7,237.34 | 5/30 |
| 383642 | 893.00 | 5/21 | 383686 | 754.02 | 5/23 | 383742* | 161.50 | 5/28 |
| 383644* | 397.00 | 5/23 | 383687 | 8,019.99 | 5/23 | 383743 | 94.56 | 5/30 |
| 383646* | 176.60 | 5/21 | 383688 | 516.27 | 5/21 | 383744 | 1,260.00 | 5/30 |
| 383647 | 37,166.17 | 5/22 | 383689 | 62.72 | 5/22 | 383745 | 34,270.84 | 5/28 |
| 383648 | 15.15 | 5/23 | 383690 | 5,052.58 | 5/20 | 383746 | 87.00 | 5/30 |
| 383649 | 2,125.38 | 5/20 | 383691 | 167.17 | 5/21 | 383747 | 432.58 | 5/30 |
| 383650 | 2,365.61 | 5/21 | 383692 | 222.77 | 5/21 | 383748 | 31.68 | 5/29 |
| 383651 | 9,499.90 | 5/22 | 383693 | 252.90 | 5/21 | 383749 | 19.16 | 5/29 |
| 383652 | 877.84 | 5/20 | 383694 | 347.96 | 5/21 | 383750 | 9,284.75 | 5/29 |
| 383653 | 3,756.30 | 5/23 | 383695 | 798.66 | 5/21 | 383752* | 44,218.81 | 5/28 |
| 383654 | 301.59 | 5/23 | 383696 | 1,992.71 | 5/28 | 383754* | 1,245.90 | 5/28 |
| 383655 | 125.30 | 5/22 | 383697 | 122.10 | 5/22 | 383755 | 266.58 | 5/28 |
| 383656 | 30.20 | 5/22 | 383698 | 88.50 | 5/20 | 383756 | 54,793.00 | 5/30 |
| 383657 | 508.22 | 5/20 | 383699 | 14,912.32 | 5/23 | 383757 | 742.69 | 5/30 |
| 383658 | 1,654.72 | 5/21 | 383700 | 2,413.86 | 5/22 | 383758 | 84.80 | 5/29 |
| 383659 | 480.78 | 5/21 | 383701 | 75.52 | 5/27 | 383759 | 804.75 | 5/30 |
| 383660 | 710.47 | 5/21 | 383702 | 8,184.77 | 5/23 | 383761* | 1,055.00 | 5/29 |
| 383661 | 63.14 | 5/21 | 383704* | 28,651.74 | 5/22 | 383762 | 13,638.92 | 5/29 |
| 383662 | 776.82 | 5/21 | 383706* | 10,825.00 | 5/27 | 383763 | 141.75 | 5/28 |
| 383663 | 2.57 | 5/23 | 383707 | 1,372.02 | 5/27 | 383764 | 156.90 | 5/30 |
| 383664 | 75.43 | 5/23 | 383708 | 42.82 | 5/27 | 383765 | 173.50 | 5/29 |
| 383665 | 11.51 | 5/23 | 383709 | 2,335.00 | 5/29 | 383766 | 3,989.35 | 5/29 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

25      2079920005761   005  109      3034      0      1,783

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 383767 | 363.80 | 5/28 | 383819 | 7,705.90 | 5/29 | 383876 | 3,338.67 | 5/27 |
| 383768 | 3,766.30 | 5/29 | 383820 | 453.20 | 5/30 | 383877 | 8,221.25 | 5/29 |
| 383770* | 29.50 | 5/29 | 383821 | 399.00 | 5/29 | 383878 | 3,361.41 | 5/29 |
| 383771 | 1,573.78 | 5/29 | 383823* | 5,842.65 | 5/28 | 383881* | 768.75 | 5/30 |
| 383773* | 1,313.74 | 5/30 | 383824 | 3,694.50 | 5/28 | 383882 | 519.53 | 5/29 |
| 383774 | 1,224.50 | 5/29 | 383826* | 615.00 | 5/29 | 383884* | 11,383.25 | 5/28 |
| 383775 | 719.50 | 5/29 | 383827 | 2,405.65 | 5/28 | 383885 | 8,520.00 | 5/30 |
| 383776 | 4,659.84 | 5/28 | 383828 | 309.25 | 5/27 | 383886 | 228.00 | 5/30 |
| 383777 | 1,544.40 | 5/29 | 383829 | 2,136.64 | 5/30 | 383888* | 6,550.00 | 5/28 |
| 383778 | 73.09 | 5/29 | 383830 | 304.77 | 5/29 | 383891* | 1,323.00 | 5/29 |
| 383779 | 15,500.00 | 5/28 | 383831 | 249.62 | 5/28 | 383892 | 14,400.00 | 5/29 |
| 383780 | 228.06 | 5/29 | 383832 | 1,125.00 | 5/29 | 383893 | 793.94 | 5/29 |
| 383782* | 6,910.25 | 5/29 | 383833 | 101.40 | 5/28 | 383894 | 1,678.01 | 5/28 |
| 383783 | 984.07 | 5/29 | 383834 | 15,844.00 | 5/30 | 383895 | 6,710.31 | 5/29 |
| 383784 | 7,582.08 | 5/29 | 383835 | 910.26 | 5/29 | 383896 | 21,324.80 | 5/30 |
| 383787* | 4,453.29 | 5/28 | 383836 | 187.88 | 5/29 | 383899* | 54.85 | 5/30 |
| 383788 | 13,191.29 | 5/29 | 383838* | 807.78 | 5/28 | 383900 | 5,267.65 | 5/29 |
| 383789 | 4,025.96 | 5/28 | 383839 | 268.50 | 5/30 | 383901 | 48,613.90 | 5/29 |
| 383790 | 25,621.44 | 5/28 | 383842* | 4,503.00 | 5/29 | 383902 | 26,460.00 | 5/28 |
| 383791 | 60,947.19 | 5/28 | 383843 | 3,239.89 | 5/28 | 383903 | 2,585.79 | 5/30 |
| 383792 | 144.50 | 5/29 | 383844 | 49.74 | 5/30 | 383904 | 1,142.21 | 5/29 |
| 383793 | 3,834.50 | 5/29 | 383845 | 16,697.63 | 5/29 | 383905 | 3,750.00 | 5/30 |
| 383794 | 570.00 | 5/30 | 383851* | 466.50 | 5/28 | 383906 | 1,668.60 | 5/29 |
| 383795 | 1,126.00 | 5/29 | 383852 | 893.00 | 5/29 | 383907 | 540.79 | 5/29 |
| 383796 | 19,752.95 | 5/29 | 383853 | 1,238.80 | 5/29 | 383908 | 167.21 | 5/30 |
| 383797 | 1,791.80 | 5/30 | 383854 | 26,160.44 | 5/30 | 383912* | 24,960.00 | 5/28 |
| 383798 | 1,507.50 | 5/28 | 383855 | 1,291.28 | 5/29 | 383913 | 1,457.21 | 5/28 |
| 383799 | 4,748.71 | 5/29 | 383857* | 2,948.45 | 5/29 | 383914 | 377.60 | 5/29 |
| 383800 | 1,323.92 | 5/28 | 383858 | 3,095.02 | 5/30 | 383915 | 71.87 | 5/30 |
| 383801 | 2,746.70 | 5/28 | 383859 | 13,337.56 | 5/28 | 383916 | 2,831.52 | 5/29 |
| 383802 | 717.79 | 5/29 | 383860 | 135.03 | 5/28 | 383917 | 420.00 | 5/29 |
| 383803 | 520.63 | 5/27 | 383862* | 660.00 | 5/28 | 383920* | 167.79 | 5/29 |
| 383805* | 3,502.64 | 5/29 | 383863 | 1,584.77 | 5/29 | 383921 | 559.14 | 5/29 |
| 383806 | 294.00 | 5/28 | 383865* | 759.75 | 5/30 | 383922 | 18,012.53 | 5/27 |
| 383808* | 505.85 | 5/30 | 383866 | 226.00 | 5/30 | 383925* | 56.12 | 5/29 |
| 383809 | 678.38 | 5/27 | 383867 | 396.33 | 5/29 | 383926 | 1,600.00 | 5/30 |
| 383810 | 215.46 | 5/28 | 383868 | 8,130.15 | 5/27 | 383932* | 109.27 | 5/30 |
| 383813* | 6,871.88 | 5/28 | 383869 | 357.91 | 5/29 | 383934* | 4,630.03 | 5/28 |
| 383815* | 225.17 | 5/30 | 383870 | 2,052.11 | 5/28 | 383937* | 6,562.00 | 5/29 |
| 383816 | 555.88 | 5/29 | 383872* | 5,307.00 | 5/28 | 383938 | 101.68 | 5/28 |
| 383817 | 690.00 | 5/28 | 383873 | 3,135.85 | 5/29 | 383941* | 138.48 | 5/29 |
| 383818 | 1,853.35 | 5/30 | 383875* | 247.00 | 5/30 | 383942 | 12,475.72 | 5/28 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

