**allfirst**

| W R GRACE & CO INC | Account Number | ❓ For assistance call |
|---|---|---|
| DAVISON CHEMICAL DIVISION | 00162-9863-1 | CORPORATE BANKING |
| CURTIS BAY HOURLY PAYROLL/EARL HIBBARD | | 410-244-4880 |

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| | ROLL | .00 |
| 05/21 | WIRE TRANSFER DEBIT 521001737 0500012524 ALB SEQ = 030521001737;FED REF = 000547;RECE IVING BANK = 071000039;REF FOR BEN = C4025-1 21871933;ORIGINATOR = WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -338,202.23 |
| 05/22 | ACH DEBIT 0100008319 W.R. GRACE    PAYROLL    E97    01 1135114230W.R. GRACE    20031390873270 | -342,277.38 |
| 05/28 | WIRE TRANSFER CREDIT 528000839 0500019043 ALB SEQ = 030528000839;FED REF = 001800;SEND ING BANK = 021000021;REF FOR BEN = TEBC OF 0 3/05/28;ORIGINATOR = W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY ROLL | 859,602.37 |
| 05/29 | WIRE TRANSFER DEBIT 529002225 0500008877 ALB SEQ = 030529002225;FED REF = 000723;RECE IVING BANK = 071000039;REF FOR BEN = C4025-1 21913849;ORIGINATOR = WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -326,357.22 |
| 05/30 | ACH DEBIT 0100019824 W.R. GRACE    PAYROLL    E97    01 1135114230W.R. GRACE    20031474580156 | -335,305.45 |

| **Funds Transfers Total (net)** | **$458,081.85** |
|---|---|

**Other Debits**

| Date | Description | Amount |
|---|---|---|
| 05/09 | ANALYSIS FEE 0430034537 | -1,718.79 |
| **Other Debits Total** | | **-1,718.79** |

Continued on back

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | $684,635.92 | 05/12 | $183,961.89 | 05/21 | $682,738.52 |
| 05/01 | 330,328.95 | 05/13 | 1,030,989.50 | 05/22 | 332,755.61 |
| 05/02 | 291,223.01 | 05/14 | 678,448.69 | 05/23 | 297,302.62 |
| 05/05 | 186,231.33 | 05/15 | 329,586.25 | 05/27 | 184,111.45 |
| 05/06 | 1,033,297.06 | 05/16 | 296,688.64 | 05/28 | 1,018,403.11 |
| 05/07 | 679,253.95 | 05/19 | 186,736.53 | 05/29 | 664,653.01 |
| 05/08 | 338,314.40 | 05/20 | 1,033,709.70 | 05/30 | 318,870.55 |
| 05/09 | 309,442.15 | | | | |

**Average daily ledger balance**   $432,662.35

```
SUNTRUST BANK                              Page 1 of 1
P O BOX 622227                             66/E00/0175/0 /52
ORLANDO FL 32862-2227                      0000000141309
                                           05/31/2003
```

# SUNTRUST

## Account Statement

```
DAVISON SPECIALTY CHEMICAL COMPANY        Questions? Please call
PAYROLL ACCT                              1-800-786-8787
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009
```

```
EFFECTIVE 07/01/03, TRANSACTIONS INCLUDING DEPOSITS MADE AFTER 3:00 P.M. ON A
BUSINESS DAY THAT WE ARE OPEN WILL BE CONSIDERED AS TRANSACTIONS ON THE NEXT
BUSINESS DAY WE ARE OPEN.
```

## Account Summary

| Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|
| BUSINESS CHECKING | 0000000141309 | 05/01/2003 - 05/31/2003 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,272.59 | Average Balance | $45,272.59 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,272.59 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,272.59 | | |

## Balance Activity History

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/31 | 45,272.59 | 45,272.59 | | | |

53262                          Member FDIC



**HIBERNIA**
*Where service matters.℠*

\* 1

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247



RECEIVE

JUN - 4 2003

|  | Page | 1 | ( 0) |
|---|---|---|---|

## Account Summary - Completely Free Small Business Checking    101391210

| | | | | |
|---|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | May 1, 2003 |
| +    0 Credits/deposits | $0.00 | Statement cycle ended | May 31, 2003 |
| -    0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| -    Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| +    Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | $10,000.00 | | | | |

INSTLA IR 9/99)

 **allfirst**

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

Page    1 of   4

# Corporate Checking

*May 1, 2003 thru May 31, 2003*

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**

Account Number
00162-9865-7

**?** For assistance call
**CORPORATE BANKING**
*410-244-4880*

Allfirst, a division of Manufacturers and Traders Trust Company

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $643,396.51 | Balance on 04/30 | $265,815.34 |
| Enclosures | 12 | 000012 checks/list post | -14,764.92 |
| | | Funds transfers (net) | 9,192.22 |
| | | **Balance on 05/31** | **$260,242.64** |

## Checks/List Post

* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000005338 | $333.03 | 05/05 | 02011946721 | 0000005345 | $1,634.54 | 05/14 | 01410786729 |
| 0000005339 | 2,286.25 | 05/02 | 01224219093 | 0000005347 * | 2,818.42 | 05/28 | 02014556791 |
| 0000005340 | 1,543.00 | 05/09 | 06000346710 | 0000005349 * | 1,634.55 | 05/28 | 02014453529 |
| 0000005342 * | 991.70 | 05/19 | 01815928871 | 0000100449 * | 668.04 | 05/07 | 01615070415 |
| 0000005343 | 1,259.67 | 05/16 | 01815696536 | 0000100450 | 377.24 | 05/05 | 02011946722 |
| 0000005344 | 847.76 | 05/20 | 02013495683 | 0000100451 | 370.72 | 05/15 | 01226595156 |
| | | | | | $14,764.92 | **Checks Total** | |

## Funds Transfers

| Date | Description | Amount |
|---|---|---|
| 05/01 | ACH INTERNAL CREDIT 0100018639 | $344,731.92 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000      20031213242688 | |

Continued on back

207002 00012
0019631722079   001

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|-------:|
| 05/01 | ACH INTERNAL DEBIT 0100018641<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20031213242689 | -344,731.92 |
| 05/08 | WIRE TRANSFER CREDIT 508001648 0500002329<br>ALB SEQ = 030508001648;FED REF = 002330;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>3/05/08;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = SALARIED P<br>AYROLL | 2,600,527.51 |
|  | ACH INTERNAL CREDIT 0100008772<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20031286312591 | 332,562.05 |
|  | ACH INTERNAL DEBIT 0100008774<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20031286312592 | -332,562.05 |
| 05/09 | WIRE TRANSFER DEBIT 509002706 0500040808<br>ALB SEQ = 030509002706;FED REF = 000906;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>11827446;ORIGINATOR = WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -942,805.65 |
| 05/12 | ACH INTERNAL CREDIT 0100014792<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20031327050287 | 1,660,464.90 |
|  | ACH INTERNAL CREDIT 0100014796<br>DAVISON CHEMICAL REVERSAL   -SETT-CERIDAN<br>030597000        20031327239695 | 1,548.83 |
|  | ACH INTERNAL DEBIT 0100014790<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20031327050286 | -1,654,824.50 |
|  | ACH DEBIT 0100014794<br>W.R. GRACE      PAYROLL      E96          01<br>1135114230W.R. GRACE          20031275964874 | -1,660,464.90 |
| 05/15 | ACH INTERNAL CREDIT 0100013929<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20031359097859 | 343,067.78 |

Continued on next page

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 05/30 | ACH INTERNAL CREDIT 0100019828 | $335,305.45 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000          20031506110186 | |
| | ACH INTERNAL DEBIT 0100019826 | -334,524.09 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000          20031506110185 | |
| **Funds Transfers Total (net)** | | **$9,192.22** |

**End of Day Ledger Balance**

Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04/30 | $265,815.34 | 05/09 | $1,918,329.64 | 05/20 | $259,949.58 |
| 05/01 | 265,815.34 | 05/12 | 265,053.97 | 05/21 | 2,849,039.06 |
| 05/02 | 263,529.09 | 05/14 | 263,419.43 | 05/22 | 1,912,725.49 |
| 5/05 | 262,818.82 | 05/15 | 263,048.71 | 05/23 | 263,914.25 |
| 05/07 | 262,150.78 | 05/16 | 261,789.04 | 05/28 | 259,461.28 |
| 05/08 | 2,862,678.29 | 05/19 | 260,797.34 | 05/30 | 260,242.64 |

**Average daily ledger balance**          $643,396.51

 **allfirst**

| | |
|---|---|
| **W R GRACE COMPANY INC** | Account Number |
| **DAVISON CHEMICAL DIV** | 00162-9865-7 |
| **BALT SALARIED PAYROLL/BILLIE GARDNER** | |

**?** For assistance call
**CORPORATE BANKING**
*410-244-4880*

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 05/15 | ACH INTERNAL DEBIT 0100013927<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20031359097858 | -343,067.78 |
| 05/21 | WIRE TRANSFER CREDIT 521001800 0500012525<br>ALB SEQ = 030521001800;FED REF = 003135;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>3/05/21;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = SALARIED P<br>AYROLL | 2,589,089.48 |
| 05/22 | WIRE TRANSFER DEBIT 522002192 0500003155<br>ALB SEQ = 030522002192;FED REF = 000762;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>11887823;ORIGINATOR = WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -936,313.57<br><br>. |
| | ACH INTERNAL CREDIT 0100008321<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20031422844525 | 342,277.38 |
| | ACH INTERNAL DEBIT 0100008323<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20031422844526 | -342,277.38 |
| 05/23 | ACH INTERNAL CREDIT 0100014550<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20031433243417 | 1,648,811.24 |
| | ACH INTERNAL DEBIT 0100014552<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20031433243418 | -1,648,811.24 |
| | ACH DEBIT 0100014554<br>W.R. GRACE     PAYROLL     E96        01<br>1135114230W.R. GRACE        20031401802278 | -1,648,811.24 |

### General Ledger Account 01505005
### First Union Bank Petty Cash Account 2040000016900
### May, 2003

| | |
|---|---|
| **Bank Balance** | 41,411.14 |
| | |
| Reimbursement in transit | - |
| Currency coin order in transit | (1,078.53) |
| Deposit in transit | - |
| | |
| **Adjusted Bank Balance** | 40,332.61 |
| | |
| **General Ledger Balance** | 56,091.14 |
| | |
| Petty cash funds in Colorado | (1,000.00) |
| Petty cash funds in Columbia | (15,000.00) |
| | |
| **Adjusted General Ledger Balance** | 40,091.14 |
| | |
| Unreconciled amount | (241.47) |

Prepared By: Billie Gardner       June 16, 2003

Reviewed By: _____



## Commercial Checking

| 01 | 2040000016900  072  140 | 1  33 | 27,316 | _____   _____ |

W R GRACE & CO - CONN
7500 GRACE DR                                    CB                              _____
COLUMBIA MD  21044
ATTN: LISA WILLIAMS

# Commercial Checking

5/01/2003 thru 5/30/2003

Account number:        2040000016900
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| Opening balance 5/01 | $40,246.74 | |
|---|---|---|
| Deposits and other credits | 9,077.91 | + |
| Other withdrawals and service fees | 7,913.51 | - |
| **Closing balance 5/30** | **$41,411.14** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 275.82 | DEPOSIT |
| 5/22 | 416.00 | DEPOSIT |
| 5/30 | 8,386.09 | AUTOMATED CREDIT GRACE DAVISON    EDIPAYMENT CO. ID. 1135114230 030530 CTX MISC 0006PETTY CASH - WRC |
| **Total** | **$9,077.91** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 5/20 | 7,913.51 | CURRENCY COIN ORDER |
| **Total** | **$7,913.51** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 5/01 | 40,522.56 | 5/22 | 33,025.05 | | |
| 5/20 | 32,609.05 | 5/30 | 41,411.14 | | |

DE : W.R. GRACE & CO CONN.                    02:52PM P3

**Banco de Credito >>BCP>>**

## ESTADO DE CUENTA CORRIENTE

DEL 01/05/2003 AL 31/05/2003
W.R GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.11B
SAN ISIDRO-LIMA
LIMA-27

| | | | |
|---|---|---|---|
| 800 | 88888 | (QQF*K3 | |
| 4444 | | | |

| PAGINA | 1 DE 2 | |
|---|---|---|
| CODIGO DE CUENTA | | MONEDA |
| 193-1115122-0-58 | | SOLES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL: JOLIVEROS@BCP.COM.PE

### AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
ESTIMADO CLIENTE: LE RECORDAMOS QUE DESDE EL 01 DE JUNIO LA TARIFA POR INSTRUCCIONES RECIBIDAS POR CARTA ORDEN SERA DE S/.6.00 POR
CARTA Y S/.3.00 POR CADA ABONO, APLICABLE A TRANSFERENCIAS A CUENTAS PROPIAS, A TERCEROS, PAGO DE HABERES Y PROVEEDORES.  PARA MAYOR
INFORMACION LLAMAR A BANCA POR TELEFONO AL 311-9858 O ACERCARSE A NUESTRAS OFICINAS.

