## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**August 25, 2003 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
**if objections are timely filed and served.**

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Twenty-Seventh Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

---

[1]     The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Reimbursement of Expenses for the services rendered during the period June 1, 2003 through

June 30, 2003, seeking compensation in the amount of $43,824.00 reimbursement for actual and

actual and necessary expenses in the amount of $1,220.42 (the "Monthly Fee Application").

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 6th Floor, Wilmington, Delaware 19801, on or before

**August 25, 2003 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland &

Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura

Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street,

Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-

4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire,

Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax

number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market

Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-

counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena,

Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200

South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and

Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351,

Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official

Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale,

399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755) and

Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor,

1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947);

(v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower,

Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire,

The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899

(fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas

Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York,

New York 10022 (fax number 212-715-8000);  and (vii) the Office of the United States Trustee,

Attn:  Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith, Warren H. Smith

and Associates, Republic Center, 325 N. St. Paul, Suite 4080, Dallas, TX 75201.


Dated:  Wilmington, DE
        August 5, 2003

                                        **RESPECTFULLY SUBMITTED,**


                                        _____/s/_____
                                        Michael R. Lastowski, Esq. (DE I.D. No. 3892)
                                        DUANE MORRIS LLP
                                        1100 North Market Street, Suite 1200
                                        Wilmington, DE 19801
                                        Telephone:    (302) 657-4900
                                        Facsimile:    (302) 657-4901
                                        E-mail:       mlastowski@duanemorris.com


                                        William S. Katchen, Esquire (Admitted in NJ Only)
                                        DUANE MORRIS LLP
                                        One Riverfront Plaza
                                        Newark, New Jersey 07102
                                        Telephone:    (973) 424-2000
                                        Facsimile:    (973) 424-2001
                                        E-mail:       wskatchen@duanemorris.com


                                                        and

                                        Lewis Kruger, Esquire
                                        STROOCK & STROOCK & LAVAN LLP
                                        180 Maiden Lane
                                        New York, New York 10038-4982
                                        Telephone:    (212) 806-5400
                                        Facsimile:    (212) 806-6006
                                        e-mail:       lkruger@Stroock.com


                                        Co-Counsel for the Official Committee of
                                        Unsecured Creditors of W. R. Grace & Co., <u>et al.</u>

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | | Objection Deadline: |
| | | August 25, 2003 at 4:00 p.m. |
| | | Hearing date:  To be scheduled only |
| | | if objections are timely filed and served. |

**TWENTY-SEVENTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JUNE 1, 2003 THROUGH JUNE 30, 2003**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **June 1, 2003 – June 30, 2003** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$43,824.00 (80% - $35,059.20)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$1,220.42 (Stroock)** **$61,755.00 (Chambers)** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Twenty-Sixth Monthly Fee Statement and the Eighth Quarterly Fee Application is approximately 16.5 hours and the corresponding compensation requested is approximately $3,442.50.*

**Attachment A**

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested | | Payment Received | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01-5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1365418v1

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31-03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1365418v1

**WR GRACE & CO**
**ATTACHMENT B**
**JUNE 1, 2003 - JUNE 30, 2003**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 11.2 | $ 550 | $    6,160.00 | 5 |
| Kruger, Lewis | 2.3 | 725 | 1,667.50 | 33 |
| Pasquale, Kenneth | 7.1 | 550 | 3,905.00 | 4 |
| Wintner, Mark | 0.3 | 625 | 187.50 | 22 |
| | | | | |
| **Associates** | | | | |
| Brandes, Ronnie H. | 7.9 | 295 | 2,330.50 | 2 |
| Keppler, Abbey | 0.7 | 495 | 346.50 | 16 |
| Krieger, Arlene | 44.5 | 495 | 22,027.50 | 19 |
| Sasson, Moshe | 1.2 | 445 | 534.00 | 9 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 24.7 | 180 | 4,446.00 | 2 |
| Defreitas, Vaughn | 19.3 | 115 | 2,219.50 | 16 |
| | | | | |
| **Total** | **119.2** | | **$ 43,824.00** | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1365418v1

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**JUNE 1, 2003 - JUNE 30, 2003**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 7.1 | $ 3,596.00 |
| 0008 | Asset Analysis and Recovery | 1.3 | 643.50 |
| 0013 | Business Operations | 5.4 | 2,811.00 |
| 0014 | Case Administration | 29.1 | 5,306.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 0.8 | 144.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 17.8 | 9,109.00 |
| 0018 | Fee Application, Applicant | 16.5 | 3,442.50 |
| 0020 | Fee Application, Others | 3.8 | 841.50 |
| 0021 | Employee Benefits, Pension | 3.9 | 1,969.50 |
| 0034 | Litigation and Litigation Consulting | 13.5 | 7,024.50 |
| 0037 | Hearings | 0.9 | 445.50 |
| 0047 | Tax Issues | 19.1 | 8,490.50 |
| | | | |
| | **Total** | **119.2** | **$ 43,824.00** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1365418v1

# STROOCK

## INVOICE

| DATE | July 31, 2003 |
|---|---|
| INVOICE NO. | 295568 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through June 30, 2003, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos)<br>699843  0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/04/2003 | Attention to transcript of 5/19 hearing re avoidance claims motion (.3). | Pasquale, K. | 0.3 |
| 06/09/2003 | Memo, Corr. re: Fresenius settlement. | Sasson, M. | 0.3 |
| 06/19/2003 | Attention to legislation status and email Committee re same (.5) | Pasquale, K. | 0.5 |
| 06/20/2003 | Review Navigant memo on asbestos legislative activity. | Sasson, M. | 0.1 |
| 06/23/2003 | Review Navigant memoranda re asbestos reform legislation and other related asbestos legislation articles. | Krieger, A. | 1.3 |
| 06/24/2003 | Attended to memoranda from Navigant, other authors re asbestos reform legislation (.2). | Krieger, A. | 0.2 |
| 06/24/2003 | Attention to status of asbestos legislation (.2). | Pasquale, K. | 0.2 |
| 06/25/2003 | Attended to asbestos legislation updated from | Krieger, A. | 0.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | Navigant Consulting. |  |  |
| 06/26/2003 | Review Navigant Consulting memoranda re updates on asbestos reform legislation (.3). | Krieger, A. | 0.3 |
| 06/26/2003 | Attention to filings re McGovern/Gross (.3). | Pasquale, K. | 0.3 |
| 06/26/2003 | Attention to recent orders and motions re ZAI (.5) | Pasquale, K. | 0.5 |
| 06/26/2003 | Review recent filings (.5). | Sasson, M. | 0.5 |
| 06/27/2003 | Attended to Navigant Consulting memoranda re amended Hatch bill (1.7);  attended to KP memo re NY Times article on asbestos legislation (.1). | Krieger, A. | 1.8 |
| 06/27/2003 | Attention to emails and reports re status of legislation (.5). | Pasquale, K. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 3.9 | $ 495 | $ 1,930.50 |
| Pasquale, Kenneth | 2.3 | 550 | 1,265.00 |
| Sasson, Moshe | 0.9 | 445 | 400.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,596.00 |
|------------------------------------------|------------|

| MATTER DISBURSEMENT SUMMARY | |
|-----------------------------|--|
| Outside Messenger Service | $ 170.74 |
| Meals | 21.23 |
| Local Transportation | 52.45 |
| Long Distance Telephone | 73.87 |
| Duplicating Costs-in House | 41.20 |
| Miscellaneous | 487.50 |
| In House Messenger Service | 48.90 |
| Facsimile Charges | 21.00 |
| Travel Expenses - Transportation | 243.00 |
| Westlaw | 6.53 |
| Word Processing - Logit | 54.00 |

| | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 1,220.42 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 4,816.42 |