26       2079920005761   005   109        3034      0        1,784

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 383945* | 159.41 | 5/28 | 384007* | 1,486.68 | 5/28 | 384074 | 67.19 | 5/28 |
| 383946 | 5,811.66 | 5/29 | 384008 | 131.07 | 5/28 | 384075 | 151.32 | 5/28 |
| 383947 | 4,508.00 | 5/29 | 384010* | 2,660.75 | 5/29 | 384076 | 12,654.49 | 5/29 |
| 383948 | 93.99 | 5/30 | 384011 | 40.00 | 5/29 | 384077 | 5,209.00 | 5/29 |
| 383949 | 285.09 | 5/29 | 384012 | 4,309.50 | 5/28 | 384079* | 21,250.00 | 5/29 |
| 383953* | 638.49 | 5/29 | 384014* | 22,958.80 | 5/29 | 384080 | 800.00 | 5/29 |
| 383954 | 3,448.95 | 5/28 | 384015 | 3,000.00 | 5/29 | 384082* | 1,924.07 | 5/29 |
| 383956* | 1,839.60 | 5/29 | 384016 | 3,997.68 | 5/28 | 384083 | 550.00 | 5/30 |
| 383957 | 8,121.27 | 5/27 | 384017 | 16,394.15 | 5/29 | 384085* | 3,743.10 | 5/29 |
| 383959* | 1,005.58 | 5/28 | 384018 | 11,627.98 | 5/29 | 384086 | 2,973.60 | 5/29 |
| 383962* | 2,186.80 | 5/28 | 384019 | 318.56 | 5/29 | 384087 | 2,666.66 | 5/29 |
| 383963 | 1,141.75 | 5/30 | 384020 | 365.83 | 5/30 | 384088 | 19.60 | 5/30 |
| 383964 | 3,990.00 | 5/30 | 384021 | 80.78 | 5/29 | 384092* | 2,350.00 | 5/28 |
| 383965 | 350.00 | 5/29 | 384023* | 225.62 | 5/29 | 384093 | 173.66 | 5/30 |
| 383966 | 903.00 | 5/30 | 384025* | 46,560.10 | 5/28 | 384094 | 4,627.17 | 5/29 |
| 383967 | 1,401.04 | 5/30 | 384026 | 106.31 | 5/30 | 384095 | 1,609.40 | 5/28 |
| 383968 | 880.00 | 5/29 | 384027 | 507.10 | 5/29 | 384097* | 2,455.20 | 5/29 |
| 383969 | 5,522.80 | 5/28 | 384029* | 449.28 | 5/29 | 384098 | 399.00 | 5/29 |
| 383970 | 1,653.91 | 5/29 | 384030 | 1,250.00 | 5/28 | 384099 | 4,008.02 | 5/29 |
| 383971 | 289.50 | 5/30 | 384039* | 375.00 | 5/30 | 384100 | 278.20 | 5/29 |
| 383972 | 1,019.52 | 5/30 | 384040 | 400.00 | 5/30 | 384102* | 325.00 | 5/29 |
| 383973 | 2,218.53 | 5/29 | 384042* | 3,537.06 | 5/28 | 384103 | 1,872.00 | 5/29 |
| 383974 | 12,069.35 | 5/28 | 384043 | 587.56 | 5/29 | 384104 | 396.00 | 5/30 |
| 383975 | 1,440.00 | 5/29 | 384044 | 84.84 | 5/29 | 384105 | 23.27 | 5/29 |
| 383976 | 1,008.00 | 5/29 | 384045 | 33,882.35 | 5/30 | 384108* | 2,610.00 | 5/28 |
| 383977 | 101.94 | 5/29 | 384047* | 340.00 | 5/29 | 384109 | 3,578.88 | 5/29 |
| 383981* | 975.00 | 5/28 | 384048 | 6,537.04 | 5/29 | 384110 | 16,298.00 | 5/28 |
| 383982 | 482.50 | 5/30 | 384049 | 5,022.02 | 5/29 | 384113* | 265.00 | 5/30 |
| 383983 | 2,925.00 | 5/28 | 384050 | 15,355.64 | 5/29 | 384114 | 650.00 | 5/29 |
| 383985* | 644.85 | 5/29 | 384051 | 100.00 | 5/30 | 384115 | 45,042.09 | 5/29 |
| 383988* | 22,400.00 | 5/28 | 384054* | 278.05 | 5/28 | 384116 | 14,436.94 | 5/29 |
| 383989 | 110.30 | 5/28 | 384055 | 24,437.28 | 5/30 | 384118* | 8,568.00 | 5/28 |
| 383990 | 73.75 | 5/30 | 384057* | 138.56 | 5/29 | 384119 | 8,073.75 | 5/29 |
| 383991 | 5,175.50 | 5/28 | 384059* | 294.04 | 5/29 | 384120 | 250.00 | 5/29 |
| 383992 | 396.00 | 5/30 | 384061* | 2,176.46 | 5/28 | 384121 | 1,100.00 | 5/28 |
| 383995* | 665.86 | 5/30 | 384062 | 1,268.00 | 5/28 | 384123* | 1,930.50 | 5/29 |
| 383996 | 35.95 | 5/29 | 384064* | 58,229.10 | 5/30 | 384124 | 2,580.61 | 5/30 |
| 383998* | 100.37 | 5/29 | 384066* | 4,350.88 | 5/29 | 384125 | 13,312.00 | 5/29 |
| 383999 | 18,522.47 | 5/28 | 384067 | 2,772.50 | 5/29 | 384126 | 882.00 | 5/30 |
| 384000 | 30,657.50 | 5/28 | 384070* | 1,409.35 | 5/29 | 384127 | 120.00 | 5/28 |
| 384002* | 380.00 | 5/29 | 384071 | 15,796.90 | 5/28 | 384128 | 600.00 | 5/28 |
| 384005* | 10,129.19 | 5/29 | 384073* | 730.80 | 5/29 | 384129 | 37,180.00 | 5/29 |

* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking



27      2079920005761   005  109      3034      0      1,785      ▬▬  ▬▬

                                                                    ▬▬

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 384131* | 459.72 | 5/30 | 384185 | 365.00 | 5/30 | 384254* | 1,500.00 | 5/30 |
| 384133* | 2,475.34 | 5/28 | 384186 | 2,402.64 | 5/30 | 384255 | 7,940.14 | 5/29 |
| 384134 | 6,387.04 | 5/28 | 384188* | 41.64 | 5/30 | 384256 | 615.00 | 5/28 |
| 384135 | 3,471.08 | 5/29 | 384191* | 1,885.35 | 5/30 | 384257 | 420.00 | 5/30 |
| 384137* | 47.77 | 5/28 | 384192 | 48.20 | 5/29 | 384258 | 300.00 | 5/30 |
| 384138 | 2,812.27 | 5/28 | 384193 | 286.00 | 5/29 | 384266* | 3,814.26 | 5/28 |
| 384139 | 410.60 | 5/28 | 384194 | 327.55 | 5/30 | 384267 | 31,246.74 | 5/28 |
| 384140 | 275.01 | 5/30 | 384195 | 123.62 | 5/29 | 384268 | 34,713.00 | 5/28 |
| 384142* | 3,521.56 | 5/29 | 384197* | 5,000.00 | 5/29 | 384269 | 30,774.99 | 5/28 |
| 384143 | 375.24 | 5/29 | 384198 | 325.00 | 5/30 | 384270 | 127.25 | 5/29 |
| 384144 | 1,500.00 | 5/29 | 384199 | 5,643.18 | 5/28 | 384271 | 124.88 | 5/30 |
| 384145 | 920.14 | 5/30 | 384200 | 7,216.31 | 5/29 | 384272 | 9,145.00 | 5/27 |
| 384147* | 8,262.10 | 5/29 | 384201 | 9,883.75 | 5/28 | 384273 | 2,861.59 | 5/28 |
| 384148 | 32,265.00 | 5/27 | 384204* | 546.57 | 5/29 | 384274 | 55.00 | 5/27 |
| 384149 | 4,942.62 | 5/28 | 384205 | 15,912.00 | 5/30 | 384275 | 85.00 | 5/29 |
| 384150 | 776.11 | 5/30 | 384207* | 244.95 | 5/29 | 384276 | 135.00 | 5/29 |
| 384152* | 7,034.04 | 5/27 | 384211* | 873.94 | 5/28 | 384278* | 101.84 | 5/29 |
| 384153 | 350.00 | 5/29 | 384212 | 26.47 | 5/29 | 384279 | 73.50 | 5/29 |
| 384154 | 43.58 | 5/29 | 384213 | 220.00 | 5/29 | 384280 | 29.08 | 5/28 |
| 384155 | 6,332.60 | 5/28 | 384214 | 3,325.00 | 5/30 | 384281 | 96.44 | 5/28 |
| 384157* | 2,340.00 | 5/28 | 384216* | 267.63 | 5/29 | 384282 | 63.00 | 5/28 |
| 384158 | 23,787.78 | 5/29 | 384218* | 190.82 | 5/29 | 384283 | 31.50 | 5/28 |
| 384160* | 5,282.64 | 5/28 | 384219 | 65.85 | 5/29 | 384288* | 30.00 | 5/28 |
| 384161 | 8,994.80 | 5/30 | 384220 | 420.00 | 5/29 | 384293* | 126.00 | 5/30 |
| 384162 | 160.00 | 5/30 | 384221 | 12,226.69 | 5/28 | 384295* | 157.50 | 5/30 |
| 384163 | 879.75 | 5/29 | 384222 | 3,010.50 | 5/28 | 384296 | 3,160.85 | 5/29 |
| 384164 | 24,211.69 | 5/29 | 384224* | 6,413.73 | 5/29 | 384297 | 150.00 | 5/29 |
| 384165 | 2,029.80 | 5/30 | 384225 | 7,900.96 | 5/28 | 384298 | 333.38 | 5/29 |
| 384166 | 99.00 | 5/30 | 384226 | 1,974.27 | 5/29 | 384299 | 140.00 | 5/28 |
| 384167 | 2,672.22 | 5/28 | 384227 | 665.60 | 5/28 | 384300 | 160.00 | 5/28 |
| 384169* | 828.00 | 5/28 | 384229* | 223.14 | 5/29 | 384301 | 116.00 | 5/28 |
| 384170 | 1,642.00 | 5/28 | 384230 | 1,715.86 | 5/29 | 384302 | 107.54 | 5/28 |
| 384172* | 5,859.00 | 5/28 | 384231 | 90.00 | 5/27 | 384303 | 150.00 | 5/28 |
| 384174* | 288.16 | 5/30 | 384232 | 966.00 | 5/28 | 384304 | 211.15 | 5/28 |
| 384175 | 3,350.00 | 5/28 | 384235* | 4,684.50 | 5/29 | 384305 | 4.61 | 5/29 |
| 384176 | 3,350.00 | 5/28 | 384239* | 126.02 | 5/29 | 384306 | 121.33 | 5/29 |
| 384177 | 14,472.00 | 5/29 | 384240 | 240.00 | 5/30 | 384307 | 33.72 | 5/29 |
| 384179* | 1,446.15 | 5/29 | 384241 | 2,166.85 | 5/29 | 384308 | 41.54 | 5/28 |
| 384180 | 31,904.78 | 5/29 | 384245* | 1,231.50 | 5/29 | 384309 | 68.68 | 5/29 |
| 384182* | 7,571.64 | 5/30 | 384248* | 1,040.30 | 5/29 | 384310 | 63.92 | 5/29 |
| 384183 | 152.64 | 5/30 | 384250* | 64.01 | 5/30 | 384311 | 56.25 | 5/29 |
| 384184 | 1,120.97 | 5/27 | 384252* | 7,050.00 | 5/29 | 384314* | 100.00 | 5/28 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 28 | 2079920005761 | 005 | 109 | 3034 | 0 | 1,786 |