(*) MED:AT:MEDIO DE ATENCION - VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
                 BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/05/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/05/2003 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 8,061.64 | 121.30 | 530,224.03 | 99,851.44 | 318,636.60 | 0.00 | 0.00 | 119,936.95 | 171,966.06 |
| **A** + | **B** + | **C** - | **D** - | **E** - | **F** - | **G** = | **H** | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-05 | | TELEFON T2513940 | INT | | 000-000 | | 00:26 | | 4611 | 69.83- | 7,991.81 |
| 02-05 | | TELEFON T2513941 | INT | | 000-000 | | 00:26 | | 4611 | 111.13- | 7,880.68 |
| 02-05 | | TELEFON T2513952 | INT | | 000-000 | | 00:26 | | 4611 | 459.23- | 7,421.45 |
| 02-05 | | TELEFON T2513939 | INT | | 000-000 | | 00:26 | | 4611 | 1,220.12- | 6,201.33 |
| 02-05 | 30-04 | PROCESO OPERAC ABR2003 | INT | | 193-000 | 876011 | | | 4939 | 2.00- | 6,199.33 |
| 06-05 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 058614 | 10:26 | TLC001 | 2401 | 153,000.00 | 159,199.33 |
| 06-05 | | ADU118100509590100 | BPI | | 111-031 | 071212 | 10:47 | CICSDF | 4706 | 85,937.00- | 53,262.33 |
| 06-05 | | ADU118100511490100 | BPI | | 111-031 | 071221 | 10:47 | CICSDF | 4706 | 29,994.00- | 23,268.33 |
| 06-05 | | A 191 10444732 0 | TLC | | 111-008 | 247776 | 17:32 | TLC001 | 4401 | 113.28- | 23,155.05 |
| 06-05 | | CHEQUE 07716005 | VEN | AG.METRO | 194-020 | 000234 | 17:54 | E87420 | 3001 | 600.00- | 22,555.05 |
| 09-05 | | A 191 12003105 0 | TLC | | 111-008 | 255517 | 14:59 | TLC001 | 4401 | 1,487.29- | 21,067.76 |
| 09-05 | | PAGO VISA | INT | | 111-007 | 827562 | | | 4929 | 2,722.13- | 18,345.63 |
| 09-05 | | PAGO VISA | INT | | 111-007 | 827563 | | | 4929 | 3,025.01- | 15,320.62 |
| 12-05 | | A 194 05107613 0 | TLC | | 111-008 | 152756 | 14:26 | TLC001 | 4401 | 478.80- | 14,842.62 |
| 13-05 | | ADU235100354170100 | BPI | | 111-031 | 021112 | 09:25 | CICSDF | 4706 | 1,647.00- | 13,195.62 |
| 13-05 | | CHEQUE 07718006 | VEN | AG.MERINO | 195-074 | 000198 | 11:25 | E86504 | 3001 | 181.00- | 13,014.62 |
| 13-05 | | ADU118100541040100 | BPI | | 111-031 | 111492 | 12:56 | CICSDF | 4706 | 4,464.00- | 8,550.62 |
| 14-05 | | VENTA ME 3.473500 | INT | | 111-005 | 642658 | 12:51 | SCHE01 | 2502 | 347,350.00 | 358,900.62 |
| 14-05 | | CHEQUE 07718010 | VEN | AG.BARRANCO | 194-007 | 000205 | 13:16 | E84282 | 3001 | 3,000.00- | 352,900.62 |
| 15-05 | | CHEQUE 07718015 | INT | | 191-000 | 810091 | | | 3901 | 783.00- | 352,117.62 |
| 15-05 | | CHEQUE 07718016 | INT | | 191-000 | 810092 | | | 3901 | 3,174.00- | 348,943.62 |
| 15-05 | | CHEQUE 07718014 | INT | | 191-000 | 810093 | | | 3901 | 3,475.00- | 345,468.62 |
| 15-05 | | CHEQUE 07718017 | INT | | 191-000 | 810094 | | | 3901 | 3,526.00- | 341,942.62 |
| 15-05 | | CHEQUE 07718013 | INT | | 191-000 | 810095 | | | 3901 | 5,792.00- | 336,150.62 |
| 15-05 | | CHEQUE 07718012 | INT | | 191-000 | 810096 | | | 3901 | 9,776.00- | 326,374.62 |
| 15-05 | | CHEQUE 07718011 | INT | | 191-000 | 810097 | | | 3901 | 64,298.00- | 262,076.62 |
| 15-05 | | A 194 11893635 0 | TLC | | 111-008 | 294401 | 16:13 | TLC001 | 4401 | 749.87- | 261,326.75 |
| 15-05 | | CHEQUE 07718008 | VEN | AG.MERCADO CENTRA | 191-002 | 000186 | 16:25 | E87167 | 3001 | 450.00- | 260,876.75 |
| 15-05 | | ADU118100556370100 | BPI | | 111-031 | 534016 | 17:12 | CICSDF | 4706 | 28,870.00- | 232,006.75 |
| 16-05 | | CHEQUE 07718009 | INT | | 191-000 | 811658 | | | 3901 | 1,678.48- | 230,328.27 |
| 19-05 | | CHEQUE 07718007 | VEN | AG.EL PINO | 191-087 | 000126 | 10:18 | E83742 | 3001 | 499.96- | 229,830.31 |
| 19-05 | | 2000040251 NESTLE PERU | TLC | | 111-008 | 086672 | 11:47 | TLC051 | 2401 | 46,474.03 | 276,304.34 |
| 20-05 | | PORTES COMPR.PAGO | INT | | 195-000 | 863955 | | | 4937 | 3.50- | 276,300.84 |
| 22-05 | | ADU118100579190100 | BPI | | 111-031 | 007147 | 08:29 | CICSDF | 4706 | 13,585.00- | 262,717.84 |
| 22-05 | | ADU118100579250100 | BPI | | 111-031 | 007152 | 08:29 | CICSDF | 4706 | 3,221.00- | 259,496.84 |
| 22-05 | | ADU118100579510100 | BPI | | 111-031 | 007155 | 08:29 | CICSDF | 4706 | 19,205.00- | 240,291.84 |
| 23-05 | | ADU118100590220100 | BPI | | 111-031 | 042519 | 09:42 | CICSDF | 4706 | 64,926.00- | 175,365.84 |
| 27-05 | | ADU118100603540100 | BPI | | 111-031 | 015032 | 09:09 | CICSDF | 4706 | 15,719.00- | 159,646.84 |
| 27-05 | | A 193 12410916 0 | TLC | | 111-008 | 181571 | 16:33 | TLC001 | 4401 | 970.00- | 158,676.76 |
| 27-05 | | A 191 12003105 0 | TLC | | 111-008 | 182553 | 16:35 | TLC001 | 4401 | 8,857.97- | 149,838.79 |
| 27-05 | | A 191 10344435 0 | TLC | | 111-008 | 183128 | 16:37 | TLC001 | 4401 | 6,657.01- | 143,181.78 |
| 27-05 | | A 194 11893535 0 | TLC | | 111-008 | 183843 | 16:39 | TLC001 | 4401 | 4,675.80- | 138,505.98 |
| 27-05 | | A 191 10010406 0 | TLC | | 111-008 | 184615 | 16:41 | TLC001 | 4401 | 1,254.59- | 137,251.39 |
| 27-05 | | CHEQUE 07718018 | VEN | AG.C.C.SAN BORJA | 195-001 | 000218 | 18:41 | E73084 | 3001 | 800.00- | 136,451.39 |
| 28-05 | | COMIS.REPOS.TARJ. | INT | | 195-000 | 820842 | | | 4982 | 7.00- | 136,444.39 |
| 29-05 | | ADU118100616640100 | BPI | | 111-031 | 020357 | 09:14 | CICSDF | 4706 | 14,378.00- | 122,066.39 |
| 29-05 | | A 191 12003105 0 | TLC | | 111-008 | 147284 | 14:06 | TLC002 | 4401 | 2,096.66 | 119,969.73 |
| 29-05 | | A 191 10010406 0 | TLC | | 111-008 | 148929 | 14:11 | TLC002 | 4401 | 885.00- | 119,086.73 |
| 30-05 | | SEDAPAL 26434150 | INT | | 000-000 | | 03:50 | | 4611 | 175.50- | 118,913.23 |
| 30-05 | | LUZ SUR 0664566 | INT | | 000-000 | | 03:50 | | 4611 | 670.60- | 118,242.63 |
| 30-05 | | TRANSF DE OTRA CTA | BPI | | 111-025 | 006914 | 07:24 | HBK120 | 2701 | 3,400.00 | 121,642.63 |

N2210(08-02)

(3/10)

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
800    88888    (QQFK3
4444

| | PAGINA | 2 DE 2 | MONEDA |
|---|---|---|---|
| CODIGO DE CUENTA | 193-1115122-0-58 | | SOLES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL: JOLIVEROS@BCP.COM.PE

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT * | LUGAR | SUC-AGE | NUM. CP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-05 | | ENTR.EFEC. 000011 | VEN | AG.METRO | 194-020 | 000011 | 09:06 | E87472 | 1001 | 121.50 | 121,763.93 |
| 30-05 | | PORTES CREDICBANK | INT | | 111-007 | 829837 | | | 4903 | 3.50- | 121,760.43 |
| 31-05 | | CHEQUE 07718020 | VEN | AG.BOLIVAR | 193-033 | 000022 | 09:39 | E67447 | 3001 | 1,800.00- | 119,960.43 |
| 31-05 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 952015 | | | 4926 | 20.00- | 119,940.43 |
| 31-05 | | PORTE ESTADO CUENTA | INT | | 193-000 | 636646 | | | 4951 | 3.50- | 119,936.93 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| 1.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 4007 | 8 | | |
| 2.OPERACIONES CON CHEQUES Y CARGOS MANUALES | 1010 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4012 | 8 | 7 | 7.00 |
| | TOTAL COMISION | | | 7.00 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07718005 | 600.00 | 07718006 | 181.00 | 07718007 | 497.96 | 07718008 | 450.00 |
| 07718009 | 1,678.48 | 07718010 | 3,000.00 | 07718011 | 64,298.00 | 07718012 | 9,776.00 |
| 07718013 | 5,792.00 | 07718014 | 3,475.00 | 07718015 | 783.00 | 07718016 | 5,174.00 |
| 07718017 | 3,526.00 | 07718018 | 800.00 | 07718020 | 1,800.00 | | |

N221A (08-02)

(4/10)

DE : W.R. GRACE & CO                    NO. DE TEL :

10 JUL. 2003 02:59PM P5

Banco de Credito ≫BCP≫

## ESTADO DE CUENTA CORRIENTE

DEL 01/05/2003 AL 31/05/2003
W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

800    88888    (QQF*K3
4445

| PAGINA | 1 DE 2 |
|---|---|
| CODIGO DE CUENTA | MONEDA |
| 193-1125963-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717 CELULAR
E-MAIL JOLIVEROSS@BCP.COM.PE

### AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
ESTIMADO CLIENTE: LE RECORDAMOS QUE DESDE EL 01 DE JUNIO LA TARIFA POR INSTRUCCIONES RECIBIDAS POR CARTA ORDEN SERA DE S/.6.00 POR
CARTA Y S/.3.00 POR CADA ABONO, APLICABLE A TRANSFERENCIAS A CUENTAS PROPIAS, A TERCEROS, PAGO DE HABERES Y PROVEEDORES.  PARA MAYOR
INFORMACION LLAMAR A BANCA POR TELEFONO AL 311-9896 O ACERCARSE A NUESTRAS OFICINAS.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/05/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/05/2003 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 417,157.75 | 1,366.03 | | 70,168.92 | 12,668.35 | 141,693.04 | 0.00 | 0.00 | 334,353.31 | 383,924.63 |
| A | + | B | + | C | - | D | - | E | - | F | + | G | = | H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | REF. SUC-AGE | REF. NUM. OP | REF. HORA | REF. ORIGEN | REF. TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-05 | 30-04 | PROCESO OPERAC ABREOOS | INT | | 193-000 | 895847 | | | 4939 | 2.70- | 417,156.05 |
| 05-05 | | ENTR.EFEC. 000163 | VEN | AG.PUENTE PIEDRA | 191-035 | 000163 | 15:53 | E87158 | 1001 | 1,062.00 | 418,217.05 |
| 06-05 | | A 193 1115122 0 | TLC | | 111-008 | 058414 | 10:26 | TLC001 | 4404 | 38,719.06- | 379,497.99 |
| | | IMP.OP.S/.  133,800.00 | | | | | | | | | |
| 06-05 | 05-05 | PORTES AUTODEBRE | INT | | 193-000 | 821478 | | | 4981 | 1.00- | 379,496.99 |
| 06-05 | | LETRAS COBRANZA | INT | | 193-000 | 824297 | | | 2912 | 1,639.51 | 381,136.50 |
| 07-05 | | A 191 0666635 1 | TLC | | 111-008 | 068484 | 10:58 | TLC001 | 4401 | 1,686.00- | 379,680.50 |
| 07-05 | | CHQ.DEP.05362467 BCP | INT | | 000-000 | 801576 | | | 3902 | 65.13- | 379,615.37 |
| 07-05 | | CHQ.DEP.05362464 BCP | INT | | 000-000 | 802004 | | | 3902 | 228.02- | 379,387.35 |
| 07-05 | | LETRAS COBRANZA | INT | | 193-000 | 821863 | | | 2912 | 1,546.88 | 380,934.23 |
| 08-05 | | CHQ.DEP.05362485 BCP | INT | | 000-000 | 801481 | | | 3902 | 750.15- | 380,184.08 |
| 08-05 | | LETRAS COBRANZA | INT | | 193-000 | 820267 | | | 2912 | 718.03 | 380,902.11 |
| 09-05 | | CHQ.DEP.05362486 BCP | INT | | 000-000 | 801008 | | | 3902 | 861.53- | 380,040.58 |
| 09-05 | | LETRAS COBRANZA | INT | | 193-000 | 839129 | | | 2912 | 2,752.67 | 382,793.05 |
| 09-05 | | LETRAS COBRANZA DEV | INT | | 193-000 | 839130 | 05:58 | | 2912 | 10.13- | 382,782.92 |
| 14-05 | | NEXTEL  43955 | INT | | 000-000 | | | | 4611 | 1,367.34- | 381,415.58 |
| 14-05 | | VENTA  MC 3.475500 | INT | | 111-005 | 641658 | 12:51 | SCHE01 | 4503 | 100,000.00- | 281,415.58 |
| 14-05 | | ENTR.EFEC. 000317 | VEN | AG.CHORRILLOS | 194-001 | 000317 | 12:55 | E87471 | 1001 | 20.00 | 281,435.58 |
| 14-05 | | CHEQUE 05362492 | VEN | AG.BARRANCO | 194-007 | 000204 | 13:16 | E84202 | 3001 | 300.00- | 281,135.58 |
| 14-05 | | CHQ.DEP.05362489 BCP | INT | | 000-000 | 803070 | | | 3902 | 80.22- | 281,055.36 |
| 15-05 | | CHEQUE 05362488 | INT | | 191-000 | 814034 | | | 3901 | 432.40- | 280,622.96 |
| 15-05 | | ENTR.EFEC. 000218 | VEN | AG.MERINO | 193-074 | 000218 | 16:48 | E73253 | 1001 | 200.00 | 280,822.96 |
| 15-05 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000217 | | | 2903 | 236.00 | 281,058.96 |
| 15-05 | 16-05 | O/B Local       236.00 | INT | | | | | | | | |
| 15-05 | | LETRAS COBRANZA | INT | | 193-000 | 821867 | | | 2912 | 718.83 | 281,776.99 |
| 16-05 | | CHEQUE 05362491 | INT | | 191-000 | 815578 | | | 3901 | 1,722.80- | 280,054.19 |
| 16-05 | | LETRAS COBRANZA | INT | | 193-000 | 822857 | | | 2912 | 12,557.29 | 292,631.48 |
| 19-05 | | ENTREGA C/CHEQUES | | | | | | | | | |
| 19-05 | | PORTES CHEQ.EXT. | INT | | 193-000 | 813134 | | | 4989 | 1.00- | 292,610.48 |
| 19-05 | | LETRAS COBRANZA | INT | | 193-000 | 819716 | | | 2912 | 3,142.31 | 295,752.79 |
| 19-05 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000200 | | | 2903 | 1,000.00 | 296,752.79 |
| 20-05 | 29-05 | Exterior       1,000.00 | INT | | | | | | | | |
| 20-05 | | LETRAS COBRANZA | INT | | 193-000 | 826099 | | | 2912 | 2,737.46 | 299,490.25 |
| 21-05 | | CHEQUE 05362694 | INT | | 191-000 | 813793 | | | 3901 | 2,080.00- | 297,410.25 |
| 21-05 | | COM CHEQUE EXTERIOR | INT | | 193-000 | 821137 | | | 4996 | 12.80- | 297,398.25 |
| 21-05 | | LETRAS COBRANZA | INT | | 193-000 | 820538 | | | 2912 | 1,196.00 | 298,594.25 |
| 22-05 | | CHEQUE 05362695 | INT | | 191-000 | 813013 | | | 3901 | 1,029.71- | 297,564.54 |
| 22-05 | | LETRAS COBRANZA | INT | | 193-000 | 819626 | | | 2912 | 1,592.90 | 299,157.44 |
| 23-05 | | LETRAS COBRANZA | INT | | 193-000 | 825299 | | | 2912 | 3,594.31 | 302,751.75 |
| 24-05 | | CHEQUE 05362693 | INT | | 191-000 | 807148 | | | 3901 | 2,114.87- | 300,636.88 |
| 26-05 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000205 | | | 2903 | 1,115.10 | 301,751.98 |
| 26-05 | | Credito       1,115.10 | | | | | | | | | |
| 26-05 | | LETRAS COBRANZA | INT | | 193-000 | 819758 | | | 2912 | 1,694.51 | 303,446.49 |
| 27-05 | | LETRAS COBRANZA | INT | | 193-000 | 826005 | | | 2912 | 25,525.77 | 328,970.26 |
| 28-05 | | CHEQUE 05362696 | VEN | AG.CAMACHO | 193-000 | 000472 | 17:30 | E84108 | 3001 | 2,000.00- | 326,970.26 |
| 28-05 | | LETRAS COBRANZA | INT | | 193-000 | 827073 | | | 2912 | 3,466.05 | 330,436.31 |
| 29-05 | | A 191 1134344 1 | TLC | | 111-008 | 148154 | 14:09 | TLC001 | 4401 | 32.81- | 330,403.50 |
| 29-05 | | CHEQUE 05362697 | VEN | SUC SAN ISIDRO | 193-000 | 000221 | 17:58 | E72829 | 3002 | 939.17- | 329,464.33 |
| 29-05 | | ENTR.EFEC. 000225 | VEN | SUC SAN ISIDRO | 193-000 | 000225 | 18:01 | E72829 | 1001 | 106.03 | 329,570.36 |
| 29-05 | | CHEQUE 05362698 | INT | | 191-000 | 814211 | | | 3901 | 64.35- | 329,506.01 |
| 30-05 | | TLC-HAY SHL | INT | | 000-000 | | 03:50 | | 4611 | 80.00- | 329,426.01 |

N2210(08-02)

( 5/10 )

DE : W.R. GRACE & CO    NO. DE TEL :    08 JUL. 2003 03:02PM P5

Banco de Crédito >>BCP>>

# ESTADO DE CUENTA CORRIENTE

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
        800    88888    (QQFxK3
        4445

| | PAGINA | 2 DE 2 |
|---|---|---|
| CODIGO DE CUENTA | MONEDA |
| 193-1125963-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL: JOLIVEROS@BCP.COM.PE

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-05 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000194 | | | 2903 | 4,938.30 | 334,366.31 |
| 30-05 | | Credito      4,938.30 | | | | | | | | | |
| 31-05 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 990653 | | | 4926 | 10.00- | 334,354.31 |
| 31-05 | | PORTE ESTADO CUENTA | INT | | 193-000 | 899450 | | | 4991 | 1.00- | 334,353.31 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 4007 | 8 | | |
| 2.OPERACIONES CON CHEQUES Y CARGOS MANUALES | 1010 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4012 | 8 | 11 | 3.30 |
| | TOTAL COMISION | | | 3.30 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 05362484 | 228.02 | 05362485 | 750.15 | 05362486 | 861.53 | 05362487 | 65.13 |
| 05362488 | 432.40 | 05362489 | 80.22 | 05362491 | 1,722.80 | 05362492 | 300.00 |
| 05362493 | 2,114.87 | 05362494 | 2,080.00 | 05362495 | 1,029.71 | 05362496 | 2,000.00 |
| 05362497 | 939.17 | 05362498 | 64.35 | | | | |

(6/10)

Impreso por EDIMSA S.A.