| RE | Asset Analysis and Recovery<br>699843  0008 |
|----|---------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/23/2003 | Telephone conference L. Hamilton re Grace acquisition of UK business line (.2). | Krieger, A. | 0.2 |
| 06/24/2003 | Review FTI analysis of proposed UK acquisition (.3); telephone conference L. Hamilton re same (.3); memo to LK re proposed acquisition (.1); further exchange of memoranda with L. Hamilton re proposed acquisition (.1); memo to L. Kruger re proposed acquisition (.1). | Krieger, A. | 0.9 |
| 06/25/2003 | Exchanged memoranda with L. Hamilton re FTI memo to the Committee discussing the proposed Jones HPLC asset acquisition (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.3 | $ 495 | $ 643.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 643.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 643.50 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1365418v1

| RE | Business Operations<br>699843  0013 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/03/2003 | Telephone call with S. Cunningham and E. Ordway regarding valuation issues. | Kruger, L. | 0.2 |
| 06/04/2003 | Review of analysis of valuation materials (.2); telephone call with S. Cunningham regarding same (.2). | Kruger, L. | 0.4 |
| 06/11/2003 | Telephone conference C. Troyer re review of FTI draft report on the Company's 2003 first quarter operations (.1); review draft report and communicate comments thereon (1.4); telephone conference C. Troyer re comments to draft report (.6). | Krieger, A. | 2.1 |
| 06/27/2003 | Began review of Summit Ventures' motion to compel Debtor to assume option and sale agreement  (1.3). | Krieger, A. | 1.3 |
| 06/30/2003 | Continue review of motion re assumption of Summit Ventures' option agreement (1.3); memo to L. Hamilton, S. Cunningham re Summit Ventures' motion (.1). | Krieger, A. | 1.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 4.8 | $ 495 | $ 2,376.00 |
| Kruger, Lewis | 0.6 | 725 | 435.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,811.00 |
|-------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 2,811.00 |
|------------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1365418v1

| RE | Case Administration<br>699843 0014 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/02/2003 | Review certification of counsel regarding seventh quarter project category summary and order approving quarterly fee application for the seventh interim fee period and certain prior. | Defreitas, V. | 0.2 |
| 06/02/2003 | Attended to transcript from 4/28/03 hearing (.8). | Krieger, A. | 0.8 |
| 06/03/2003 | O/c with A. Krieger re obtaining transcript for 5/19 hearing (.1); t/c S. Caban re same(.1); review transcript upon receipt (.4). | Caskadon, A. | 0.6 |
| 06/03/2003 | Research online docket re: certification of counsel regarding seventh quarter project category summary and order approving quarterly fee applications for the seventh interim fee period and certain prior (.2). | Defreitas, V. | 0.2 |
| 06/03/2003 | Researched online docket for daily docketed pleadings. | Defreitas, V. | 0.4 |
| 06/04/2003 | Review online docket for recently filed pleadings re: Monthly Operating report - April 2003 w exhibits (.4). | Defreitas, V. | 0.4 |
| 06/05/2003 | Review online docket for recently docketed pleadings re: Transcript hearing held May 19, 2003; Transcript hearing held January 27, 2003 (.4). | Defreitas, V. | 0.4 |
| 06/05/2003 | Review transcript from 1/27/03 hearing re Locke, ZAI litigation (.3). | Krieger, A. | 0.3 |
| 06/06/2003 | Review various case documents received from attorneys to assign central categories in preparation for central database. | Defreitas, V. | 2.7 |
| 06/09/2003 | Review online docket for recently docketed pleadings (.2). | Defreitas, V. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/09/2003 | Attended to Fee Auditor's proposed order awarding fees and expenses re professional's 7th Quarterly applications (.2). | Krieger, A. | 0.2 |
| 06/10/2003 | Review online docket for recently docketed pleadings (.2). | Defreitas, V. | 0.2 |
| 06/10/2003 | Attended to supplemental declaration of Philip Bentley and memorandum to KP, LK re disclosure contained therein (.2). | Krieger, A. | 0.2 |
| 06/11/2003 | Review pleadings received from A. Krieger and L. Kruger. | Caskadon, A. | 1.0 |
| 06/11/2003 | Exchanged memorandum with A. Caskadon re counsel and Fee Auditor's pleading to award fees to professionals in connection with the 7th Quarterly applications (.1); exchanged memoranda with AC re review of SSL May fee statement (.1); exchanged memoranda with AC re review of pleadings (.1); review agenda notice re June 17 hearing (.1). | Krieger, A. | 0.4 |
| 06/12/2003 | Review order approving 7th Quarterly fees per SSL 7th Quarterly fee application (.8); email A. Krieger re same (.1). | Caskadon, A. | 0.9 |
| 06/12/2003 | Review various case documents received from attorneys to assign central categories in preparation for central database. | Defreitas, V. | 3.2 |
| 06/12/2003 | Exchanged memoranda with A. Caskadon re proposed order awarding SSL fees/expenses for 7th Quarterly fee period (.2); exchanged memoranda with S. Caban re receipt of electronic notifications (.2). | Krieger, A. | 0.4 |
| 06/13/2003 | Research at MS request re: certification of counsel regarding denying the Off. Comm. of Unsecured Creditors' motion to extend time within which avoidance actions may be brought and staying the limitations deadline pending a decision on this (.1); Objection to motion of the Comm of Unsecured Creditors to extend time within which avoidance actions may be brought and staying the limitations deadline pending a decision on this motion (.2); Response of Debtors to the off. comm. of unsecured creditors motion to extend time | Defreitas, V. | 0.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1365418v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | within which avoidance actions maybe brought (.1). | | |
| 06/16/2003 | Emails with S. Caban re Grace filing/ service of fee application. | Caskadon, A. | 0.1 |
| 06/16/2003 | Review documents received by A. Krieger. | Caskadon, A. | 0.7 |
| 06/16/2003 | Review online docket for recently filed pleadings. | Defreitas, V. | 0.6 |
| 06/17/2003 | Review online docket for recently filed pleadings. | Defreitas, V. | 0.4 |
| 06/18/2003 | Review documents received by A. Krieger. | Caskadon, A. | 0.8 |
| 06/19/2003 | Review documents received by A. Krieger. | Caskadon, A. | 0.5 |
| 06/20/2003 | Review various case documents received from attorneys to assign central categories in preparation for central database. | Defreitas, V. | 3.6 |
| 06/20/2003 | Review various documents to assign categories in preparation for central database. | Defreitas, V. | 3.4 |
| 06/20/2003 | Exchanged memoranda with KP re motion for authority to commence avoidance actions (.1). | Krieger, A. | 0.1 |
| 06/23/2003 | Researched online docket for recent daily filed pleadings. | Defreitas, V. | 0.4 |
| 06/23/2003 | Office conference A. Caskadon re pleadings received/filed last week (.1); review updated docket (.1). | Krieger, A. | 0.2 |
| 06/24/2003 | Review online docket for recent daily filed pleadings. | Defreitas, V. | 0.4 |
| 06/24/2003 | Telephone conference Eddie Taylor re creditor inquiry re the status of the case (.3). | Krieger, A. | 0.3 |
| 06/25/2003 | Review online docket for recently filed pleadings. | Defreitas, V. | 0.4 |
| 06/26/2003 | Communications with A. Krieger (.2) and local counsel (.3) re receipt of electronic notification. | Caskadon, A. | 0.5 |
| 06/26/2003 | Attended to various orders approved by the Court including order approving Deloitte | Krieger, A. | 0.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | retention, Kane stipulation, J. Wolin orders in respect of compensation for special masters (.5); attended to ZAI motion for additional compensation and related correspondence requesting Fitzgerald's participation as settlement facilitator (.2); memo from S. Caban (Duane Morris) re electronic filing inquiry (.1). | | |
| 06/27/2003 | Review online docket for recently filed pleadings and distribute same to working group. | Defreitas, V. | 1.8 |
| 06/30/2003 | Review docket for recently entered orders / filed motion objection deadlines. | Caskadon, A. | 0.5 |
| 06/30/2003 | Memo to M. Lastowski re 6/17/03 hearing (.1); review certificates of no objection re fee-related matters (.2); review motion to remove actions (.2). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 5.6 | $ 180 | $ 1,008.00 |
| Defreitas, Vaughn | 19.3 | 115 | 2,219.50 |
| Krieger, Arlene | 4.2 | 495 | 2,079.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,306.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 5,306.50 |
|-----------------------|-----------|