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 384317* | 127.16 | 5/29 | 384368* | 467.00 | 5/29 | 384434 | 201.86 | 5/29 |
| 384318 | 28.96 | 5/29 | 384370* | 923.00 | 5/27 | 384435 | 99.00 | 5/29 |
| 384319 | 137.25 | 5/29 | 384373* | 132.62 | 5/29 | 384436 | 182.23 | 5/30 |
| 384320 | 18.50 | 5/29 | 384374 | 1,897.00 | 5/30 | 384437 | 37.54 | 5/30 |
| 384321 | 175.00 | 5/29 | 384376* | 2,915.00 | 5/28 | 384439* | 185.70 | 5/30 |
| 384322 | 100.00 | 5/29 | 384378* | 121.00 | 5/28 | 384472* | 41,103.33 | 5/30 |
| 384323 | 42.00 | 5/29 | 384395* | 738.00 | 5/30 | 384473 | 18,993.84 | 5/29 |
| 384324 | 126.54 | 5/29 | 384403* | 27.78 | 5/29 | 384476* | 10,535.00 | 5/30 |
| 384325 | 92.31 | 5/30 | 384404 | 309.00 | 5/30 | 384478* | 35,615.50 | 5/29 |
| 384326 | 30.00 | 5/29 | 384405 | 200.00 | 5/28 | 384479 | 545.94 | 5/29 |
| 384327 | 24.69 | 5/29 | 384406 | 353.71 | 5/30 | 384481* | 64,150.98 | 5/30 |
| 384328 | 345.00 | 5/29 | 384407 | 418.00 | 5/30 | 384484* | 35,746.90 | 5/29 |
| 384331* | 225.00 | 5/29 | 384420* | 393.17 | 5/29 | 384485 | 13,569.48 | 5/30 |
| 384341* | 3,400.59 | 5/28 | 384423* | 2,313.72 | 5/30 | 384487* | 10,974.48 | 5/29 |
| 384342 | 340.00 | 5/29 | 384424 | 194.69 | 5/28 | 384489* | 31,162.37 | 5/29 |
| 384345* | 276.95 | 5/30 | 384426* | 255.17 | 5/29 | 384490 | 6,223.33 | 5/28 |
| 384347* | 283.90 | 5/28 | 384427 | 33.35 | 5/29 | 384491 | 1,791.20 | 5/30 |
| 384349* | 490.78 | 5/30 | 384428 | 118.15 | 5/29 | 384494* | 2,446.11 | 5/29 |
| 384350 | 1,468.00 | 5/28 | 384430* | 531.87 | 5/30 | 384575* | 5,338.52 | 5/30 |
| 384354* | 102.43 | 5/30 | 384431 | 98.93 | 5/28 | 3832222* | 222.67 | 5/27 |
| 384359* | 127.00 | 5/29 | 384432 | 214.53 | 5/29 | **Total** | **$15,608,638.39** | |
| 384363* | 308.84 | 5/30 | 384433 | 35.98 | 5/29 | | | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|---|---|---|---|
| 5/01 | 472,805.38 | AUTOMATED DEBIT CO. ID.      030501 CCD MISC SETTL NJSEDI | EDIPAYMENT |
| 5/02 | 0.60 | CHECK ADJUSTMENT - CHECK NUMBER: 380958 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 04/30/2003 POSTED AS $5337.15 SHOULD HAVE BEEN $5337.75 | |
| 5/02 | 231,081.35 | AUTOMATED DEBIT CO. ID.      030502 CCD MISC SETTL NJSEDI | EDIPAYMENT |
| 5/02 | 2,566,074.00 | AUTOMATED DEBIT CO. ID.      030502 CCD MISC SETTL NJSEDI | EDIPAYMENT |
| 5/05 | 546,008.28 | AUTOMATED DEBIT CO. ID.      030505 CCD MISC SETTL NJSEDI | EDIPAYMENT |

2,797,155.35

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE

**WACHOVIA**

# Commercial Checking

| 29 | 2079920005761 | 005 | 109 | 3034 | 0 | 1,787 |
|---|---|---|---|---|---|---|

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 5/06 | 791,760.69 | AUTOMATED DEBIT      EDIPAYMENT<br>CO. ID.      030506 CCD<br>MISC SETTL NJSEDI |
| 5/07 | 61,171.34 | AUTOMATED DEBIT      EDIPAYMENT<br>CO. ID.      030507 CCD<br>MISC SETTL NJSEDI |
| 5/08 | 309,211.54 | AUTOMATED DEBIT      EDIPAYMENT<br>CO. ID.      030508 CCD<br>MISC SETTL NJSEDI |
| 5/09 | 2,484,630.10 | AUTOMATED DEBIT      EDIPAYMENT<br>CO. ID.      030509 CCD<br>MISC SETTL NJSEDI |
| 5/12 | 599,136.97 | AUTOMATED DEBIT      EDIPAYMENT<br>CO. ID.      030512 CCD<br>MISC SETTL NJSEDI |
| 5/13 | 935,589.37 | AUTOMATED DEBIT      EDIPAYMENT<br>CO. ID.      030513 CCD<br>MISC SETTL NJSEDI |
| 5/14 | 1.00 | CHECK ADJUSTMENT - CHECK NUMBER: 3817469<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 05/12/2003<br>POSTED AS $78.15<br>SHOULD HAVE BEEN $79.15 |
| 5/14 | 990,187.37 | AUTOMATED DEBIT      EDIPAYMENT<br>CO. ID.      030514 CCD<br>MISC SETTL NJSEDI |
| 5/15 | 1,373,027.04 | AUTOMATED DEBIT      EDIPAYMENT<br>CO. ID.      030515 CCD<br>MISC SETTL NJSEDI |
| 5/16 | 959,372.27 | AUTOMATED DEBIT      EDIPAYMENT<br>CO. ID.      030516 CCD<br>MISC SETTL NJSEDI |
| 5/19 | 246,484.91 | AUTOMATED DEBIT      EDIPAYMENT<br>CO. ID.      030519 CCD<br>MISC SETTL NJSEDI |
| 5/20 | 860,311.34 | AUTOMATED DEBIT      EDIPAYMENT<br>CO. ID.      030520 CCD<br>MISC SETTL NJSEDI |
| 5/21 | 342,720.30 | AUTOMATED DEBIT      EDIPAYMENT<br>CO. ID.      030521 CCD<br>MISC SETTL NJSEDI |
| 5/22 | 1,288,286.21 | AUTOMATED DEBIT      EDIPAYMENT<br>CO. ID.      030522 CCD<br>MISC SETTL NJSEDI |
| 5/23 | 1,206,332.89 | AUTOMATED DEBIT      EDIPAYMENT<br>CO. ID.      030523 CCD<br>MISC SETTL NJSEDI |
| 5/27 | 1,550,748.94 | AUTOMATED DEBIT      EDIPAYMENT<br>CO. ID.      030527 CCD<br>MISC SETTL NJSEDI |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

30      2079920005761  005  109        3034      0        1,788

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 5/28 | 976,855.18 | AUTOMATED DEBIT<br>CO. ID.      030528 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 5/29 | 1,403,277.12 | AUTOMATED DEBIT<br>CO. ID.      030529 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 5/30 | 1,808,405.03 | AUTOMATED DEBIT<br>CO. ID.      030530 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| **Total** | **$22,003,479.22** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 0.00 | 5/12 | 0.00 | 5/21 | 0.00 |
| 5/02 | 0.00 | 5/13 | 0.00 | 5/22 | 0.00 |
| 5/05 | 0.00 | 5/14 | 0.00 | 5/23 | 0.00 |
| 5/06 | 0.00 | 5/15 | 0.00 | 5/27 | 0.00 |
| 5/07 | 0.00 | 5/16 | 0.00 | 5/28 | 0.00 |
| 5/08 | 0.00 | 5/19 | 0.00 | 5/29 | 0.00 |
| 5/09 | 0.00 | 5/20 | 0.00 | 5/30 | 0.00 |



# Commercial Checking

**WACHOVIA**

| 31 | 2079920005761 | 005 | 109 | 3034 | 0 | 1,789 |
|----|----|----|----|----|----|----|

---

# Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

|  | **Phone number** | **Address** |
|----|----|----|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
|  |  | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | **Total** | | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---


**WACHOVIA**

WACHOVIA BANK N.A.
FULL RECONCILEMENT BALANCE SHEET

WR GRACE CAMBRIDGE        021              ACCOUNT NUMBER:2079900067554
ATTN: PAUL MILIKEN
62 WITTEMORE AVE

CAMBRIDGE              MA 02140
------------------------------------------------------------------------
        RECONCILEMENT OF DEBITS           CUTOFF DATE:05/31/03
------------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS           +        393,218.62
MISCELLANEOUS DEBITS                            +      1,036,337.94
CREDIT ADJUSTMENTS                              +              .00
MISCELLANEOUS ADJUSTMENTS                      +/-             .00
DEBIT ADJUSTMENTS                               -             .00
                                                     ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD          =      1,429,556.56
                                                     ==================
TOTAL DEBITS FROM BANK STATEMENT                =      1,429,556.56


------------------------------------------------------------------------
                    OUTSTANDING SETTLEMENT
------------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                              63,359.65
  STOPS REMOVED                +          .00
  O/S AMOUNT CHANGES          +/-         .00
  O/S DELETIONS                -          .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING       +/-             .00

TOTAL ISSUES                                    +        468,400.28

CANCELLED ISSUES                                -         40,470.97
STOPPED ISSUES                                  -            497.91


  CHECKS PAID-NO-ISSUE       +          .00
  CHECKS PAID THIS PERIOD    -     393,218.62
  ISSUES RC'D FOR PREV PNI   -       2,119.27
------------------------------------------------------------------------
TOTAL PAID CHECKS MATCHED TO ISSUES             -        395,337.89
                                                     ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD              95,453.16
                                                     ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS            95,453.16

              IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
           COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.  040



**WACHOVIA**

# Commercial Checking

| 01 | 2079900067554 | 005 | 109 | 20 | 0 | 7,329 |
|----|---------------|-----|-----|----|----|-------|

IIIₐₐₐₗIₐₗIₗₐₗIₗIₐₗIIₗₐₐₗIₗI
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                    CB   021
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

---

# Commercial Checking

**5/01/2003 thru 5/30/2003**

Account number:          2079900067554
Account holder(s):       WR GRACE & CO. CPD & DAREX
                         HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---:|
| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 1,429,556.56 + |
| Other withdrawals and service fees | 1,429,556.56 - |
| **Closing balance 5/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|------|-------:|-------------|
| 5/01 | 4,017.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/01 | 132,531.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 10,688.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/05 | 59,961.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/06 | 9,686.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 115,361.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08 | 5,209.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08 | 133,516.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 12,985.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/12 | 61,775.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/13 | 8,171.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/14 | 110,656.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/15 | 3,427.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

02        2079900067554   005   109              20      0        7,330

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/15 | 124,069.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/16 | 13,778.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/19 | 56,349.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/20 | 11,762.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/21 | 108,617.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/22 | 126,432.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 16,747.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/27 | 54,555.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/28 | 103,006.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/29 | 6,586.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/29 | 122,148.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/30 | 17,512.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$1,429,556.56** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 5/01 | 4,017.15 | LIST OF DEBITS POSTED | |
| 5/01 | 132,531.14 | AUTOMATED DEBIT<br>CO. ID.        030501 CCD<br>MISC SETTL NCVCERIDN | PAYROLL |
| 5/02 | 10,688.82 | LIST OF DEBITS POSTED | |
| 5/05 | 59,961.99 | LIST OF DEBITS POSTED | |
| 5/06 | 9,686.25 | LIST OF DEBITS POSTED | |
| 5/07 | 6,730.32 | LIST OF DEBITS POSTED | |
| 5/07 | 48,531.10 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030507 CCD<br>MISC C4025-081809802 | PMT IMPND |
| 5/07 | 60,100.09 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030507 CCD<br>MISC C4025-091809803 | PMT IMPND |
| 5/08 | 5,209.14 | LIST OF DEBITS POSTED | |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03      2079900067554   005   109        20    0        7,331