N221A (08-92)



**BankBoston**
BankBoston, N.A. Sucursal del Perú
RUC. 20031285251

| | |
|---|---|
| W.R. GRACE & CO. - CONN | |
| AV. CONSTELACIÓN AUSTRAL 149 | |
| URB. LA CAMPINA | |
| CHORRILLOS | |
| D.O.I.: 20102001053 | |

**ESTADO DE CUENTA**

Del 01 MAY 2003 al 30 MAY 2003

| | |
|---|---|
| Cuenta N° | 0164519 |
| Moneda | SOLES |
| CCI N° | 046-001-000000164519-43 |
| Cliente N° | 0015787 |

| FECHA | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 6,994.30 |
| 05MAY03 | 02MAY03 | COM CASH MGT PORTES ABRIL | 14.00 | | 6,980.30 |
| 07MAY03 | | PAGO CHEQUE 00000648 | 83.31 | | 6,896.99 |
| 07MAY03 | | PAGO CHEQUE 00000649 | 3,027.36 | | 3,869.63 |
| 07MAY03 | | PAGO CHEQUE 00000650 | 1,102.56 | | 2,767.07 |
| 07MAY03 | | PAGO CHEQUE 00000647 | 181.60 | | 2,585.47 |
| 27MAY03 | | COMPRA ME   BTS TC3.4850 | | 34,850.00 | 37,435.47 |
| 29MAY03 | | PAGO CHEQUE 00000651 | 1,810.07 | | 35,625.40 |
| 29MAY03 | | DEB. VARIOS GUILLERMO ES | 410.00 | | 35,215.40 |
| 29MAY03 | | DEB. VARIOS ENRNESTO CHA | 410.00 | | 34,805.40 |
| 29MAY03 | | DEB. VARIOS ANGEL HERNAN | 410.00 | | 34,395.40 |
| 29MAY03 | | CH DE GEREN ENRIQUE LEÓN | 963.97 | | 33,431.43 |
| 29MAY03 | | CH DE GEREN CLI ADUANAS | 16,164.21 | | 17,267.22 |
| 29MAY03 | | DEP EFECTIVO EFECTIVO | | 121.30 | 17,388.52 |
| 29MAY03 | | PAGO CHEQUE 00000652 | 1,653.52 | | 15,735.00 |
| 30MAY03 | | GASTO MANT. CTA. | 34.95 | | 15,700.05 |
| | | SALDO CIERRE | | | 15,700.05 |

| SALDO ANTERIOR | DE | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 6,994.30 | 13 | 26,265.55 | 2 | 34,971.30 | 15,700.05 | 6,955.20 |

A partir del mes de junio,
los Portes serán de 1.75 dólares.

(8/10)

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO    NO. DE TEL :    10 JUL. 2003 03:08PM P9



**BankBoston**

BankBoston N. A. Sucursal del Perú
RUC: 2033*265251

1    de    2

**ESTADO DE CUENTA**

Del    01 MAY 2003    al    30 MAY 2003

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:    20102001053

| | |
|---|---|
| Cuenta N° | 0154424 |
| Moneda | DOLARES |
| CCI N° | 046-001-000000154424-46 |
| Cliente N° | 0015787 |

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 1,267,753.44 |
| 05MAY03 | | COM CASH MGT COM.MULTIPAY | 37.50 | | 1,267,715.94 |
| 05MAY03 | | COM.COB/DESC PAG CH 30/04 | 10.00 | | 1,267,705.94 |
| 05MAY03 | | COM.COB/DESC PAG CH 30/04 | 25.00 | | 1,267,680.94 |
| 05MAY03 | | COB LETRA/FA PAG CH 30/04 | | 4,431.37 | 1,272,112.31 |
| 05MAY03 | | COB LETRA/FA PAG CH 30/04 | | 14,485.82 | 1,286,598.13 |
| 05MAY03 | | COM.COB/DESC PAG EF 05/05 | 5.00 | | 1,286,593.13 |
| 05MAY03 | | COB LETRA/FA PAG EF 05/05 | | 1,465.49 | 1,288,058.62 |
| 05MAY03 | | COM CASH MGT PORTES MAIL | 20.00 | | 1,288,038.62 |
| 06MAY03 | 02MAY03 | COM CASH MGT PORTES ABRIL | 13.00 | | 1,288,025.62 |
| 07MAY03 | | COM.COB/DESC PAG CH 05/05 | 10.00 | | 1,288,015.62 |
| 07MAY03 | | COM.COB/DESC PAG CH 05/05 | 25.00 | | 1,287,990.62 |
| 07MAY03 | | COB LETRA/FA PAG CH 05/05 | | 4,751.64 | 1,292,742.26 |
| 07MAY03 | | COB LETRA/FA PAG CH 05/05 | | 14,769.28 | 1,307,511.54 |
| 13MAY03 | | COM.COB/DESC PAG CH 09/05 | 35.00 | | 1,307,476.54 |
| 13MAY03 | | COB LETRA/FA PAG CH 09/05 | | 21,676.67 | 1,329,153.21 |
| 13MAY03 | 15MAY03 | DEP CH O/BCO | | 48,000.00 | 1,377,153.21 |
| 15MAY03 | | TRANS INT DE --------- | | 10,000.00 | 1,387,153.21 |
| 15MAY03 | | COM.COB/DESC PAG CH 13/05 | 5.00 | | 1,387,148.21 |
| 15MAY03 | | COB LETRA/FA PAG CH 13/05 | | 2,024.37 | 1,389,172.58 |
| 19MAY03 | | COM.COB/DESC PAG EF 19/05 | 10.00 | | 1,389,162.58 |
| 19MAY03 | | COB LETRA/FA PAG EF 19/05 | | 50,944.14 | 1,440,106.72 |
| 20MAY03 | | COM.COB/DESC PAG CH 16/05 | 35.00 | | 1,440,071.72 |
| 20MAY03 | | COB LETRA/FA PAG CH 16/05 | | 21,773.11 | 1,461,844.83 |
| 20MAY03 | 22MAY03 | DEP CH O/BCO | | 1,268.50 | 1,463,113.33 |
| 20MAY03 | 22MAY03 | DEP CH O/BCO | | 743.40 | 1,463,856.73 |
| 20MAY03 | 22MAYOS | DEP CH O/BCO | | 2,124.00 | 1,465,980.73 |
| 20MAY03 | 22MAY03 | DEP CH O/BCO | | 30,000.00 | 1,495,980.73 |
| 22MAY03 | | COM.COB/DESC PAG CH 20/05 | 10.00 | | 1,495,970.73 |
| 22MAY03 | | COB LETRA/FA PAG CH 20/05 | | 6,051.64 | 1,502,022.37 |
| 22MAY03 | 28MAY03 | DEP CH O/BCO | | 619.50 | 1,502,641.87 |
| 26MAY03 | 28MAY03 | DEP CH C/BCO | | 22,000.00 | 1,524,641.87 |
| 27MAY03 | | COMPRA ME   BTS TC3.4850 | 10,000.00 | | 1,514,641.87 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,267,753.44 | | | | | | |

A partir del mes de junio,
los Portes serán de 1.75 dólares.

( 9/10 )

DE : W.R. GRACE & CO                    NO. DE TEL :                10 JUL. 2003 03:11PM P10



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

ESTADO DE CUENTA

2   de  2

Del  01 MAY 2003   al  30 MAY 2003

| | |
|---|---|
| W.R. GRACE & CO. - CONN | |
| AV. CONSTELACION AUSTRAL 149 | |
| URB. LA CAMPINA | |
| CHORRILLOS | |
| D.O.I.: 20102001053 | |

| | |
|---|---|
| Cuenta N° | 0154424 |
| Moneda | DOLARES |
| CCI N° | 046-001-000000154424-46 |
| Cliente N° | 0015787 |

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 27MAY03 | | COM.COB/DESC PAG CH 23/05 | 20.00 | | 1,514,621.87 |
| 27MAY03 | | COB LETRA/FA PAG CH 23/05 | | 11,729.68 | 1,526,351.55 |
| 28MAY03 | | CH DE GEREN  TERESA NIQUI | 118.00 | | 1,526,233.55 |
| 28MAY03 | | CH DE GEREN  VINCES ARRIE | 3,328.83 | | 1,522,904.72 |
| 28MAY03 | | CH DE GEREN  HECTOR A.COM | 439.84 | | 1,522,404.88 |
| 28MAY03 | | CH DE GEREN  RUBEN ROJAS | 581.68 | | 1,521,823.20 |
| 28MAY03 | | CH DE GEREN  EPRISERVI S | 1,074.82 | | 1,520,748.38 |
| 28MAY03 | | CH DE GEREN  DHL INTERNAT | 898.99 | | 1,519,849.39 |
| 28MAY03 | | CH DE GEREN  DOVELA S A | 94.40 | | 1,519,754.99 |
| 28MAY03 | | CH DE GEREN  JB INTERNACI | 300.00 | | 1,519,454.99 |
| 28MAY03 | | CH DE GEREN  NETWORK SYST | 106.20 | | 1,519,348.79 |
| 28MAY03 | | CH DE GEREN  DIPROXER EIR | 1,329.38 | | 1,518,019.41 |
| 28MAY03 | | CH DE GEREN  CORPORACION | 283.20 | | 1,517,736.21 |
| 28MAY03 | | CH DE GEREN  CLINITOURS S | 1,131.64 | | 1,516,604.57 |
| 28MAY03 | | CH DE GEREN  POLO SERVICE | 508.36 | | 1,516,096.21 |
| 28MAY03 | | CH DE GEREN  CLI ADUANAS | 2,277.26 | | 1,513,820.95 |
| 28MAY03 | | CH DE GEREN  ADVISE  CON | 221.84 | | 1,513,599.11 |
| 28MAY03 | | CH DE GEREN  NETCORPERU S | 70.80 | | 1,513,528.31 |
| 28MAY03 | 30MAY03 | DEP CH O/BCO | | 2,416.64 | 1,515,944.95 |
| 30MAY03 | | COM.COB/DESC PAG CH 28/05 | 5.00 | | 1,515,939.95 |
| 30MAY03 | | COB LETRA/FA PAG CH 28/05 | | 5,384.97 | 1,521,324.92 |
| | | SALDO CIERRE | | | 1,521,324.92 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,267,753.44 | 32 | 23,088.74 | 21 | 276,660.22 | 1,521,324.92 | 1,392,118.63 |

A partir del mes de junio,
los Portes serán de 1.75 dólares.

(10/10)

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

FIRST NATIONAL BANK OF MONTANA          002 01 02      PAGE:           1
504 MINERAL AVENUE                       DATE: 05/30/03 ACCOUNT:    1049097
LIBBY, MONTANA  59923                                   DOCUMENTS:        2


TELEPHONE:406-293-0280


**FDIC**

                    KOOTENAI DEVELOPMENT COMPANY                    30-2
                    PO BOX 695                                         0
                    LIBBY MT  59923-1055                               2


============================================================================
        OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

============================================================================
                    Business Checking ACCOUNT 1049097
============================================================================
            DESCRIPTION                 DEBITS   CREDITS   DATE       BALANCE

BALANCE LAST STATEMENT .............................. 04/30/03    26,409.74
CHECK # 1197                          3,958.33         05/22/03    22,451.41
CHECK # 1196                             50.00         05/28/03    22,401.41
BALANCE THIS STATEMENT .............................. 05/30/03    22,401.41

   TOTAL CREDITS       (0)          .00  MINIMUM BALANCE            22,401.41
   TOTAL DEBITS        (2)     4,008.33  AVG AVAILABLE BALANCE      25,217.24
   TAX ID NUMBER          81-0495013    AVERAGE BALANCE            25,217.24

============================================================================
                        YOUR CHECKS SEQUENCED
============================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

05/28    1196      50.00 05/22    1197    3,958.33

============================================================================
                      CERTIFICATES OF DEPOSIT
============================================================================
CERTIFICATE  INTEREST MATURITY NEXT INT    NEXT INT    INTEREST    CURRENT
  NUMBER       RATE    DATE     DATE        AMOUNT      PAID 2003   BALANCE

   115386    2.3500  02/22/04 08/21/03B      117.12         .00    6,663.15

  *TOTAL*    2.3500                                                 6,663.15

  (B) INTEREST WILL BE PAID BY COMPOUNDING

Notice: see reverse side for important information

TS

REMEDIUM GROUP INC
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:                323-883842
Statement Start Date:      01 MAY 2003
Statement End Date:        30 MAY 2003
Statement Code:            000-USA-22
Statement No:              005
                           Page 1 of 1

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 0 | 0.00 |
| Total Debits (incl. checks) | 0 | 0.00 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| Opening (01 MAY 2003) | | Closing (30 MAY 2003) | |
|---|---|---|---|
| Ledger | .00 | Ledger | .00 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|

## CREDITS

*No Activity*

## DEBITS

*No Activity - Exclusive of Checks*

## CHECKS

*No Activity*

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

Account No:          601-831985
Statement Start Date:  01 MAY 2003
Statement End Date:    30 MAY 2003
Statement Code:        000-USA-12
Statement No:          005    131
                       Page  1  of  3

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 15 | |
| Total Debits (incl. checks) | 50 | |
| Total Checks Paid | 50 | |

|  | |
|---|---|
| 205,696.48 | |
| 205,696.48 | |
| 205,696.48 | |

## BALANCES

| | Opening (01 MAY 2003) | Closing (30 MAY 2003) |
|---|---|---|
| Ledger | .00 | .00 |

ENCLOSURES
Credits
Debits        .00
Checks

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01 MAY | | | | | | 0.00 | OPENING LEDGER BALANCE |
| 01MAY | | | USD | OUR: 0305011985WC | **** Balance **** | 1,389.96 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 01MAY | | | USD | OUR: 0111000972PP | | | PACKAGE LISTING |
| 01MAY | | | | | 1,389.96 | .00 | CLOSING LEDGER BALANCE |
| 02MAY | | | USD | OUR: 0305021985WC | **** Balance **** | 319.08 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 02MAY | | | USD | OUR: 0211000975PP | | | PACKAGE LISTING |
| 02MAY | | | | | 319.08 | .00 | CLOSING LEDGER BALANCE |
| 05MAY | | | USD | OUR: 0305051985WC | **** Balance **** | 250.00 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 05MAY | | | USD | OUR: 0511001025PP | | | PACKAGE LISTING |
| 05MAY | | | | | 250.00 | .00 | CLOSING LEDGER BALANCE |
| 06MAY | | | USD | OUR: 0305061985WC | **** Balance **** | 2,646.60 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 06MAY | | | USD | OUR: 0611000986PP | | | PACKAGE LISTING |
| 06MAY | | | | | 2,646.60 | .00 | CLOSING LEDGER BALANCE |
| 13MAY | | | USD | OUR: 0305131985WC | **** Balance **** | 1,620.00 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 13MAY | | | USD | OUR: 1311000957PP | | | PACKAGE LISTING |
| 13MAY | | | | | 1,620.00 | .00 | CLOSING LEDGER BALANCE |

FT CODE:
USD - SAME DAY FUNDS        US1 - ONE DAY FLOAT        US3 - THREE DAY FLOAT        US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS        US2 - TWO DAY FLOAT        US4 - FOUR DAY FLOAT        USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS PERFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

Account No:        601-831985
Statement Start Date:  01 MAY 2003
Statement End Date:    30 MAY 2003
Statement Code:    000-USA-12
Statement No:      005   131
Page  2  of  3