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843 0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/03/2003 | Review of claims register sent by M. Dalsin. | Caskadon, A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 0.8 | $ 180 | $ 144.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 144.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 144.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1365418v1

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843  0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/02/2003 | Memoranda to the Committee re proposed revised By-Laws (.3); complete review of Cybergenics decision (1.2); prepare form of acknowledgement of amended By-Laws (.3); prepare memorandum to T. Maher re amended By-Laws and Acknowledgement to be executed (.1); prepared further amended By-Laws (.2). | Krieger, A. | 2.1 |
| 06/03/2003 | Memorandum  to the Committee re revised By-Laws (.2). | Krieger, A. | 0.2 |
| 06/04/2003 | Telephone call with T. Yoseloff regarding service on Committee and U.S. Trustee issue (.2). | Kruger, L. | 0.2 |
| 06/05/2003 | Prepare insert for memorandum to the Committee re conclusion on analysis and recommendation (.4). | Krieger, A. | 0.4 |
| 06/05/2003 | Exchanged memoranda with J. Ellington regarding joint interest agreement and Committee By-Laws (.2). | Krieger, A. | 0.2 |
| 06/07/2003 | Continue to prepare revised Committee memorandum re Fresenius settlement agreement (2.8). | Krieger, A. | 2.8 |
| 06/08/2003 | Review and revised Committee memorandum re Fresenius settlement agreement (1.3); exchanged memoranda with MG re memoranda and remaining questions (.3). | Krieger, A. | 1.6 |
| 06/09/2003 | Review proposed modifications to the Committee memo from MG (.2); modify memorandum to the Committee to reflect MG's comments (.3); exchanged memoranda with MG, RB re outstanding questions on the November 2002 term sheet and Tax Sharing Agreement and impact on settlement analysis | Krieger, A. | 2.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.5); office conference MG re analysis on settlement (.2); finalize memorandum and prepare memorandum to the Committee re discussion of settlement agreement (.5); office conference LK re DK Acquisition matter and then conference call Tom Maher re discuss DK trading order matter (.2); conference with A. Yoseloff (DK) re US Trustee's objection and Committee's position thereon (.2); correspondence to members of the Committee re executed form of Acknowledgement of amended By-Laws (.5); Correspondence to J. Ellington re Committee By-Laws (.1). | | |
| 06/09/2003 | Telephone call with T. Yoseloff regarding issue of service on Committee and Committee's view of U.S. Trustee's objection and issue of ethical wall and trading (.3); telephone call with K. Glassman regarding Zonolite status (.2); telephone call with T. Maher regarding T. Yoseloff and F. Perch's view (.3); office conference with A. Krieger regarding DK acquisition (.2). | Kruger, L. | 1.0 |
| 06/10/2003 | Exchanged memoranda with J. Ellington re review of By-Laws, Committee meeting information (.2). | Krieger, A. | 0.2 |
| 06/10/2003 | Attention to revised by-laws, etc. re EPA ex officio (.3); email re same (.1). | Pasquale, K. | 0.4 |
| 06/11/2003 | Exchanged memo with LK re Court's ruling on motion to toll the statute of limitations on avoidance actions, and relevant Third Circuit case law (.6); exchanged memoranda with KP, LK re Committee's position on Fresenius settlement (.2); memo to KP, LK re FTI memorandum on the Fresenius settlement agreement (.1); exchanged memoranda with KP re proposed memo to the Court re Committee's position on Fresenius agreement (.2). | Krieger, A. | 1.1 |
| 06/24/2003 | Exchanged memoranda with L. Kruger re Wachovia debt position (.2); exchanged memoranda with Jill Akre re same (.1); exchanged memoranda with Joan Anderson re same (.1). | Krieger, A. | 0.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/25/2003 | Exchanged memoranda with LK re Wachovia's claims against the estate (.2). | Krieger, A. | 0.2 |
| 06/26/2003 | Review of draft memo to the Committee re appeal of Judge Fitzgerald's order (.2); exchanged memoranda with KP re above (.2); office conference KP re Committee memo (.1); attended to memorandum to the Committee re appeal of Judge Fitzgerald's decision (.3); exchanged memoranda with J. Anderson re above (.1); exchanged memoranda with R. Douglas re FTI report on proposed acquisition (.1); exchanged memoranda with S. Cunningham and L. Hamilton re transmittal of FTI memoranda to signatories to confidentiality agreement (.1). | Krieger, A. | 1.1 |
| 06/27/2003 | Memo to F. Monaco re appeal (.1); memo to T. Maher re appeal (.1); exchanged memoranda with KP re same (.2); office conferences KP re above and substance of conversation with T. Maher regarding same (.2); memo to LK re Committee's position on appeal of Judge Fitzgerald's order (.1); prepared memorandum to the Committee re Navigant memorandum and NY Times article on amended Hatch bill (.4). | Krieger, A. | 1.1 |
| 06/30/2003 | Prepare memorandum to the Committee re status of ZAI litigation (.9); memo to KP, LK re above (.1); began to prepare memorandum to the Committee re motion to assume Summit Ventures and other pending matters (.6); exchanged memoranda with J. Ellington re agreement on joint interest agreement and Committee By-Laws (.2); subsequent memo to KP re same (.1); memo to L. Hamilton, S. Cunningham re Summit Ventures motion (.2). | Krieger, A. | 2.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 16.2 | $ 495 | $ 8,019.00 |
| Kruger, Lewis | 1.2 | 725 | 870.00 |
| Pasquale, Kenneth | 0.4 | 550 | 220.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,109.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 9,109.00 |
| --- | --- |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1365418v1

| RE | Fee Application, Applicant |
|----|---------------------------|
|    | 699843  0018              |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/02/2003 | Prepare and serve SSL April fee application. | Caskadon, A. | 3.5 |
| 06/06/2003 | Begin revision and edits of May bill. | Caskadon, A. | 2.8 |
| 06/09/2003 | Revise May bill (1.8); o/c Accounting re same (.2). | Caskadon, A. | 2.0 |
| 06/12/2003 | Review SSL May 2003 statement of fees/expenses (.9). | Krieger, A. | 0.9 |
| 06/23/2003 | Assist prepare May bill - review time (1.9); o/c A. Krieger re same (.2). | Caskadon, A. | 2.1 |
| 06/23/2003 | Completed review of May 2003 time detail (.5); memoranda to A. Caskadon re time detail (.1). | Krieger, A. | 0.6 |
| 06/27/2003 | Revise May fee statement. | Caskadon, A. | 2.8 |
| 06/30/2003 | Review May fee statement per accounting changes (1.5); o/c accounting re same(.3). | Caskadon, A. | 1.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 15.0 | $ 180 | $ 2,700.00 |
| Krieger, Arlene | 1.5 | 495 | 742.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,442.50 |
|-------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 3,442.50 |
|------------------------|-----------|

| RE | Fee Application, Others |
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/02/2003 | Finalize and serve FTI Policano & Manzo's April fee statement. | Caskadon, A. | 3.3 |
| 06/23/2003 | Review fee applications of Wachtell Lipton and Woodcock Washburn, other (.5). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 3.3 | $ 180 | $ 594.00 |
| Krieger, Arlene | 0.5 | 495 | 247.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 841.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 841.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1365418v1