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description | |
|------|--------|-------------|--|
| 5/08 | 133,516.68 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.       030508 CCD<br>MISC SETTL NCVCERIDN | |
| 5/09 | 12,985.22 | LIST OF DEBITS POSTED | |
| 5/12 | 61,775.72 | LIST OF DEBITS POSTED | |
| 5/13 | 8,171.46 | LIST OF DEBITS POSTED | |
| 5/14 | 12,513.56 | LIST OF DEBITS POSTED | |
| 5/14 | 44,751.81 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030514 CCD<br>MISC C4025-081840561 | |
| 5/14 | 53,391.62 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030514 CCD<br>MISC C4025-091840562 | |
| 5/15 | 3,427.05 | LIST OF DEBITS POSTED | |
| 5/15 | 124,069.01 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.       030515 CCD<br>MISC SETTL NCVCERIDN | |
| 5/16 | 13,778.70 | LIST OF DEBITS POSTED | |
| 5/19 | 56,349.53 | LIST OF DEBITS POSTED | |
| 5/20 | 11,762.18 | LIST OF DEBITS POSTED | |
| 5/21 | 9,495.34 | LIST OF DEBITS POSTED | |
| 5/21 | 45,822.66 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030521 CCD<br>MISC C4025-081868457 | |
| 5/21 | 53,299.27 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030521 CCD<br>MISC C4025-091868458 | |
| 5/22 | 126,432.49 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.       030522 CCD<br>MISC SETTL NCVCERIDN | |
| 5/23 | 16,747.61 | LIST OF DEBITS POSTED | |
| 5/27 | 54,555.41 | LIST OF DEBITS POSTED | |
| 5/28 | 11,263.49 | LIST OF DEBITS POSTED | |
| 5/28 | 41,804.39 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030528 CCD<br>MISC C4025-081894820 | |
| 5/28 | 49,938.80 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030528 CCD<br>MISC C4025-091894821 | |
| 5/29 | 6,586.72 | LIST OF DEBITS POSTED | |
| 5/29 | 122,148.88 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.       030529 CCD<br>MISC SETTL NCVCERIDN | |
| 5/30 | 17,512.96 | LIST OF DEBITS POSTED | |
| **Total** | **$1,429,556.56** | | |



# Commercial Checking

04    2079900067554   005   109          20     0        7,332

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01  | 0.00   | 5/12  | 0.00   | 5/21  | 0.00   |
| 5/02  | 0.00   | 5/13  | 0.00   | 5/22  | 0.00   |
| 5/05  | 0.00   | 5/14  | 0.00   | 5/23  | 0.00   |
| 5/06  | 0.00   | 5/15  | 0.00   | 5/27  | 0.00   |
| 5/07  | 0.00   | 5/16  | 0.00   | 5/28  | 0.00   |
| 5/08  | 0.00   | 5/19  | 0.00   | 5/29  | 0.00   |
| 5/09  | 0.00   | 5/20  | 0.00   | 5/30  | 0.00   |



# Commercial Checking

**WACHOVIA**

05      2079900067554   005  109           20    0          7,333

___   ___

___

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**       **Phone number**        **Address**

Business Checking, CheckCard & Loan Accounts    1-800-566-3862    WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts             1-800-222-3862    NC8502
TDD   (For the Hearing Impaired)                1-800-835-7721    P O BOX 563966
                                                                  CHARLOTTE NC 28262-3966

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| | | | | |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---



# Commercial Checking

01        2018660825356   001   130           0    38      17,211

|.|.|..|||..|.|.|.||.|.|
H R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER                    CB
7500 GRACE DRIVE
CLARKSVILLE MD 21044

---

# Commercial Checking                              5/01/2003 thru 5/30/2003

Account number:        2018660825356
Account holder(s):     W R GRACE & CO-CONN
                       LOCKBOX 75147

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $368,790.83 |
| Deposits and other credits | 37,396,260.00 + |
| Other withdrawals and service fees | 36,571,514.01 - |
| **Closing balance 5/30** | **$1,193,536.82** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/01 | 973.97 | REF=G0031210268901  ORG=W.R. GRACE ARGENTINA |
| 5/01 | 4,620.00 | REF=LCT31212328600  ORG=KODAK EXPORT DE MEXI |
| 5/01 | 8,059.21 | PREAUTHORIZED DEPOSIT<br>EDIEFTPMT 3M COMPANY      030501E74907 |
| 5/01 | 696,553.84 | WHOLESALE LOCKBOX #0075147 CREDITS - CHARLOTT |
| 5/02 | 2,846.25 | BOOK ENTRY    SEQ#00820-B:LOCKBOX A75147 |
| 5/02 | 3,017.52 | PREAUTHORIZED DEPOSIT<br>EDIEFTPMT 3M COMPANY      030502E75793 |
| 5/02 | 11,305.00 | PREAUTHORIZED DEPOSIT<br>VENDOR   DOW CORNING CORP0305021500205854 |
| 5/02 | 12,087.82 | REF=LCK31220471400  ORG=PROQUINAL S.A. |
| 5/02 | 12,693.03 | REF=030502029569    ORG=JOHNSON MATTHEY PLC |
| 5/02 | 16,758.00 | PREAUTHORIZED DEPOSIT<br>VENDOR   DOW CORNING CORP0305021500205489 |
| 5/02 | 34,330.72 | PREAUTHORIZED DEPOSIT<br>PAYMENTS MOTIVA ENTERPRIS0305020001250474932 |
| 5/02 | 63,113.25 | PREAUTHORIZED DEPOSIT<br>PO/REMIT HOECHST DALLAS 030502 |
| 5/02 | 76,972.50 | PREAUTHORIZED DEPOSIT<br>EDI PAYMTSEXXONMOBIL0160 0305022600004830 |
| 5/02 | 103,582.48 | PREAUTHORIZED DEPOSIT<br>EDI PMTS CITGO PETROLEUM 030502050120031130 |
| 5/02 | 132,719.69 | PREAUTHORIZED DEPOSIT<br>EDI PAYMNTCONOCOPHILLIPS C0305022200008906 |
| 5/02 | 154,724.33 | REF=0776136987030502 ORG=IRVING OIL LTD |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02      2018660825356  001  130          0   38     17,212

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/02 | 207,502.59 | PREAUTHORIZED DEPOSIT<br>EDI PAYMNTCONOCOPHILLIPS C0305022200008967 |
| 5/02 | 253,954.78 | WHOLESALE LOCKBOX #0075147 CREDITS - CHARLOTT |
| 5/02 | 282,374.77 | WHOLESALE LOCKBOX #0075147 CREDITS - CHARLOTT |
| 5/02 | 908,681.88 | REF=030502025184    ORG=PETROLEOS DEL PERU S |
| 5/05 | 303.60 | REF=FT0312500131    ORG=PRODUCTOS STAHL DE V |
| 5/05 | 2,357.23 | REF=LCK31250286200  ORG=PPG INDUSTRIES DE ME |
| 5/05 | 4,414.57 | PREAUTHORIZED DEPOSIT<br>EDIEFTPMT 3M COMPANY      030505E77118 |
| 5/05 | 7,640.80 | PREAUTHORIZED DEPOSIT<br>EDIEFTPMT 3M COMPANY      030505E76713 |
| 5/05 | 113,906.12 | PREAUTHORIZED DEPOSIT<br>EFT PAYMT PPG E031220388 030505E031220388 |
| 5/05 | 438,774.22 | WHOLESALE LOCKBOX #0075147 CREDITS - CHARLOTT |
| 5/05 | 481,032.47 | WHOLESALE LOCKBOX #0075147 CREDITS - CHARLOTT |
| 5/06 | 63,071.50 | WHOLESALE LOCKBOX #0075147 CREDITS - CHARLOTT |
| 5/06 | 105,649.66 | FOREIGN EXCHANGE CONTRACT 1598463 |
| 5/06 | 186,401.92 | PREAUTHORIZED DEPOSIT<br>PO/REMIT  ARCO PROD PAY  0305069286205 |
| 5/06 | 206,292.50 | PREAUTHORIZED DEPOSIT<br>EDI PMTS  CITGO PETROLEUM 030506050520031130 |
| 5/06 | 342,095.06 | WHOLESALE LOCKBOX #0075147 CREDITS - CHARLOTT |
| 5/06 | 357,691.59 | WHOLESALE LOCKBOX #0075147 CREDITS - CHARLOTT |
| 5/06 | 556,559.14 | REF=0958926793030506 ORG=ECPETRO S2 BARRANCA |
| 5/07 | 68,109.11 | REF=030507000738    ORG=FARMLAND INDUSTRIES |
| 5/07 | 207,678.04 | WHOLESALE LOCKBOX #0075147 CREDITS - CHARLOTT |
| 5/07 | 282,000.00 | PREAUTHORIZED DEPOSIT<br>PAYMENTS  CHEVRON PHILLIPS0305072200052558 |
| 5/07 | 311,612.00 | PREAUTHORIZED DEPOSIT<br>EDI PAYMTSEXXONMOBIL0160  0305072600005017 |
| 5/08 | 3,510.00 | PREAUTHORIZED DEPOSIT<br>EDIEFTPMT 3M COMPANY      030508E77784 |
| 5/08 | 5,627.78 | PREAUTHORIZED DEPOSIT<br>EDIEFTPMT 3M COMPANY      030508E77783 |
| 5/08 | 14,871.50 | REF=PAYA31262C011163 ORG=ASEC MANUTACTURING E |
| 5/08 | 34,529.99 | PREAUTHORIZED DEPOSIT<br>PAYMENTS  MOTIVA ENTERPRIS0305080001250475896 |
| 5/08 | 135,363.76 | PREAUTHORIZED DEPOSIT<br>EDI PAYMNTCONOCOPHILLIPS C0305082200009265 |
| 5/08 | 155,202.46 | REF=0776156861030508 ORG=IRVING OIL LIMITED |
| 5/08 | 186,685.80 | PREAUTHORIZED DEPOSIT<br>EDI PAYMTSEXXONMOBIL0102 030508260000116 |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03      2018660825356  001   130        0   38      17,213

WACHOVIA

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/08 | 345,560.00 | PREAUTHORIZED DEPOSIT<br>PO/REMIT ARCO PROD PAY  0305089286963 |
| 5/08 | 520,539.18 | WHOLESALE LOCKBOX #0075147 CREDITS - CHARLOTT |
| 5/09 | 6,035.04 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 030509 CTX<br>MISC 0006WR GRACE & COMPA |
| 5/09 | 9,570.54 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 030509 CCD<br>MISC 1500206445 |
| 5/09 | 15,470.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 030509 CCD<br>MISC 1500206776 |
| 5/09 | 29,127.09 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 5/09 | 34,602.92 | AUTOMATED CREDIT CITGO PETROLEUM  EDI PMTS<br>CO. ID. 1731173881 030509 CTX<br>MISC 0007W R GRACE & CO |
| 5/09 | 68,773.32 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030509 CCD<br>MISC 00012504761358 |
| 5/09 | 142,410.58 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 030509 CTX<br>MISC 0012GRACE & CO |
| 5/09 | 336,198.57 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS<br>CO. ID. 1752717190 030509 CTX<br>MISC 0011GRACE & CO |
| 5/09 | 620,915.42 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 5/12 | 3,208.42 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 030512 CTX<br>MISC 0007WR GRACE & COMPA |
| 5/12 | 8,502.19 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 030512 CTX<br>MISC 0011WR GRACE & COMPA |
| 5/12 | 16,053.80 | FUNDS TRANSFER  (ADVICE 030512018638)<br>RCVD FROM  BNP PARIBAS FMR B/BNP PARIBAS BRAS<br>ORG=KODAK BRASILEIRA IND COM LTDA<br>RFB=PAYA31322C037263 OBI=/RFB/PAYMENT COM.INV<br>REF=PAYA31322C037263 05/12/03  12:09PM |
| 5/12 | 22,000.00 | FUNDS TRANSFER  (ADVICE 030512007492)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=030512010876    OBI=COMMITMENT FEE PERIO<br>REF=030512010876     05/12/03  09:31AM |
| 5/12 | 134,516.77 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030512 CTX<br>MISC 0007GRACE DAVISON |
| 5/12 | 215,107.56 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