Ts

| Ledger Date | Adj Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 14MAY | | | USD | OUR: 030514198SWC | | 525.00✓ | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 14MAY | | | USD | OUR: 141100973PP | 525.00 | | CDS FUNDING |
| 14MAY | | | | | | | PACKAGE LISTING |
| 19MAY | | | USD | OUR: 030519198SWC | | .00 | CLOSING LEDGER BALANCE |
| | | | | | **** Balance **** | 6,315.35✓ | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 19MAY | | | USD | OUR: 191100949PP | 6,315.35 | | CDS FUNDING |
| 19MAY | | | | | | | PACKAGE LISTING |
| 20MAY | | | USD | OUR: 030520198SWC | | .00 | CLOSING LEDGER BALANCE |
| | | | | | **** Balance **** | 47,968.84✓ | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 20MAY | | | USD | OUR: 201100960PP | 47,968.84 | | CDS FUNDING |
| 20MAY | | | | | | | PACKAGE LISTING |
| 21MAY | | | USD | OUR: 030521198SWC | | .00 | CLOSING LEDGER BALANCE |
| | | | | | **** Balance **** | 2,988.58✓ | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 21MAY | | | USD | OUR: 211100970PP | 2,988.58 | | CDS FUNDING |
| 21MAY | | | | | | | PACKAGE LISTING |
| 22MAY | | | USD | OUR: 030522198SWC | | .00 | CLOSING LEDGER BALANCE |
| | | | | | **** Balance **** | 125,507.07✓ | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 22MAY | | | USD | OUR: 221100978PP | 125,507.07 | | CDS FUNDING |
| 22MAY | | | | | | | PACKAGE LISTING |
| 23MAY | | | USD | OUR: 030523198SWC | | .00 | CLOSING LEDGER BALANCE |
| | | | | | **** Balance **** | 766.36✓ | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 23MAY | | | USD | OUR: 231100943PP | 766.36 | | CDS FUNDING |
| 23MAY | | | | | | | PACKAGE LISTING |
| 27MAY | | | USD | OUR: 030527198SWC | | .00 | CLOSING LEDGER BALANCE |
| | | | | | **** Balance **** | 5,439.08✓ | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 27MAY | | | USD | OUR: 271100103PP | 5,439.08 | | CDS FUNDING |
| 27MAY | | | | | | | PACKAGE LISTING |
| 28MAY | | | USD | OUR: 030528198SWC | | .00 | CLOSING LEDGER BALANCE |
| | | | | | **** Balance **** | 2,766.49✓ | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

Account No:           601-831985
Statement Start Date:  01 MAY 2003
Statement End Date:    30 MAY 2003
Statement Code:        000-USA-12
Statement No:          005    131
Page  3  of  3

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 28MAY | | | USD | OUR: 2811000970PP | 2,766.49 | | PACKAGE LISTING |
| 28MAY | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 29MAY | | | USD | OUR: 0305291985WC | | 6,236.57 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 29MAY | | | USD | OUR: 2911000985PP | 6,236.57 | | PACKAGE LISTING |
| 29MAY | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 30MAY | | | USD | OUR: 0305301985WC | | 957.50 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 30MAY | | | USD | OUR: 3011000967PP | 957.50 | | PACKAGE LISTING |
| 30MAY | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |

CRP92005-31

BANK NO.   010 CLERK NO.  131

THE CHASE MANHATTAN BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

PAGE   1
DATE: 06/02/03

AS OF
05/31/03

ACCOUNT NO. 0601831985

| CHECK NO. | AMOUNT | CO | DATE | REFERENCE | CHECK NO. | DATE | CO | AMOUNT | CHECK NO. | DATE | CO | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00004611 | 525.00 | | 030514 | 32172372 | | | | | | | | |
| 00004669 | 126.54 | | 030502 | 85892004 | | | | | | | | |
| 00004675 | 2,646.60 | | 030506 | 31708785 | | | | | | | | |
| 00004677 | 295.00 | | 030519 | 53166179 | | | | | | | | |
| 00004680 | 22.54 | | 030502 | 32519769 | | | | | | | | |
| 00004681 | 250.00 | | 030505 | 31953003 | | | | | | | | |
| 00004682 | 75.00 | | 030501 | 35620460 | | | | | | | | |
| 00004684 | 30.00 | | 030501 | 33196153 | | | | | | | | |
| 00004689 | 274.72 | | 030501 | 35616718 | | | | | | | | |
| 00004692 | 160.34 | | 030501 | 33201058 | | | | | | | | |
| 00004694 | 60.00 | | 030501 | 32084420 | | | | | | | | |
| 00004695 | 1,620.00 | | 030513 | 32402145 | | | | | | | | |
| 00004696 | 170.00 | | 030502 | 95506972 | | | | | | | | |
| 00004697 | 789.90 | | 030501 | 31525577 | | | | | | | | |
| 00004702 | 1,237.50 | | 030521 | 35242512 | | | | | | | | |
| 00004703 | 318.89 | | 030521 | 34060224 | | | | | | | | |
| 00004704 | 2,491.07 | | 030520 | 80436405 | | | | | | | | |
| 00004705 | 5,417.36 | | 030527 | 84259422 | | | | | | | | |
| 00004706 | 141.75 | | 030520 | 34736724 | | | | | | | | |
| 00004707 | 43.01 | | 030520 | 88211375 | | | | | | | | |
| 00004708 | 7,606.34 | | 030520 | 96012726 | | | | | | | | |
| 00004709 | 295.00 | | 030529 | 33995316 | | | | | | | | |
| 00004710 | 211.20 | | 030522 | 32732239 | | | | | | | | |
| 00004711 | 200.00 | | 030521 | 31535946 | | | | | | | | |
| 00004712 | 15.00 | | 030521 | 32332573 | | | | | | | | |
| 00004713 | 21.72 | | 030527 | 86116944 | | | | | | | | |
| 00004714 | 250.00 | | 030522 | 31831056 | | | | | | | | |
| 00004715 | 6,020.35 | | 030519 | 83556009 | | | | | | | | |
| 00004716 | 1,217.19 | | 030521 | 34169864 | | | | | | | | |
| 00004718 | 266.36 | | 030523 | 35821507 | | | | | | | | |
| 00004719 | 500.00 | | 030523 | 33461803 | | | | | | | | |
| 00004720 | 1,065.97 | | 030522 | 35680945 | | | | | | | | |
| 00004721 | 121,843.68 | | 030522 | 35702482 | | | | | | | | |
| 00004722 | 516.22 | | 030522 | 34465493 | | | | | | | | |
| 00004723 | 861.44 | | 030520 | 95609962 | | | | | | | | |
| 00004724 | 5,506.20 | | 030520 | 35266016 | | | | | | | | |
| 00004725 | 99.75 | | 030520 | 31917988 | | | | | | | | |
| 00004726 | 30.36 | | 030520 | 33654590 | | | | | | | | |
| 00004727 | 21.40 | | 030520 | 88087044 | | | | | | | | |
| 00004728 | 687.00 | | 030520 | 95409714 | | | | | | | | |
| 00004729 | 1,620.00 | | 030522 | 35569614 | | | | | | | | |
| 00004730 | 8,047.25 | | 030520 | 34736725 | | | | | | | | |
| 00004731 | 5,700.25 | | 030520 | 95676358 | | | | | | | | |
| 00004732 | 16,553.02 | | 030520 | 35590599 | | | | | | | | |
| 00004736 | 862.50 | | 030530 | 35777192 | | | | | | | | |
| 00004738 | 1,087.50 | | 030529 | 31136425 | | | | | | | | |
| 00004740 | 4,584.57 | | 030529 | 35814848 | | | | | | | | |
| 00004741 | 2,766.49 | | 030528 | 31855928 | | | | | | | | |
| 00004744 | 269.50 | | 030529 | 35081349 | | | | | | | | |
| 00004747 | 95.00 | | 030530 | 35478492 | | | | | | | | |

CRP92005-31

BANK NO.    010 CLERK NO.  131

ACCOUNT NO. 0601831985

THE CHASE MANHATTAN BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

PAGE   3
DATE: 06/02/03

AS OF
05/31/03

*

DAILY PAID TOTALS

| DATE | AMOUNT | ITEMS |
|---|---|---|
| 05-01-03 | 1,389.96 | 6 |
| 05-02-03 | 319.08 | 3 |
| 05-05-03 | 250.00 | 1 |
| 05-06-03 | 2,646.60 | 1 |
| 05-13-03 | 1,620.00 | 1 |
| 05-14-03 | 525.00 | 1 |
| 05-19-03 | 6,315.35 | 2 |
| 05-20-03 | 47,968.84 | 13 |
| 05-21-03 | 2,988.58 | 5 |
| 05-22-03 | 125,507.07 | 6 |
| 05-23-03 | 766.36 | 2 |
| 05-27-03 | 5,439.08 | 2 |
| 05-28-03 | 2,766.49 | 1 |
| 05-29-03 | 6,236.57 | 4 |
| 05-30-03 | 957.50 | 2 |

CITIBANK

DAREX PR          0/300153/011     AS OF: 27 MAY 03     PAGE  1 OF  3

4704

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA          02140

REGULAR STATEMENT          405493

# S U M M A R Y   O F   B A L A N C E  -  C I T I B A N K   P U E R T O   R I C O

OPENING BALANCE AS OF 26 APR 03        4,335,501.30

63  DEBITS                    590,174.48

57   CHECKS               579,892.24
6    NON-CHECKS            10,282.24

17  CREDITS                   503,461.71

16   DEPOSITS             502,442.84
1    NON-DEPOSITS           1,018.87

CLOSING LEDGER AS OF 27 MAY 03        4,248,788.53

# D E P O S I T   L I S T

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| | 04/28 | 5,291.13 | | 04/28 | 24,005.64 |
| | 04/30 | 45,756.19 | | 05/01 | 6,314.51 |
| | 05/01 | 22,548.11 | | 05/06 | 81,232.31 |
| | 05/08 | 3,876.55 | | 05/08 | 20,706.14 |
| | 05/12 | 4,176.00 | | 05/12 | 123,355.61 |
| | 05/13 | 40.95 | | 05/13 | 40.95 |
| | 05/19 | 6,053.82 | | 05/19 | 47,662.50 |
| | 05/20 | 28,770.46 | | 05/27 | 82,611.97 |

# C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 16259 | 04/28 | 10,505.00 | 16268 | 04/30 | 78.00 |
| 16276 | 04/29 | 400,000.00 | 16277 | 05/02 | 25,000.00 |
| 16286 | 04/30 | 4,902.86 | 16287 | 04/28 | 125.00 |
| 16288 | 04/28 | 3,000.00 | 16289 | 04/28 | 1,106.76 |
| 16291 | 04/28 | 106.00 | 16292 | 04/29 | 100.00 |

DAREX PR                 O/300153/011     AS OF: 27 MAY 03      PAGE   2 OF   3

# C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 16293 | 04/30 | 855.00 | 16300 | 05/02 | 6,451.50 |
| 16301 | 05/06 | 1,296.00 | 16302 | 05/01 | 5,310.65 |
| 16303 | 05/05 | 15,532.50 | 16304 | 05/23 | 95.17 |
| 16305 | 05/08 | 990.00 | 16306 | 05/07 | 500.00 |
| 16311 | 05/20 | 1,276.00 | 16312 | 05/15 | 24,360.96 |
| 16313 | 05/19 | 3,756.58 | 16314 | 05/20 | 1,447.04 |
| 16315 | 05/19 | 9,297.26 | 16316 | 05/19 | 5,502.44 |
| 16317 | 05/21 | 7,903.50 | 16318 | 05/19 | 51.75 |
| 16319 | 05/19 | 68.00 | 16323 | 05/21 | 34.16 |
| 16325 | 05/19 | 6,451.50 | 16328 | 05/19 | 477.65 |
| 16329 | 05/21 | 1,046.16 | 16331 | 05/20 | 223.79 |
| 16332 | 05/21 | 18.79 | 16333 | 05/20 | 1,106.76 |
| 16334 | 05/27 | 415.91 | 16336 | 05/19 | 185.97 |
| 16337 | 05/21 | 15,205.50 | 16338 | 05/22 | 72.00 |
| 16339 | 05/23 | 45.00 | 16340 | 05/21 | 1,260.00 |
| 16341 | 05/15 | 1,170.00 | 16343 | 05/21 | 340.00 |
| 16348 | 05/21 | 3,496.00 | 16349 | 05/21 | 2,504.39 |
| 16350 | 05/21 | 2,785.19 | 16353 | 05/23 | 129.87 |
| 101332 | 04/29 | 1,018.87 | 101333 | 04/30 | 1,833.93 |
| 101334 | 04/28 | 1,021.29 | 101335 | 05/01 | 1,165.38 |
| 101336 | 05/14 VOIDED | 1,018.87 | 101336 | 05/20 | 1,018.87 |
| 101337 | 05/20 | 1,833.93 | 101338 | 05/14 | 1,006.72 |
| 101339 | 05/16 | 1,165.39 | 101340 | 05/27 | 1,033.48 |
| 101342 | 05/27 | 1,188.90 | | | |

# D E S C R I P T I V E   I T E M S

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 04/26 | OPENING BALANCE | | | | 4,335,501.30 |
| 04/28 | SERVICE CHARGE | | 172.71 | | |
| 04/28 | TOTAL CHECKS PAID | | 15,864.05 | | |
| 04/28 | TOTAL DEPOSITS | | | 29,296.77 | 4,348,761.31 |
| 04/29 | TOTAL CHECKS PAID | | 401,118.87 | | 3,947,642.44 |
| 04/30 | TOTAL CHECKS PAID | | 7,669.79 | | |
| 04/30 | TOTAL DEPOSITS | | | 45,756.19 | 3,985,728.84 |
| 05/01 | TOTAL CHECKS PAID | | 6,476.03 | | |
| 05/01 | TOTAL DEPOSITS | | | 28,862.62 | 4,008,115.43 |
| 05/02 | TOTAL CHECKS PAID | | 31,451.50 | | 3,976,663.93 |
| 05/05 | TOTAL CHECKS PAID | | 15,532.50 | | 3,961,131.43 |
| 05/06 | TOTAL CHECKS PAID | | 1,296.00 | | |
| 05/06 | TOTAL DEPOSITS | | | 81,232.31 | 4,041,067.74 |
| 05/07 | TOTAL CHECKS PAID | | 500.00 | | 4,040,567.74 |
| 05/08 | TOTAL CHECKS PAID | | 990.00 | | |
| 05/08 | TOTAL DEPOSITS | | | 24,582.69 | 4,064,160.43 |

DAREX PR                    0/300153/011    AS OF: 27 MAY 03    PAGE    3 OF    3

# D E S C R I P T I V E    I T E M S

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|------|------------------------|-----------|--------|---------|---------|
| 05/09 | NAME:  BNF CTS | | 1,857.76 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-001824913 | | | | 4,062,302.67 |
| 05/12 | TOTAL DEPOSITS | | | 127,531.61 | 4,189,834.28 |
| 05/13 | TOTAL DEPOSITS | | | 81.90 | 4,189,916.18 |
| 05/14 | TOTAL CHECKS PAID | | 2,025.59 | | 4,187,890.59 |
| 05/15 | RETURNED CHECK OTHER | 10133600 | | 1,018.87 | |
| | ENDORSEMENT MISSING | 10133600 | | | |
| | ACTION: WAIVE | 10133600 | | | |
| | CHECK NO:   101336  00 | 10133600 | | | |
| | BANK: CATANO | 10133600 | | | |
| | RETURNED TIMES: 1 | | | | |
| 05/15 | TOTAL CHECKS PAID | | 25,530.96 | | 4,163,378.50 |
| 05/16 | TOTAL CHECKS PAID | | 1,165.39 | | 4,162,213.11 |
| 05/19 | TOTAL CHECKS PAID | | 25,791.15 | | |
| 05/19 | TOTAL DEPOSITS | | | 53,716.32 | 4,190,138.28 |
| 05/20 | TOTAL CHECKS PAID | | 6,906.39 | | |
| 05/20 | TOTAL DEPOSITS | | | 28,770.46 | 4,212,002.35 |
| 05/21 | SERVICE CHARGE | | 112.09 | | |
| 05/21 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 6,053.82 | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:    6886  00 | | | | |
| | BANK: FIRST FEDR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 05/21 | TOTAL CHECKS PAID | | 34,593.69 | | 4,171,242.75 |
| 05/22 | NAME:  BNF CTS | | 101.79 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-001878662 | | | | |
| 05/22 | NAME:  BNF CTS | | 1,984.07 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-001874392 | | | | |
| 05/22 | TOTAL CHECKS PAID | | 72.00 | | 4,169,084.89 |
| 05/23 | TOTAL CHECKS PAID | | 270.04 | | 4,168,814.85 |
| 05/27 | TOTAL CHECKS PAID | | 2,638.29 | | |
| 05/27 | TOTAL DEPOSITS | | | 82,611.97 | 4,248,788.53 |
| 05/27 | CLOSING BALANCE | | | | 4,248,788.53 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE
CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE.  FAILURE TO DO SO WILL SIGNIFY
THAT THE STATEMENT IS CORRECT.