| RE | Employee Benefits, Pension |
|---|---|
| | 699843  0021 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/20/2003 | Memo to L. Hamilton re Grace motion re pension payments (.2); exchanged memoranda with J. Sakalo re above (.1). | Krieger, A. | 0.3 |
| 06/23/2003 | Exchanged memoranda with L. Hamilton re pension motion (.1); review draft FTI memorandum re pension motion and rationale underlying same (1.0); telephone conference L. Hamilton re Debtors' draft motion for authority to make pension payments and concerns thereon (.5). | Krieger, A. | 1.6 |
| 06/25/2003 | Telephone conference C. Lane re Debtors' motion for pension payment authority (.1). | Krieger, A. | 0.1 |
| 06/27/2003 | Review motion re defined benefit plan funding. | Keppler, A. | 0.7 |
| 06/27/2003 | Memoranda to M. Wintner re Debtors' motion for authority to make pension payments (.2); attended to Debtors filed motion for authority to make pension payments (.4); follow-up memo to M. Wintner re filed form of motion (.1); memo to L. Hamilton re modifications in filed motion (.1). | Krieger, A. | 0.8 |
| 06/27/2003 | Review Motion to Authorize Pension Funding for 2003-04. | Wintner, M. | 0.3 |
| 06/30/2003 | Review McGowan affidavit in support of Debtors' motion for authority to make pension plan payments (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Keppler, Abbey | 0.7 | $ 495 | $ 346.50 |
| Krieger, Arlene | 2.9 | 495 | 1,435.50 |
| Wintner, Mark | 0.3 | 625 | 187.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,969.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,969.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1365418v1

| RE | Litigation and Litigation Consulting |
|----|--------------------------------------|
|    | 699843  0034                         |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/03/2003 | Exchanged telephone conferences KP re W. Katchen call with Fresenius local counsel and Committee position on settlements (.2); exchanged numerous memoranda with M. Greenberg re completion of tax analysis and Committee memorandum (.2). | Krieger, A. | 0.4 |
| 06/03/2003 | Exchanged memoranda with A. Caskadon re 5/19/03 hearing transcript (.1); review transcript of 5/19/030 hearing re hearing on Committee's motion to toll statute of limitations on avoidance actions (.8). | Krieger, A. | 0.9 |
| 06/03/2003 | Attention to telephone conference with W. Katchen re Fresnius settlement (.5). | Pasquale, K. | 0.5 |
| 06/04/2003 | Exchanged numerous memos with M. Greenberg re meeting to discuss Fresenius settlement (.2); exchanged numerous memoranda with LK, KP re objection deadline for Fresenius settlement, Committee's position thereon and correspondence from Fresenius' counsel to Judge Wolin (.6); exchanged memoranda with LK re status of tax analysis of Fresenius agreement(.4). | Krieger, A. | 1.2 |
| 06/04/2003 | Telephone call with Judge Wolin regarding 546(a) issues (.2). | Kruger, L. | 0.2 |
| 06/04/2003 | Review of Fresnius settlement and proposed order (.3). | Kruger, L. | 0.3 |
| 06/04/2003 | Telephone conferences W. Katchen re Fresenius motion issues (.2); attention to same (.6). | Pasquale, K. | 0.8 |
| 06/05/2003 | Office conference M. Greenberg re tax analysis on Fresenius agreement (1.2); review tax schedule from E. Fullon (.3); review tax schedule from E. Fullon (.3); office conference | Krieger, A. | 2.0 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1365418v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | R. Brandes re additional questions regarding indemnification, Fresenius, basis for settlement (.5). | | |
| 06/06/2003 | Memo to KP, LK re tax view on settlement and modification of draft Committee memo to reflect same (.1); prepare revised Committee memo re recommendation on Fresenius settlement (1.6); exchanged memoranda with R. Brandes re rationale for settlement (.4). | Krieger, A. | 2.1 |
| 06/09/2003 | Attention to memo to Committee re Fresenius settlement (.6). | Pasquale, K. | 0.6 |
| 06/10/2003 | Exchanged memoranda with L. Hamilton re FTI analyses and accord on Fresenius settlement (.1); review FTI analyses (.5). | Krieger, A. | 0.6 |
| 06/11/2003 | Prepared letter to Court and parties re Fresenius settlement motion (.3); telephone conference E. Wohlforth (J. Wolin) re same (.2). | Pasquale, K. | 0.5 |
| 06/20/2003 | Exchanged memoranda with KP re Sealed Air settlement agreement. | Krieger, A. | 0.1 |
| 06/25/2003 | Attended to Scott Baena affidavit in support of the Fresenius settlement agreement (.3). | Krieger, A. | 0.3 |
| 06/25/2003 | Attention to Baena Affidavit re Fresenius settlement (.3) | Pasquale, K. | 0.3 |
| 06/26/2003 | Office conference KP re appeal of order denying avoidance action (.4). | Krieger, A. | 0.4 |
| 06/26/2003 | Attention to order denying Committee's motion re avoidance actions and appeal options (.7); memo to Committee re same (.3). | Pasquale, K. | 1.0 |
| 06/26/2003 | Attention to court order re Fresenius settlement (.3). | Pasquale, K. | 0.3 |
| 06/26/2003 | Review Wolin Fitzgerald order denying motion; corr. re: same (.3). | Sasson, M. | 0.3 |
| 06/27/2003 | T. Maher re avoidance actions (.2). | Pasquale, K. | 0.2 |
| 06/30/2003 | Exchanged memo with Jan Baer re status of Sealed Air Agreement and Grace's outstanding | Krieger, A. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | issues thereon (.2); memo to LK, MG re same (.1). |  |  |
| 06/30/2003 | Attention to status of Sealed Air settlement agreement (.2). | Pasquale, K. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 8.3 | $ 495 | $ 4,108.50 |
| Kruger, Lewis | 0.5 | 725 | 362.50 |
| Pasquale, Kenneth | 4.4 | 550 | 2,420.00 |
| Sasson, Moshe | 0.3 | 445 | 133.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,024.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 7,024.50 |
|-----------------------|-----------|

| RE | Hearings<br>699843  0037 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/12/2003 | Review settlement agreement motion (.3); exchanged memo with BFSF and M. Lastowski re 6/17/03 hearing and coverage therefore (.4); memo to LK, KP re hearing (.2). | Krieger, A. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.9 | $ 495 | $ 445.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 445.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 445.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1365418v1

| RE | Tax Issues<br>699843  0047 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/02/2003 | Continued to evaluate chart on Fresenius Settlement Agreement (0.6). | Brandes, R. | 0.6 |
| 06/02/2003 | Analysis re impact of Fresenius settlement and discussion with RB re same. | Greenberg, M. | 1.6 |
| 06/04/2003 | Discussion with M. Greenberg about chart from E. Fallon and certain carrybacks and COLI amounts (0.4); additional research on the COLI amounts (1.0). | Brandes, R. | 1.4 |
| 06/04/2003 | Analysis re Fresenius settlement; e-mails with Brandes re same. | Greenberg, M. | 3.5 |
| 06/05/2003 | Phone call from A. Krieger and M. Greenberg Fresenius participation in settlement agreement and additional research (1.8); research on when carrybacks "open" up priority claims (1.6). | Brandes, R. | 3.4 |
| 06/05/2003 | Attention to Fresenius settlement (2.3); emails re same (.4). | Greenberg, M. | 2.7 |
| 06/06/2003 | Email correspondence with A. Krieger (0.3); read memo to Creditors Committee (0.4). | Brandes, R. | 0.7 |
| 06/09/2003 | Emails between A. Krieger and M. Greenberg about changes to memo to Creditors' Committee (.4); review in Tax Sharing Agreement for responses to inquiries (1.4). | Brandes, R. | 1.8 |
| 06/09/2003 | Review and analysis and e-mails with A. Krieger; draft and comment re changes to memo and to the Committee. | Greenberg, M. | 3.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1365418v1