04      2018660825356  001   130          0    38      17,214

WACHOVIA

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/12 | 423,133.05 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 5/13 | 1,082.13 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS<br>CO. ID. 1752717190 030513 CTX<br>MISC 0009GRACE & CO |
| 5/13 | 68,754.10 | AUTOMATED CREDIT CITGO PETROLEUM  EDI PMTS<br>CO. ID. 1731173881 030513 CTX<br>MISC 0008W R GRACE & CO |
| 5/13 | 1,618,318.68 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 5/14 | 1,981.20 | FUNDS TRANSFER  (ADVICE 030514038185)<br>RCVD FROM  WACHOVIA BANK NA /BANCO SAN JOSE S<br>ORG=SUR QUIMICA DE COSTA RICA SA<br>RFB=S28569        OBI=INVOICE 91629009<br>REF=0305142781005785 05/14/03  3:57PM |
| 5/14 | 2,218.40 | INTL FUNDS TRANSFER  (ADVICE 030514002501)<br>RCVD FROM  CITIBANK N.A.   /BANCO NACIONAL D<br>RFB=S0731336037801  OBI=<br>AMT=      2218.40 CUR=USD RATE=<br>REF=S0731336037801   05/14/03  07:55AM |
| 5/14 | 29,598.00 | FUNDS TRANSFER  (ADVICE 030514004982)<br>RCVD FROM  KOREA EXCHANGE BA/KOREA EXCHANGE B<br>ORG=ORDEG CO.,LTD<br>RFB=029-OTT-313855  OBI=91703826<br>REF=029 OTT 313855   05/14/03  08:45AM |
| 5/14 | 55,827.55 | FUNDS TRANSFER  (ADVICE 030514005602)<br>RCVD FROM  BANCO DO BRASIL  /BANCO DO BRASIL<br>ORG=EG3 SA<br>RFB=OT  626478        OBI=INVOICE 91657284<br>REF=OT  626478       05/14/03  09:07AM |
| 5/14 | 104,531.78 | FUNDS TRANSFER  (ADVICE 030514037829)<br>RCVD FROM  BANK OF AMERICA N/REFINERIA DE PET<br>ORG=REFINERIA PETROLEOS CON-CON<br>RFB=I-9006846-1    OBI=IN PAYMENT OF NVOICE<br>REF=030514070817   05/14/03  3:53PM |
| 5/14 | 240,900.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 030514 CTX<br>MISC 0007GRACE DAVISON |
| 5/14 | 775,928.23 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 5/14 | 1,246,292.00 | FUNDS TRANSFER  (ADVICE 030514035887)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=THE SEPARATIONS GROUP DISB A/C<br>RFB=030514050346    OBI=REF:FEE PAYMENT<br>REF=030514050346       05/14/03  3:37PM |
| 5/15 | 0.00 | AUTOMATED CREDIT EXXON ACCT PAYBL CORP PYMNT<br>CO. ID. 8135411282 030515 CCD<br>MISC 051405P00000003 |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , GLOBAL CENTRAL PIEDMONT**



# Commercial Checking

05    2018660825356  001   130         0   38      17,215

**WACHOVIA**

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/15 | 3,080.00 | FUNDS TRANSFER (ADVICE 030515032231) RCVD FROM CITIBANK N.A. / ORG=KODAK EXPORT DE MEXICO S DE R.L.DEC RFB=LCT31352515900 OBI=KODAK EXPORT DE MEXI REF=LCT31352515900 05/15/03 02:16PM |
| 5/15 | 4,756.80 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT CO. ID. 3006173082 030515 CTX MISC 0007WR GRACE & COMPA |
| 5/15 | 7,699.97 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT CO. ID. 3006173082 030515 CTX MISC 0010WR GRACE & COMPA |
| 5/15 | 9,152.24 | FUNDS TRANSFER (ADVICE 030515034400) RCVD FROM DALBERT INTERNACI/IPB FT SETTLEMEN ORG=. RFB=030515150618    OBI=PAGO EN GARANTIA FAC REF=030515150618    05/15/03 03:23PM |
| 5/15 | 29,400.00 | FUNDS TRANSFER (ADVICE 030515031708) RCVD FROM CITIBANK N.A.  /GCNPOSAA ORG=ATLANTIC LNG RFB=G0031352511401  OBI=INV 91668558 REF=G0031352511401   05/15/03 02:09PM |
| ...5 | 32,840.44 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS CO. ID. 1135401570 030515 CTX MISC 0009GRACE & CO |
| 5/15 | 32,915.65 | FUNDS TRANSFER (ADVICE 030515029017) RCVD FROM JPMORGAN CHASE BA/00905 ORG=COLGATE PALMOLIVE CANADA INC RFB=SWF OF 03/05/15 OBI= REF=3805300135FS    05/15/03 01:39PM |
| 5/15 | 84,240.00 | AUTOMATED CREDIT EXXONMOBIL0215  EDI PAYMTS CO. ID. 7135401570 030515 CTX MISC 0009GRACE & CO |
| 5/15 | 143,119.94 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT CO. ID. 2001368265 030515 CTX MISC 0007GRACE DAVISON |
| 5/15 | 312,647.57 | AUTOMATED CREDIT HESS           PAYMENTS CO. ID. 9134540590 030515 CTX MISC 0015W.R.GRACE & CO |
| 5/15 | 521,958.02 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  PM DEPOSIT |
| 5/15 | 2,628,301.16 | FUNDS TRANSFER (ADVICE 030515033747) RCVD FROM BANK OF AMERICA, / ORG=ADVANCED REFINING TECHNOLOGIES LLC RFB=030515045982    OBI=ART LLC PAYMENT OF I REF=030515045982    05/15/03 02:34PM |
| 5/16 | 2,591.40 | FUNDS TRANSFER (ADVICE 030516041554) RCVD FROM CITIBANK N.A.  /BANCO BRADESCO S ORG=OMG BRASIL LTDA RFB=S0731369090301  OBI=INV. NR. 91648841 REF=S0731369090301   05/16/03 04:31PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**

06      2018660825356  001  130          0   38      17,216

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/16 | 16,403.99 | FUNDS TRANSFER  (ADVICE 030516031893) RCVD FROM  COMMERCE BANK NAT/ ORG=FARMLAND INDUSTRIES INC.. RFB=030516000711    OBI=91695548 REF=030516000711    05/16/03 02:32PM |
| 5/16 | 53,550.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR CO. ID. 9900028839 030516 CCD MISC 1500207665 |
| 5/16 | 69,344.43 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  PM DEPOSIT |
| 5/16 | 137,618.88 | AUTOMATED CREDIT CITGO PETROLEUM EDI PMTS CO. ID. 1731173881 030516 CTX MISC 0011W R GRACE & CO |
| 5/16 | 141,359.20 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS CO. ID. 1135401570 030516 CTX MISC 0010GRACE & CO |
| 5/16 | 213,461.96 | FOREIGN EXCHANGE CONTRACT 1607022 SENT TO SHELL COMPANIA INV NRO 91 AMT=   188055.64  CUR=EUR RATE=    1.135100 VALUE DATE 05/16/03 |
| 5/16 | 224,846.97 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS CO. ID. 7135409005 030516 CTX MISC 0010GRACE & CO |
| 5/16 | 309,463.76 | AUTOMATED CREDIT HESS          PAYMENTS CO. ID. 9225050455 030516 CTX MISC 0009W.R.GRACE & CO |
| 5/16 | 644,427.07 | AUTOMATED CREDIT SUN COMPANY     FUNB EDI CO. ID. 1231743283 030516 PPD MISC FS0313500035 |
| 5/16 | 794,351.28 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  AM DEPOSIT |
| 5/19 | 2,433.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT CO. ID. 3006173082 030519 CTX MISC 0007WR GRACE & COMPA |
| 5/19 | 3,621.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT CO. ID. 3006173082 030519 CTX MISC 0007WR GRACE & COMPA |
| 5/19 | 3,651.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT CO. ID. 3006173082 030519 CTX MISC 0007WR GRACE & COMPA |
| 5/19 | 127,249.29 | AUTOMATED CREDIT HESS          PAYMENTS CO. ID. 9225050455 030519 CTX MISC 0009W. R. GRACE |
| 5/19 | 131,614.81 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT CO. ID. 2001368265 030519 CTX MISC 0007GRACE DAVISON |
| 5/19 | 139,405.53 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT CO. ID. 2001368265 030519 CTX MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| 07 | 2018660825356 | 001 | 130 | 0 | 38 | 17,217 |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/19 | 144,960.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 030519 CTX<br>MISC 0007GRACE DAVISON |
| 5/19 | 175,594.20 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 030519 CTX<br>MISC 0013GRACE & CO |
| 5/19 | 188,048.11 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 5/19 | 1,411,713.83 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 5/20 | 386.89 | AUTOMATED CREDIT EXXON ACCT PAYBL ACCTS PAY<br>CO. ID. 8135411282 030520 CTX<br>MISC 0007GRACE DAVISON |
| 5/20 | 1,571.40 | FUNDS TRANSFER  (ADVICE 030520037280)<br>RCVD FROM  WACHOVIA BANK NA /CHIAO TUNG BANK<br>ORG=SENTEC E AND E CO., LTD.<br>RFB=NYIR382060      OBI=PAY FOR:OUR ORDER NO<br>REF=0305201618005673 05/20/03  04:02PM |
| 5/20 | 12,391.04 | FUNDS TRANSFER  (ADVICE 030520006407)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=JOHNSON MATTHEY PLC -GROUP TREASURY<br>RFB=CAP OF 03/05/20 OBI=FRM JOHNSONMATTHEY B<br>REF=0066800140JO    05/20/03  09:08AM |
| 5/20 | 35,004.71 | AUTOMATED CREDIT CITGO PETROLEUM  EDI PMTS<br>CO. ID. 1731173881 030520 CTX<br>MISC 0007W R GRACE & CO |
| 5/20 | 61,113.85 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 5/20 | 75,449.42 | INTL FUNDS TRANSFER  (ADVICE 030520033279)<br>RCVD FROM  CITIBANK N.A.   /PETROX, S.A.<br>RFB=LCK31400424700  OBI=PAYMENT INVOICE 9169<br>AMT=      75449.42 CUR=USD RATE=<br>REF=LCK31400424700   05/20/03  03:24PM |
| 5/20 | 235,589.88 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030520 CCD<br>MISC 00012504781738 |
| 5/20 | 416,953.76 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 5/20 | 530,696.49 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 030520 CCD<br>MISC 0301081184 |
| 5/21 | 3,337.59 | AUTOMATED CREDIT SUN COMPANY     FUNB EDI<br>CO. ID. 1231743283 030521 PPD<br>MISC FS0314000073 |
| 5/21 | 3,807.37 | EFFECTIVE DATE 05/20<br>LBX MISSING CHECK<br>CHECK #18006709 WORK DATED: 05/19/2003<br>MAKER: AKZO NOBEL COATINGS BOX #200314103540<br>CRISS REF#200314103540 |