# Federal Income Tax Returns

Form **1065**

Department of the Treasury Internal Revenue Service

## U.S. Return of Partnership Income   **2002**

► See separate instructions.

IRS use only — Do not write or staple in this space.

For calendar year 2002, or tax year beginning ____ , 2002, and ending ____ , 20 ____ .

OMB No.1545-0099

| | |
|---|---|
| **A** Principal business activity | **D** Employer identification number |
| License Technology | 75-1830401 |
| **B** Principal product or service | **E** Date business started |
| Coal Transport | 10/25/82 |
| **C** Business code number | **F** Total assets (see instrs) |
| 484200 | $ 1,838. |

Use the IRS label. Otherwise, print or type.

Name of partnership: Carbon Dioxide Slurry Systems, LP

Number, street, and room or suite number. If a P.O. box, see instructions.
5400 Broken Sound Blvd. NW, Suite 300

City or town: Boca Raton,   State: FL   ZIP code: 33487

**G** Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

**H** Check accounting method: (1) ☐ Cash (2) ☒ Accrual (3) ☐ Other (specify) ► ____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ................ ► 2

Caution: *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

**INCOME**

| | | | |
|---|---|---|---|
| **1a** Gross receipts or sales | 1a | | |
| **b** Less returns and allowances | 1b | 1c | |
| **2** Cost of goods sold (Schedule A, line 8) | | 2 | |
| **3** Gross profit. Subtract line 2 from line 1c | | 3 | |
| **4** Ordinary income (loss) from other partnerships, estates, and trusts *(attach schedule)* | | 4 | |
| **5** Net farm profit (loss) *(attach Schedule F (Form 1040))* | | 5 | |
| **6** Net gain (loss) from Form 4797, Part II, line 18 | | 6 | |
| **7** Other income (loss) *(attach schedule)* | | 7 | |
| **8** **Total income (loss).** Combine lines 3 through 7 | | 8 | |

**DEDUCTIONS (SEE INSTRUCTIONS FOR LIMITATIONS)**

| | | | |
|---|---|---|---|
| **9** Salaries and wages (other than to partners) (less employment credits) | | 9 | |
| **10** Guaranteed payments to partners | | 10 | |
| **11** Repairs and maintenance | | 11 | |
| **12** Bad debts | | 12 | |
| **13** Rent | | 13 | |
| **14** Taxes and licenses | | 14 | |
| **15** Interest | | 15 | |
| **16a** Depreciation (if required, attach Form 4562) | 16a | | |
| **b** Less depreciation reported on Schedule A and elsewhere on return | 16b | 16c | |
| **17** Depletion (**Do not deduct oil and gas depletion.**) | | 17 | |
| **18** Retirement plans, etc | | 18 | |
| **19** Employee benefit programs | | 19 | |
| **20** Other deductions *(attach schedule)* | | 20 | |
| **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | 21 | |
| **22** **Ordinary income (loss)** from trade or business activities. Subtract line 21 from line 8 | | 22 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

► *Elym Feli*
Signature of general partner or limited liability company member

Date ► 7-11-03

May the IRS discuss this return with the preparer shown below (see instrs)? ☐ Yes ☐ No

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature | Date | Check if self-employed ► ☐ | Preparer's SSN or PTIN |
| Firm's name (or yours if self-employed), address, and ZIP code ► | Self-Prepared | EIN ► |
| | | Phone no. |

BAA For Paperwork Reduction Act Notice, see separate instructions.

PTPA0112  12/27/02

Form 1065 (2002)

Form **8736**
(Rev October 2000)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time to File U.S. Return for a Partnership, REMIC, or for Certain Trusts
► File a separate application for each return.

OMB No. 1545-1054

| Please type or print. | Name | Employer identification number |
|---|---|---|
| | Carbon Dioxide Slurry Systems, LP | 75-1830401 |

File by the due
date for filing
the return for
which an
extension is
requested. See
instructions.

Number, street, and room or suite no. If a P.O. box, see instructions.
5400 Broken Sound Blvd. NW. Suite 300

City or town, state and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code.
Boca Raton.                                                                         FL  33487

1   I request an automatic **3-month** extension of time to file (check only one):

☐ Form 1041      ☐ Form 1041-QFT      ☒ Form 1065      ☐ Form 1065-B      ☐ Form 1066

2   If the entity does not have an office or place of business in the United States, check this box ................................. ► ☐

3a For calendar year  2002  , or other tax year beginning  _ _ _ _ _ _ _ _ _.' _ _ _ _ _, and ending  _ _ _ _ _ _ _.' _ _ _ _ _.

 b If this tax year is for less than 12 months, check reason:

☐ Initial return                    ☐ Final return                    ☐ Change in accounting period

4   If this extension is requested for Form 1041, Form 1041-QFT, Form 1065-B, or Form 1066, enter the following amounts:

a Tentative total tax from Form 1041, Form 1041-QFT, Form 1065-B, or Form 1066 (see instructions) ............ $ _____

b Refundable credits and estimated tax payments, including any prior year overpayment allowed as a credit,
  from Form 1041, Form 1041-QFT, or Form 1065-B (see instructions). REMICs, enter -0- ...................... $ _____

c **Balance due.** Subtract line 4b from line 4a. If zero or less, enter -0-. Enclose payment, if any, with
  Form 8736 (see instructions) ............................................................................... ► $ _____

**Caution:** *Interest will be charged on any tax not paid by the regular due date of Forms 1041, 1041-QFT, 1065-B, and 1066 from the due date until the tax is paid.*

BAA  For Paperwork Reduction Act Notice, see separate instructions.                              Form **8736** (Rev 10-2000)

Form 1065 (2002)  Carbon Dioxide Slurry Systems, LP                                    75-1830401          Page 2

## Schedule A — Cost of Goods Sold (see instructions)

| | | |
|---|---|---|
| 1 Inventory at beginning of year | 1 | |
| 2 Purchases less cost of items withdrawn for personal use | 2 | |
| 3 Cost of labor | 3 | |
| 4 Additional section 263A costs (attach schedule) | 4 | |
| 5 Other costs (attach schedule) | 5 | |
| 6 Total. Add lines 1 through 5 | 6 | |
| 7 Inventory at end of year | 7 | |
| 8 Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9a Check all methods used for valuing closing inventory:
  (i) ☐ Cost as described in Regulations section 1.471-3
  (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
  (iii) ☐ Other (specify method used and attach explanation) ............. ►
 b Check this box if there was a writedown of 'subnormal' goods as described in Regulations section 1.471-2(c) .................. ►
 c Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............ ►
 d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ................... ☐ Yes ☒ No
 e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? .......... ☐ Yes ☒ No
   If 'Yes', attach explanation .

## Schedule B — Other Information

| | Yes | No |
|---|---|---|
| 1 What type of entity is filing this return? Check the applicable box: | | |
| a ☐ Domestic general partnership  b ☒ Domestic limited partnership | | |
| c ☐ Domestic limited liability company  d ☐ Domestic limited liability partnership | | |
| e ☐ Foreign partnership  f ☐ Other ..... ► | | |
| 2 Are any partners in this partnership also partnerships? | | X |
| 3 During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | X |
| 4 Is this partnership subject to the consolidated audit procedures of sections 6221 through 6233? If 'Yes,' see Designation of Tax Matters Partner below | | X |
| 5 Does this partnership meet all three of the following requirements? | | |
| a The partnership's total receipts for the tax year were less than $250,000; | | |
| b The partnership's total assets at the end of the tax year were less than $600,000; and | | |
| c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| If 'Yes,' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item J on Schedule K-1 | X | |
| 6 Does this partnership have any foreign partners? If 'Yes,' the partnership may have to file Forms 8804, 8805 and 8813. See instructions | | X |
| 7 Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 Has this partnership filed, or is it required to file, Form 8264, Application for Registration of a Tax Shelter? | | X |
| 9 At any time during calendar year 2002, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1. If 'Yes,' enter the name of the foreign country ► | | X |
| 10 During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520. See instructions | | X |
| 11 Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If 'Yes,' you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described in the instructions under Elections Made By the Partnership | | X |
| 12 Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ► | | |

## Designation of Tax Matters Partner (see instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ►                          Identifying number of TMP ►

Address of designated TMP ►

PTPA0112  12/27/02                                            Form 1065 (2002)

Form 1065 (2002)  Carbon Dioxide Slurry Systems, LP                    75-1830401          Page 3

| Schedule K | Partners' Shares of Income, Credits, Deductions, etc | | |
|---|---|---|---|
| | (a) Distributive share items | | (b) Total amount |
| **Income (Loss)** | 1  Ordinary income (loss) from trade or business activities (page 1, line 22) | 1 | |
| | 2  Net income (loss) from rental real estate activities *(attach Form 8825)* | 2 | |
| | 3a Gross income from other rental activities | 3a | |
| | b Expenses from other rental activities *(attach sch)* | 3b | |
| | c Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | |
| | 4  Portfolio income (loss):   a Interest income | 4a | |
| | b Ordinary dividends | 4b | |
| | c Royalty income | 4c | |
| | d Net short-term capital gain (loss) *(attach Schedule D (Form 1065))* | 4d | |
| | e (1)  Net long-term capital gain (loss) *(attach Schedule D (Form 1065))* | 4e (1) | |
| | (2)  28% rate gain (loss)  ►_____ (3) Qualified 5-year gain  ►_____ | | |
| | f Other portfolio income (loss) *(attach schedule)* | 4f | |
| | 5  Guaranteed payments to partners | 5 | |
| | 6  Net section 1231 gain (loss) (other than due to casualty or theft) *(attach Form 4797)* | 6 | |
| | 7  Other income (loss) | 7 | |
| **Deductions** | 8  Charitable contributions *(attach schedule)* | 8 | |
| | 9  Section 179 expense deduction *(attach Form 4562)* | 9 | |
| | 10  Deductions related to portfolio income (itemize) | 10 | |
| | 11  Other deductions | 11 | |
| **Credits** | 12a Low-income housing credit: | | |
| | (1)  From partnerships to which section 42(j)(5) applies | 12a (1) | |
| | (2)  Other than on line 12a(1) | 12a (2) | |
| | b Qualified rehabilitation expenditures related to rental real estate activities *(attach Form 3468)* | 12b | |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | |
| | d Credits related to other rental activities | 12d | |
| | 13  Other credits | 13 | |
| **Investment Interest** | 14a Interest expense on investment debts | 14a | |
| | b (1)  Investment income included on lines 4a, 4b, 4c, and 4f above | 14b (1) | |
| | (2)  Investment expenses included on line 10 above | 14b (2) | |
| **Self-Employment** | 15a Net earnings (loss) from self-employment | 15a | |
| | b Gross farming or fishing income | 15b | |
| | c Gross nonfarm income | 15c | |
| **Adjustments and Tax Preference Items** | 16a Depreciation adjustment on property placed in service after 1986 | 16a | |
| | b Adjusted gain or loss | 16b | |
| | c Depletion (other than oil and gas) | 16c | |
| | d (1)  Gross income from oil, gas, and geothermal properties | 16d (1) | |
| | (2)  Deductions allocable to oil, gas, and geothermal properties | 16d (2) | |
| | e Other adjmnts & tax pref items | 16e | |
| **Foreign Taxes** | 17a Name of foreign country or U.S. possession ..... ►_____ | | |
| | b Gross income from all sources | 17b | |
| | c Gross income sourced at partner level | 17c | |
| | d Foreign gross income sourced at partnership level: | | |
| | (1) Passive ► _____ (2) Listed categories *(attach sch)* ► _____ (3) General limitation ► | 17d (3) | |
| | e Deductions allocated and apportioned at partner level: | | |
| | (1) Interest expense ►_____ (2) Other | 17e (2) | |
| | f Deductions allocated and apportioned at partnership level to foreign source income: | | |
| | (1) Passive ►_____ (2) Listed categories *(attach sch)* ► _____ (3) General limitation ► | 17f (3) | |
| | g Total foreign taxes (check one): ►  ☐ Paid   ☐ Accrued | 17g | |
| | h Reduction in taxes available for credit *(attach schedule)* | 17h | |
| **Other** | 18  Section 59(e)(2) expenditures:  a Type ... ►_____ b Amount .... ► | 18b | |
| | 19  Tax-exempt interest income | 19 | |
| | 20  Other tax-exempt income | 20 | |
| | 21  Nondeductible expenses | 21 | |
| | 22  Distributions of money (cash and marketable securities) | 22 | |
| | 23  Distributions of property other than money | 23 | |
| | 24  Other items and amounts required to be reported separately to partners *(attach schedule)* | | |

BAA                                                                Form **1065** (2002)

Form 1065 (2002)  Carbon Dioxide Slurry Systems, LP                    75-1830401                    Page 4

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 7 in column (b). From the result, subtract the sum of Schedule K, lines 8 through 11, 14a, 17g, and 18b | | | | 1 | |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | | | | | |

Note: schedules L, M-1 and M-2 are not required if Question 5 of Schedule B is answered 'Yes.'

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| 1 | Cash | | 1,838. | | 1,838. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach schedule) | | | | |
| 7 | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach schedule) | | | | |
| 9a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | | | |
| 10a | Depletable assets | 2,190,000. | | 2,190,000. | |
| b | Less accumulated depletion | 2,190,000. | 0. | 2,190,000. | 0. |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 13 | Other assets (attach schedule) | | | | |
| 14 | Total assets | | 1,838. | | 1,838. |
| | Liabilities and Capital | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach sch) | | | | |
| 18 | All nonrecourse loans | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach schedule) | | | | |
| 21 | Partners' capital accounts | | 1,838. | | 1,838. |
| 22 | Total liabilities and capital | | 1,838. | | 1,838. |

## Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 0. | 6 | Income recorded on books this year not included on Schedule K, lines 1 though 7 (itemize): | |
| 2 | Income included on Schedule K, lines 1 through 4, 6, and 7, not recorded on books this year (itemize): | | a | Tax-exempt interest . . . $ | |
| 3 | Guaranteed pmts (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 11, 14a, 17g, and 18b, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 11, 14a, 17g, and 18b (itemize): | | a | Depreciation . . . . . . $ | |
| a | Depreciation . . . . . . $ | | | | |
| b | Travel and entertainment . . . . . . $ | | 8 | Add lines 6 and 7 | |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 0. |
| 5 | Add lines 1 through 4 | 0. | | | |

## Schedule M-2  Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 1,838. | 6 | Distributions:   a Cash | |
| 2 | Capital contributed:  a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books | 0. | | | |
| 4 | Other increases (itemize): | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | 1,838. | 9 | Balance at end of year. Subtract line 8 from line 5 | 1,838. |

PTPA0134  08/13/02                                                          Form 1065 (2002)

| Schedule K-1 (Form 1065) | Partner's Share of Income, Credits, Deductions, etc | OMB No. 1545-0099 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2002 or tax year<br>beginning            , 2002, and ending            , 20 | **2002** |

| Partner's identifying number ▶  13-5114230 | Partnership's identifying number ▶  75-1830401 |
|---|---|
| Partner's name, address, and ZIP code<br><br>W.R. Grace & Co. - Conn.<br>5400 Broken Sound Blvd. NW<br>Suite 300<br>Boca Raton,, FL 33487 | Partnership's name, address, and ZIP code<br><br>Carbon Dioxide Slurry Systems, LP<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton,, FL 33487 |

| A  This partner is a  [X] general partner  [ ] limited partner<br>     [ ] limited liability company member<br>B  What type of entity is this partner? ... ▶ Corporation<br>C  Is this partner a  [X] domestic or a  [ ] foreign partner?<br>D  Enter partner's % of:  (i) Before change or termination  (ii) End of year<br>      Profit sharing .........        %      50.00000 %<br>      Loss sharing ..........        %      50.00000 %<br>      Ownership of capital ..        %      50.00000 %<br>E  IRS Center where partnership filed return: Ogden, UT | F  Partner's share of liabilities (see instructions):<br>      Nonrecourse ....................... $<br>      Qualified nonrecourse financing ........ $<br>      Other ............................. $<br>G  Tax shelter registration number . ▶<br>H  Check here if this partnership is a publicly traded partnership<br>     as defined in section 469(k)(2) ......................... [ ]<br>I  Check applicable boxes:   (1) [ ] Final K-1  (2) [ ] Amended K-1 |