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Brandes, Ronnie H. | 7.9 | $ 295 | $ 2,330.50 |
| Greenberg, Mayer | 11.2 | 550 | 6,160.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,490.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 8,490.50 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 43,824.00 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 1,220.42 |
| TOTAL BILL | $ 45,044.42 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1365418v1

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**JUNE 1, 2003 - JUNE 30, 2003**

| | |
|---|---|
| Outside Messenger Service | $  170.74 |
| Meals | 21.23 |
| Local Transportation | 52.45 |
| Long Distance Telephone | 73.87 |
| Duplicating Costs-in House | 41.20 |
| Miscellaneous | 487.50 |
| In House Messenger Service | 48.90 |
| Facsimile Charges | 21.00 |
| Travel Expenses - Transportation | 243.00 |
| Westlaw | 6.53 |
| Word Processing - Logit | 54.00 |
| | |
| **TOTAL** | **$1,220.42** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1365418v1

# STROOCK

| CLIENT | W R Grace & Co |
|---|---|
| | 7500 Grace Drive |
| | Columbia, MD  21044-4098 |

FOR EXPENSES INCURRED for the period from June 1, 2003 through June 30, 2003, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 06/12/2003 | FedEx Log 05/15/03 L.GOMEZ TO S.CABAN | 9.71 |
| 06/12/2003 | FedEx Log 05/15/03 L.GOMEZ TO F.PERCH | 11.78 |
| 06/12/2003 | FedEx Log 05/22/03 A.CASKDON TO F.PERCH | 11.78 |
| 06/12/2003 | FedEx Log 05/22/03 A.CASKADOM TO W.SMITH | 20.22 |
| 06/12/2003 | FedEx Log 05/22/03 A.CASKADON TO S.CABAN | 11.78 |
| 06/12/2003 | FedEx Log 05/22/03 A.CASKADON TO D.SIEGAL | 11.78 |
| 06/12/2003 | FedEx Log 5/15/03  L Gomez ro W Smith | 20.22 |
| 06/25/2003 | FedEx Log 06/02/03 A.CASKADON TO F.PERCH | 10.92 |
| 06/25/2003 | FedEx Log 06/02/03 A.CASKADON TO S.CABAN | 10.92 |
| 06/25/2003 | FedEx Log 06/02/03 A.CASKADON TO D.SIEGAL | 10.92 |
| 06/25/2003 | FedEx Log 6/2/03 A Caskadon to W Smith | 17.68 |
| 06/30/2003 | FedEx Log 06/06/03 ARCHIE TO A.CASKADON | 23.03 |
| **Outside Messenger Service Total** | | **170.74** |
| **Meals** | | |
| 06/02/2003 | VENDOR: Seamless Web; INVOICE#: 23653; DATE: 06/10/03   - Cove Bistro; | 21.23 |
| **Meals Total** | | **21.23** |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Local Transportation** | | |
| 06/03/2003 | VENDOR: Lewis Kruger; INVOICE#: 05/27/03A; DATE: 6/3/2003 - 05/07/03    CABFARE FROM MEETING AT DAVIS POLK | 9.00 |
| 06/20/2003 | NYC Two Ways Inc. CASKADON 06/02/03 20:00 M from 180 MAIDEN to NJ  HOBOKEN | 43.45 |
| | **Local Transportation Total** | **52.45** |
| | | |
| **Long Distance Telephone** | | |
| 06/03/2003 | EXTN.5431, TEL.201-556-4003, S.T.12:45, DUR.00:24 | 0.39 |
| 06/05/2003 | EXTN.6495, TEL.551-486-5209, S.T.17:25, DUR.00:36 | 0.39 |
| 06/06/2003 | VENDOR: Teleconferencing Services, LLC; INVOICE#: 6393034; DATE: 5/16/2003 - 05/08/03  Teleconference calls for L Kruger | 27.30 |
| 06/11/2003 | EXTN.5544, TEL.201-556-4045, S.T.15:04, DUR.00:30 | 0.39 |
| 06/11/2003 | EXTN.5544, TEL.201-556-4045, S.T.15:40, DUR.37:24 | 14.74 |
| 06/11/2003 | EXTN.5760, TEL.973-424-2000, S.T.16:45, DUR.00:30 | 0.39 |
| 06/12/2003 | EXTN.5492, TEL.954-258-1431, S.T.16:41, DUR.00:06 | 0.39 |
| 06/12/2003 | EXTN.5760, TEL.973-424-2000, S.T.10:57, DUR.00:54 | 0.39 |
| 06/12/2003 | EXTN.5760, TEL.973-424-2000, S.T.13:23, DUR.00:54 | 0.39 |
| 06/19/2003 | EXTN.5492, TEL.954-610-6712, S.T.13:48, DUR.01:30 | 0.78 |
| 06/20/2003 | EXTN.5544, TEL.201-556-4021, S.T.14:39, DUR.00:30 | 0.39 |
| 06/23/2003 | EXTN.5544, TEL.201-556-4021, S.T.13:22, DUR.27:42 | 10.86 |
| 06/23/2003 | EXTN.5544, TEL.201-352-0451, S.T.14:13, DUR.19:12 | 7.76 |
| 06/23/2003 | EXTN.5544, TEL.201-556-4021, S.T.15:50, DUR.08:54 | 3.49 |
| 06/23/2003 | EXTN.5544, TEL.201-556-4021, S.T.12:53, DUR.00:42 | 0.39 |
| 06/24/2003 | EXTN.5544, TEL.201-556-4021, S.T.14:38, DUR.12:36 | 5.04 |
| 06/26/2003 | EXTN.6495, TEL.302-657-4924, S.T.11:49, DUR.00:36 | 0.39 |
| | **Long Distance Telephone Total** | **73.87** |

**Duplicating Costs-in House**

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1365418v1

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02/2003 | | 27.20 |
| 06/03/2003 | | 1.60 |
| 06/03/2003 | | 5.60 |
| 06/05/2003 | | 4.00 |
| 06/16/2003 | | 0.20 |
| 06/17/2003 | | 1.20 |
| 06/23/2003 | | 0.70 |
| 06/26/2003 | | 0.40 |
| 06/30/2003 | | 0.30 |
| | **Duplicating Costs-in House Total** | **41.20** |

**Miscellaneous**

| 06/30/2003 | VENDOR: Mealey Publications, Inc; INVOICE#: 940061; DATE: 4/11/2003  -  Mealey's Asbestos Bankruptcy Report Expires 07/03 | 487.50 |
|---|---|---|
| | **Miscellaneous Total** | **487.50** |

**In House Messenger Service**

| 06/05/2003 | Early Bird Messenger 05/16/2003 Vehicle Standard from  to  RES-LOUIS KRUGER, 257 | 21.95 |
|---|---|---|
| 06/05/2003 | Early Bird Messenger 05/17/2003 Vehicle Rush from N. MISC to RES/A KRIEGER, 10 | 26.95 |
| | **In House Messenger Service Total** | **48.90** |

**Facsimile Charges**

| 06/08/2003 | FAX # 212-570-1803 | 18.00 |
|---|---|---|
| 06/11/2003 | FAX # 305-374-7593 | 3.00 |
| | **Facsimile Charges Total** | **21.00** |

**Travel Expenses - Transportation**

| 06/03/2003 | VENDOR: Lewis Kruger; INVOICE#: 05/27/03B; DATE: 6/3/2003 - 05/19/03    ATTEND COURT HEARING IN DELAWARE - | 10.00 |
|---|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1365418v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | CABFARE | |
| 06/17/2003 | VENDOR: CHASE Business Credit Card; INVOICE#: 060203; DATE: 6/2/2003  -  Visa charge L Kruger 5/19/03 Penn NY to Wilmington, DE | 233.00 |
| | **Travel Expenses - Transportation Total** | **243.00** |