*posits and Other Credits continued on next page.*

# Commercial Checking

**ACHOVIA**

08   2018660825356  001  130        0   38   17,218

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/21 | 7,584.14 | FUNDS TRANSFER (ADVICE 030521021752)<br>RCVD FROM WACHOVIA BANK NA /SHANGHAI COMMERC<br>ORG=PROTRADE ASIA LTD<br>RFB=NONE      OBI=PAYMENT FOR UT803017<br>REF=0305212478004043 05/21/03 12:52PM |
| 5/21 | 38,185.00 | FUNDS TRANSFER (ADVICE 030521034003)<br>RCVD FROM WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=DELPHI CATALYST SOUTH AFRICA (PTY)<br>RFB=OT01670305190804 OBI=IMPORTS<br>REF=0305212550005054 05/21/03 03:31PM |
| 5/21 | 57,476.40 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 030521 CTX<br>MISC 0007GRACE DAVISON |
| 5/21 | 68,391.51 | FUNDS TRANSFER (ADVICE 030521026250)<br>RCVD FROM COMMERCE BANK NAT/<br>ORG=FARMLAND INDUSTRIES INC..<br>RFB=030521001188    OBI=INV# 91695563, 91695<br>REF=030521001188    05/21/03 01:55PM |
| 5/21 | 444,855.50 | FUNDS TRANSFER (ADVICE 030521015381)<br>RCVD FROM BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=030521017814    OBI=REF: ART LLC PAYMENT<br>REF=030521017814    05/21/03 11:35AM |
| 5/21 | 459,816.89 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 5/22 | 1,210.00 | INTL FUNDS TRANSFER (ADVICE 030522034719)<br>RCVD FROM CITIBANK N.A.  /SCHERING PLOUGH<br>RFB=LCK31420424400  OBI=PAYMENT INVOICES 916<br>AMT=    1210.00 CUR=USD RATE=<br>REF=LCK31420424400   05/22/03 03:41PM |
| 5/22 | 2,941.60 | FUNDS TRANSFER (ADVICE 030522005458)<br>RCVD FROM JPMORGAN CHASE BA/FIRSTRAND BANK L<br>ORG=OMG AUTOMOTIVE CATALYSTS SA PTY LTD<br>RFB=SWF OF 03/05/22 OBI=INV 91693952<br>REF=6559800142JS   05/22/03 09:20AM |
| 5/22 | 3,080.00 | INTL FUNDS TRANSFER (ADVICE 030522032586)<br>RCVD FROM CITIBANK N.A.  /<br>RFB=LCT31422729800  OBI=KODAK EXPORT DE MEXI<br>AMT=    3080.00 CUR=USD RATE=<br>REF=LCT31422729800   05/22/03 03:18PM |
| 5/22 | 4,812.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 030522 CTX<br>MISC 0008WR GRACE & COMPA |
| 5/22 | 10,530.00 | FUNDS TRANSFER (ADVICE 030522005395)<br>RCVD FROM JPMORGAN CHASE BA/FIRSTRAND BANK L<br>ORG=OMG AUTOMOTIVE CATALYSTS SA PTY LTD<br>RFB=SWF OF 03/05/22 OBI=INV NO 91693950<br>REF=6332200142JS   05/22/03 09:17AM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

09      2018660825356  001  130           0  38      17,219

VACHOVIA

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/22 | 23,920.00 | FUNDS TRANSFER  (ADVICE 030522005455) RCVD FROM  JPMORGAN CHASE BA/FIRSTRAND BANK L ORG=OMG AUTOMOTIVE CATALYSTS SA PTY LTD RFB=SWF OF 03/05/22  OBI=INV 91693951 REF=6546600142JS    05/22/03 09:19AM |
| 5/22 | 103,662.13 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  AM DEPOSIT |
| 5/22 | 137,975.00 | FUNDS TRANSFER  (ADVICE 030522001406) RCVD FROM  WACHOVIA BANK NA /COMMERZBANK AG - ORG=JOHNSON MATTHEY CHEMICALS GMBH RFB=ESED314016908  OBI=91705804 DATED 30-04 REF=0305201202000029 05/22/03 06:04AM |
| 5/22 | 170,943.80 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  PM DEPOSIT |
| 5/22 | 1,005,769.78 | FUNDS TRANSFER  (ADVICE 030522006237) RCVD FROM  SUNOCO INC        / ORG= RFB=70048350       OBI=70048352,70048354, REF=FS0314200064    05/22/03 09:36AM |
| 5/23 | 720.40 | FUNDS TRANSFER  (ADVICE 030523006277) RCVD FROM  JPMORGAN CHASE BA/FIRSTRAND BANK L ORG=OMG AUTOMOTIVE CATALYSTS SA PTY LTD RFB=SWF OF 03/05/23  OBI=INV 91708233 REF=3508000143FS    05/23/03 09:22AM |
| 5/23 | 2,930.81 | FUNDS TRANSFER  (ADVICE 030523041211) RCVD FROM  WACHOVIA BANK NA / ORG=MONEX DIVISAS SA DE CV CASA DE CAMB RFB=NONE       OBI=REF INVOICE 91680579 REF=0305230673005476 05/23/03 04:05PM |
| 5/23 | 3,677.95 | AUTOMATED CREDIT CITGO PETROLEUM  EDI PMTS CO. ID. 1731173881 030523 CTX MISC 0007W R GRACE & CO |
| 5/23 | 5,500.00 | FUNDS TRANSFER  (ADVICE 030523035793) RCVD FROM  AMERICAN EXPRESS /BANCO RURAL S.A. ORG=VETEC QUIMICA FINA LTDA RFB=I0003010803V    OBI=/INV/91660271 REF=030523024175    05/23/03 03:01PM |
| 5/23 | 14,538.60 | FUNDS TRANSFER  (ADVICE 030523044608) RCVD FROM  WACHOVIA BANK NA /BANCO SAN JOSE S ORG=SUR QUIMICA DE COSTA RICA RFB=S29365       OBI=FACTURA NO.91647125 REF=0305230707006844 05/23/03 05:16PM |
| 5/23 | 15,116.40 | AUTOMATED CREDIT VESUVIUS USA    PAYMENT CO. ID. 1370893657 030523 CTX MISC 0004W R GRACE & CO |
| 5/23 | 16,758.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR CO. ID. 9900028839 030523 CCD MISC 1500208106 |
| 5/23 | 34,111.44 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 030523 CCD MISC 00012504786598 |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

10        2018660825356  001  130          0   38      17,220

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/23 | 37,530.00 | FUNDS TRANSFER  (ADVICE 030523022718)<br>RCVD FROM  WACHOVIA BANK NA /CITIBANK NEW YOR<br>ORG=JOHNSON MATTHEY ARGENTINA S A<br>RFB=NONE       OBI=REF INV 91686069<br>REF=0305230404003921  05/23/03  12:26PM |
| 5/23 | 50,789.20 | INTL FUNDS TRANSFER  (ADVICE 030523026649)<br>RCVD FROM  CITIBANK N.A.   /GCNPOSAA<br>RFB=G0031433930601  OBI=PO 11434 COVER THE C<br>AMT=      50789.20 CUR=USD RATE=<br>REF=G0031433930601   05/23/03  01:34PM |
| 5/23 | 65,751.23 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 030523 CTX<br>MISC 0010GRACE & CO |
| 5/23 | 87,952.79 | AUTOMATED CREDIT SUN COMPANY     FUNB EDI<br>CO. ID. 1231743283 030523 PPD<br>MISC FS0314200027 |
| 5/23 | 221,279.60 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030523 CCD<br>MISC 00012504786447 |
| 5/23 | 358,015.84 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 5/23 | 358,264.54 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 5/23 | 484,466.09 | FUNDS TRANSFER  (ADVICE 030523040880)<br>RCVD FROM  HARRIS BANK INTL /BM 0011 104<br>ORG=IRVING OIL LIMITED<br>RFB=OP0011 21314    OBI=LOCKBOX 75147<br>REF=0776216193030523  05/23/03  03:59PM |
| 5/27 | 1,188.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030527 CTX<br>MISC 0006WR GRACE & COMPA |
| 5/27 | 1,218.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030527 CTX<br>MISC 0006WR GRACE & COMPA |
| 5/27 | 3,618.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030527 CTX<br>MISC 0007WR GRACE & COMPA |
| 5/27 | 5,161.80 | FUNDS TRANSFER  (ADVICE 030527037871)<br>RCVD FROM  WACHOVIA BANK NA /BANCO DO BRAZIL<br>ORG=OMG BRASIL LTDA.<br>RFB=01234315341     OBI=INVOICE NUMBER . 916<br>REF=0305271459008994  05/27/03  02:51PM |
| 5/27 | 5,714.41 | FUNDS TRANSFER  (ADVICE 030527010412)<br>RCVD FROM  CITIBANK N.A.   /GCNBUEPO<br>ORG=W.R. GRACE ARGENTINA S.A.<br>RFB=G0031471940301  OBI=REF IMPORT PYMT<br>REF=G0031471940301   05/27/03  09:48AM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