**J    Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 919. | | 0. | | 919. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1  Ordinary income (loss) from trade or business activities ........... | 1 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2  Net income (loss) from rental real estate activities ...................... | 2 | | |
| | 3  Net income (loss) from other rental activities ...................... | 3 | | |
| | 4  Portfolio income (loss): | | | |
| | a Interest ...................................................... | 4a | | Schedule B, Part I, line 1 |
| | b Ordinary dividends .......................................... | 4b | | Schedule B, Part II, line 5 |
| | c Royalties ................................................... | 4c | | Schedule E, Part I, line 4 |
| | d Net short-term capital gain (loss) ........................... | 4d | | Schedule D, line 5, column (f) |
| | e (1) Net long-term capital gain (loss) .......................... | 4e(1) | | Schedule D, line 12, column (f) |
| | (2) 28% rate gain (loss) ................................... | 4e(2) | | Schedule D, line 12, column (g) |
| | (3) Qualified 5-year gain ................................. | 4e(3) | | Line 5 of worksheet for Sch D, line 29 |
| | f Other portfolio income (loss) (attach schedule) ............... | 4f | | Enter on applicable ln of your return |
| | 5  Guaranteed payments to partner ............................ | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6  Net section 1231 gain (loss) (other than due to casualty or theft) ...................................................... | 6 | | |
| | 7  Other income (loss) (attach schedule) ...................... | 7 | | Enter on applicable ln of your return |
| **Deduc-tions** | 8  Charitable contributions (see instructions) (attach schedule) ................... | 8 | | Schedule A, line 15 or 16 |
| | 9  Section 179 expense deduction ............................. | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10  Deductions related to portfolio income (attach schedule) ..................... | 10 | | |
| | 11  Other deductions (attach schedule) .......................... | 11 | | |
| **Credits** | 12a Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships .......................... | 12a(1) | | ┐ Form 8586, line 5 |
| | (2) Other than on line 12a(1) ................................ | 12a(2) | | ┘ |
| | b Qualified rehabilitation expenditures related to rental real estate activities ............................................ | 12b | | ┐ See Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities ...................... | 12c | | |
| | d Credits related to other rental activities ...................... | 12d | | |
| | 13  Other credits ............................................. | 13 | | ┘ |

BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.                    Schedule K-1 (Form 1065) 2002

PTPA0312    12/27/02

**Schedule K-1**
(Form 1065)

Department of the Treasury
Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc

OMB No. 1545-0099

**2002**

For calendar year 2002 or tax year
beginning _____ , 2002, and ending _____ , 20 ___

| Partner's identifying number ► | 04-1549700 | Partnership's identifying number ► | 75-1830401 |
|---|---|---|---|

| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
|---|---|
| Arthur D. Little, Inc.<br>25 Acorn Park<br>Cambridge,, MA 02140 | Carbon Dioxide Slurry Systems, LP<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton,, FL 33487 |

| | |
|---|---|
| **A** This partner is a ☐ general partner ☒ limited partner<br>☐ limited liability company member<br>**B** What type of entity is this partner? ...► Corporation ____<br>**C** Is this partner a ☒ domestic or a ☐ foreign partner?<br>**D** Enter partner's % of: (i) Before change or termination (ii) End of year<br>Profit sharing ..... _____ % ____ 50.00000 %<br>Loss sharing ..... _____ % ____ 50.00000 %<br>Ownership of capital .. _____ % ____ 50.00000 %<br>**E** IRS Center where partnership filed return: Ogden, UT | **F** Partner's share of liabilities (see instructions):<br>Nonrecourse ......................... $_____<br>Qualified nonrecourse financing ........ $_____<br>Other.................................. $_____<br>**G** Tax shelter registration number .► _____<br>**H** Check here if this partnership is a publicly traded partnership<br>as defined in section 469(k)(2) ......................... ☐<br><br>**I** Check applicable boxes: **(1)** ☐ Final K-1 **(2)** ☐ Amended K-1 |

**J**  Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 919. | | 0. | | 919. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities ........... | 1 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 Net income (loss) from real estate activities ........................ | 2 | | |
| | 3 Net income (loss) from other rental activities ...................... | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest ....................................................... | 4a | | Schedule B, Part I, line 1 |
| | b Ordinary dividends ............................................. | 4b | | Schedule B, Part II, line 5 |
| | c Royalties ..................................................... | 4c | | Schedule E, Part I, line 4 |
| | d Net short-term capital gain (loss) ................................ | 4d | | Schedule D, line 5, column (f) |
| | e (1) Net long-term capital gain (loss) ............................. | 4e(1) | | Schedule D, line 12, column (f) |
| | (2) 28% rate gain (loss) ....................................... | 4e(2) | | Schedule D, line 12, column (g) |
| | (3) Qualified 5-year gain .................................... | 4e(3) | | Line 5 of worksheet for Sch D, line 29 |
| | f Other portfolio income (loss) *(attach schedule)* ................. | 4f | | Enter on applicable ln of your return |
| | 5 Guaranteed payments to partner .............................. | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) ..................................................... | 6 | | |
| | 7 Other income (loss) *(attach schedule)* ......................... | 7 | | Enter on applicable ln of your return |
| **Deduc- tions** | 8 Charitable contributions (see instructions) *(attach schedule)* ................... | 8 | | Schedule A, line 15 or 16 |
| | 9 Section 179 expense deduction ................................ | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 Deductions related to portfolio income *(attach schedule)* .................... | 10 | | |
| | 11 Other deductions *(attach schedule)* ................................ | 11 | | |
| **Credits** | 12a Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships .......................... | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) ................................ | 12a(2) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities ............................................... | 12b | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities ......................... | 12c | | |
| | d Credits related to other rental activities ......................... | 12d | | |
| | 13 Other credits ................................................ | 13 | | |

**BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.**

Schedule K-1 (Form 1065) 2002

| Schedule K-1<br>(Form 1065) | Partner's Share of Income, Credits, Deductions, etc | OMB No. 1545-0099 |
|---|---|---|
| | For calendar year 2002 or tax year | **2002** |
| Department of the Treasury<br>Internal Revenue Service | beginning _____ , 2002, and ending _____ , 20 ____ | |

| Partner's identifying number ► 13-5114230 | | Partnership's identifying number ► 75-1830401 |
|---|---|---|
| Partner's name, address, and ZIP code | | Partnership's name, address, and ZIP code |

| | |
|---|---|
| W.R. Grace & Co. - Conn.<br>5400 Broken Sound Blvd. NW<br>Suite 300<br>Boca Raton,, FL 33487 | Carbon Dioxide Slurry Systems, LP<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton,, FL 33487 |

**A** This partner is a ☒ general partner ☐ limited partner
☐ limited liability company member

**B** What type of entity is this partner? . . . ► Corporation ____

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's % of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing . . . . . _ _ _ _ _ _ _ _ _ % | | 50.00000 % |
| Loss sharing . . . . . _ _ _ _ _ _ _ _ _ % | | 50.00000 % |
| Ownership of capital . . _ _ _ _ _ _ _ _ _ % | | 50.00000 % |

**E** IRS Center where partnership filed return: Ogden, UT

**F** Partner's share of liabilities (see instructions):
Nonrecourse . . . . . . . . . . . . . . . . . . . . . . . . . $_ _ _ _ _ _ _ _ _
Qualified nonrecourse financing . . . . . . . . $_ _ _ _ _ _ _ _ _
Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $_ _ _ _ _ _ _ _ _

**G** Tax shelter registration number . ► _ _ _ _ _ _ _ _ _ _ _ _ _ _

**H** Check here if this partnership is a publicly traded partnership
as defined in section 469(k)(2) . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**I** Check applicable boxes:   (1) ☐ Final K-1 (2) ☐ Amended K-1

**J**   **Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 919. | | | | 919. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| | **1** Ordinary income (loss) from trade or business activities . . . . . . . . . . | 1 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **2** Net income (loss) from rental real estate activities . . . . . . . . . . . . . . . . . . . . . | 2 | | |
| | **3** Net income (loss) from other rental activities . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | | |
| | **4** Portfolio income (loss): | | | |
| **Income<br>(Loss)** | **a** Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | | Schedule B, Part I, line 1 |
| | **b** Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4b | | Schedule B, Part II, line 5 |
| | **c** Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | Schedule E, Part I, line 4 |
| | **d** Net short-term capital gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4d | | Schedule D, line 5, column (f) |
| | **e (1)** Net long-term capital gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4e(1) | | Schedule D, line 12, column (f) |
| | **(2)** 28% rate gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4e(2) | | Schedule D, line 12, column (g) |
| | **(3)** Qualified 5-year gain . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4e(3) | | Line 5 of worksheet for Sch D, line 29 |
| | **f** Other portfolio income (loss) *(attach schedule)* . . . . . . . . . . . . . . . . . . | 4f | | Enter on applicable ln of your return |
| | **5** Guaranteed payments to partner . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **6** Net section 1231 gain (loss) (other than due to casualty or theft) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | | |
| | **7** Other income (loss) *(attach schedule)* . . . . . . . . . . . . . . . . . . . . . . | 7 | | Enter on applicable ln of your return |
| **Deduc-<br>tions** | **8** Charitable contributions (see instructions) *(attach schedule)* . . . . . . . . . . . . . . . . . . | 8 | | Schedule A, line 15 or 16 |
| | **9** Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **10** Deductions related to portfolio income *(attach schedule)* . . . . . . . . . . . . . . . . . . . . | 10 | | |
| | **11** Other deductions *(attach schedule)* . . . . . . . . . . . . . . . . . . . . . . . . | 11 | | |
| **Credits** | **12a** Low-income housing credit: | | | |
| | **(1)** From section 42(j)(5) partnerships . . . . . . . . . . . . . . . . . . . . . . . . | 12a(1) | | Form 8586, line 5 |
| | **(2)** Other than on line 12a(1) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12a(2) | | |
| | **b** Qualified rehabilitation expenditures related to rental real estate activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12b | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **c** Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . . . . . . . . . . . . . . . . . | 12c | | |
| | **d** Credits related to other rental activities . . . . . . . . . . . . . . . . . . . . . | 12d | | |
| | **13** Other credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.**                     Schedule K-1 (Form 1065) 2002

Schedule K-1 (Form 1065) 2002 W. R. Grace & Co. - Conn.    13-5114230    Page 2

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Invest-ment Interest | 14a Interest expense on investment debts ........................... | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f......... | 14b(1) | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 .................... | 14b(2) | | |
| Self-employ-ment | 15a Net earnings (loss) from self-employment ...................... | 15a | | Schedule SE, Section A or B |
| | b Gross farming or fishing income .............................. | 15b | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income ...................................... | 15c | | |
| Adjust-ments and Tax Pref-erence Items | 16a Depreciation adjustment on property placed in service after 1986 .............. | 16a | | |
| | b Adjusted gain or loss ........................................ | 16b | | See Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | c Depletion (other than oil and gas) ............................ | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties ......... | 16d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties ..... | 16d(2) | | |
| | e Other adjustments & tax preference items (attach sch) ............ | 16e | | |
| Foreign Taxes | 17a Name of foreign country or U.S. possession ▸ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| | b Gross income from all sources ................................ | 17b | | |
| | c Gross income sourced at partner level .......................... | 17c | | |
| | d Foreign gross income sourced at partnership level: | | | |
| | (1) Passive .................................................. | 17d(1) | | |
| | (2) Listed categories (attach schedule) .......................... | 17d(2) | | |
| | (3) General limitation ........................................ | 17d(3) | | |
| | e Deductions allocated and apportioned at partner level: | | | Form 1116, Part I |
| | (1) Interest expense .......................................... | 17e(1) | | |
| | (2) Other ................................................... | 17e(2) | | |
| | f Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive .................................................. | 17f(1) | | |
| | (2) Listed categories (attach schedule) .......................... | 17f(2) | | |
| | (3) General limitation ........................................ | 17f(3) | | |
| | g Total foreign taxes (check one): ▸ ☐ Paid ☐ Accrued .. | 17g | | Form 1116, Part II |
| | h Reduction in taxes available for credit (attach schedule) .................... | 17h | | Form 1116, line 12. |
| Other | 18a Section 59(e)(2) expenditures: a Type ▸ _ _ _ _ _ _ _ _ _ _ _ _ | | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount ................................................... | 18b | | |
| | 19 Tax-exempt interest income ................................... | 19 | | Form 1040, line 8b |
| | 20 Other tax-exempt income ..................................... | 20 | | |
| | 21 Nondeductible expenses ...................................... | 21 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 22 Distributions of money (cash and marketable securities) .......... | 22 | | |
| | 23 Distributions of property other than money ...................... | 23 | | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships ........................... | 24a | | Form 8611, line 8 |
| | b Other than on line 24a ..................................... | 24b | | |
| Supple-mental Infor-mation | 25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

Schedule K-1 (Form 1065) 2002

| Schedule K-1 (Form 1065) | Partner's Share of Income, Credits, Deductions, etc | OMB No. 1545-0099 |
|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2002 or tax year
beginning _____ , 2002, and ending _____ , 20 ____

Partner's identifying number ► 04-1549700     Partnership's identifying number ► 75-1830401

Partner's name, address, and ZIP code

Arthur D. Little, Inc.
25 Acorn Park
Cambridge,, MA 02140

Partnership's name, address, and ZIP code

Carbon Dioxide Slurry Systems, LP
5400 Broken Sound Blvd. NW, Suite 300
Boca Raton,, FL 33487

A This partner is a ☐ general partner  ☒ limited partner
   ☐ limited liability company member

B What type of entity is this partner? ... ► Corporation ____

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's % of:  (i) Before change or termination   (ii) End of year
   Profit sharing ........ _____ %  ____ 50.00000 %
   Loss sharing ..... _____ %  ____ 50.00000 %
   Ownership of capital .. _____ %  ____ 50.00000 %

E IRS Center where partnership filed return: Ogden, UT

F Partner's share of liabilities (see instructions):
   Nonrecourse .......................... $ _____
   Qualified nonrecourse financing ......... $ _____
   Other.................................. $ _____

G Tax shelter registration number . ► _____

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ............................ ☐

I Check applicable boxes:  (1) ☐ Final K-1  (2) ☐ Amended K-1

J    Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 919. | | | | 919. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities ........... | 1 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 Net income (loss) from rental real estate activities ........................ | 2 | | |
| | 3 Net income (loss) from other rental activities ........................ | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest .................................................... | 4a | | Schedule B, Part I, line 1 |
| | b Ordinary dividends ........................................ | 4b | | Schedule B, Part II, line 5 |
| | c Royalties ................................................. | 4c | | Schedule E, Part I, line 4 |
| | d Net short-term capital gain (loss) ........................... | 4d | | Schedule D, line 5, column (f) |
| | e (1) Net long-term capital gain (loss) ........................... | 4e(1) | | Schedule D, line 12, column (f) |
| | (2) 28% rate gain (loss) ................................... | 4e(2) | | Schedule D, line 12, column (g) |
| | (3) Qualified 5-year gain ................................. | 4e(3) | | Line 5 of worksheet for Sch D, line 29 |
| | f Other portfolio income (loss) (attach schedule) ............... | 4f | | Enter on applicable ln of your return |
| | 5 Guaranteed payments to partner ............................ | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) ................................................. | 6 | | |
| | 7 Other income (loss) (attach schedule) ........................ | 7 | | Enter on applicable ln of your return |
| **Deductions** | 8 Charitable contributions (see instructions) (attach schedule) .................. | 8 | | Schedule A, line 15 or 16 |
| | 9 Section 179 expense deduction .......................... | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 Deductions related to portfolio income (attach schedule)..................... | 10 | | |
| | 11 Other deductions (attach schedule) ........................... | 11 | | |
| **Credits** | 12a Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships ........................ | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) ............................. | 12a(2) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities ................................................. | 12b | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities ......................... | 12c | | |
| | d Credits related to other rental activities ...................... | 12d | | |
| | 13 Other credits .................................................. | 13 | | |