**Westlaw**

| | | |
|------|-------------|--------|
| 06/05/2003 | ; Duration 0:01:03; By BRANDES, RONNIE H. | 6.53 |
| | **Westlaw Total** | **6.53** |

**Word Processing - Logit**

| | | |
|------|-------------|--------|
| 06/08/2003 | | 24.00 |
| 06/16/2003 | 6/7/03 | 30.00 |
| | **Word Processing - Logit Total** | **54.00** |

**BILL DISBURSEMENT SUMMARY**

| | |
|------|------|
| Outside Messenger Service | $ 170.74 |
| Meals | 21.23 |
| Local Transportation | 52.45 |
| Long Distance Telephone | 73.87 |
| Duplicating Costs-in House | 41.20 |
| Miscellaneous | 487.50 |
| In House Messenger Service | 48.90 |
| Facsimile Charges | 21.00 |
| Travel Expenses - Transportation | 243.00 |
| Westlaw | 6.53 |
| Word Processing - Logit | 54.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,220.42 |
|------|------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1365418v1



805 15th Street, N.W.
Suite 500
Washington, D.C. 20005
(202) 371-9770
FAX (202) 371-6601

## Chambers Associates Incorporated

### A Subsidiary of Navigant Consulting

June 25, 2003

Stroock, Stroock & Lavan, LLP
180 Maiden Lane
New York, New York   10038

Attention:    Kenneth Pasquale

---

### *For Services Rendered For*
### *W. R. Grace Creditor's Committee - May 2003*

---

**Professional Fees:**

| | | |
|---|---|---|
| LC | 9.40 hrs. @ $510 | $4,794.00 |
| PJM | 29.60 hrs. @ $390 | 11,544.00 |
| MJT | 2.00 hrs. @ $315 | 630.00 |
| RTF | 6.00 hrs. @ $300 | 1,800.00 |
| MA | 5.00 hrs. @ $280 | 1,400.00 |
| JH | 2.00 hrs. @ $275 | 550.00 |
| MSL | 2.50 hrs. @ $250 | 625.00 |
| MR | 53.00 hrs. @ $210 | 11,130.00 |
| KZ | 44.80 hrs. @ $190 | 8,512.00 |
| JR | 47.00 hrs. @ $170 | 7,990.00 |
| JA | 106.50 hrs. @ $120 | 12,780.00 |

**Total Professional Fees** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$61,755.00**

**Expenses:**

| | |
|---|---|
| Postage | $.37 |

**Total Expenses** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$.37**

**Total Amount Due for May Services and Expenses** . . . . . . . . . . . . . . . . . . . . . . . . . . . **$61,755.37**

**Outstanding Invoices:**

| | |
|---|---|
| September 28, 2002 | $5,046.70 |
| October 30, 2002 | 771.50 |
| November 28, 2002 | 1,780.75 |
| March 24, 2003 | 1,077.80 |
| April 28, 2003 | 2,043.00 |
| May 20, 2003 | 3,830.50 |

**Total Outstanding Invoices** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$14,550.25**

**Total Amount Due for May Services, Expenses and Outstanding Invoices** . . . . . . . . . . . **$76,305.62**

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CHAMBERS, LETITIA | 5/1/2003 | 0.40 | Telephone with client |
| LYMAN, MARY | 5/01/2003 | 0.50 | Work on new legislative update |
| ATLAS, MARK | 5/01/2003 | 0.30 | Telephone conference with staff re: Grace environmental claims |
| ATLAS, MARK | 5/02/2003 | 0.80 | Telephone conference with staff re: Grace environmental and property damage claims |
| ATLAS, MARK | 5/02/2003 | 0.30 | Obtained information on Grace environmental claims |
| TALBOT, MICHAEL J. | 5/02/2003 | 1.00 | Conference call on environmental & property claims |
| ATLAS, MARK | 5/05/2003 | 0.20 | Reviewed FTI Consulting analysis of U.S. DOJ environmental claims against Grace |
| ATLAS, MARK | 5/05/2003 | 0.10 | Reviewed Stroock memorandum on U.S. DOJ environmental claims against Grace |
| CHAMBERS, LETITIA | 5/05/2003 | 1.00 | Prepare information for meeting |
| FARRELL, RICHARD | 5/05/2003 | 0.50 | Analyze information on Grace's environmental liability |
| ANGUIANO, JAMIE | 5/06/2003 | 8.00 | Research various sites from the EPA website to find site history, financials, and ROD information. |
| MCGRATH, PATRICK J. | 5/06/2003 | 1.80 | Memorandum re: property damage & environmental claims against Grace |
| TALBOT, MICHAEL J. | 5/06/2003 | 1.00 | Discussion on property damage & environmental claims |
| ZICKERT, KATHLEEN | 5/06/2003 | 4.00 | Reviewed NPL database and other EPA information on CD |
| ANGUIANO, JAMIE | 5/07/2003 | 2.00 | Research various sites from the EPA website to find site history, financials, and ROD information. |
| MCGRATH, PATRICK J. | 5/07/2003 | 4.30 | Memorandum re: property damage & environmental claims against Grace |
| ZICKERT, KATHLEEN | 5/07/2003 | 5.00 | Reviewed and printed documents for WR Grace sites from EPA CDs |
| CHAMBERS, LETITIA | 5/08/2003 | 1.50 | Conference call |
| ATLAS, MARK | 5/08/2003 | 0.10 | Reviewed P. McGrath memorandum re: property damage and environmental claims against Grace |
| MCGRATH, PATRICK J. | 5/08/2003 | 1.10 | Memorandum re: property damage & environmental claims against Grace |
| ZICKERT, KATHLEEN | 5/08/2003 | 1.20 | Organize printed documents |
| ZICKERT, KATHLEEN | 5/08/2003 | 2.80 | Review and print EPA documents from EPA cds related to WR Grace proof of claim |
| ZICKERT, KATHLEEN | 5/09/2003 | 2.00 | Research additional information for Proof of Claim |

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| ZICKERT, KATHLEEN | 5/09/2003 | 2.00 | Review EPA Cost information from EPA CDs |
| ANGUIANO, JAMIE | 5/12/2003 | 6.50 | Put together binders of information from the EPA website. |
| MCGRATH, PATRICK J. | 5/12/2003 | 1.20 | Developing approach to quantify claims |
| ZICKERT, KATHLEEN | 5/12/2003 | 2.00 | 2 Review EPA CDs for cost information |
| FARRELL, RICHARD | 5/12/2003 | 0.50 | Analyze information on Grace's environmental liability |
| ATLAS, MARK | 5/13/2003 | 0.20 | Reviewed and edited proforma |
| ATLAS, MARK | 5/13/2003 | 0.10 | Reviewed Stroock memorandum on asbestos claims legislation |
| ANGUIANO, JAMIE | 5/13/2003 | 1.00 | Start reviewing information for Libby, Casmalia and Curtis Bay |
| ANGUIANO, JAMIE | 5/13/2003 | 1.00 | Team meeting |
| ANGUIANO, JAMIE | 5/13/2003 | 0.60 | 3 hole punch the information printed from EPA CDs |
| ANGUIANO, JAMIE | 5/13/2003 | 1.40 | Start to print CERCLIS information from EPA CDs (these CDs contain financial information) |
| MCGRATH, PATRICK J. | 5/13/2003 | 3.50 | Developing approach to quantify claims |
| RUSH, JONATHAN | 5/13/2003 | 0.90 | Reviewed various introductory case materials (EPA materials) |
| RUSH, JONATHAN | 5/13/2003 | 0.60 | Began summarization of the Acton, MA site and prepared basic outline for summaries. |
| ZICKERT, KATHLEEN | 5/13/2003 | 1.00 | Meeting regarding case status and workplan |
| FARRELL, RICHARD | 5/13/2003 | 1.00 | Analyze information on Grace's environmental liability |
| ANGUIANO, JAMIE | 5/14/2003 | 3.00 | Create Excel file of site information received from Mark Atlas. |
| ANGUIANO, JAMIE | 5/14/2003 | 5.00 | Create site summaries for Libby Asbestos, Libby Groundwater, Casmalia and Curtis Bay |
| RUSH, JONATHAN | 5/14/2003 | 2.70 | Continued reviewing site specific materials and prepared summaries for Acton, MA site. |
| ZICKERT, KATHLEEN | 5/14/2003 | 1.60 | Review Case Summaries |
| ZICKERT, KATHLEEN | 5/14/2003 | 0.40 | Locate info regarding Casmalia |
| ATLAS, MARK | 5/15/2003 | 0.20 | Reviewed Stroock memorandum re: retention motion |
| ATLAS, MARK | 5/15/2003 | 0.20 | Telephone conference with R. Farrell re: analysis of environmental claims against Grace |
| ANGUIANO, JAMIE | 5/15/2003 | 4.00 | Change site summary for Libby Asbestos, Libby Groundwater, Casmalia and Curtis Bay to fit selected format. |