11    2018660825356  001  130        0   38    17,221

**WACHOVIA**

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/27 | 5,903.20 | FUNDS TRANSFER  (ADVICE 030527049658)<br>RCVD FROM  WACHOVIA BANK NA /DOCUMENTARY COLL<br>ORG=OMG BRASIL LTDA SAO KJERONIMO<br>RFB=NONE        OBI=INVOICE 91668477<br>REF=0305274217010955  05/27/03  05:18PM |
| 5/27 | 11,085.13 | FUNDS TRANSFER  (ADVICE 030527010420)<br>RCVD FROM  CITIBANK N.A.  /GCNBUEPO<br>ORG=W.R. GRACE ARGENTINA S.A.<br>RFB=G0031471939901  OBI=REF IMPORT PYMT<br>REF=G0031471939901   05/27/03  09:52AM |
| 5/27 | 25,975.98 | FUNDS TRANSFER  (ADVICE 030527006133)<br>RCVD FROM  DRESDNER BANK AG /DRESDNER BANK AG<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T44A30521AJ09  OBI=INVOICE 10000202 AND<br>REF=T44A30521AJ09   05/27/03  08:54AM |
| 5/27 | 45,226.28 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 030527 CTX<br>MISC 0007162908 |
| 5/27 | 99,800.11 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| ?27 | 132,402.76 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030527 CTX<br>MISC 0007GRACE DAVISON |
| 5/27 | 229,000.00 | FUNDS TRANSFER  (ADVICE 030527038617)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LP<br>RFB=030527054860    OBI=ART LP PAYMENT OF IN<br>REF=030527054860    05/27/03  02:59PM |
| 5/27 | 848,281.52 | FUNDS TRANSFER  (ADVICE 030527031231)<br>RCVD FROM  KOREA EXCHANGE BA/KOREA EXCHANGE B<br>ORG=GRACE KOREA INC<br>RFB=138-OTT-317097  OBI=BNF TEL.410-531-4000<br>REF=138 OTT 317097  05/27/03  01:41PM |
| 5/27 | 1,495,879.94 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 5/27 | 1,642,833.33 | FUNDS TRANSFER  (ADVICE 030527038735)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=030527054013    OBI=ART LLC PAYMENT OF I<br>REF=030527054013    05/27/03  03:00PM |
| 5/28 | 9,791.00 | FUNDS TRANSFER  (ADVICE 030528005936)<br>RCVD FROM  STANDARD CHARTERE/STANDARD CHARTER<br>ORG=ENGELHARD ENVIRONMENTAL SYSTEM<br>RFB=171030126312-A  OBI=PAYMENT FOR INVOICE<br>REF=030528034755    05/28/03  08:55AM |
| 5/28 | 50,387.02 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 5/28 | 68,696.21 | AUTOMATED CREDIT CITGO PETROLEUM EDI PMTS<br>CO. ID. 1731173881 030528 CTX<br>MISC 0008W R GRACE & CO |

*posits and Other Credits continued on next page.*

---



# Commercial Checking

**WACHOVIA**

12        2018660825356  001   130        0   38      17,222

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/28 | 71,680.78 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 5/28 | 107,017.54 | FUNDS TRANSFER  (ADVICE 030528045124)<br>RCVD FROM  BANK OF AMERICA N/REFINERIA DE PET<br>ORG=REFINERIA PETROLEOS CON-CON<br>RFB=I-9006846-1    OBI=IN PAYMENT OF INVOIC<br>REF=030528069340    05/28/03  04:39PM |
| 5/28 | 109,872.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 030528 CTX<br>MISC 0009E DAVISON |
| 5/28 | 131,595.00 | FUNDS TRANSFER  (ADVICE 030528006278)<br>RCVD FROM  JPMORGAN CHASE BA/STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=SWF OF 03/05/28  OBI=IMPORTS INVOICE SJD1<br>REF=4649300148FS    05/28/03  09:01AM |
| 5/28 | 190,387.32 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1230371610 030528 CCD<br>MISC 9292490 |
| 5/28 | 729,910.90 | FUNDS TRANSFER  (ADVICE 030528039884)<br>RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=GCB REL 497    OBI=INVOICES<br>REF=0958294735030528 05/28/03  03:35PM |
| 5/29 | 1,540.00 | INTL FUNDS TRANSFER  (ADVICE 030529040761)<br>RCVD FROM  CITIBANK N.A.   /<br>RFB=LCT31492889700  OBI=KODAK EXPORT DE MEXI<br>AMT=     1540.00 CUR=USD RATE=<br>REF=LCT31492889700    05/29/03  04:07PM |
| 5/29 | 3,650.93 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 5/29 | 34,654.10 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030529 CCD<br>MISC 00012504795159 |
| 5/29 | 147,531.78 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 030529 CTX<br>MISC 0009GRACE & CO |
| 5/29 | 179,003.03 | FUNDS TRANSFER  (ADVICE 030529008613)<br>RCVD FROM  BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA  DE CV<br>RFB=FTS0305282129300 OBI=INVOICES<br>REF=FTS0305282129300 05/29/03  09:32AM |
| 5/29 | 248,464.46 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 5/30 | 6,054.00 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 030530 CTX<br>MISC 0009WR GRACE & COMPA |
| 5/30 | 7,372.00 | FUNDS TRANSFER  (ADVICE 030530007052)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=OMG AG CO KG<br>RFB=SWF OF 03/05/27  OBI=RG.1591699931 V.28.0<br>REF=7267900147JS    05/30/03  08:51AM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

WACHOVIA

13        2018660825356   001   130            0   38      17,223

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/30 | 15,225.06 | FUNDS TRANSFER  (ADVICE 030530049986)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=DUPONT AIR PRODUCTS NANOMATERIALS<br>RFB=CAP OF 03/05/30  OBI=91647117<br>REF=1972800150JO    05/30/03  03:36PM |
| 5/30 | 15,811.85 | FUNDS TRANSFER  (ADVICE 030530046688)<br>RCVD FROM  COMMERCE BANK NAT/<br>ORG=FARMLAND INDUSTRIES INC..<br>RFB=030530001412    OBI=INV# 91710680<br>REF=030530001412    05/30/03  03:06PM |
| 5/30 | 17,993.89 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 030530 CCD<br>MISC 1500208870 |
| 5/30 | 19,478.04 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 030530 CCD<br>MISC 02012504226725 |
| 5/30 | 19,930.00 | FUNDS TRANSFER  (ADVICE 030530001541)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=ENGELHARD (SA) (PTY) LTD<br>RFB=OT01670305280632 OBI=IMPORTS<br>REF=0305282299000652 05/30/03  06:09AM |
| ) | 23,621.80 | FUNDS TRANSFER  (ADVICE 030530048640)<br>RCVD FROM  PEOPLES BANK      /<br>ORG=ADVANCED CEMENT TECHNOLOGIES<br>RFB=13        OBI=<br>REF=13        05/30/03  03:33PM |
| 5/30 | 35,014.85 | AUTOMATED CREDIT CITGO PETROLEUM  EDI PMTS<br>CO. ID. 1731173881 030530 CTX<br>MISC 0007W R GRACE & CO |
| 5/30 | 150,940.03 | FUNDS TRANSFER  (ADVICE 030530054436)<br>RCVD FROM  HARRIS BANK INTL /BM TR 0011 96<br>ORG=IRVING OIL LTD<br>RFB=OP0011 21374    OBI=REFERENCE ROCH BOY 7<br>REF=0776242951030530 05/30/03  04:18PM |
| 5/30 | 206,177.60 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836541101 030530 CCD<br>MISC 00012504797893 |
| 5/30 | 217,195.61 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 030530 CTX<br>MISC 0011GRACE & CO |
| 5/30 | 266,760.00 | AUTOMATED CREDIT EXXONMOBIL0215  EDI PAYMTS<br>CO. ID. 7135401570 030530 CTX<br>MISC 0011GRACE & CO |
| 5/30 | 981,725.23 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| **Total** | **$37,396,260.00** | |

---

# Commercial Checking

14      2018660825356  001  130         0   38      17,224

**WACHOVIA**

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 313,223.00 | REF=010312102132    BNF=WR GRACE & CO-CONN |
| 5/02 | 1,280,497.00 | REF=010312202056    BNF=WR GRACE & CO-CONN |
| 5/05 | 2,191,705.00 | REF=010312501764    BNF=WR GRACE & CO-CONN |
| 5/06 | 0.01 | BOOK ENTRY    SEQ#00802-B:LOCKBOX R75147 |
| 5/06 | 931,390.00 | REF=010312601767    BNF=WR GRACE & CO-CONN |
| 5/07 | 2,012,349.00 | REF=010312702049    BNF=WR GRACE & CO-CONN |
| 5/08 | 1,055,964.00 | REF=010312802510    BNF=WR GRACE & CO-CONN |
| 5/09 | 1,198,700.00 | REF=010312902154    BNF=WR GRACE & CO-CONN |
| 5/12 | 1,329,278.00 | FUNDS TRANSFER  (ADVICE 030512013855) SENT TO JPMORGAN CHASE BA/ BNF=W R GRACE & CO. CONN OBI=HOWT RFB=        05/12/03  11:58AM |
| 5/13 | 330,188.00 | FUNDS TRANSFER  (ADVICE 030513026268) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        05/13/03  02:02PM |
| 5/14 | 1,246,292.00 | FUNDS TRANSFER  (ADVICE 030514038900) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        05/14/03  04:08PM |
| 5/14 | 1,746,379.00 | FUNDS TRANSFER  (ADVICE 030514034101) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        05/14/03  03:08PM |
| 5/15 | 1,646,855.00 | FUNDS TRANSFER  (ADVICE 030515030905) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        05/15/03  02:01PM |
| 5/15 | 2,700,552.00 | FUNDS TRANSFER  (ADVICE 030515035958) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        05/15/03  02:57PM |
| 5/16 | 2,018,485.00 | FUNDS TRANSFER  (ADVICE 030516029877) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        05/16/03  02:08PM |
| 5/19 | 2,219,917.00 | FUNDS TRANSFER  (ADVICE 030519011674) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        05/19/03  10:45AM |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

**WACHOVIA**    15        2018660825356  001  130        0    38      17,225

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/20 | 1,938,508.00 | FUNDS TRANSFER  (ADVICE 030520015664) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          05/20/03  11:33AM |
| 5/21 | 1,167,523.00 | FUNDS TRANSFER  (ADVICE 030521017410) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          05/21/03  11:58AM |
| 5/22 | 1,769,370.00 | FUNDS TRANSFER  (ADVICE 030522011643) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          05/22/03  10:40AM |
| 5/23 | 727,952.00 | FUNDS TRANSFER  (ADVICE 030523013686) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          05/23/03  10:47AM |
| 5/27 | 2,014,432.00 | FUNDS TRANSFER  (ADVICE 030527016095) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          05/27/03  10:49AM |
| 5/27 | 2,725,276.00 | FUNDS TRANSFER  (ADVICE 030527039642) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          05/27/03  03:11PM |
| 5/28 | 1,534,242.00 | FUNDS TRANSFER  (ADVICE 030528013125) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          05/28/03  10:36AM |
| 5/29 | 1,427,812.00 | FUNDS TRANSFER  (ADVICE 030529017440) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          05/29/03  11:12AM |
| 5/30 | 1,044,625.00 | FUNDS TRANSFER  (ADVICE 030530016865) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          05/30/03  10:41AM |
| Total | $36,571,514.01 | |



## Commercial Checking

16     2018660825356  001   130        0   38      17,226

'ACHOVIA

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 765,774.85 | 5/12 | 265,061.72 | 5/21 | 594,228.13 |
| 5/02 | 1,761,342.46 | 5/13 | 1,623,028.63 | 5/22 | 289,702.44 |
| 5/05 | 618,066.47 | 5/14 | 1,087,634.79 | 5/23 | 1,319,153.33 |
| 5/06 | 1,504,437.83 | 5/15 | 550,339.58 | 5/27 | 1,132,733.79 |
| 5/07 | 361,487.98 | 5/16 | 1,139,273.52 | 5/28 | 1,067,829.56 |
| 5/08 | 707,414.45 | 5/19 | 1,247,647.29 | 5/29 | 254,861.86 |
| 5/09 | 771,817.93 | 5/20 | 678,296.73 | 5/30 | 1,193,536.82 |