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.                    Schedule K-1 (Form 1065) 2002

Schedule K-1 (Form 1065) 2002 Arthur D. Little, Inc.                                   04-1549700      Page 2

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Invest-ment Interest | 14 a Interest expense on investment debts | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | | ⌐ See Partner's Instructions for |
| | (2) Investment expenses included on line 10 | 14b(2) | | └ Schedule K-1 (Form 1065). |
| Self-employ-ment | 15 a Net earnings (loss) from self-employment | 15a | | Schedule SE, Section A or B |
| | b Gross farming or fishing income | 15b | | ⌐ See Partner's Instructions for |
| | c Gross nonfarm income | 15c | | └ Schedule K-1 (Form 1065). |
| Adjust-ments and Tax Pref-erence items | 16 a Depreciation adjustment on property placed in service after 1986 | 16a | | ⌐ |
| | b Adjusted gain or loss | 16b | | See Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | c Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | | |
| | e Other adjustments & tax preference items (attach sch) | 16e | | └ |
| Foreign Taxes | 17 a Name of foreign country or U.S. possession ► _ _ _ _ _ _ _ _ _ _ | | | |
| | b Gross income from all sources | 17b | | ⌐ |
| | c Gross income sourced at partner level | 17c | | |
| | d Foreign gross income sourced at partnership level: | | | |
| | (1) Passive | 17d(1) | | |
| | (2) Listed categories (attach schedule) | 17d(2) | | |
| | (3) General limitation | 17d(3) | | |
| | e Deductions allocated and apportioned at partner level: | | | Form 1116, Part I |
| | (1) Interest expense | 17e(1) | | |
| | (2) Other | 17e(2) | | |
| | f Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive | 17f(1) | | |
| | (2) Listed categories (attach schedule) | 17f(2) | | |
| | (3) General limitation | 17f(3) | | └ |
| | g Total foreign taxes (check one): ► ☐ Paid ☐ Accrued | 17g | | Form 1116, Part II |
| | h Reduction in taxes available for credit (attach schedule) | 17h | | Form 1116, line 12. |
| Other | 18 a Section 59(e)(2) expenditures:  a Type ► _ _ _ _ _ _ _ _ _ _ | | | ⌐ See Partner's Instructions for |
| | b Amount | 18b | | └ Schedule K-1 (Form 1065). |
| | 19 Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | | ⌐ |
| | 21 Nondeductible expenses | 21 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 22 Distributions of money (cash and marketable securities) | 22 | | |
| | 23 Distributions of property other than money | 23 | | └ |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships | 24a | | ⌐ Form 8611, line 8 |
| | b Other than on line 24a | 24b | | └ |
| Supple-mental Infor-mation | 25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

Form **1065**

Department of the Treasury Internal Revenue Service

**U.S. Return of Partnership Income**    **2002**

► See separate instructions.

IRS use only — Do not write or staple in this space.

OMB No.1545-0099

For calendar year 2002, or tax year beginning _____ , 2002, and ending _____ , 20 _____

| | | | |
|---|---|---|---|
| **A** Principal business activity | **Use the IRS label. Other-wise, print or type.** | Name of partnership | **D** Employer identification number |
| Rental | | MCC Group - Northglenn, Ltd. | 75-1850181 |
| **B** Principal product or service | | Number, street, and room or suite number. If a P.O. box, see instructions. | **E** Date business started |
| Real Estate | | 5400 Broken Sound Blvd. NW. Suite 300 | 07/14/82 |
| **C** Business code number | | City or town                                State   ZIP code | **F** Total assets (see instrs) |
| 531120 | | Boca Raton                              FL 33487 | $  7.781. |

**G** Check applicable boxes:  **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change  **(5)** ☐ Amended return

**H** Check accounting method:  **(1)** ☒ Cash  **(2)** ☐ Accrual  **(3)** ☐ Other (specify) ►_____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year .............. ► 2

Caution: *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

| | | | |
|---|---|---|---|
| **I N C O M E** | **1a** Gross receipts or sales .................................... | **1a** | |
| | **b** Less returns and allowances ................................ | **1b** | **1c** |
| | **2** Cost of goods sold (Schedule A, line 8) ...................................... | | **2** |
| | **3** Gross profit. Subtract line 2 from line 1c ................................... | | **3** |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts *(attach schedule)* ................................... | | **4** |
| | **5** Net farm profit (loss) *(attach Schedule F (Form 1040))* ........................ | | **5** |
| | **6** Net gain (loss) from Form 4797, Part II, line 18 ............................. | | **6** |
| | **7** Other income (loss) *(attach schedule)* ................................... | | **7** |
| | **8** Total income (loss). Combine lines 3 through 7 ............................. | | **8** |

| | | | |
|---|---|---|---|
| **DEDUCTIONS** (SEE INSTRUCTIONS FOR LIMITATIONS) | **9** Salaries and wages (other than to partners) (less employment credits) .......... | | **9** |
| | **10** Guaranteed payments to partners ........................................ | | **10** |
| | **11** Repairs and maintenance ............................................... | | **11** |
| | **12** Bad debts ............................................................ | | **12** |
| | **13** Rent ................................................................. | | **13** |
| | **14** Taxes and licenses .................................................... | | **14** |
| | **15** Interest .............................................................. | | **15** |
| | **16a** Depreciation (if required, attach Form 4562) ............ | **16a** | |
| | **b** Less depreciation reported on Schedule A and elsewhere on return ...... | **16b** | **16c** |
| | **17** Depletion (Do not deduct oil and gas depletion.) .......................... | | **17** |
| | **18** Retirement plans, etc ................................................. | | **18** |
| | **19** Employee benefit programs ............................................. | | **19** |
| | **20** Other deductions *(attach schedule)* ..................................... | | **20** |
| | **21** Total deductions. Add the amounts shown in the far right column for lines 9 through 20 ........... | | **21** |

**22** Ordinary income (loss) from trade or business activities. Subtract line 21 from line 8 ............... **22**

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

► *Elqin Felx* 

Signature of general partner or limited liability company member

► *6/17/23* 

Date

May the IRS discuss this return with the preparer shown below (see instrs)? ☐ Yes ☐ No

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature | | Date | Check if self-employed ► ☐ |
| Firm's name (or yours if self-employed), address, and ZIP code ► | Self-Prepared | | EIN ► |
| | | | Phone no. |

Preparer's SSN or PTIN

**BAA For Paperwork Reduction Act Notice, see separate instructions.**    PTPA0112  12/27/02    Form **1065** (2002)

| Form **8736** (Rev October 2000) Department of the Treasury Internal Revenue Service | **Application for Automatic Extension of Time to File U.S. Return for a Partnership, REMIC, or for Certain Trusts** ► File a separate application for each return. | OMB No. 1545-1054 |
|---|---|---|

| Please type or print. | Name | Employer identification number |
|---|---|---|
| File by the due date for filing the return for which an extension is requested. See instructions. | MCC Group - Northglenn, Ltd. | 75-1850181 |
| | Number, street, and room or suite no. If a P.O. box, see instructions. | |
| | 5400 Broken Sound Blvd. NW, Suite 300 | |
| | City or town, state and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code. | |
| | Boca Raton | FL  33487 |

1  I request an automatic **3-month** extension of time to file (check only one):

  ☐ Form 1041    ☐ Form 1041-QFT    ☒ Form 1065    ☐ Form 1065-B    ☐ Form 1066

2  If the entity does not have an office or place of business in the United States, check this box ............................... ► ☐

3 a For calendar year  2002 __, or other tax year beginning  _ _ _ _ _ _ , _ _ _ _ _ , and ending  _ _ _ _ _ _ , _ _ _ _ _ .

  b If this tax year is for less than 12 months, check reason:

  ☐ Initial return          ☐ Final return          ☐ Change in accounting period

4  If this extension is requested for Form 1041, Form 1041-QFT, Form 1065-B, or Form 1066, enter the following amounts:

  a Tentative total tax from Form 1041, Form 1041-QFT, Form 1065-B, or Form 1066 (see instructions) ............ $ _____

  b Refundable credits and estimated tax payments, including any prior year overpayment allowed as a credit, from Form 1041, Form 1041-QFT, or Form 1065-B (see instructions). REMICs, enter -0- ...................... $ _____

  c **Balance due.** Subtract line 4b from line 4a. If zero or less, enter -0-. Enclose payment, if any, with Form 8736 (see instructions) ............................................................................... ► $ _____

**Caution:** *Interest will be charged on any tax not paid by the regular due date of Forms 1041, 1041-QFT, 1065-B, and 1066 from the due date until the tax is paid.*

**BAA For Paperwork Reduction Act Notice, see separate instructions.**                    Form **8736** (Rev 10-2000)

Form 1065 (2002)  MCC Group - Northglenn, Ltd.                          75-1850181          Page **2**

## Schedule A   Cost of Goods Sold (see instructions)

| | | |
|---|---|---|
| 1  Inventory at beginning of year | **1** | |
| 2  Purchases less cost of items withdrawn for personal use | **2** | |
| 3  Cost of labor | **3** | |
| 4  Additional section 263A costs (attach schedule) | **4** | |
| 5  Other costs (attach schedule) | **5** | |
| 6  **Total.** Add lines 1 through 5 | **6** | |
| 7  Inventory at end of year | **7** | |
| 8  **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | **8** | |

9 a Check all methods used for valuing closing inventory:

  (i)  ☐ Cost as described in Regulations section 1.471-3

  (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

  (iii) ☐ Other (specify method used and attach explanation) .......... ▶

b Check this box if there was a writedown of 'subnormal' goods as described in Regulations section 1.471-2(c) ........... ▶ ☐

c Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* ....... ▶ ☐

d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? .......... ☐ Yes ☒ No

e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ......... ☐ Yes ☒ No

  If 'Yes', attach explanation .

## Schedule B   Other Information

| | Yes | No |
|---|---|---|
| 1  What type of entity is filing this return? Check the applicable box: | | |
|   a ☐ Domestic general partnership  b ☒ Domestic limited partnership | | |
|   c ☐ Domestic limited liability company  d ☐ Domestic limited liability partnership | | |
|   e ☐ Foreign partnership  f ☐ Other .... ▶ | | |
| 2  Are any partners in this partnership also partnerships? | X | |
| 3  During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | X |
| 4  Is this partnership subject to the consolidated audit procedures of sections 6221 through 6233? If 'Yes,' see **Designation of Tax Matters Partner** below | X | |
| 5  Does this partnership meet **all three** of the following requirements? | | |
|   a The partnership's total receipts for the tax year were less than $250,000; | | |
|   b The partnership's total assets at the end of the tax year were less than $600,000; **and** | | |
|   c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
|   If 'Yes,' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item J on Schedule K-1 | X | |
| 6  Does this partnership have any foreign partners? If 'Yes,' the partnership may have to file Forms 8804, 8805 and 8813. See instructions | | X |
| 7  Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8  Has this partnership filed, or is it required to file, **Form 8264,** Application for Registration of a Tax Shelter? | | X |
| 9  At any time during calendar year 2002, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1. If 'Yes,' enter the name of the foreign country ▶ | | X |
| 10  During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520. See instructions | | X |
| 11  Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If 'Yes,' you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described in the instructions under **Elections Made By the Partnership** | | X |
| 12  Enter the number of **Forms 8865,** Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |

## Designation of Tax Matters Partner (see instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ▶ W.R. Grace & Co. - Conn       Identifying number of TMP ▶ 13-5114230

Address of designated TMP ▶ 5400 Broken Sound Blvd. NW, Suite 300
Boca Raton, FL 33487

Form 1065 (2002)  MCC Group - Northglenn, Ltd.                                75-1850181                Page 3

| Schedule K | Partners' Shares of Income, Credits, Deductions, etc | | |
|---|---|---|---|
| | (a) Distributive share items | | (b) Total amount |
| Income (Loss) | 1  Ordinary income (loss) from trade or business activities (page 1, line 22) .................... | 1 | |
| | 2  Net income (loss) from rental real estate activities *(attach Form 8825)* ..................... | 2 | 242.706. |
| | 3a Gross income from other rental activities ......................... | 3a | | |
| | b Expenses from other rental activities *(attach sch)* ........................ | 3b | | |
| | c Net income (loss) from other rental activities. Subtract line 3b from line 3a ........... ► | 3c | |
| | 4  Portfolio income (loss):  a Interest income ...................................... | 4a | |
| | b Ordinary dividends ................................................ | 4b | |
| | c Royalty income ...................................................... | 4c | |
| | d Net short-term capital gain (loss) *(attach Schedule D (Form 1065))* ................ | 4d | |
| | e (1) Net long-term capital gain (loss) *(attach Schedule D (Form 1065))* .............. | 4e (1) | |
| | (2) 28% rate gain (loss) ► _ _ _ _ _ _ _ _ _  (3) Qualified 5-year gain ► _ _ _ _ _ _ _ _ _ | | |
| | f Other portfolio income (loss) *(attach schedule)* ............................... | 4f | |
| | 5  Guaranteed payments to partners ........................................ | 5 | |
| | 6  Net section 1231 gain (loss) (other than due to casualty or theft) *(attach Form 4797)* ......... | 6 | |
| | 7  Other income (loss) .................................................. | 7 | |
| Deductions | 8  Charitable contributions *(attach schedule)* ............................... | 8 | |
| | 9  Section 179 expense deduction *(attach Form 4562)* ......................... | 9 | |
| | 10 Deductions related to portfolio income (itemize) ........................... | 10 | |
| | 11 Other deductions ................................................... | 11 | |
| Credits | 12a Low-income housing credit: | | |
| | (1) *From partnerships to which section 42(j)(5) applies* ..................... | 12a (1) | |
| | (2) Other than on line 12a(1) ......................................... | 12a (2) | |
| | b Qualified rehabilitation expenditures related to rental real estate activities *(attach Form 3468)* ....... | 12b | |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities ......... | 12c | |
| | d Credits related to other rental activities .................................. | 12d | |
| | 13 Other credits ...................................................... | 13 | |
| Investment Interest | 14a Interest expense on investment debts .................................... | 14a | |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f above ................ | 14b (1) | |
| | (2) Investment expenses included on line 10 above ........................ | 14b (2) | |
| Self-Employment | 15a Net earnings (loss) from self-employment ................................. | 15a | |
| | b Gross farming or fishing income ........................................ | 15b | |
| | c Gross nonfarm income ............................................... | 15c | |
| Adjustments and Tax Preference Items | 16a Depreciation adjustment on property placed in service after 1986 ................ | 16a | |
| | b Adjusted gain or loss ................................................ | 16b | |
| | c Depletion (other than oil and gas) ...................................... | 16c | |
| | d (1) Gross income from oil, gas, and geothermal properties ...................... | 16d (1) | |
| | (2) Deductions allocable to oil, gas, and geothermal properties ................ | 16d (2) | |
| | e Other adjmnts & tax pref items ........................................ | 16e | |
| Foreign Taxes | 17a Name of foreign country or U.S. possession ..... ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | b Gross income from all sources ......................................... | 17b | |
| | c Gross income sourced at partner level ................................... | 17c | |
| | d Foreign gross income sourced at partnership level: | | |
| | (1) Passive ► _ _ _ _ _ _ (2) Listed categories *(attach sch)* ► _ _ _ _ _ _ _ (3) General limitation ► | 17d (3) | |
| | e Deductions allocated and apportioned at partner level: | | |
| | (1) Interest expense ► _ _ _ _ _ _ _ _ (2) Other ► _ _ _ _ _ _ _ _ _ _ _ ► | 17e (2) | |
| | f Deductions allocated and apportioned at partnership level to foreign source income: | | |
| | (1) Passive ► _ _ _ _ (2) Listed categories *(attach sch)* ► _ _ _ _ (3) General limitation ► | 17f (3) | |
| | g Total foreign taxes (check one): ► ☐ Paid  ☐ Accrued .................. | 17g | |
| | h Reduction in taxes available for credit *(attach schedule)* ...................... | 17h | |
| Other | 18 Section 59(e)(2) expenditures:  a Type ... ► _ _ _ _ _ _ _ _ _ _ _ _ b Amount .... ► | 18b | |
| | 19 Tax-exempt interest income .......................................... | 19 | |
| | 20 Other tax-exempt income ............................................ | 20 | |
| | 21 Nondeductible expenses ............................................. | 21 | |
| | 22 Distributions of money (cash and marketable securities) ...................... | 22 | 29,030. |
| | 23 Distributions of property other than money ............................... | 23 | |
| | 24 Other items and amounts required to be reported separately to partners *(attach schedule)* ............................................... ► | | |

BAA                                                                                        Form 1065 (2002)

Form 1065 (2002) MCC Group - Northglenn, Ltd.                              75-1850131                     Page 4

## Analysis of Net Income (Loss)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 7 in column (b). From the result, subtract the sum of Schedule K, lines 8 through 11, 14a, 17g, and 18b | | | | | **1** | 242,706. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | 2,427. | | | | | |
| b | Limited partners | | | | 240,279. | | |

Note: schedules L, M-1 and M-2 are not required if Question 5 of Schedule B is answered 'Yes.'