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| ANGUIANO, JAMIE | 5/15/2003 | 1.30 | Per Pat M, retrieve information regarding Libby Asbestos, Libby Groundwater, Casmalia and Curtis from the Facility Registry System (EPA) |
| ANGUIANO, JAMIE | 5/15/2003 | 1.70 | Finish creating Excel file of site information received from Mark Atlas. |
| ANGUIANO, JAMIE | 5/15/2003 | 1.00 | Team Meeting |
| MCGRATH, PATRICK J. | 5/15/2003 | 0.50 | Developing approach to quantify claims |
| RUSH, JONATHAN | 5/15/2003 | 5.60 | Continued reviewing site specific materials for the Acton, MA and Green River sites and prepared summaries of key site facts relevant to determination of future liabilities. |
| ZICKERT, KATHLEEN | 5/15/2003 | 1.00 | Meeting - review current workproduction |
| FARRELL, RICHARD | 5/15/2003 | 1.00 | Analyze information on Grace's environmental liability |
| ANGUIANO, JAMIE | 5/16/2003 | 3.70 | Per Pat M., print out all the other sites' Facility Registry System reports (EPA) |
| ANGUIANO, JAMIE | 5/16/2003 | 1.50 | Print out EPA dollars from a query on the website for all sites. |
| ANGUIANO, JAMIE | 5/16/2003 | 0.80 | 3 hole punch the information printed from the Facility Registry System reports |
| ANGUIANO, JAMIE | 5/16/2003 | 1.50 | Finish printing Cerclis information from the EPA CDs (these CDs contain financial information) |
| ANGUIANO, JAMIE | 5/16/2003 | 0.50 | Incorporate the printed reports into the site binders |
| MCGRATH, PATRICK J. | 5/16/2003 | 1.60 | Developing approach to quantify claims |
| RULE, MICHELLE | 5/16/2003 | 8.00 | Site summaries for: harrison tools, central chemical and galaxy spectron |
| RUSH, JONATHAN | 5/16/2003 | 4.90 | Reviewed site specific materials for the Aqua-Tech and Blackburn sites and prepared summaries of key facts related to the determination of future liabilities. |
| FARRELL, RICHARD | 5/16/2003 | 1.00 | Analyze information on Grace's environmental liability |
| ANGUIANO, JAMIE | 5/19/2003 | 1.80 | Research Zonolite NJ & PA, Western Minerals MN, Western Processing and W.R. Grace KY |
| ANGUIANO, JAMIE | 5/19/2003 | 3.20 | Review Libby to differentiate the three parts of the site and make a summary for each. |
| ANGUIANO, JAMIE | 5/19/2003 | 3.00 | Create summaries for Zonolite NJ & PA, Western Minerals MN, Western Processing and W.R. Grace KY |
| RULE, MICHELLE | 5/19/2003 | 8.00 | Site summaries for: intermountain insulation, Li Tumesten and Operating Industries, Inc. |

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| RUSH, JONATHAN | 5/19/2003 | 7.20 | Reviewed site specific materials for the Cambridge, R&H Oil, Ramp Industries and Reclamation Oil sites and prepared summaries of key facts relevant to potential future liabilities. |
| FARRELL, RICHARD | 5/19/2003 | 1.00 | Analyze information on Grace's environmental liability |
| CHAMBERS, LETITIA | 5/20/2003 | 1.20 | Telephone with client and work with staff re: environmental and property damage claims |
| ANGUIANO, JAMIE | 5/20/2003 | 1.00 | Create a log for sites (what information we have for each site) |
| ANGUIANO, JAMIE | 5/20/2003 | 0.40 | Insert dollars from EPA website into binders |
| ANGUIANO, JAMIE | 5/20/2003 | 1.60 | Format and print the EPA dollars from Excel (copied into Excel from EPA website) |
| ANGUIANO, JAMIE | 5/20/2003 | 0.40 | Research Vermiculite NW |
| ANGUIANO, JAMIE | 5/20/2003 | 1.00 | Separate information from Access and Nationwide |
| ANGUIANO, JAMIE | 5/20/2003 | 0.80 | Add more information to the site |
| ANGUIANO, JAMIE | 5/20/2003 | 2.10 | Combine Libby Asbestos and Groundwater site information |
| ANGUIANO, JAMIE | 5/20/2003 | 0.70 | Create summary for Vermiculite NW |
| MCGRATH, PATRICK J. | 5/20/2003 | 2.50 | Developing approach to quantify claims |
| RULE, MICHELLE | 5/20/2003 | 8.00 | Site summaries for: robinson insulation, solvents recovery services of new england and vermiculite intermountain. |
| RUSH, JONATHAN | 5/20/2003 | 8.00 | Reviewed site specific materials for the Watson Johnson and Wells G&H sites and prepared summaries of key facts relevant to potential future liabilities. |
| FARRELL, RICHARD | 5/20/2003 | 1.00 | Analyze information on Grace's environmental liability |
| ATLAS, MARK | 5/21/2003 | 0.20 | Reviewed revised Committee's by-laws |
| CHAMBERS, LETITIA | 5/21/2003 | 1.20 | Review environmental claims |
| LYMAN, MARY | 5/21/2003 | 1.70 | Read and write memo outlining Hatch asbestos reform bill |
| ANGUIANO, JAMIE | 5/21/2003 | 1.50 | Read through GAO reports and highlight key facts |
| ANGUIANO, JAMIE | 5/21/2003 | 6.50 | Team meetings to review sites |
| MCGRATH, PATRICK J. | 5/21/2003 | 6.30 | Meeting with team, re: site summaries |
| RULE, MICHELLE | 5/21/2003 | 6.60 | Team meeting: re, discussion of all 34 Site summaries. |
| RULE, MICHELLE | 5/21/2003 | 1.40 | Made edits to Site Summaries |
| RUSH, JONATHAN | 5/21/2003 | 2.10 | Began reviewing outstanding questions about specific |