## Commercial Checking

01        2079900005260  005  108            22  184            1,196        ▬▬  ▬▬

||...|||...||...||.||....||.||...||.|.||..|||||
GRACE DAVISON
CURTIS BAY WORKS                         CB    004
ATTN LARRY BREAUX
PO BOX 3247
LAKE CHARLES LA   70602-3247

---

## Commercial Checking                                5/01/2003 thru 5/30/2003

Account number:          2079900005260
Account holder(s):       GRACE DAVISON
                         CURTIS BAY WORKS

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 5,465,059.80 + |
| Other withdrawals and service fees | 5,465,059.80 - |
| **Closing balance 5/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/01 | 280,686.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 262,187.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/05 | 302,021.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/06 | 265,149.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 263,742.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08 | 194,560.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 102,623.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/12 | 491,576.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/13 | 296,341.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/14 | 210,217.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/15 | 199,122.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/16 | 140,382.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/19 | 169,464.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02          2079900005260   005   108          22   184          1,197

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/20 | 479,405.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/21 | 168,630.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/22 | 312.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/22 | 132,793.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 312.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/23 | 617.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 70,432.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/27 | 331,050.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/28 | 443,564.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/29 | 213,636.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/30 | 446,228.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,465,059.80** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 280,686.48 | LIST OF DEBITS POSTED |
| 5/02 | 262,187.81 | LIST OF DEBITS POSTED |
| 5/05 | 302,021.85 | LIST OF DEBITS POSTED |
| 5/06 | 265,149.13 | LIST OF DEBITS POSTED |
| 5/07 | 263,742.94 | LIST OF DEBITS POSTED |
| 5/08 | 194,560.94 | LIST OF DEBITS POSTED |
| 5/09 | 102,623.55 | LIST OF DEBITS POSTED |
| 5/12 | 491,576.06 | LIST OF DEBITS POSTED |
| 5/13 | 296,341.37 | LIST OF DEBITS POSTED |
| 5/14 | 210,217.13 | LIST OF DEBITS POSTED |
| 5/15 | 199,122.77 | LIST OF DEBITS POSTED |
| 5/16 | 140,382.21 | LIST OF DEBITS POSTED |
| 5/19 | 169,464.69 | LIST OF DEBITS POSTED |
| 5/20 | 479,405.27 | LIST OF DEBITS POSTED |
| 5/21 | 168,630.62 | LIST OF DEBITS POSTED |
| 5/22 | 312.00 | POSTING EQUALS NOTIFICATION ADJUST |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03        2079900005260   005   108          22  184          1,198

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/22 | 132,793.20 | LIST OF DEBITS POSTED |
| 5/23 | 929.40 | LIST OF DEBITS POSTED |
| 5/23 | 70,432.61 | LIST OF DEBITS POSTED |
| 5/27 | 30.00 | AUTOMATED DEBIT  FMCS DC    PAYMENT<br>CO. ID. 9300000101 030527 CCD<br>MISC 000057887WASHDC |
| 5/27 | 331,020.41 | LIST OF DEBITS POSTED |
| 5/28 | 443,564.17 | LIST OF DEBITS POSTED |
| 5/29 | 213,636.92 | LIST OF DEBITS POSTED |
| 5/30 | 446,228.27 | LIST OF DEBITS POSTED |
| **Total** | **$5,465,059.80** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 0.00 | 5/12 | 0.00 | 5/21 | 0.00 |
| 5/02 | 0.00 | 5/13 | 0.00 | 5/22 | 0.00 |
| 5/05 | 0.00 | 5/14 | 0.00 | 5/23 | 0.00 |
| 5/06 | 0.00 | 5/15 | 0.00 | 5/27 | 0.00 |
| 5/07 | 0.00 | 5/16 | 0.00 | 5/28 | 0.00 |
| 5/08 | 0.00 | 5/19 | 0.00 | 5/29 | 0.00 |
| 5/09 | 0.00 | 5/20 | 0.00 | 5/30 | 0.00 |

---



# Commercial Checking

ACHOVIA

01          2079900005231  005  108              0  184          1,192          ▬▬▬    ▬▬
                                                                                  ▬▬

llllllllllllllllllllllll
H.R. GRACE & CO. CONN: DAVISON-
BALTIMORE                                          CB    004
ATTN:  BILL WILLIS
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD  21044

---

# Commercial Checking                                    5/01/2003 thru 5/30/2003

Account number:        2079900005231
Account holder(s):     W.R. GRACE & CO. CONN: DAVISON-
                       BALTIMORE

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 29,578,304.67 + |
| Other withdrawals and service fees | 29,578,304.67 - |
| **Closing balance 5/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/02 | 17,857.40 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       030502 CCD MISC SETTL CHRETIRE |
| 5/02 | 5,794,953.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 1,685,342.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 3,310,078.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/13 | 159.60 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       030513 CCD MISC SETTL CHRETIRE |
| 5/14 | 2,797,517.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/16 | 3,096,671.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/20 | 1,000.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       030520 CCD MISC SETTL CHRETIRE |
| 5/21 | 3,189,113.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 3,540,686.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/28 | 1,552.33 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       030528 CCD MISC SETTL CHRETIRE |
| 5/28 | 3,811,914.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02      2079900005231   005   108          0   184          1,193

WACHOVIA

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/29 | 551.66 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030529 CCD MISC SETTL CHRETIRE |
| 5/30 | 2,330,905.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$29,578,304.67** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|--|
| 5/02 | 5,812,810.80 | AUTOMATED DEBIT CO. ID.        030502 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 5/07 | 1,685,342.39 | AUTOMATED DEBIT CO. ID.        030507 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 5/09 | 3,310,078.10 | AUTOMATED DEBIT CO. ID.        030509 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 5/13 | 159.60 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO | |
| 5/14 | 2,797,517.13 | AUTOMATED DEBIT CO. ID.        030514 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 5/16 | 3,096,671.69 | AUTOMATED DEBIT CO. ID.        030516 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 5/20 | 1,000.00 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO | |
| 5/21 | 3,189,113.73 | AUTOMATED DEBIT CO. ID.        030521 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 5/23 | 3,540,686.58 | AUTOMATED DEBIT CO. ID.        030523 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 5/28 | 3,813,467.20 | AUTOMATED DEBIT CO. ID.        030528 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 5/29 | 551.66 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO | |
| 5/30 | 2,330,905.79 | AUTOMATED DEBIT CO. ID.        030530 CCD MISC SETTL NJSEDI | DAVISONEFT |
| **Total** | **$29,578,304.67** | | |

# Commercial Checking

03      2079900005231   005   108        0   184        1,194

**WACHOVIA**

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/02 | 0.00 | 5/14 | 0.00 | 5/23 | 0.00 |
| 5/07 | 0.00 | 5/16 | 0.00 | 5/28 | 0.00 |
| 5/09 | 0.00 | 5/20 | 0.00 | 5/29 | 0.00 |
| 5/13 | 0.00 | 5/21 | 0.00 | 5/30 | 0.00 |



# Commercial Checking

**VACHOVIA**

04        2079900005231  005  108        0  184        1,195

---

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

_____ 2. Write in the closing balance shown on the front of account statement.

_____ 3. Write in any deposits you have made since the date of this statement.

_____
_____
_____

_____ 4. Add together amounts listed above in steps 2 and 3.

_____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

_____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

### List Outstanding Checks and Withdrawals

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

**allfirst**

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604

*Page    1 of    4*

# Corporate Checking

May 1, 2003 thru May 31, 2003

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**

Account Number
00162-9863-1

**For assistance call**
**CORPORATE BANKING**
*410-244-4880*

Allfirst, a division of Manufacturers and Traders Trust Company

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $432,662.35 | Balance on 04/30 | $684,635.92 |
| | | 000021 checks/list post | -822,128.43 |
| | | Funds transfers (net) | 458,081.85 |
| | | Other debits | -1,718.79 |
| | | **Balance on 05/31** | **$318,870.55** |

## Checks/List Post

⁻ Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 14 | $9,575.05 | 05/01 | | LP items | 51 | $32,897.61 | 05/16 | |
| LP items | 61 | 39,105.94 | 05/02 | | LP items | 172 | 109,952.11 | 05/19 | |
| LP items | 167 | 104,991.68 | 05/05 | | LP items | 59 | 35,941.18 | 05/20 | |
| LP items | 37 | 20,269.58 | 05/06 | | LP items | 26 | 12,768.95 | 05/21 | |
| LP items | 33 | 21,304.69 | 05/07 | | LP items | 12 | 7,705.53 | 05/22 | |
| LP items | 14 | 8,377.50 | 05/08 | | LP items | 54 | 35,452.99 | 05/23 | |
| LP items | 40 | 27,153.46 | 05/09 | | LP items | 169 | 113,191.17 | 05/27 | |
| LP items | 196 | 125,480.26 | 05/12 | | LP items | 48 | 25,310.71 | 05/28 | |
| LP items | 54 | 32,195.44 | 05/13 | | LP items | 44 | 27,392.88 | 05/29 | |
| LP items | 26 | 16,790.03 | 05/14 | | LP items | 17 | 10,477.01 | 05/30 | |
| LP items | 12 | 5,794.66 | 05/15 | | | | $822,128.43 | **Checks Total** | |

## Funds Transfers

| Date | Description | Amount |
|------|-------------|--------|
| 05/01 | ACH DEBIT 0100018637<br>W.R. GRACE      PAYROLL      E97      01<br>1135114230W.R. GRACE         20031181203563 | -344,731.92 |
| 05/06 | WIRE TRANSFER CREDIT 506001382 0500004307<br>ALB SEQ = 030506001382;FED REF = 002108;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>3/05/06;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY<br>ROLL | ✓867,335.31 |
| 05/07 | WIRE TRANSFER DEBIT 507002057 0500014214<br>ALB SEQ = 030507002057;FED REF = 000724;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>21813213;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -332,738.42 ✓  12× |
| 05/08 | ACH DEBIT 0100008770<br>W.R. GRACE      PAYROLL      E97      01<br>1135114230W.R. GRACE         20031254330693 | -332,562.05 ✓  12/4 |
| 05/13 | WIRE TRANSFER CREDIT 513001269 0500006967<br>ALB SEQ = 030513001269;FED REF = 002265;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>3/05/13;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY<br>ROLL | ✓879,223.05 |
| 05/14 | WIRE TRANSFER DEBIT 514002105 0500010303<br>ALB SEQ = 030514002105;FED REF = 000782;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>21848349;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -335,750.78 ✓  12/4 |
| 05/15 | ACH DEBIT 0100013925<br>W.R. GRACE      PAYROLL      E97      01<br>1135114230W.R. GRACE         20031327125583 | -343,067.78 ✓  12/4 |
| 05/20 | WIRE TRANSFER CREDIT 520001492 0500097838<br>ALB SEQ = 030520001492;FED REF = 002085;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>3/05/20;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY | ✓882,914.35 |

*Continued on next page*