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 | Cash | | | | |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach schedule) | | | | |
| 7 | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach schedule) | | | | |
| 9a | Buildings and other depreciable assets | 3,178,795. | | 3,178,795. | |
| b | Less accumulated depreciation | 3,178,795. | 0. | 3,178,795. | 0. |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | 43,205. | | 43,205. | |
| b | Less accumulated amortization | 33,696. | 9,509. | 35,424. | 7,781. |
| 13 | Other assets (attach schedule) | | | | |
| 14 | Total assets | | 9,509. | | 7,781. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach sch) | | | | |
| 18 | All nonrecourse loans | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | 1,491,993. | | 1,276,589. |
| 20 | Other liabilities (attach schedule) | | | | |
| 21 | Partners' capital accounts | | -1,482,484. | | -1,268,808. |
| 22 | Total liabilities and capital | | 9,509. | | 7,781. |

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 242,706. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 7 (itemize): | |
| 2 | Income included on Schedule K, lines 1 through 4, 6, and 7, not recorded on books this year (itemize): | | a | Tax-exempt interest . . . $ _ _ _ _ _ _ _ _ | |
| 3 | Guaranteed pmts (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 11, 14a, 17g, and 18b, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 11, 14a, 17g, and 18b (itemize): | | a | Depreciation . . . . . $ _ _ _ _ _ _ _ _ | |
| a | Depreciation . . . . . . $ | | | | |
| b | Travel and entertainment . . . . . $ _ _ _ _ _ _ _ | | 8 | Add lines 6 and 7 | |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 242,706. |
| 5 | Add lines 1 through 4 | 242,706. | | | |

## Schedule M-2 | Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -1,482,484. | 6 | Distributions: a Cash | 29,030. |
| 2 | Capital contributed: a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): _ _ _ _ _ _ _ _ | |
| 3 | Net income (loss) per books | 242,706. | | _ _ _ _ _ _ _ _ _ _ _ _ | |
| 4 | Other increases (itemize): _ _ _ _ _ _ _ | | 8 | Add lines 6 and 7 | 29,030. |
| 5 | Add lines 1 through 4 | -1,239,778. | 9 | Balance at end of year. Subtract line 8 from line 5 | -1,268,808. |

Form **8825**

Department of the Treasury
Internal Revenue Service

## Rental Real Estate Income and Expenses of a Partnership or an S Corporation

► See instructions.
► Attach to Form 1065, Form 1065-B, or Form 1120S.

OMB No. 1545-1186

**2002**

| Name | Employer identification number |
|---|---|
| MCC Group - Northglenn, Ltd. | 75-1850181 |

**1** Show the kind and location of each property. See page 2 for additional properties.

**A** MCC Group - Northglenn, Ltd.
Department Store - 104 Street 7 I-25. Denver, Co

**B**

**C**

**D**

|  |  | Properties | | | |
|---|---|---|---|---|---|
| **Rental Real Estate Income** |  | **A** | **B** | **C** | **D** |
| **2** Gross rents ........................ | **2** | 369,972. |  |  |  |
| **Rental Real Estate Expenses** |  |  |  |  |  |
| **3** Advertising ........................ | **3** |  |  |  |  |
| **4** Auto and travel .................... | **4** |  |  |  |  |
| **5** Cleaning and maintenance ........... | **5** |  |  |  |  |
| **6** Commissions ....................... | **6** |  |  |  |  |
| **7** Insurance .......................... | **7** |  |  |  |  |
| **8** Legal and other professional fees ...... | **8** |  |  |  |  |
| **9** Interest ............................ | **9** | 125,538. |  |  |  |
| **10** Repairs ............................ | **10** |  |  |  |  |
| **11** Taxes ............................. | **11** |  |  |  |  |
| **12** Utilities ............................ | **12** |  |  |  |  |
| **13** Wages and salaries ................. | **13** |  |  |  |  |
| **14** Depreciation (see instructions) ......... | **14** |  |  |  |  |
| **15** Other (list) ► Amortization 20 yr note in | | 1,728. |  |  |  |
| 01/91/90 Code 461 Life 25 | **15** |  |  |  |  |
| **16** Total expenses for each property. Add lines 3 through 15 ............... | **16** | 127,266. |  |  |  |

| **17** Total gross rents. Add gross rents from line 2, columns A through H ............................. | **17** | 369,972. |
|---|---|---|
| **18** Total expenses. Add total expenses from line 16, columns A through H ............................ | **18** | -127,266. |
| **19** Net gain (loss) from Form 4797, Part II, line 18, from the disposition of property from rental real estate activities | **19** |  |
| **20 a** Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) ......................... | **20 a** |  |
| **b** Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed: | | |

(1) Name                              (2) Employer identification number

| **21** Net income (loss) from rental real estate activities. Combine lines 17 through 20a. Enter result here and on: | | |
|---|---|---|
| • **Form 1065 or 1120S:** Schedule K, line 2, or | | 242,706. |
| • **Form 1065-B:** Part I, line 4 | **21** | |

**BAA  For Paperwork Reduction Act Notice, see the separate instructions.**

Form 8825 (2002)

Schedule K-1
(Form 1065)

**Partner's Share of Income, Credits, Deductions, etc.**

OMB No. 1545-0099

| Department of the Treasury Internal Revenue Service | For calendar year 2002 or tax year beginning _____ , 2002, and ending _____ , 20 ___ | **2002** |
|---|---|---|

Partner's identifying number ► 13-5114230 | Partnership's identifying number ► 75-1850131

| Partner's name, address, and ZIP code    Partner No:    1 | Partnership's name, address, and ZIP code |
|---|---|
| W.R. Grace & Co. - Conn 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton,, FL 33487 | MCC Group - Northglenn, Ltd. 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 |

A This partner is a [X] general partner  [ ] limited partner
  [ ] limited liability company member
B What type of entity is this partner? ...► Corporation
C Is this partner a [X] domestic or a [ ] foreign partner?
D Enter partner's % of:  (i) Before change or termination  (ii) End of year
  Profit sharing ............ %  1.00000 %
  Loss sharing ............. %  1.00000 %
  Ownership of capital ...... %  1.00000 %
E IRS Center where partnership filed return: Ogden, UT

F Partner's share of liabilities (see instructions):
  Nonrecourse ................... $  12,766.
  Qualified nonrecourse financing ........ $  0.
  Other.......................... $ _____
G Tax shelter registration number . ► _____
H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) .................... [ ]
I Check applicable boxes:  (1) [ ] Final K-1  (2) [ ] Amended K-1

J   Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 22,719. | | 2,427. | | 25,146. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1  Ordinary income (loss) from trade or business activities ........... | 1 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2  Net income (loss) from rental real estate activities ......................... | 2 | 2,427. | |
| | 3  Net income (loss) from other rental activities ............................. | 3 | | |
| | 4  Portfolio income (loss): | | | |
| | a Interest ..................................................... | 4a | | Schedule B, Part I, line 1 |
| | b Ordinary dividends ............................................ | 4b | | Schedule B, Part II, line 5 |
| | c Royalties ................................................... | 4c | | Schedule E, Part I, line 4 |
| | d Net short-term capital gain (loss) ................................ | 4d | | Schedule D, line 5, column (f) |
| | e (1) Net long-term capital gain (loss) ............................ | 4e(1) | | Schedule D, line 12, column (f) |
| | (2) 28% rate gain (loss) ...................................... | 4e(2) | | Schedule D, line 12, column (g) |
| | (3) Qualified 5-year gain ..................................... | 4e(3) | | Line 5 of worksheet for Sch D, line 29 |
| | f Other portfolio income (loss) (attach schedule) ..................... | 4f | | Enter on applicable ln of your return |
| | 5  Guaranteed payments to partner ................................. | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6  Net section 1231 gain (loss) (other than due to casualty or theft) ................................................. | 6 | | |
| | 7  Other income (loss) (attach schedule) ............................. | 7 | | Enter on applicable ln of your return |
| **Deduc- tions** | 8  Charitable contributions (see instructions) (attach schedule) .................. | 8 | | Schedule A, line 15 or 16 |
| | 9  Section 179 expense deduction ................................. | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10  Deductions related to portfolio income (attach schedule).................... | 10 | | |
| | 11  Other deductions (attach schedule) .............................. | 11 | | |
| **Credits** | 12a Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships ........................... | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) .................................. | 12a(2) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities .............................................. | 12b | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities .......................... | 12c | | |
| | d Credits related to other rental activities ......................... | 12d | | |
| | 13  Other credits ................................................ | 13 | | |

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.    Schedule K-1 (Form 1065) 2002

PTPA0312  12/27/02

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Invest-ment Interest | 14a Interest expense on investment debts | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | 14b(2) | | |
| Self-employ-ment | 15a Net earnings (loss) from self-employment | 15a | | Schedule SE, Section A or B |
| | b Gross farming or fishing income | 15b | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | | |
| Adjust-ments and Tax Pref-erence Items | 16a Depreciation adjustment on property placed in service after 1986 | 16a | | |
| | b Adjusted gain or loss | 16b | | See Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | c Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | | |
| | e Other adjustments & tax preference items (attach sch) | 16e | | |
| Foreign Taxes | 17a Name of foreign country or U.S. possession . ► _ _ _ _ _ _ _ _ _ | | | |
| | b Gross income from all sources | 17b | | |
| | c Gross income sourced at partner level | 17c | | |
| | d Foreign gross income sourced at partnership level: | | | |
| | (1) Passive | 17d(1) | | |
| | (2) Listed categories (attach schedule) | 17d(2) | | |
| | (3) General limitation | 17d(3) | | Form 1116, Part I |
| | e Deductions allocated and apportioned at partner level: | | | |
| | (1) Interest expense | 17e(1) | | |
| | (2) Other | 17e(2) | | |
| | f Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive | 17f(1) | | |
| | (2) Listed categories (attach schedule) | 17f(2) | | |
| | (3) General limitation | 17f(3) | | |
| | g Total foreign taxes (check one): ► ☐ Paid ☐ Accrued | 17g | | Form 1116, Part II |
| | h Reduction in taxes available for credit (attach schedule) | 17h | | Form 1116, line 12. |
| Other | 18a Section 59(e)(2) expenditures:  a Type ► _ _ _ _ _ _ _ _ _ | | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount | 18b | | |
| | 19 Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | | |
| | 21 Nondeductible expenses | 21 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 22 Distributions of money (cash and marketable securities) | 22 | | |
| | 23 Distributions of property other than money | 23 | | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b Other than on line 24a | 24b | | |
| Supple-mental Infor-mation | 25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

| Schedule K-1 | | OMB No. 1545-0099 |
|---|---|---|
| (Form 1065) | | **2002** |
| Department of the Treasury Internal Revenue Service | For calendar year 2002 or tax year beginning , 2002, and ending , 20 | |

| Partner's identifying number ► 75-1850195 | Partnership's identifying number ► 75-1850131 |
|---|---|
| Partner's name, address, and ZIP code     Partner No:     2 | Partnership's name, address, and ZIP code |
| MCC Group - Northglenn JV<br>3838 Oaklawn, Suite 810<br>Dallas,, TX 75219 | MCC Group - Northglenn, Ltd.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 |

| A This partner is a ☐ general partner ☒ limited partner | F Partner's share of liabilities (see instructions): |
|---|---|
| ☐ limited liability company member | Nonrecourse ............................ $ ___ 1,263,823. |
| B What type of entity is this partner? ...► Partnership ____ | Qualified nonrecourse financing ......... $ _____ 0. |
| C Is this partner a ☒ domestic or a ☐ foreign partner? | Other ................................. $ _____ |
| D Enter partner's % of: (i) Before change or termination (ii) End of year | G Tax shelter registration number . ► _____ |
| Profit sharing ..... _____ % ____ 99.00000 % | H Check here if this partnership is a publicly traded partnership |
| Loss sharing ..... _____ % ____ 99.00000 % | as defined in section 469(k)(2) ......................... ☐ |
| Ownership of capital .. _____ % ____ 99.00000 % | |
| E IRS Center where partnership filed return: Ogden, UT | I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1 |

**J    Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| -1,505,203. | | 240,279. | 29,030. | -1,293,954. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities ........... | 1 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities ....................... | 2 | 240,279. | |
| | 3 | Net income (loss) from other rental activities ...................... | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest ......................................... | 4a | | Schedule B, Part I, line 1 |
| | b | Ordinary dividends ............................... | 4b | | Schedule B, Part II, line 5 |
| | c | Royalties ....................................... | 4c | | Schedule E, Part I, line 4 |
| | d | Net short-term capital gain (loss) ............................. | 4d | | Schedule D, line 5, column (f) |
| | e (1) | Net long-term capital gain (loss) ........................... | 4e(1) | | Schedule D, line 12, column (f) |
| | (2) | 28% rate gain (loss) ...................................... | 4e(2) | | Schedule D, line 12, column (g) |
| | (3) | Qualified 5-year gain ..................................... | 4e(3) | | Line 5 of worksheet for Sch D, line 29 |
| | f | Other portfolio income (loss) (attach schedule) ...................... | 4f | | Enter on applicable ln of your return |
| | 5 | Guaranteed payments to partner ............................ | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) ... | 6 | | |
| | 7 | Other income (loss) (attach schedule) ......................... | 7 | | Enter on applicable ln of your return |
| **Deductions** | 8 | Charitable contributions (see instructions) (attach schedule) ................... | 8 | | Schedule A, line 15 or 16 |
| | 9 | Section 179 expense deduction .............................. | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule)..................... | 10 | | |
| | 11 | Other deductions (attach schedule) ........................... | 11 | | |
| **Credits** | 12a | Low-income housing credit: | | | |
| | (1) | From section 42(j)(5) partnerships .......................... | 12a(1) | | Form 8586, line 5 |
| | (2) | Other than on line 12a(1) ................................. | 12a(2) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities ....................................... | 12b | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities ............................. | 12c | | |
| | d | Credits related to other rental activities ......................... | 12d | | |
| | 13 | Other credits ......................................... | 13 | | |

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.       Schedule K-1 (Form 1065) 2002

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Invest-ment Interest** | 14a Interest expense on investment debts | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | 14b(2) | | |
| **Self-employ-ment** | 15a Net earnings (loss) from self-employment | 15a | | Schedule SE, Section A or B |
| | b Gross farming or fishing income | 15b | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | | |
| **Adjust-ments and Tax Pref-erence Items** | 16a Depreciation adjustment on property placed in service after 1986 | 16a | | See Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss | 16b | | |
| | c Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | | |
| | e Other adjustments & tax preference items *(attach sch)* | 16e | | |
| **Foreign Taxes** | 17a Name of foreign country or U.S. possession ▶ | | | |
| | b Gross income from all sources | 17b | | |
| | c Gross income sourced at partner level | 17c | | |
| | d Foreign gross income sourced at partnership level: | | | |
| | (1) Passive | 17d(1) | | |
| | (2) Listed categories *(attach schedule)* | 17d(2) | | |
| | (3) General limitation | 17d(3) | | Form 1116, Part I |
| | e Deductions allocated and apportioned at partner level: | | | |
| | (1) Interest expense | 17e(1) | | |
| | (2) Other | 17e(2) | | |
| | f Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive | 17f(1) | | |
| | (2) Listed categories *(attach schedule)* | 17f(2) | | |
| | (3) General limitation | 17f(3) | | |
| | g Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17g | | Form 1116, Part II |
| | h Reduction in taxes available for credit *(attach schedule)* | 17h | | Form 1116, line 12. |
| **Other** | 18a Section 59(e)(2) expenditures: a Type ▶ | | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount | 18b | | |
| | 19 Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses | 21 | | |
| | 22 Distributions of money (cash and marketable securities) | 22 | 29,030. | |
| | 23 Distributions of property other than money | 23 | | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b Other than on line 24a | 24b | | |

25 Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed):*

**Supple-mental Infor-mation**