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| | | | sites and summarized each PRP's operational status. |
| RUSH, JONATHAN | 5/21/2003 | 2.00 | Continued reviewing and summarizing key facts related to the Wells G&H site. |
| RUSH, JONATHAN | 5/21/2003 | 5.00 | Discussed the details and outstanding issues related to each of the sites with the team. Also developed a list of questions, concerns and supplementary document request. |
| ZICKERT, KATHLEEN | 5/21/2003 | 5.50 | Meeting with staff regarding case summaries and workplan |
| ATLAS, MARK | 5/22/2003 | 0.10 | Reviewed commonality of interest agreement re: U.S. Department of Justice |
| ANGUIANO, JAMIE | 5/22/2003 | 6.00 | Research on the internet and print key information for W.R. Grace MD, Casmalia and Curtis Bay |
| ANGUIANO, JAMIE | 5/22/2003 | 2.00 | Review information printed and highlighted information to be entered into summaries |
| MCGRATH, PATRICK J. | 5/22/2003 | 1.70 | Developing approach to quantify claims |
| RULE, MICHELLE | 5/22/2003 | 6.80 | Created matrix of costs, documents to request and issues to resolve for each Site. |
| RULE, MICHELLE | 5/22/2003 | 1.20 | Made edits to Site Summaries |
| RUSH, JONATHAN | 5/22/2003 | 3.20 | Continued researching and summarizing outstanding site issues discussed during the team meeting on 5/21/03. |
| RUSH, JONATHAN | 5/22/2003 | 4.80 | Updated site summaries based on additional research of the specific site details. |
| ZICKERT, KATHLEEN | 5/22/2003 | 3.30 | 3.3 Review Casmalia CDs |
| ANGUIANO, JAMIE | 5/23/2003 | 3.00 | Finish summaries of Libby, Casmalia, and Curtis Bay |
| ANGUIANO, JAMIE | 5/23/2003 | 0.50 | Format and change binder covers |
| ANGUIANO, JAMIE | 5/23/2003 | 0.50 | Start searching on the internet for EPA Superfund funds |
| MCGRATH, PATRICK J. | 5/23/2003 | 1.90 | Developing approach to quantify claims |
| RULE, MICHELLE | 5/23/2003 | 2.00 | Internet searches for info on 34 Sites in proof of claim |
| HOURIGAN, JOHN | 5/26/2003 | 2.00 | EPA records search. Visit to Boston (Region 1) EPA office and interaction with Superfund records center to locate and reproduce 1991 Consent Decree for Wells G&H. |
| ANGUIANO, JAMIE | 5/27/2003 | 5.50 | Research various sites for additional information |
| ANGUIANO, JAMIE | 5/27/2003 | 2.50 | Research Superfund funds |
| ZICKERT, KATHLEEN | 5/27/2003 | 0.50 | Contact EPA via phone and email |

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| ZICKERT, KATHLEEN | 5/27/2003 | 4.80 | Review Casmalia CDs for necessary documentation |
| ZICKERT, KATHLEEN | 5/27/2003 | 2.70 | Review OII index for missing documentation |
| CHAMBERS, LETITIA | 5/28/2003 | 1.90 | Analysis of asbestos reform legislation |
| CHAMBERS, LETITIA | 5/28/2003 | 1.20 | Environmental liability analysis |
| LYMAN, MARY | 5/28/2003 | 0.30 | Review Hatch bill as introduced, update summary |
| ANGUIANO, JAMIE | 5/28/2003 | 0.50 | Research Superfund funds |
| ANGUIANO, JAMIE | 5/28/2003 | 1.50 | Research various sites for additional information |
| ZICKERT, KATHLEEN | 5/28/2003 | 0.50 | Correspondence with EPA |
| ZICKERT, KATHLEEN | 5/28/2003 | 0.50 | Create preliminary list of documents needed from Superfund location |
| ZICKERT, KATHLEEN | 5/28/2003 | 2.00 | Review revised case summaries |
| ZICKERT, KATHLEEN | 5/28/2003 | 2.00 | Select additional documents from OII index |
| CHAMBERS, LETITIA | 5/29/2003 | 1.00 | Review vermiculite issue |
| ANGUIANO, JAMIE | 5/29/2003 | 4.40 | Research various sites for additional information |
| ANGUIANO, JAMIE | 5/29/2003 | 3.60 | Research Superfund funds |
| ATLAS, MARK | 5/29/2003 | 1.80 | Review of P. McGrath analyses of U.S. Department of Justice proofs of environmental claims against Grace |
| ATLAS, MARK | 5/29/2003 | 0.40 | Memorandum to P. McGrath re: analyses of U.S. Department of Justice proofs of environmental claims against Grace |
| MCGRATH, PATRICK J. | 5/29/2003 | 3.20 | Developing approach to quantify claims |
| RULE, MICHELLE | 5/29/2003 | 6.00 | Internet searches for info on 34 Sites in proof of claim |
| ANGUIANO, JAMIE | 5/30/2003 | 3.10 | Review information from research and highlight key information |
| ANGUIANO, JAMIE | 5/30/2003 | 4.90 | Enter highlighted information into various sites |
| RULE, MICHELLE | 5/30/2003 | 5.00 | Internet searches for info on 34 Sites in proof of claim |

# Proforma

| | |
|---|---|
| Project: | Wr Grace Creditor's Committee |
| Project No.: | 113758 |
| Client: | Stroock & Stroock & Lavan |

Date Range: Inception TO 05/31/03

| | |
|---|---|
| Proforma No.:: | 227253 |
| Proforma Date: | 06/17/03 |
| Currency: | DO |

| | | | | | |
|---|---|---|---|---|---|
| Client Name: | Stroock & Stroock & Lavan | Project Number: | 113758 | Project Name: | Wr Grace Credior's Committee |
| Client Responsibility: | LETITIA CHAMBERS | Project Administrator: | 106091 | Group: | FINANCIAL & CLAIMS |
| Project Manager: | MARK A'TLAS | Billing Rep: | 008046 | Practice Area: | CHAMBERS |

Project Manager Location:    DC - FIFTEENTH ST, NW (CHAMBERS)

*** PLEASE RETURN TO THE ACCOUNTING DEPARTMENT AS SOON AS POSSIBLE ***

## BILLING INSTRUCTIONS

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

| | |
|---|---|
| Project Start Date: | 10/11/2001 |
| Project Budget Fees: | |
| Project Budget Costs: | |
| Job Status: | OP |

_____ Bill All

_____ Bill all with changes (Please Note on Attached Detail)

_____ Hold all entries for next billing(1) (Enter Number)

_____ Write-Off (Please Note on Attached Detail) (2)

_____ Reserve Amount (Incremental Amount Only)

(1) REASON FOR HOLD STATUS
1. MILESTONE BILLING PROJECT, PER CONTACT WITH CLIENT.
2. BILLING ONLY UPON COMPLETION OF PROJECT, PER CONTACT WITH CLIENT.
3. MONTHLY FIXED-FEE BILLING PROJECT, PER CONTACT WITH CLIENT.
4. ANY OTHER REASONS FOR HOLDING TIME AND EXPENSES MUST BE
   APPROVED BY THE PRACTICE LEADER.
5. AMOUNT TOO SMALL TO BILL.

(2) MUST HAVE APPROVALS IF OVER PROJECT MANAGER LIMIT

## WORK IN PROCESS SUMMARY

| | Billed | Unbilled | Reserved | Net Work in Process |
|---|---|---|---|---|
| Hours: | 877.55 | 307.80 | | 307.80 |
| Fees: | 208,407.50 | 61,755.00 | 0.00 | 61,755.00 |
| Costs: | 22,267.84 | 0.37 | | 0.37 |
| | | | Total Work in Process: | 61,755.37 |

May 2003 - Stroock, Stroock and Lavin - 192

| DATE | CLIENT | STAFF | DESCRIPTION OF EXPENSES | LOCAL TRANSP. | PRINTING/ PHOTOCPY | POSTAGE/ DELIVERY | TELE. FAX | SUPPLIES | RESEARCH/ PUBLCTN | MEALS/ ENTERMNT | OUT TOWN TRAVEL | MISC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2003 | 192 | | In-house administrative costs | | | 0.37 | | | | | | |
| TOTAL - EACH CATEGORY | | | | 0.00 | 0.00 | 0.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL EXPENSES | | | | 0.37 | | | | | | | | |