# EXHIBIT A

**Libby, Montana Assbetos Litigation - 00300**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | Total Comp. |
|------|----------|-------------|-------|------|------|-------------|
| | | | April | May | June | |
| Neitzel, Charlotte | Partner | $ 300.00 | 1.3 | 0.8 | 1.8 | $ 1,170.00 |
| Coggon, Katheryn | Special Counsel | $ 275.00 | 0 | 1.1 | 0 | $ 302.50 |
| Tracy, Brent | Associate | $ 240.00 | 0 | 0.2 | 0 | $ 48.00 |
| Aberle, Natalie | Paralegal | $ 110.00 | 2.9 | 0 | 0 | $ 319.00 |
| Payne, Williams | Info. Specialist | $ 85.00 | 36.3 | 0 | 0 | $ 3,085.50 |
| | | | | | | |
| **TOTAL** | | | **40.5** | **2.1** | **1.8** | **$ 4,925.00** |

## Libby, Montana Asbestos Litigation - 00300

| Description | April | May | June | Total |
|---|---|---|---|---|
| | | | | |
| Parking | $ 113.00 | $ - | $ - | $ 113.00 |
| Photocopies | $ 80.55 | $ 138.60 | $ - | $ 219.15 |
| Facsimilies | $ 4.00 | $ - | $ 2.00 | $ 6.00 |
| Long Distance Telephone | $ 3.10 | $ 2.50 | $ 1.10 | $ 6.70 |
| Outside Courier | $ 244.50 | $ - | $ - | $ 244.50 |
| Travel Expenses | $ 629.00 | $ - | $ - | $ 629.00 |
| Meal Expenses | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - |
| Other Expenses | $ 190.24 | $ 196.80 | $ 196.80 | $ 583.84 |
| Lexis | $ 875.70 | $ - | $ - | $ 875.70 |
| Federal Epress | $ 204.56 | $ 69.00 | $ 29.48 | $ 303.04 |
| Westlaw | $ 17.35 | $ - | $ - | $ 17.35 |
| Velo Binding | $ - | $ 9.00 | $ - | $ 9.00 |
| Color Copies | $ - | $ - | $ - | $ - |
| Outside Reproduction | $ - | $ 51.90 | $ - | $ 51.90 |
| Research Services | $ - | $ - | $ - | $ - |
| Postage | $ - | $ - | $ - | $ - |
| | | | | $ - |
| TOTAL | $ 2,362.00 | $ 467.80 | $ 229.38 | $ 3,059.18 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 9 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/03 | TME | Prep, scan, QC, export and import correspondence and transcripts (libby162). | 0.00 | $   0.00 |
| 04/07/03 | WEP | Review Findings of Fact documents and create hyperlinked CDs for submission to Court. | 1.25 | 106.25 |
| 04/09/03 | WEP | Review Findings of Fact documents and create hyperlinked CDs for submission to Court. | 7.50 | 637.50 |
| 04/10/03 | CLN | Review Moolgavkar article re Berman and Crump and prepare for DCSing, and advise KJCoggon re same (N/C). | 0.00 | 0.00 |
| 04/10/03 | TME | Prep, scan, QC, export and import exhibits and correspondence (libby163). | 0.00 | 0.00 |
| 04/10/03 | WEP | Review Findings of Fact documents and create hyperlinked CDs for submission to Court. | 7.00 | 595.00 |
| 04/11/03 | WEP | Review Findings of Fact documents and create hyperlinked CDs for submission to Court. | 7.00 | 595.00 |
| 04/14/03 | TME | Prep, scan, QC, export and import pleadings, reports and trial exhibits (libby164 and nat2). | 0.00 | 0.00 |
| 04/14/03 | WEP | Review Findings of Fact documents and create hyperlinked CDs for submission to Court. | 7.00 | 595.00 |
| 04/17/03 | WEP | Review Findings of Fact documents and create hyperlinked CDs for submission to Court. | 5.25 | 446.25 |
| 04/18/03 | WEP | Copy CD entitled "US Trial Exhibits 1145 and 1141" for AECarroll (N/C). | 0.00 | 0.00 |
| 04/21/03 | TME | Prep, scan, QC, export and import correspondence, pleadings and reports (libby165). | 0.00 | 0.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 10 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/22/03 | CLN | Coordinate with NKAberle re D. Kuchinsky inquiry re Henry Anderson (.30); gather documents for D. Kuchinsky (.50). | 0.80 | 240.00 |
| 04/22/03 | NKA | Retrieve and review documents re Henry Anderson from EPA Production database as requested by CLNeitzel for transmittal to client in preparation for attic insulation deposition (2.60). | 2.60 | 286.00 |
| 04/23/03 | NKA | Search for and review Henry Anderson documents in EPA Production database as requested by CLNeitzel (.30). | 0.30 | 33.00 |
| 04/23/03 | TME | Prep, scan, QC, export and import invoices, pleadings and correspondence (libby166). | 0.00 | 0.00 |
| 04/23/03 | WEP | Make 3 copies of CD "Defendants finding of fact" and one copy of "DOJ Findings of Fact" CD (N/C). | 0.00 | 0.00 |
| 04/24/03 | CLN | Draft e-mail to D. Kuchinsky re H. Anderson documents. | 0.50 | 150.00 |
| 04/25/03 | WEP | Research database for documents and compile CD entitled "TRM Photos" | 1.30 | 110.50 |

**Total Fees Through April 30, 2003:**  40.50  **$  3,794.50**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| CLN | Charlotte L. Neitzel | Partner | $ 300.00 | 1.30 | $  390.00 |
| CLN | Charlotte L. Neitzel | Partner | 0.00 | 0.00 | 0.00 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 2.90 | 319.00 |
| TME | Theresa M Enriquez | Paralegal | 0.00 | 0.00 | 0.00 |
| WEP | William E. Payne | Information Specialist | 85.00 | 36.30 | 3,085.50 |
| WEP | William E. Payne | Information Specialist | 0.00 | 0.00 | 0.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 11 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| | | **Total Fees:** | | **40.50** | **$   3,794.50** |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 03/11/03 | 1 | Lexis | $     81.47 |
| 03/12/03 | | Long Distance Telephone: 5613621533, 17 Mins., TranTime:12:30 | 1.70 |
| 03/13/03 | 1 | Lexis | 428.22 |
| 03/14/03 | 1 | Lexis | 169.98 |
| 03/15/03 | | Outside Courier: VENDOR: Network Courier Service; INVOICE#: 848201; DATE: 3/15/2003  -  Denver, Voucher No. DEN 09-120908, Delivery From Denver To ATL | 244.50 |
| 03/17/03 | 1 | Lexis | 21.13 |
| 03/18/03 | 1 | Lexis | 14.84 |
| 03/21/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-628-76521; DATE: 3/21/2003  -  Courier, Acct. 0802-0410-8. 03-14; Richard Finke Boca Raton, Fl | 21.19 |
| 03/21/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-628-76521; DATE: 3/21/2003  -  Courier, Acct. 0802-0410-8. 03-14; Dori Anne Kuchinsky Leesburg, Va | 21.19 |
| 03/21/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-628-76521; DATE: 3/21/2003  -  Courier, Acct. 0802-0410-8. 03-12; Dori Anne Kuchinsky Leesburg, Va | 10.21 |
| 03/25/03 | | Long Distance Telephone: 6174265900, 12 Mins., TranTime:12:55 | 1.20 |
| 03/26/03 | 4 | Facsimile | 4.00 |
| 03/27/03 | | Long Distance Telephone: 7243871869, 2 Mins., TranTime:9:37 | 0.20 |
| 03/27/03 | 350 | Photocopy | 52.50 |

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 12 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 03/28/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-18482; DATE: 3/28/2003  -  Courier, Acct. 0802-0410-8. 03-14; Robert Emmett Colunbia, Md | 21.19 |
| 03/28/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-18482; DATE: 3/28/2003  -  Courier, Acct. 0802-0410-8. 03-21; Richard Finke Boca Raton, Fl | 17.80 |
| 03/28/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-18482; DATE: 3/28/2003  -  Courier, Acct. 0802-0410-8. 03-21; William Corcoran Columbia, Md | 17.80 |
| 03/28/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-18482; DATE: 3/28/2003  -  Courier, Acct. 0802-0410-8. 03-24; Dori Anne Kuchinsky Leesburg, Va | 29.07 |
| 03/31/03 | | Other Expense: VENDOR: Iron Mountain CA115; INVOICE#: F588397; DATE: 3/31/2003  -  Offsite Storage - March 2003 | 190.24 |
| 03/31/03 | 34 | Photocopy | 5.10 |
| 04/02/03 | | Parking: VENDOR: Brown, Linnea; INVOICE#: 040203A; DATE: 4/2/2003  -  1/2-9/03; Missoula; Cost Recovery Case/ Parking | 113.00 |
| 04/02/03 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 040203A; DATE: 4/2/2003  -  1/2-9/03; Missoula; Cost Recovery Case/ Mileage | 18.00 |
| 04/04/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-59497; DATE: 4/4/2003  -  Courier, Acct. 0802-0410-8. 03-21; Dori Anne Kuchinsky Leesburg, Va | 27.80 |
| 04/04/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-59497; DATE: 4/4/2003  -  Courier, Acct. 0802-0410-8. 03-27; Richard Finke Boca Raton, Fl | 19.43 |
| 04/04/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-59497; DATE: 4/4/2003  -  Courier, Acct. 0802-0410-8. 03-27; Doug Cameron Pittsburgh, Pa | 18.88 |
| 04/10/03 | 24 | Photocopy | 3.60 |
| 04/11/03 | 1 | Lexis | 82.42 |
| 04/17/03 | 1 | Lexis | 9.79 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 13 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 04/17/03 | | Travel Expense: VENDOR: Majest International; INVOICE#: 21715; DATE: 4/17/2003 - Denver, Airfare, 4/24-4/25/03, Denver Missoula Missoula Denver, L. Brown to attend closing arguments. | 611.00 |
| 04/17/03 | 1 | Westlaw | 17.35 |
| 04/18/03 | 15 | Photocopy | 2.25 |
| 04/22/03 | 33 | Photocopy | 4.95 |
| 04/23/03 | 1 | Lexis | 16.58 |
| 04/23/03 | 1 | Lexis | 51.27 |
| 04/30/03 | 81 | Photocopy | 12.15 |

| | |
|---|---|
| **Total Disbursements:** | **$ 2,362.00** |

### Disbursement Summary

| | | |
|---|---|---|
| Parking | $ | 113.00 |
| Photocopy | | 80.55 |
| Facsimile | | 4.00 |
| Long Distance Telephone | | 3.10 |
| Outside Courier | | 244.50 |
| Travel Expense | | 629.00 |
| Federal Express | | 204.56 |
| Lexis | | 875.70 |
| Westlaw | | 17.35 |
| Other Expense | | 190.24 |
| **Total Disbursements:** | **$** | **2,362.00** |

Holme Roberts & Owen LLP

June 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 9 |
| Invoice No.: | 634499 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|------|------|-------------|-------|---|-------|
| 05/02/03 | CLN | Review response to FOIA and transmit to D. Kuchinsky. | 0.30 | $ | 90.00 |
| 05/05/03 | BAT | E-mail exchange with KJCoggon and Brian O'Connell re return of EHS microfilm (.10); draft cover letter re same (.10). | 0.20 | | 48.00 |
| 05/05/03 | TME | Prep, scan, QC, export and import correspondence, pleadings and reports (libby167) (N/C). | 0.00 | | 0.00 |
| 05/12/03 | TME | Prep, scan, QC, export and import transcripts. drafts, invoices and correspondence (libby168) (N/C). | 0.00 | | 0.00 |
| 05/16/03 | TME | Prep, scan, QC, export and import correspondence (libby169) (N/C). | 0.00 | | 0.00 |
| 05/20/03 | KJC | Telephone conference with R. Marriam re old Lason bill. | 0.20 | | 55.00 |
| 05/21/03 | KJC | Review and respond to email from S. Haines re old Lason invoice (0.10). | 0.10 | | 27.50 |
| 05/27/03 | CLN | Review and transmit final ATSDR Health Assessment. | 0.50 | | 150.00 |
| 05/27/03 | KJC | Telephone conference with S. Hanes re Lason billing issue (0.20); telephone conference with D. Garvey re same (.10). | 0.30 | | 82.50 |
| 05/29/03 | KJC | Telephone conferences with S. Hanes and D. Garvey re Lason billing issues (0.50). | 0.50 | | 137.50 |
| 05/30/03 | TME | Prep, scan, QC, export and import correspondence (libby171) (N/C). | 0.00 | | 0.00 |

**Total Fees Through May 31, 2003:**    2.10    $    590.50

Holme Roberts & Owen LLP

June 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 10 |
| Invoice No.: | 634499 |
| Client   No.: | 04339 |
| Matter   No.: | 00300 |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| CLN | Charlotte L. Neitzel | Partner | $ 300.00 | 0.80 | $ 240.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 1.10 | 302.50 |
| BAT | Brent A. Tracy | Associate | 240.00 | 0.20 | 48.00 |
| TME | Theresa M Enriquez | Other | 0.00 | 0.00 | 0.00 |
| | | **Total Fees:** | | **2.10** | **$    590.50** |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 02/26/03 | | Outside Reproduction: VENDOR: Center for Disease Control and Preventio; INVOICE#: CASE-030355; DATE: 2/26/2003  -  Search and Reproduction - Case No03-0355 | $    51.90 |
| 03/28/03 | | Long Distance Telephone: 5613621533, 5 Mins., TranTime:10:30 | 0.40 |
| 04/25/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-676-86001; DATE: 4/25/2003  -  Courier, Acct. 0802-0410-8. 04-17; Gary Graham Missoula, Mt | 16.05 |
| 04/25/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-676-86001; DATE: 4/25/2003  -  Courier, Acct. 0802-0410-8. 04-22; Dori Anne Kuchinsky  Leesburg, Va | 26.32 |
| 04/30/03 | | Other Expense: VENDOR: Iron Mountain CA115; INVOICE#: F824556; DATE: 4/30/2003  -  Document Storage - April 2003 | 196.80 |
| 05/02/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-677-24015; DATE: 5/2/2003  -  Courier, Acct. 0802-0410-8. 04-24; Dori Anne Kuchinsky Leesburg, Va | 10.31 |
| 05/02/03 | 102 | Photocopy | 15.30 |
| 05/07/03 | | Long Distance Telephone: | 2.10 |
| 05/09/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-677-644544; DATE: 5/9/2003  -  Courier, Acct. 0802-0410-8. 05-02; Dori Anne Kuchinsky Leesburg, Va | 16.32 |

Holme Roberts & Owen LLP

June 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 11 |
| Invoice No.: | 634499 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 05/27/03 | 31 | Photocopy | 4.65 |
| 05/27/03 | 80 | Photocopy | 12.00 |
| 05/27/03 | 711 | Photocopy | 106.65 |
| 05/28/03 | 9 | Velo Binding | 9.00 |
| | | **Total Disbursements:** | **$ 467.80** |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 138.60 |
| Long Distance Telephone | | 2.50 |
| Federal Express | | 69.00 |
| Outside Reproduction | | 51.90 |
| Other Expense | | 196.80 |
| Velo Binding | | 9.00 |
| **Total Disbursements:** | **$** | **467.80** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| 612649 | 10/30/02 | Bill | 7,504.74 |
| | 12/16/02 | Cash Receipt | -6,409.54 |
| | 12/23/02 | Cash Receipt | -108.63 |
| | 04/14/03 | Cash Receipt Cancellation | 108.63 |
| | *Outstanding Balance on Invoice 612649:* | | *$ 1,095.20* |

Holme Roberts & Owen LLP

July 31, 2003

W.R. Grace

| | |
|---|---|
| Page | 9 |
| Invoice No.: | 639049 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

## Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 06/10/03 | TME | Prep, scan, QC, export and import reports (libby172) (N/C). | 0.00 | $ | 0.00 |
| 06/12/03 | CLN | Review of ATSDR Health Assessment. | 1.80 | | 540.00 |
| 06/25/03 | TME | Prep, scan, QC, export and import media documents (libby173) (N/C). | 0.00 | | 0.00 |
| | | **Total Fees Through June 30, 2003:** | **1.80** | **$** | **540.00** |

## Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| CLN | Charlotte L. Neitzel | Partner | $ 300.00 | 1.80 | $ | 540.00 |
| TME | Theresa M Enriquez | Other | 0.00 | 0.00 | | 0.00 |
| | | **Total Fees:** | | **1.80** | **$** | **540.00** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 05/30/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-724-88249; DATE: 5/30/2003  -  Courier, Acct. 0802-0410-8. 05-27; Richard Senftleben Boca Raton, Fl | $ | 14.74 |
| 05/30/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-724-88249; DATE: 5/30/2003  -  Courier, Acct. 0802-0410-8. 05-27; Dori Anne Kuchinsky Leesburg, Va | | 14.74 |

Holme Roberts & Owen LLP

July 31, 2003

W.R. Grace

| | |
|---|---|
| Page | 10 |
| Invoice No.: | 639049 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 05/31/03 | | Other Expense: VENDOR: Iron Mountain CA115; INVOICE#: G381496; DATE: 5/31/2003  -  Document Storage - June 2003 | 196.80 |
| 06/06/03 | 2 | Facsimile | 2.00 |
| 06/20/03 | | Long Distance Telephone: 4105314751, 11 Mins., TranTime:13:43 | 1.10 |
| | | **Total Disbursements:** | **$   229.38** |

### Disbursement Summary

| | | |
|---|---|---|
| Facsimile | $ | 2.00 |
| Long Distance Telephone | | 1.10 |
| Federal Express | | 29.48 |
| Other Expense | | 196.80 |
| **Total Disbursements:** | **$** | **229.38** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 612649 | 10/30/02 | Bill | 7,504.74 |
| | 12/16/02 | Cash Receipt | -6,409.54 |
| | 12/23/02 | Cash Receipt | -108.63 |
| | 04/14/03 | Cash Receipt Cancellation | 108.63 |
| | *Outstanding Balance on Invoice 612649:* | | $   *1,095.20* |
| 613444 | 11/21/02 | Bill | 5,562.89 |
| | 01/20/03 | Cash Receipt | -4,708.39 |

**Defense of Cost Recovery Action - 00302**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | Total Comp. |
|------|----------|-------------|------|------|------|-------------|
| | | | April | May | June | |
| Brown, Linnea | Partner | $ 400.00 | 40.9 | 13.2 | 0 | $ 21,640.00 |
| Tuchman, Robert | Partner | $ 375.00 | 4.7 | 0.1 | 0 | $ 1,800.00 |
| Lund, Kenneth | Partner | $ 350.00 | 32.8 | 21.7 | 6.6 | $ 21,385.00 |
| McCarthy, Jay D. | Partner | $ 300.00 | 109.7 | 0.2 | 0 | $ 32,970.00 |
| Coggon, Katheryn | Special Counsel | $ 275.00 | 97.4 | 1.8 | 0 | $ 27,280.00 |
| Stevenson, Edward | Senior Counsel | $ 280.00 | 110.4 | 0 | 0 | $ 30,912.00 |
| St. Pierre, Ariela | Associate | $ 285.00 | 17.6 | 13.6 | 0 | $ 8,892.00 |
| Ochs, Matthew | Associate | $ 180.00 | 28.1 | 0 | 0 | $ 5,058.00 |
| Crist, Allison | Associate | $ 175.00 | 9.8 | 0 | 0 | $ 1,715.00 |
| Carroll, Ann | Paralegal | $ 125.00 | 67.7 | 0 | 0 | $ 8,462.50 |
| Sherman, Joan | Paralegal | $ 125.00 | 51 | 0 | 0 | $ 6,375.00 |
| Aberle, Natalie | Paralegal | $ 110.00 | 58.9 | 2.3 | 41.3 | $ 11,275.00 |
| Mulholland, Imelda | Info. Specialist | $ 110.00 | 61.2 | 11.8 | 0 | $ 8,030.00 |
| Floyd, Mary Beth | Info. Specialist | $ 90.00 | 37.1 | 0 | 0 | $ 3,339.00 |
| | | | | | | |
| TOTAL | | | 727.3 | 64.7 | 47.9 | $ 189,133.50 |

## Defense of Cost Recovery Action - 00302

| Description | April | May | June | Total |
|---|---|---|---|---|
| | | | | |
| Parking | $ - | $ 43.00 | $ - | $ 43.00 |
| Photocopies | $ 812.70 | $ 138.15 | $ - | $ 950.85 |
| Facsimilies | $ 44.00 | $ - | $ - | $ 44.00 |
| Long Distance Telephone | $ 5.05 | $ 0.30 | $ 3.60 | $ 8.95 |
| Outside Courier | $ 55.50 | $ - | $ - | $ 55.50 |
| Travel Expenses | $ 973.62 | $ 389.83 | $ - | $ 1,363.45 |
| Lexis | $ 11,378.60 | $ - | $ 580.38 | $ 11,958.98 |
| Westlaw | $ 388.38 | $ 23.85 | $ - | $ 412.23 |
| Meal Expenses | $ 7.84 | $ 94.70 | $ 43.56 | $ 146.10 |
| Other Expenses/Temp. Staffing | $ - | $ 10.36 | $ 10.36 | $ 20.72 |
| Federal Express | $ 86.17 | $ 176.74 | $ 68.85 | $ 331.76 |
| Overtime | | | | $ - |
| | | | | $ - |
| TOTAL | $ 13,751.86 | $ 876.93 | $ 706.75 | $ 15,335.54 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 17 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Regarding: Libby - Cost Recovery Case**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/03 | JDM | Meet with EEStevenson and KJCoggon re Findings of Fact issues (0.5); review and revise Findings of Fact (6.1). | 6.60 | $ 1,980.00 |
| 04/01/03 | KJC | Draft, review, edit and address issues re revised Findings of Fact and conclusions of law (1.70); address billing issues from team, vendors and experts and draft budget estimate (1.30); conferences with JDMcCarthy re revisions to Findings of Fact (1.40); conference with EEStevenson re revisions to Findings of Fact and PriceWaterhouseCoopers invoice issues (0.50). | 4.90 | 1,347.50 |
| 04/01/03 | EES | Revise Findings of Fact to incorporate additional ATSDR direct cost arguments (2.70); revise Findings of Fact to incorporate additional review comments by JDMcCarthy and KJCoggon (3.50). | 6.20 | 1,736.00 |
| 04/01/03 | AEC | Review revised Findings of Fact and locate citations (5.3). | 5.30 | 662.50 |
| 04/01/03 | JLS | Review Findings of Fact and insert updated Final Trial Transcript citations (4.20). | 4.20 | 525.00 |
| 04/01/03 | ICM | Conduct case law research and 9th circuit judge decision making research as per KJCoggon's request. | 9.00 | 990.00 |
| 04/01/03 | MBF | Proof, cite-check and prepare Findings of Fact for hyper-linking (4.60). | 4.60 | 414.00 |
| 04/02/03 | KWL | Review Findings of Fact and Conclusions of Law. | 4.00 | 1,400.00 |
| 04/02/03 | JDM | Review, draft and revise Findings of Fact. | 3.30 | 990.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 18 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/02/03 | KJC | Draft, review and edit revised Findings of Fact and conclusions of law (2.80); address billing issues from team, vendors and experts (0.20); address issues re appeal (0.30); telephone conference with J. Freeman re transcript, revised findings, cost error and interest (0.40). | 3.70 | 1,017.50 |
| 04/02/03 | NKA | Check citations and format for hyperlinking revised proposed findings of fact including revising same ("pink sheeting") (5.30); assist cost expert with citations from Cost Recovery Package for insertion into Finding of Fact (.50). | 5.80 | 638.00 |
| 04/02/03 | AEC | Review revised Findings of Fact, add and update citations, and prepare document for hyperlinking (4.6). | 4.60 | 575.00 |
| 04/02/03 | JLS | Review Findings of Fact and update Final Trial Transcript citations and highlight final trial transcript for hyperlinking (6.60); telephone conference with MBFloyd, NKAberle and AECarroll re same (0.60). | 7.20 | 900.00 |
| 04/02/03 | ICM | Conduct case law research and 9th circuit judge decision making research as per KJCoggon's request. | 9.00 | 990.00 |
| 04/02/03 | MBF | Meet with JLSherman, AECarroll, NKAberle regarding electronic marking of trial transcript in preparation for hyperlinking (.60); mark trial transcript for hyperlinking and make corrections to Findings of Fact in the process (5.40). | 6.00 | 540.00 |
| 04/03/03 | KWL | Review Findings of Fact and Conclusions of Law (1.00); review audit response information (2.00). | 6.00 | 2,100.00 |
| 04/03/03 | KJC | Draft, review and edit revised Findings of Fact and conclusions of law (0.20); telephone conferences with J. Roeder and review emails re costs for Findings of Fact (0.50). | 0.70 | 192.50 |
| 04/03/03 | NKA | Check citations and format for hyperlinking revised proposed findings of fact including revising same (4.40). | 4.40 | 484.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 19 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/03/03 | AEC | Review revised Findings of Fact, add and update citations, and prepare document for hyperlinking (5.6). | 5.60 | 700.00 |
| 04/03/03 | JLS | Review Findings of Fact and update Final Trial Transcript citations and highlight final trial transcript for hyperlinking (6.30). | 6.30 | 787.50 |
| 04/03/03 | ICM | Conduct legal research on 2001-2002 cases on appeal in 9th circuit (2.0); review rulings of 9th circuit judges in environmental summary judgment issues (2.5). | 4.50 | 495.00 |
| 04/03/03 | MBF | Proofread, cite-check, locate citation sources, and electronically mark trial transcript citations in preparation for hyperlinking Findings of Fact (2.00). | 2.00 | 180.00 |
| 04/04/03 | JDM | Research, draft and revise Findings of Fact. | 5.40 | 1,620.00 |
| 04/04/03 | KJC | Draft, review and edit revised Findings of Fact and conclusions of law (3.50); telephone conference with R. Emmett re Libby lessons learned (0.50); telephone conference with J. Freeman re facts (0.20). | 4.20 | 1,155.00 |
| 04/04/03 | ATC | Research re Economy Act of 1932 to verify claims made by H. Kukis in trial transcript. | 3.00 | 525.00 |
| 04/04/03 | AEC | Review revised Findings of Fact, add and update citations, and prepare document for hyperlinking (3.6). | 3.60 | 450.00 |
| 04/05/03 | JDM | Draft and revise Findings of Fact. | 3.50 | 1,050.00 |
| 04/07/03 | LB | Conference with KJCoggon and JDMcCarthy re proposed Findings of Fact. | 0.70 | 280.00 |
| 04/07/03 | KWL | Travel to Chicago for meeting with EPA (2.0) (2.0 NWT 50% N/C); review various Libby materials including most recent settlement correspondence and investigative reports re preparation for Chicago meeting (2.0); review case research re bankruptcy proof of claim submitted by EPA (1.0). | 5.00 | 1,750.00 |

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 20 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/07/03 | JDM | Meet with KJCoggon and LBrown re Findings of Fact and closing (0.7); draft and revise Findings of Fact (8.4). | 9.10 | 2,730.00 |
| 04/07/03 | KJC | Draft, review and edit revised Findings of Fact and conclusions of law (2.50); respond to questions from client and team re facts and documents (0.20); conferences with JDMcCarthy and LBrown re revisions to Findings of Fact (0.70). | 3.40 | 935.00 |
| 04/07/03 | ATC | Research re joint and several liability and bankruptcy claims (3.4); conference with KWLund re same (0.3); review exhibits re Economy Act of 1932 and compare Findings of Fact (0.5); conference with KJCoggon re same (0.1). | 4.30 | 752.50 |
| 04/07/03 | NKA | Cite check revised Findings of Fact, including locate electronic copies of relevant exhibits (3.40); conference with WEPayne re move exhibit images from DCS database to trial exhibit database (.60). | 4.00 | 440.00 |
| 04/07/03 | AEC | Review revised Findings of Fact, add and update citations and prepare document for hyperlinking (5.5). | 5.50 | 687.50 |
| 04/07/03 | ICM | Analyze case law through 2000-2002 re environmental issues and last 5 years of CERCLA issues in 9th Circuit. | 8.00 | 880.00 |
| 04/07/03 | MBF | Proof, cite-check, and locate missing citations for Findings of Fact (5.80). | 5.80 | 522.00 |
| 04/08/03 | LB | Conferences with KJCoggon re proposed Findings of Fact and review issues re same (1.20). | 1.20 | 480.00 |
| 04/08/03 | KWL | Attend pre-meeting with Grace representatives re Libby settlement issues (1.0); attend meeting with Department of Justice and EPA re bankruptcy issues and Libby settlement (3.50); return travel from Chicago to Denver (1.00) (1.00 N/C) (50% NWT). | 5.50 | 1,925.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 21 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/08/03 | JDM | Meet with EEStevenson re direct cost issues (1.0); research, draft and revise Findings of Fact (8.4). | 9.40 | 2,820.00 |
| 04/08/03 | KJC | Draft, review and edit revised Findings of Fact and conclusions of law (2.60); conferences with LBrown re proposed Findings of Fact and review issues re same (1.20). | 3.80 | 1,045.00 |
| 04/08/03 | EES | Strategy meeting with JDMcCarthy re Findings of Fact (1.00); revise Findings of Fact direct cost analysis to incorporate review comments and additional authority (2.70); strategy meeting with KJCoggon re Findings of Fact issues (1.60); revise analysis of ATSDR subcontractor cost documentation issues (2.30); expand analysis of agency level (EPA/ATSDR) direct cost documentation issues (3.10). | 10.70 | 2,996.00 |
| 04/08/03 | NKA | Continue to cite check revised Findings of Fact, including create database records for all exhibits cited in same (1.00). | 1.00 | 110.00 |
| 04/08/03 | AEC | Review revised Findings of Fact, add and update citations and prepare document for hyperlinking (6.0). | 6.00 | 750.00 |
| 04/08/03 | MBF | Proof, cite-check and locate sources for Findings of Fact (1.00). | 1.00 | 90.00 |
| 04/09/03 | KWL | Review Casmalia settlement materials (including consent decree) in response to EPA settlement discussions (2.0); telephone conference with Bill Corcoran re settlement negotiations and strategy (.30); telephone conference with J. Freeman re ongoing settlement issues (.40); review Grace appeal issues memo drafted by GMBarry (1.30). | 4.00 | 1,400.00 |
| 04/09/03 | JDM | Meeting with EEStevenson and KJCoggon re Findings of Fact issues (0.6); draft, research and revise Findings of Fact (3.6); telephone conference with KJCoggon re Findings of Fact issues (0.4). | 4.60 | 1,380.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 22 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/09/03 | KJC | Draft, review and edit revised Findings of Fact and conclusions of law (8.40); attend meeting with EEStevenson, NKAberle and ICMulholland re cite checking and hyperlinking revised proposed Findings of Fact (1.20); meeting with EEStevenson and JDMcCarthy re Findings of Fact issues (0.6). | 10.20 | 2,805.00 |
| 04/09/03 | EES | Review burden of proof analysis for the Findings of Fact (1.00); attend meeting with KJCoggon, NKAberle, MBFloyd and ICMulholland re cite checking and hyperlinking revised proposed Findings of Fact (1.20); review and revise Aeolus Findings of Fact analysis (1.30); revise provisional rate indirect cost analysis for the Findings of Fact (2.60); review and revise indirect cost evidentiary analysis for the Findings of Fact (3.10). | 9.20 | 2,576.00 |
| 04/09/03 | NKA | Attend meeting with KJCoggon, EEStevenson, and ICMulholland re cite checking and hyperlinking revised proposed Findings of Fact (1.20); locate and prepare deposition proffers filed with the Court per EEStevenson's request (.40); check citations and format for hyperlinking revised proposed findings of fact including revising same (4.50). | 6.10 | 671.00 |
| 04/09/03 | AEC | Review revised Findings of Fact, add and update citations and prepare document for hyperlinking (6.2). | 6.20 | 775.00 |
| 04/09/03 | JLS | Check citations and format for hyperlinking revised proposed findings of fact including revising same (6.90). | 6.90 | 862.50 |
| 04/09/03 | ICM | Proof, cite check and locate missing support documentation for Findings of Fact (4.00); attend meeting with KJCoggon, EEStevenson, NKAberle and MBFloyd re cite checking and hyperlinking revised proposed Findings of Fact (1.20). | 5.20 | 572.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 23 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/09/03 | MBF | Proof, cite-check and locate sources for the Findings of Fact (5.80); attend meeting with KJCoggon, EEStevenson, NKAberle and ICMulholland re cite checking and hyperlinking revised proposed Findings of Fact (1.20). | 7.00 | 630.00 |
| 04/10/03 | LB | Review sections of draft proposed Findings of Fact and telephone conferences and voice mails with and to Jay McCarthy and Katheryn Coggon re same (1.40). | 1.40 | 560.00 |
| 04/10/03 | JDM | Research, draft and revise Findings of Fact (9.4); conference with EEStevenson re Findings of Fact (0.3). | 9.70 | 2,910.00 |
| 04/10/03 | KJC | Draft, review and edit revised Findings of Fact and conclusions of law (4.10). | 4.10 | 1,127.50 |
| 04/10/03 | EES | Revise and finalize Findings of Fact argument showing that EPA's new indirect cost methodology disproportionately allocates costs to the Libby site (3.90); draft analysis re EPA's failure to capture the costs of its outputs in its indirect cost methodology (2.80); incorporate additional review comments into the Findings of Fact (3.40). | 10.10 | 2,828.00 |
| 04/10/03 | NKA | Check citations and format for hyperlinking revised proposed findings of fact including revising same (5.90); work with WEPayne to locate all electronic images to be hyperlinked with Findings of Fact (.60). | 6.50 | 715.00 |
| 04/10/03 | AEC | Review revised Findings of Fact, add and update citations and prepare document for hyperlinking (5.0). | 5.00 | 625.00 |
| 04/10/03 | JLS | Check citations and format for hyperlinking revised proposed findings of fact including revising same (7.10). | 7.10 | 887.50 |
| 04/10/03 | ICM | Review and cite check final Findings of Fact and prepare "pinksheets" for attorney review and hyperlinking (5.00). | 5.00 | 550.00 |
| 04/11/03 | LB | Telephone conference with Katheryn Coggon re proposed Findings of Fact and closing arguments (.20). | 0.20 | 80.00 |

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 24 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/11/03 | JDM | Review edits to Findings of Fact (0.5); meet with KJCoggon and EEStevenson re Findings of Fact schedule and substance (0.8); draft, research and revise Findings of Fact sections I and V (5.2). | 6.50 | 1,950.00 |
| 04/11/03 | KJC | Draft, review and edit revised Findings of Fact and conclusions of law (5.70); conference with EEStevenson and JDMcCarthy re Findings of Fact schedule (.80). | 6.50 | 1,787.50 |
| 04/11/03 | EES | Review and finalize indirect cost methodology analysis for the Findings of Fact (4.10); incorporate additional case authority, exhibit references and trial testimony to expand and finalize the Findings of Fact (4.40); conference with JDMcCarthy and KJCoggon re Findings of Fact (.80). | 9.30 | 2,604.00 |
| 04/11/03 | NKA | Check citations and format for hyperlinking revised proposed findings of fact including revising same (7.70); team meeting re schedule for completion of "pink sheeting" and editing of revised Finding of Fact for hyperlinking (.50). | 8.20 | 902.00 |
| 04/11/03 | AEC | Review revised Findings of Fact, add and update citations and prepare document for hyperlinking (5.9). | 5.90 | 737.50 |
| 04/11/03 | JLS | Check citations and format for hyperlinking revised proposed findings of fact including revising same (9.40); team meeting re same (0.50). | 9.90 | 1,237.50 |
| 04/11/03 | ICM | Review and cite check final Findings of Fact and prepare "pinksheets" for attorney review and hyperlinking (5.00); attend team meeting re same (.50). | 5.50 | 605.00 |
| 04/12/03 | JDM | Draft and revise Findings of Fact and review hyperlink citations. | 5.20 | 1,560.00 |
| 04/12/03 | KJC | Draft, review and edit revised Findings of Fact and conclusions of law (2.30). | 2.30 | 632.50 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 25 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/12/03 | NKA | Check citations and format for hyperlinking revised proposed findings of fact including revising same (1.60). | 1.60 | 176.00 |
| 04/13/03 | JDM | Revise Findings of Fact. | 3.70 | 1,110.00 |
| 04/13/03 | KJC | Draft, review and edit revised Findings of Fact and conclusions of law (6.80). | 6.80 | 1,870.00 |
| 04/13/03 | EES | Review and finalize citations for Findings of Fact (2.60); strategy meeting re Findings of Fact (1.00); revise introductory paragraphs and conclusion for Findings of Fact (1.90); locate additional authority for Findings of Fact (2.30). | 7.80 | 2,184.00 |
| 04/13/03 | NKA | Check citations and format for hyperlinking revised proposed findings of fact including revising same (6.40). | 6.40 | 704.00 |
| 04/13/03 | AEC | Review revised Findings of Fact, prepare document for hyperlinking (9.2). | 9.20 | 1,150.00 |
| 04/13/03 | JLS | Check citations and format for hyperlinking revised proposed findings of fact including revising same (8.20). | 8.20 | 1,025.00 |
| 04/14/03 | LB | Review sections of proposed Findings of Fact and work on closing arguments (1.20). | 1.20 | 480.00 |
| 04/14/03 | JDM | Finalize Findings of Fact (0.9); outline revisions to burden of proof brief and begin research and drafting (2.3); conference with KJCoggon re Findings of Fact (0.2). | 3.40 | 1,020.00 |
| 04/14/03 | KJC | Address issues re hyperlinking revised Findings of Fact and conclusions of law and revise same (5.80); address billing issues from team, vendors and experts (0.20). | 6.00 | 1,650.00 |
| 04/14/03 | NKA | Assist KCarnes and work with WEPayne in locating various documents or portions of documents for hyperlinking of revised Findings of Fact (2.60); review rough draft trial transcript and prepare "clean" version for review by LBrown (3.10); | 5.70 | 627.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 26 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/14/03 | AEC | Assist with hyperlinking issues for Revised Findings of Fact (0.8). | 0.80 | 100.00 |
| 04/15/03 | JDM | Meet with EEStevenson re revisions to accurate accounting brief (1.0); review factual support for brief (0.3); meet with trial team re closing issues (1.6); review trial testimony for Findings of Fact and revise Findings of Fact (4.8). | 7.70 | 2,310.00 |
| 04/15/03 | KJC | Draft, review and edit revised Findings of Fact and conclusions of law (2.50); conference with LBrown, JDMcCarthy and EEStevenson re closing arguments (1.50). | 4.00 | 1,100.00 |
| 04/15/03 | EES | Streamline case analysis and indirect cost factual authority for the burden of proof brief (4.10); strategy meeting re closing argument issues (1.50); continue work on cost burden of proof brief (3.30). | 8.90 | 2,492.00 |
| 04/15/03 | MJO | Review EPA Notice of Issuance of Actual Indirect Cost Rates for fiscal years 2000 and 2001 dated April 11, 2003 and attachments (.80); research arguments for Motion to Strike Notice (Lexis) (2.20); conference with KJCoggon re response strategy (.20). | 3.20 | 576.00 |
| 04/15/03 | NKA | Review rough trial transcript opening statements, and prepare "clean" copy for use by LBrown (3.00); search for and locate various electronic documents and work with WEPayne re same hyperlinking of revised Findings of Fact (1.90). | 4.90 | 539.00 |
| 04/15/03 | AEC | Respond to questions and locate documents for KJCoggon and LBrown for potential use in closing arguments (0.8). | 0.80 | 100.00 |

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 27 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/16/03 | JDM | Review revised burden of proof brief (0.8); meet with EEStevenson re brief (0.5); meet with LBrown, KJCoggon and EEStevenson re closing arguments (1.5); meet with KJCoggon re Hardage issues (0.2); develop Hardage argument for Findings of Fact and brief (1.8); meet with EEStevenson re Hardage and other legal issues for brief (0.2); revise brief (0.2). | 5.20 | 1,560.00 |
| 04/16/03 | KJC | Address issues re hyper-linking and edits to revised Findings of Fact and conclusions of law (3.60); conference with LBrown, JDMcCarthy and EEStevenson re closing argument (1.50); conferences with MJOchs re Motion to Strike (0.30); telephone conferences with J. Freeman re exhibits (0.30); telephone conference with R. Emmett re case status and other issues (0.50). | 6.20 | 1,705.00 |
| 04/16/03 | EES | Meeting with LBrown, JDMcCarthy and KJCoggon re closing argument strategy (1.50); revise cost burden of proof brief to incorporate additional factual and case analysis of evidentiary burden shifting arguments (2.70); incorporate additional review comments into cost burden of proof brief (3.60); review ATSDR cost trial exhibits for possible use in closing argument (3.10). | 10.90 | 3,052.00 |
| 04/16/03 | MJO | Draft outline of Motion to Strike Notice of Actual Indirect EPA Costs for 2000 and 2001 (including case law) (5.3); conference with KJCoggon re same (.30). | 5.60 | 1,008.00 |
| 04/16/03 | NKA | Search for and locate trial testimony excerpts re Charles Young and indirect cost rates per Matt Och's request (1.00); prepare spreadsheet listing trial testimony by witness (.70); locate electronic copy of CERCLA provision for potential use as graphic for closing argument (.40). | 2.10 | 231.00 |
| 04/16/03 | ICM | Search for cost documentation materials from EPA docket as per JDMcCarthy's request. | 1.50 | 165.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 28 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/16/03 | MBF | Obtain and organize caselaw cited in Burden of Proof brief for inclusion in LBrown trial notebook (1.30). | 1.30 | 117.00 |
| 04/17/03 | LB | Review and revise closing arguments (3.70); conference with KJCoggon and S. Mayer re same (1.80). | 5.50 | 2,200.00 |
| 04/17/03 | JDM | Meet with KJCoggon re Findings of Fact (0.4); meet with EEStevenson re brief (0.2); revise brief (5.2). | 5.80 | 1,740.00 |
| 04/17/03 | KJC | Address issues re hyper-linking and other edits to revised Findings of Fact and conclusions of law (7.00); conferences with MJOchs re Motion to Strike (0.20); research re Motion to Strike (0.20); conference with LBrown and S. Mayer re closing arguments (1.80). | 9.20 | 2,530.00 |
| 04/17/03 | EES | Revise and finalize indirect cost analysis for burden of proof cost brief (1.20); revise evidentiary issue analysis for cost burden of proof brief (6.20); review and finalize direct cost analysis for brief (1.30); strategy conference with JDMcCarthy re Brief (.20). | 8.90 | 2,492.00 |
| 04/17/03 | MJO | Continue research re attempts to introduce late filed expert opinion under guise of Notice of Notice (Lexis) (3.0); conference with KJCoggon re same (.30); conference with EEStevenson re same (.20). | 3.50 | 630.00 |
| 04/17/03 | NKA | Review of USDOJ privilege logs for claims re indirect cost rates for FY 2000, 2001 (.40); search DCS for various other documents re calculation of indirect cost rates per KJCoggon request (.70). | 1.10 | 121.00 |
| 04/17/03 | AEC | Respond to question and locate documents for KJCoggon and LBrown for potential use in closing arguments (1.6); review and locate documents for use in Motion to Strike (indirect cost rates) (1.2). | 2.80 | 350.00 |
| 04/17/03 | MBF | Proof, cite-check and find corresponding Findings of Fact paragraphs for brief on cost burden of proof (2.20). | 2.20 | 198.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 29 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/18/03 | JDM | Prepare for closing with LBrown, KJCoggon, EEStevenson and S. Mayer (4.8); conference with LBrown re government's brief and Findings of Fact (0.5); telephone conference with EEStevenson re government accurate accounting brief (0.2). | 5.50 | 1,650.00 |
| 04/18/03 | RT | Telephone conference with KJCoggon re research for appeal brief. | 0.10 | 37.50 |
| 04/18/03 | KJC | Address issues re appeal (0.40); conferences with MJOchs re Motion to Strike (0.30); respond to questions from client and team re facts and documents (0.60); conferences with LBrown, JDMcCarthy, EEStevenson and S. Mayer re closing arguments (4.40); review U.S. proposed findings (0.50); telephone conference with J. Freeman re meet and confer on Motion to Strike (0.30). | 6.50 | 1,787.50 |
| 04/18/03 | EES | Prepare for and attend strategy meeting with LBrown, JDMcCarthy and KJCoggon re closing argument issues and graphs (6.30). | 6.30 | 1,764.00 |
| 04/18/03 | MJO | Continue draft of Motion to Strike Notice on Actual Indirect Cost Rates for 2000 and 2001 (1.3); review chronology of when indirect cost rates were generated (.50). | 1.80 | 324.00 |
| 04/18/03 | AEC | Review and locate documents for use in Motion to Strike (indirect cost rates) (3.4). | 3.40 | 425.00 |
| 04/18/03 | JLS | Prepare list of trial exhibits offered and admitted (US and Grace) for S. Mayer (1.20). | 1.20 | 150.00 |
| 04/19/03 | EES | Review the Government's cost brief and Findings of Fact (2.10). | 2.10 | 588.00 |
| 04/19/03 | MBF | Obtain cases cited by DOJ in the government's finding of fact and brief for EEStevenson, JDMcCarthy and LBrown (1.30). | 1.30 | 117.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 30 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/21/03 | LB | Prepare for closing argument (.90). | 0.90 | 360.00 |
| 04/21/03 | JDM | Review draft Motion to Strike (0.8); review government Findings of Fact (2.7); meet with EEStevenson re government accurate accounting brief (0.5). | 4.00 | 1,200.00 |
| 04/21/03 | RT | Review GMBarry's memo dated 4/21/2003 as to issues on appeal and court's 12/19/2002 order on summary judgment. | 3.80 | 1,425.00 |
| 04/21/03 | KJC | Address issues re appeal (0.40); conference with RTuchman and AStPierre on research memo re 9th circuit appellate procedure (0.40); research, review and revise Motion to Strike (2.50); review EPA brief and findings for additional issues at closing (3.60). | 6.90 | 1,897.50 |
| 04/21/03 | EES | Review the Government's indirect cost case authority, burden of proof case authority and Findings of Fact (3.70); conference calls with accounting experts re documentation issues (.80). | 4.50 | 1,260.00 |
| 04/21/03 | ATC | Research re offering an exhibit after it had been excluded (2.3); conference with MJOchs re same (0.2). | 2.50 | 437.50 |
| 04/21/03 | MJO | Continue drafting Motion to Strike Notice of 2000 and 2001 Actual Indirect Cost Rates and Administrative Record Documents (6.0); edit same following review by KJCoggon (4.0). | 10.00 | 1,800.00 |
| 04/21/03 | AS | Conference with KJCoggon and RTuchman re 9th Circuit Appellate procedures (.90); review Fed. R. App. Proc. and Practice Guide (.40). | 1.30 | 370.50 |
| 04/21/03 | AEC | Review DOJ privilege logs for use in Motion to Strike (indirect cost rates) (2.2). | 2.20 | 275.00 |
| 04/21/03 | MBF | Review DOJ Findings of Fact for correct citation per instructions from KJCoggon (2.30). | 2.30 | 207.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 31 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/22/03 | LB | Prepare for closing argument (1.20). | 1.20 | 480.00 |
| 04/22/03 | KWL | Review and revise document outline for closing arguments (3.0); review government briefs on Findings of Fact (2.30). | 5.30 | 1,855.00 |
| 04/22/03 | JDM | Outline closing issues (0.6); conference with EEStevenson and KJCoggon re closing issues and Motion to Strike (1.5); review evidentiary arguments for closing (1.3). | 3.40 | 1,020.00 |
| 04/22/03 | RT | Review 4/21/2003 memo from GMBarry re appeal issues (.50); conference with KJCoggon re same (.30). | 0.80 | 300.00 |
| 04/22/03 | KJC | Conferences with EEStevenson and JDMcCarthy re U.S. findings impact on closing arguments and Motion to Strike (1.50); conference with RTuchman re research memo re issues for appeal (0.30); review and revise Motion to Strike including conferences with MJOchs (1.10). | 2.90 | 797.50 |
| 04/22/03 | EES | Review NORC and AOEC contractor documentation for possible illustrative use in closing argument (2.10); conference call with accounting experts re same (.70); review additional case authority cited in the Government's cost brief (2.50); conference with JDMcCarthy and KJCoggon re closing issues and Motion to Strike (1.50). | 6.80 | 1,904.00 |
| 04/22/03 | MJO | Draft section re striking administrative record documents (3.0); conference with KJCoggon re same (.30); revise Motion to Strike (.70). | 4.00 | 720.00 |
| 04/22/03 | AEC | Respond to question and locate documents for JDMcCarthy for potential use in closing arguments (0.8). | 0.80 | 100.00 |
| 04/22/03 | MBF | Review U.S. Findings of Fact and check citations for accuracy per instructions from KJCoggon (3.60). | 3.60 | 324.00 |
| 04/23/03 | LB | Prepare for closing argument (3.20); conference with KJCoggon, JDMcCarthy, and EEStevenson re same (4.50). | 7.70 | 3,080.00 |

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 32 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/23/03 | JDM | Conference with EEStevenson re issues raised in LBrown's e-mail concerning closing issues (0.2); review 9th Circuit case re ATSDR authorities cited by DOJ (1.8); prepare for meeting re closing (0.8); conference with LBrown, EEStevenson and KJCoggon re closing arguments (4.50); address post-meeting action items (0.4). | 7.70 | 2,310.00 |
| 04/23/03 | KJC | Telephone conference with LBrown re government's findings (0.10); conferences with LBrown, JDMcCarthy and EEStevenson re closing argument (3.50). | 3.60 | 990.00 |
| 04/23/03 | EES | Complete review of cost case authority and Findings of Fact cited by the Government, and draft outline of same (3.80); prepare for and attend final strategy meeting with LBrown, JDMcCarthy and KJCoggon re closing argument (4.90). | 8.70 | 2,436.00 |
| 04/23/03 | AS | Research re Fed. R. App. Proc., 9th Circuit Rules, and practice materials (2.60); prepare outline re applicable procedures/timeline for appeal of summary judgment and trial court decisions (1.20). | 3.80 | 1,083.00 |
| 04/23/03 | NKA | Search for and locate various documents requested by Cost Recovery trial team in preparation for LBrown closing argument (1.10). | 1.10 | 121.00 |
| 04/23/03 | ICM | Conduct medical monitoring case law research as per JDMcCarthy's request (2.20); conduct case law research re statutory construction issues as per EEStevenson's request (3.00); conduct case law research on admissions by complainant and weight of admissions in future pleadings as per LBrown's request (2.00). | 7.20 | 792.00 |
| 04/24/03 | LB | Prepare for closing arguments, including conferences with S. Mayer and Gary Graham re same (12.50); travel from Denver to Missoula for closing arguments (1.00) (1.00 NWT) (50% N/C). | 13.50 | 5,400.00 |
| 04/24/03 | KWL | Review and revise final Grace briefs on Findings of Fact. | 3.00 | 1,050.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

Page          33
Invoice No.:   632225
Client  No.:   04339
Matter  No.:   00302

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/24/03 | KJC | Review draft appeal schedule (0.30). | 0.30 | 82.50 |
| 04/24/03 | AS | Legal research re Fed. R. App. Proc., 9th Cir. rules, and practice materials and prepare outline re applicable procedures/timeline for appeal of summary judgment and trial court decisions (6.9); conference with KJCoggon re outline (.1). | 7.00 | 1,995.00 |
| 04/24/03 | NKA | Distribute and DCS United States' Opposition to Grace's Motion to Strike (dated 4/24/2003) to Cost Recovery trial team (N/C). | 0.00 | 0.00 |
| 04/25/03 | LB | Finish preparation for closing argument (2.00); attend and present closing arguments (3.50); conference calls to HRO team and to B. Corcoran and B. Emmett re closing arguments (.90); return travel from Missoula to Denver (1.00) (1.00 NWT)  (50% N/C). | 7.40 | 2,960.00 |
| 04/25/03 | KJC | Telephone conference with LBrown and JDMcCarthy re closing arguments (0.30); review appeal schedule and email exchange with AStPierre re same (0.40). | 0.70 | 192.50 |
| 04/28/03 | KJC | Conference with AStPierre.Pierre re appeal issues (.20); address issues re appeal (.30). | 0.50 | 137.50 |
| 04/28/03 | AS | Conference with KJCoggon re procedures for designating and correcting reporter's transcripts (.2); review Fed. R. App. Proc., Ninth Circuit Rules, and practice materials re same (.3). | 0.50 | 142.50 |
| 04/28/03 | ICM | Update and finalize memo re 9th Circuit's record on appeal as per KJCoggon's request. | 3.80 | 418.00 |
| 04/29/03 | ICM | Update and finalize memo re 9th Circuit's record on appeal as per KJCoggon's request. | 2.50 | 275.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 34 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/30/03 | AS | Research re Fed. R.  App. Proc, Ninth Circuit Rules, and practice materials and revise memo re applicable procedures/timeline for appeal. | 5.00 | 1,425.00 |

**Total Fees Through April 30, 2003:**  **727.30**  **$ 163,386.00**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| LB | Linnea Brown | Partner | $ 400.00 | 40.90 | $  16,360.00 |
| RT | Robert Tuchman | Partner | 375.00 | 4.70 | 1,762.50 |
| KWL | Kenneth W. Lund | Partner | 350.00 | 32.80 | 11,480.00 |
| JDM | John D. McCarthy | Partner | 300.00 | 109.70 | 32,910.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 97.40 | 26,785.00 |
| EES | Edward E. Stevenson | Senior Counsel | 280.00 | 110.40 | 30,912.00 |
| AS | Ariela St Pierre | Associate | 285.00 | 17.60 | 5,016.00 |
| MJO | Matthew J. Ochs | Associate | 180.00 | 28.10 | 5,058.00 |
| ATC | Allison T. Crist | Associate | 175.00 | 9.80 | 1,715.00 |
| AEC | Ann E. Carroll | Paralegal | 125.00 | 67.70 | 8,462.50 |
| JLS | Joan L. Sherman | Paralegal | 125.00 | 51.00 | 6,375.00 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 58.90 | 6,479.00 |
| NKA | Natalie K. Aberle | Paralegal | 0.00 | 0.00 | 0.00 |
| ICM | Imelda Mulholland | Law Clerk | 110.00 | 61.20 | 6,732.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 37.10 | 3,339.00 |

**Total Fees:**  **727.30**  **$ 163,386.00**

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | | 35 |
| Invoice No.: | | 632225 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00302 |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 03/04/03 | 1 | Lexis | $ | 1,205.03 |
| 03/10/03 | 1 | Lexis | | 43.25 |
| 03/12/03 | 1 | Lexis | | 117.69 |
| 03/13/03 | 1 | Lexis | | 5.53 |
| 03/15/03 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7170313; DATE: 3/15/2003  -  Courier, Acct. HO7068. 03-04; U S Dept. of Justice | | 8.25 |
| 03/15/03 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7170313; DATE: 3/15/2003  -  Courier, Acct. HO7068. 03-04; EPA | | 8.25 |
| 03/21/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-628-76521; DATE: 3/21/2003  -  Courier, Acct. 0802-0410-8. 03-14; William Corcoran Columbia, Md | | 14.67 |
| 03/25/03 | 1 | Photocopy | | 0.15 |
| 03/26/03 | | Travel Expense: VENDOR: Majest International; INVOICE#: 21470; DATE: 3/26/2003  -  Denver, Airfare, 4/7-4/8/03, Denver Chicago Chicago Denver, K. Lund | | 518.00 |
| 03/26/03 | 1 | Westlaw | | 108.92 |
| 03/27/03 | | Travel Expense: VENDOR: Majest International; INVOICE#: 21475; DATE: 3/27/2003  -  Denver, Airfare, 4/1/03, Phoenix Baltimore, K. Lund to attend settlement meeting in Baltimore. | | 113.00 |
| 03/27/03 | | Travel Expense: VENDOR: Majest International; INVOICE#: 21476; DATE: 3/27/2003  -  Denver, Airfare, 4/4/03, Philadelphia Denver, K. Lund to attend settlement meeting in Baltimore. | | 117.34 |
| 03/27/03 | 1 | Westlaw | | 279.46 |
| 03/28/03 | 1 | Lexis | | 29.67 |
| 03/28/03 | | Long Distance Telephone: d, Kenneth W; INVOICE#: 032803; DATE: 3/28/2003; Attend settlement meetings with Grace in Baltimore - Phone calls | | 0.75 |
| 03/28/03 | 160 | Photocopy | | 24.00 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 36 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 03/28/03 | 50 | Photocopy | 7.50 |
| 03/28/03 | | Travel Expense: VENDOR: Lund, Kenneth W; INVOICE#: 032803; DATE: 3/28/2003; Attend settlement meetings with Grace in Baltimore/ Hotel - one night. | 189.28 |
| 03/31/03 | 1 | Lexis | 165.72 |
| 03/31/03 | 165 | Photocopy | 24.75 |
| 04/02/03 | 1 | Lexis | 185.19 |
| 04/02/03 | 1 | Outside Courier | 6.50 |
| 04/02/03 | 90 | Photocopy | 13.50 |
| 04/03/03 | 18 | Photocopy | 2.70 |
| 04/03/03 | 2 | Photocopy | 0.30 |
| 04/04/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-59497; DATE: 4/4/2003  -  Courier, Acct. 0802-0410-8. 03-28; Ken Lund Scottsdale, Az | 21.80 |
| 04/04/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-59497; DATE: 4/4/2003  -  Courier, Acct. 0802-0410-8. 03-31; Ray Ferrara Princeton, NJ | 10.21 |
| 04/04/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-59497; DATE: 4/4/2003  -  Courier, Acct. 0802-0410-8. 03-28; Richard Finke Boca Raton, Fl | 10.21 |
| 04/04/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-59497; DATE: 4/4/2003  -  Courier, Acct. 0802-0410-8. 03-28; Douglas Cameron Pittsburgh, Pa | 9.72 |
| 04/04/03 | 1 | Lexis | 115.09 |
| 04/07/03 | 1 | Lexis | 3,063.54 |
| 04/07/03 | | Long Distance Telephone: 4105314751, 11 Mins., TranTime:11:34 | 1.10 |
| 04/07/03 | 13 | Photocopy | 1.95 |
| 04/08/03 | 1 | Photocopy | 0.15 |
| 04/09/03 | 1 | Lexis | 152.04 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 37 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 04/09/03 | 106 | Photocopy | 15.90 |
| 04/09/03 | 51 | Photocopy | 7.65 |
| 04/09/03 | 32 | Photocopy | 4.80 |
| 04/09/03 | 8 | Photocopy | 1.20 |
| 04/09/03 | 65 | Photocopy | 9.75 |
| 04/09/03 | 3 | Photocopy | 0.45 |
| 04/09/03 | 40 | Photocopy | 6.00 |
| 04/09/03 | 51 | Photocopy | 7.65 |
| 04/09/03 | 50 | Photocopy | 7.50 |
| 04/10/03 | 32 | Facsimile | 32.00 |
| 04/10/03 | 65 | Photocopy | 9.75 |
| 04/11/03 | 6 | Facsimile | 6.00 |
| 04/11/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-99853; DATE: 4/11/2003  -  Courier, Acct. 0802-0410-8. 04-03; Robert Emmett Columbia, Md | 9.84 |
| 04/11/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-99853; DATE: 4/11/2003  -  Courier, Acct. 0802-0410-8. 04-02; Karen Hindman Pittsburgh, Pa | 9.72 |
| 04/11/03 | 7 | Photocopy | 1.05 |
| 04/11/03 | 86 | Photocopy | 12.90 |
| 04/11/03 | 60 | Photocopy | 9.00 |
| 04/11/03 | 51 | Photocopy | 7.65 |
| 04/11/03 | 25 | Photocopy | 3.75 |
| 04/11/03 | 33 | Photocopy | 4.95 |
| 04/13/03 | 39 | Photocopy | 5.85 |
| 04/13/03 | 2 | Photocopy | 0.30 |
| 04/13/03 | 1 | Photocopy | 0.15 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 38 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 04/13/03 | 51 | Photocopy | 7.65 |
| 04/13/03 | 1 | Photocopy | 0.15 |
| 04/13/03 | 3 | Photocopy | 0.45 |
| 04/13/03 | 255 | Photocopy | 38.25 |
| 04/13/03 | 2 | Photocopy | 0.30 |
| 04/14/03 | | Long Distance Telephone: 4065232543, 2 Mins., TranTime:13:54 | 0.20 |
| 04/14/03 | | Other Meal Expense: VENDOR: Stevenson, Edward E; INVOICE#: 041403; DATE: 4/14/2003 - 4/13/03; Working lunch on Sunday | 7.84 |
| 04/14/03 | 50 | Photocopy | 7.50 |
| 04/15/03 | 1 | Lexis | 1,483.02 |
| 04/15/03 | 1 | Photocopy | 0.15 |
| 04/16/03 | 1 | Lexis | 939.40 |
| 04/16/03 | 1 | Lexis | 299.32 |
| 04/16/03 | | Long Distance Telephone: 4105314751, 21 Mins., TranTime:8:43 | 2.10 |
| 04/16/03 | 60 | Photocopy | 9.00 |
| 04/16/03 | 96 | Photocopy | 14.40 |
| 04/16/03 | 188 | Photocopy | 28.20 |
| 04/16/03 | 10 | Photocopy | 1.50 |
| 04/16/03 | 2 | Photocopy | 0.30 |
| 04/17/03 | 1 | Lexis | 107.57 |
| 04/17/03 | | Long Distance Telephone: 4062933964, 2 Mins., TranTime:14:24 | 0.10 |
| 04/17/03 | | Long Distance Telephone: 4065427260, 3 Mins., TranTime:15:42 | 0.20 |
| 04/17/03 | | Long Distance Telephone: 4065427286, 2 Mins., TranTime:15:45 | 0.10 |
| 04/17/03 | | Long Distance Telephone: 4067283830, 1 Mins., TranTime:15:47 | 0.10 |
| 04/17/03 | 1 | Outside Courier | 6.50 |
| 04/17/03 | 312 | Photocopy | 46.80 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 39 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 04/17/03 | 450 | Photocopy | 67.50 |
| 04/17/03 | 60 | Photocopy | 9.00 |
| 04/17/03 | 22 | Photocopy | 3.30 |
| 04/17/03 | 2 | Photocopy | 0.30 |
| 04/17/03 | 17 | Photocopy | 2.55 |
| 04/17/03 | 114 | Photocopy | 17.10 |
| 04/18/03 | 1 | Lexis | 124.91 |
| 04/18/03 | | Long Distance Telephone: 4065232543, 2 Mins., TranTime:10:4 | 0.20 |
| 04/18/03 | 1 | Outside Courier | 6.50 |
| 04/18/03 | 1 | Outside Courier | 6.50 |
| 04/18/03 | 33 | Photocopy | 4.95 |
| 04/18/03 | 150 | Photocopy | 22.50 |
| 04/18/03 | 58 | Photocopy | 8.70 |
| 04/18/03 | 2 | Photocopy | 0.30 |
| 04/18/03 | 153 | Photocopy | 22.95 |
| 04/18/03 | 60 | Photocopy | 9.00 |
| 04/18/03 | 280 | Photocopy | 42.00 |
| 04/18/03 | 78 | Photocopy | 11.70 |
| 04/18/03 | 105 | Photocopy | 15.75 |
| 04/19/03 | 1 | Lexis | 10.55 |
| 04/19/03 | 559 | Photocopy | 83.85 |
| 04/21/03 | 1 | Lexis | 1,890.38 |
| 04/21/03 | 1 | Lexis | 1,057.18 |
| 04/21/03 | 10 | Photocopy | 1.50 |
| 04/22/03 | 1 | Lexis | 10.56 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 40 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 04/22/03 | 1 | Outside Courier | 6.50 |
| 04/22/03 | 18 | Photocopy | 2.70 |
| 04/22/03 | 176 | Photocopy | 26.40 |
| 04/22/03 | 117 | Photocopy | 17.55 |
| 04/22/03 | 26 | Photocopy | 3.90 |
| 04/22/03 | 321 | Photocopy | 48.15 |
| 04/23/03 | 1 | Lexis | 372.96 |
| 04/23/03 | 1 | Outside Courier | 6.50 |
| 04/23/03 | 104 | Photocopy | 15.60 |
| 04/23/03 | 2 | Photocopy | 0.30 |
| 04/23/03 | 2 | Photocopy | 0.30 |
| 04/23/03 | 188 | Photocopy | 28.20 |
| 04/24/03 | 6 | Facsimile | 6.00 |
| 04/24/03 | | Long Distance Telephone: 4065232543, 2 Mins., TranTime:9:47 | 0.20 |
| 04/24/03 | 5 | Photocopy | 0.75 |

**Total Disbursements:**          $   **13,715.86**

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 41 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Disbursement Summary

| | | |
|---|---|---:|
| Photocopy | $ | 812.70 |
| Facsimile | | 44.00 |
| Long Distance Telephone | | 5.05 |
| Outside Courier | | 55.50 |
| Travel Expense | | 937.62 |
| Federal Express | | 86.17 |
| Lexis | | 11,378.60 |
| Westlaw | | 388.38 |
| Other Meal Expense | | 7.84 |
| **Total Disbursements:** | **$** | **13,715.86** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---:|
| 612649 | 10/30/02 | Bill | 612,312.75 |
| | 12/16/02 | Cash Receipt | -497,942.35 |
| | 12/23/02 | Cash Receipt | -11,344.12 |
| | 04/14/03 | Cash Receipt Cancellation | 11,344.12 |
| | *Outstanding Balance on Invoice 612649:* | | *$ 114,370.40* |
| | | | |
| 613444 | 11/21/02 | Bill | 740,667.63 |
| | 01/20/03 | Cash Receipt | -602,534.23 |
| | *Outstanding Balance on Invoice 613444:* | | *$ 138,133.40* |
| | | | |
| 618227 | 12/24/02 | Bill | 539,654.53 |
| | 02/17/03 | Cash Receipt | -436,172.93 |

Holme Roberts & Owen LLP

June 16, 2003

W.R. Grace

Page           15
Invoice No.:   634499
Client  No.:   04339
Matter  No.:   00302

**Regarding: Libby - Cost Recovery Case**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/13/03 | ICM | Review and cite check final Findings of Fact and prepare "pinksheets" for attorney review and hyperlinking (7.50). | 7.50 | $    825.00 |
| 04/15/03 | LB | Work on closing argument, including meeting with KJCoggon, JDMcCarthy, and EEStevenson (5.10). | 5.10 | 2,040.00 |
| 04/16/03 | LB | Prepare for closing argument, including meeting with KJCoggon, JDMcCarthy, and EEStevenson (2.50). | 2.50 | 1,000.00 |
| 04/18/03 | LB | Prepare for closing arguments, including meeting with JDMcCarthy, KJCoggon, EEStevenson, and Susan Mayer and first review of United States proposed findings (5.60). | 5.60 | 2,240.00 |
| 05/01/03 | AS | Complete research re Fed. R. App. Proc., Ninth Circuit Rules, and practice materials and revise memo re applicable procedures/timeline for appeal (4.1); prepare Rules appendix (.7); review General Orders of Ninth Circuit (.2). | 5.00 | 1,425.00 |
| 05/02/03 | AS | Revise memo re applicable procedures/timeline for appeal (1.0); draft summary of key deadlines for Appellant (.9); review materials from Ninth Circuit and prepare forms and rules appendices (2.9). | 4.80 | 1,368.00 |
| 05/02/03 | NKA | Review items from LBrown workfiles re trial preparation and possible appeal. | 0.30 | 33.00 |
| 05/05/03 | KWL | Review final briefs and closing argument exhibit list (2.00). | 2.00 | 700.00 |
| 05/05/03 | AS | Revise and finalize memo re Ninth Circuit appeal and appendices. | 3.50 | 997.50 |
| 05/06/03 | ICM | Review documents sent from Boulder office warehousing project and determine which documents are non-responsive. | 2.30 | 253.00 |

Holme Roberts & Owen LLP

June 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 16 |
| Invoice No.: | 634499 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/07/03 | KWL | Telephone conference with Matt Cohn re possible Grace cleanup efforts in Libby (.40); review Libby documents re EPA bankruptcy claims (3.00). | 3.40 | 1,190.00 |
| 05/08/03 | KWL | Telephone conference with Jim Freeman re meeting agenda and cleanup issues (.40); review Libby cleanup documents in preparation for EPA meeting (1.90). | 2.30 | 805.00 |
| 05/08/03 | KJC | Review 9th Circuit notebook (0.40). | 0.40 | 110.00 |
| 05/08/03 | ICM | Finalize memo to KJCoggon re 9th Circuit CERCLA issues. | 2.00 | 220.00 |
| 05/12/03 | KWL | Review EPA workplans for Libby site in preparation for Grace/EPA meeting (2.00); participate in Grace/EPA meeting re site status and ongoing remediation issues (1.20); telephone conference with B. Corcoran re debriefing from meeting and Grace action items (.30). | 3.50 | 1,225.00 |
| 05/13/03 | KWL | Review Grace appeal issues memo and ASt.Pierre procedures notebook (2.00); telephone conference with M. Cohn re ongoing remediation plans (.40); telephone conference with J. Stout re remediation issues (.30). | 2.70 | 945.00 |
| 05/13/03 | RT | Review outline of appellate deadlines. | 0.10 | 37.50 |
| 05/14/03 | KWL | Review Administrative Order on Consent received from EPA (1.80); review Grace correspondence re bankruptcy claims (.30); review B. Corcoran's draft notes summary of EPA meeting (.30). | 2.40 | 840.00 |
| 05/14/03 | KJC | Address issues re appeal (0.40). | 0.40 | 110.00 |
| 05/15/03 | KWL | Review materials received from M. Persinger (.70); telephone conference with M. Persinger re same (.30). | 1.00 | 350.00 |
| 05/16/03 | KWL | Review briefs and court order re Montana decision on state remediation claims (2.00); telephone conference with M. Grummer (Kirkland and Ellis) re same (.40). | 2.40 | 840.00 |

Holme Roberts & Owen LLP

June 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 17 |
| Invoice No.: | 634499 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/19/03 | KWL | Review various documents re asbestos standards and changes in scientific approach (1.30); telephone conference with B. Corcoran re ongoing case status and strategy (.70). | 2.00 | 700.00 |
| 05/19/03 | JDM | Review St. Louis Dispatch articles. | 0.20 | 60.00 |
| 05/19/03 | KJC | Address issues re appeal (1.00). | 1.00 | 275.00 |
| 05/19/03 | AS | Review rules re attorney admission to Ninth Circuit Court of Appeals. | 0.30 | 85.50 |
| 05/30/03 | NKA | Review final trial transcript for substantive errors in preparation for appeal. | 2.00 | 220.00 |

**Total Fees Through May 31, 2003:**    64.70    $  18,894.50

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| LB | Linnea Brown | Partner | $ 400.00 | 13.20 | $  5,280.00 |
| RT | Robert Tuchman | Partner | 375.00 | 0.10 | 37.50 |
| KWL | Kenneth W. Lund | Partner | 350.00 | 21.70 | 7,595.00 |
| JDM | John D. McCarthy | Partner | 300.00 | 0.20 | 60.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 1.80 | 495.00 |
| AS | Ariela St Pierre | Associate | 285.00 | 13.60 | 3,876.00 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 2.30 | 253.00 |
| ICM | Imelda Mulholland | Law Clerk | 110.00 | 11.80 | 1,298.00 |

**Total Fees:**    64.70    $  18,894.50

Holme Roberts & Owen LLP

June 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 18 |
| Invoice No.: | 634499 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 04/18/03 | | Other Meal Expense: VENDOR: Sherman, Joan L; INVOICE#: 041803; DATE: 4/18/2003  -  Working dinner for one person on Sunday 4/13/03 | $    7.25 |
| 04/18/03 | | Parking: VENDOR: Sherman, Joan L; INVOICE#: 041803; DATE: 4/18/2003  -  Parking  on Sunday 4/13/03 | 3.00 |
| 04/25/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-676-86001; DATE: 4/25/2003  -  Courier, Acct. 0802-0410-8. 04-16; Robert Emmett Columbia, Md | 9.94 |
| 04/25/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-676-86001; DATE: 4/25/2003  -  Courier, Acct. 0802-0410-8. 04-18; William Mercer Billings, Mt | 13.58 |
| 04/25/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-676-86001; DATE: 4/25/2003  -  Courier, Acct. 0802-0410-8. 04-22; William Mercer Billings, Mt | 9.39 |
| 04/25/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-676-86001; DATE: 4/25/2003  -  Courier, Acct. 0802-0410-8. 04-22; William Corcoran Columbia, Md | 17.97 |
| 04/25/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-676-86001; DATE: 4/25/2003  -  Courier, Acct. 0802-0410-8. 04-22; Gary Graham Missoula, Mt | 9.54 |
| 04/25/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-676-86001; DATE: 4/25/2003  -  Courier, Acct. 0802-0410-8. 04-22; Robert Emmett Columbia, Md | 17.97 |
| 05/02/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-677-24015; DATE: 5/2/2003  -  Courier, Acct. 0802-0410-8. 04-23; Robert Emmett Columbia, Md | 10.31 |
| 05/02/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-677-24015; DATE: 5/2/2003  -  Courier, Acct. 0802-0410-8. 04-23; William Corcoran Columbia, Md | 10.31 |
| 05/02/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-677-24015; DATE: 5/2/2003  -  Courier, Acct. 0802-0410-8. 04-23; Gary Graham Missoula, Mt | 24.96 |

Holme Roberts & Owen LLP

June 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 19 |
| Invoice No.: | 634499 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 05/02/03 | | Other Meal Expense: VENDOR: Brown, Linnea; INVOICE#: 050203A; DATE: 5/2/2003 - 4/24-25/03; Trip to Missoula, Montana to attend closing arguments; dinner with Susan Mayer (two people, $21.70 each). | 43.40 |
| 05/02/03 | | Parking: VENDOR: Brown, Linnea; INVOICE#: 050203A; DATE: 5/2/2003 - 4/24-25/03; Trip to Missoula, Montana to attend closing arguments; Airport parking. | 30.00 |
| 05/02/03 | 3 | Photocopy | 0.45 |
| 05/02/03 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 050203A; DATE: 5/2/2003 - 4/24-25/03; Trip to Missoula, Montana to attend closing arguments; Auto Rental (two days, $30.81 per day) | 61.62 |
| 05/02/03 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 050203A; DATE: 5/2/2003 - 4/24-25/03; Trip to Missoula, Montana to attend closing arguments; Hotel (one night). | 83.15 |
| 05/02/03 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 050203A; DATE: 5/2/2003 - 4/24-25/03; Trip to Missoula, Montana to attend closing arguments; Personal auto mileage. | 17.79 |
| 05/05/03 | 3 | Photocopy | 0.45 |
| 05/05/03 | 824 | Photocopy | 123.60 |
| 05/05/03 | 2 | Photocopy | 0.30 |
| 05/07/03 | | Long Distance Telephone: 4258616028, 3 Mins., TranTime:11:57 | 0.30 |
| 05/08/03 | | Other Expense: VENDOR: Adobe Online Services; INVOICE#: 05/08/03; DATE: 4/10/03, Adobe PDF Online charge, used to create more accurate hyperlink for closing argument brief. | 10.36 |
| 05/08/03 | 7 | Photocopy | 1.05 |
| 05/09/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-677-644544; DATE: 5/9/2003 - Courier, Acct. 0802-0410-8. 05-02; Richard Bartelt Chicago, IL | 12.85 |

Holme Roberts & Owen LLP

June 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 20 |
| Invoice No.: | 634499 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 05/09/03 | | Other Meal Expense: VENDOR: Lund, Kenneth W; INVOICE#: 050903; DATE: 5/9/2003  - 4/7-8/03; Chicago, IL; Attend meetings with Grace representatives re Libby settlement issues, and meeting with Department of Justice, EPA, and Grace re bankruptcy issues and Libby settlement; Meals (dinner for one person - $33.82; breakfast for one person - $10.23) | 44.05 |
| 05/09/03 | | Parking: VENDOR: Lund, Kenneth W; INVOICE#: 050903; DATE: 5/9/2003  - 4/7-8/03; Chicago, IL; Attend meetings with Grace representatives re Libby settlement issues, and meeting with Department of Justice, EPA, and Grace re bankruptcy issues and Libby settlement; Tolls | 10.00 |
| 05/09/03 | 54 | Photocopy | 8.10 |
| 05/09/03 | | Travel Expense: VENDOR: Lund, Kenneth W; INVOICE#: 050903; DATE: 5/9/2003  - 4/7-8/03; Chicago, IL; Attend meetings with Grace representatives re Libby settlement issues, and meeting with Department of Justice, EPA, and Grace re bankruptcy issues and Libby settlement; Hotel (one night) | 205.67 |
| 05/09/03 | | Travel Expense: VENDOR: Lund, Kenneth W; INVOICE#: 050903; DATE: 5/9/2003  - 4/7-8/03; Chicago, IL; Attend meetings with Grace representatives re Libby settlement issues, and meeting with Department of Justice, EPA, and Grace re bankruptcy issues and Libby settlement; Personal auto mileage. | 21.60 |
| 05/13/03 | 9 | Photocopy | 1.35 |
| 05/14/03 | 13 | Photocopy | 1.95 |
| 05/16/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-710-89375; DATE: 5/16/2003  - Courier, Acct. 2542-1638-0. 05-05; Katheryn Coggon Denver, Co | 30.03 |
| 05/16/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-724-07242; DATE: 5/16/2003  - Courier, Acct. 0802-0410-8. 05-08; Robert Emmett Columbia, Md | 9.89 |
| 05/16/03 | 1 | Westlaw | 23.85 |
| 05/21/03 | 6 | Photocopy | 0.90 |

Holme Roberts & Owen LLP

June 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 21 |
| Invoice No.: | 634499 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| | | **Total Disbursements:** | **$  876.93** |

## Disbursement Summary

| | | |
|---|---|---|
| Parking | $ | 43.00 |
| Photocopy | | 138.15 |
| Long Distance Telephone | | 0.30 |
| Travel Expense | | 389.83 |
| Federal Express | | 176.74 |
| Westlaw | | 23.85 |
| Other Meal Expense | | 94.70 |
| Other Expense | | 10.36 |
| **Total Disbursements:** | **$** | **876.93** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| 612649 | 10/30/02 | Bill | 612,312.75 |
| | 12/16/02 | Cash Receipt | -497,942.35 |
| | 12/23/02 | Cash Receipt | -11,344.12 |
| | 04/14/03 | Cash Receipt Cancellation | 11,344.12 |
| | *Outstanding Balance on Invoice 612649:* | | *$ 114,370.40* |
| 613444 | 11/21/02 | Bill | 740,667.63 |
| | 01/20/03 | Cash Receipt | -602,534.23 |

Holme Roberts & Owen LLP

July 31, 2003

W.R. Grace

Page         15
Invoice No.:   639049
Client  No.:   04339
Matter  No.:   00302

**Regarding: Libby - Cost Recovery Case**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/04/03 | KWL | Review work plan for flyways and bluffs properties (2.00); telephone conference with B. Emmett re same (.30). | 2.30  $ | 805.00 |
| 06/05/03 | KWL | Review work plan for flyways and bluffs properties (2.00); telephone conference with B. Emmett re same (.30). | 2.30 | 805.00 |
| 06/13/03 | NKA | Review Cost Recovery trial transcript for all substantive errors. | 2.50 | 275.00 |
| 06/16/03 | NKA | Review Cost Recovery trial transcript and make note of substantive errors as requested by KJCoggon (5.40). | 5.40 | 594.00 |
| 06/17/03 | NKA | Review Cost Recovery trial transcript and make note of substantive errors as requested by KJCoggon (6.90). | 6.90 | 759.00 |
| 06/18/03 | NKA | Continue to review final Cost Recovery trial transcript for substantive errors in testimony per KJCoggon request (2.30). | 2.30 | 253.00 |
| 06/20/03 | NKA | Continue to review final Cost Recovery trial transcript for substantive errors in testimony per KJC request (3.50). | 3.50 | 385.00 |
| 06/23/03 | NKA | Complete review of final Cost Recovery trial transcript for substantive errors (2.20); prepare memorandum of issues to KJC re same (4.20). | 6.40 | 704.00 |
| 06/24/03 | NKA | Continue to prepare memo re substantive errors in final Cost Recovery trial transcript per KJC request. | 6.40 | 704.00 |
| 06/25/03 | NKA | Continue to prepare and finalize memorandum  re substantive errors in final Cost Recovery trial transcript, and transmit same to KJCoggon for review (6.70). | 6.70 | 737.00 |
| 06/26/03 | NKA | Make final edits and revisions to chart re substantive errors in final Cost Recovery trial transcript. | 1.20 | 132.00 |

Holme Roberts & Owen LLP

July 31, 2003

W.R. Grace

| | |
|---|---|
| Page | 16 |
| Invoice No.: | 639049 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/30/03 | KWL | Telephone conference with M. Cohn re Model Consent Decree (.40); review draft Model Consent decree in preparation for telephone call with client (1.60). | 2.00 | 700.00 |

| | | | | |
|---|---|---|---|---|
| | | **Total Fees Through June 30, 2003:** | **47.90** | **$  6,853.00** |

## Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | Value |
|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 350.00 | 6.60 | $  2,310.00 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 41.30 | 4,543.00 |
| | | **Total Fees:** | | **47.90** | **$  6,853.00** |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 05/03/03 | | Other Meal Expense: VENDOR: Nancy's Catering & Bakery; INVOICE#: 47414; DATE: 5/3/2003  -  Denver, Catering for April, 2003, Lunch 4/18/03, K. Coggon | $    43.56 |
| 05/12/03 | | Long Distance Telephone: 4105314203, 13 Mins., TranTime:14:29 | 1.30 |
| 05/16/03 | 1 | Lexis | 580.38 |
| 05/30/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-724-88249; DATE: 5/30/2003  -  Courier, Acct. 0802-0410-8. 05-21; Robert Emmett Columbia, Md | 9.89 |
| 05/30/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-724-88249; DATE: 5/30/2003  -  Courier, Acct. 0802-0410-8. 05-27; William Corcoran Columbia, Md | 14.74 |

Holme Roberts & Owen LLP

July 31, 2003

W.R. Grace

| | |
|---|---|
| Page | 17 |
| Invoice No.: | 639049 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 05/30/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-724-88249; DATE: 5/30/2003  -  Courier, Acct. 0802-0410-8. 05-27; Robert Emmett Columbia, Md | 14.74 |
| 05/30/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-724-88249; DATE: 5/30/2003  -  Courier, Acct. 0802-0410-8. 05-27; Richard Finke Boca Raton, Fl | 14.74 |
| 05/30/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-724-88249; DATE: 5/30/2003  -  Courier, Acct. 0802-0410-8. 05-27; Jay Hughes Boca Raton, Fl | 14.74 |
| 06/04/03 | | Long Distance Telephone: 4105314751, 24 Mins., TranTime:9:7 | 2.30 |
| 06/08/03 | | Other Expense: VENDOR: Wells Fargo Remittance Center; INVOICE#: 06/08/03; DATE: 6/8/2003  -  Adobe PDF Online charge, used to create more accurate hyperlink for closing argument brief. | 10.36 |

**Total Disbursements:**    $    **706.75**

## Disbursement Summary

| | | |
|---|---|---|
| Long Distance Telephone | $ | 3.60 |
| Federal Express | | 68.85 |
| Lexis | | 580.38 |
| Other Meal Expense | | 43.56 |
| Other Expense | | 10.36 |
| **Total Disbursements:** | **$** | **706.75** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 612649 | 10/30/02 | Bill | 612,312.75 |

**Bankruptcy Matters - 00390**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | |
|---|---|---|---|---|---|---|
| | | | April | May | June | Total Comp. |
| Flaagan, Elizabeth | Partner | $    275.00 | 7 | 5.6 | 2.3 | $    4,097.50 |
| Coggon, Katheryn | Special Counsel | $    275.00 | 0.6 | 0.6 | 0 | $       330.00 |
| Haag, Susan | Paralegal | $    105.00 | 12.7 | 8.3 | 2.4 | $    2,457.00 |
| | | | | | | |
| TOTAL | | | 20.3 | 14.5 | 4.7 | $    6,884.50 |

**Bankruptcy Matters - 00390**

| Description | April | May | June | Total |
|---|---|---|---|---|
| | | | | |
| Photocopies | $     287.70 | $      90.60 | $       4.95 | $      383.25 |
| Facsimilies | $          - | $          - | $          - | $          - |
| Long Distance Telephone | $          - | $          - | $          - | $          - |
| Outside Courier | $          - | $          - | $          - | $          - |
| Travel Expenses | $          - | $          - | $          - | $          - |
| Lexis | $          - | $          - | $          - | $          - |
| Federal Epress | $      40.62 | $      31.13 | $      14.74 | $       86.49 |
| Meal Expenses | $          - | $          - | $          - | $          - |
| Research Services | $          - | $          - | $          - | $          - |
| Professional Services | $    1,827.11 | $     733.95 | $   2,191.30 | $     4,752.36 |
| Postage | $          - | | | $          - |
| | | | | |
| **TOTAL** | $    **2,155.43** | $     **855.68** | $   **2,210.99** | $     **5,222.10** |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 53 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/01/03 | EKF | Draft response to fee auditor's initial report on seventh interim fee application (3.00). | 3.00 | $ 825.00 |
| 04/01/03 | KJC | Revise response to fee auditor's report for 7th interim period. | 0.40 | 110.00 |
| 04/03/03 | KJC | Research re additional question from fee auditor (0.20). | 0.20 | 55.00 |
| 04/07/03 | EKF | Telephone conference with KWLund re response to fee auditor's report on seventh interim application (.30); continue drafting, revising and editing response to fee auditor's report on seventh interim application (.80). | 1.10 | 302.50 |
| 04/10/03 | EKF | Review fee auditor's final report on seventh interim application (.40); telephone conference with KWLund re same (.10). | 0.50 | 137.50 |
| 04/11/03 | SH | Research prior fee applications for PNewman re application of payments. | 0.00 | 0.00 |
| 04/14/03 | SH | Locate fee auditor's initial report; response and final report on seventh interim fee application for KWLund. | 0.00 | 0.00 |
| 04/15/03 | EKF | Review and revise March pre-bills (2.00). | 2.00 | 550.00 |
| 04/18/03 | SH | Calculate and draft 7th interim category spreadsheet (1.80); begin calculating March fee application charts (1.50). | 3.30 | 346.50 |
| 04/21/03 | EKF | Review, revise and execute March 2003 monthly fee application (.40). | 0.40 | 110.00 |
| 04/21/03 | SH | Finalize interim fee application for March (1.30); compile March fee application for filing (.50). | 1.80 | 189.00 |

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 54 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/28/03 | SH | Revise seventh category spreadsheet (.50); format March fee detail for fee auditor (.80); set up 8th interim fee application charts (.50). | 1.80 | 189.00 |
| 04/29/03 | SH | Calculate and draft eighth interim fee application charts (4.50); begin drafting eighth interim fee application (.50). | 5.00 | 525.00 |
| 04/30/03 | SH | Finalize eighth interim fee application summary. | 0.80 | 84.00 |

|  |  | **Total Fees Through April 30, 2003:** | **20.30** | **$**  **3,423.50** |
|---|---|---|---|---|

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| EKF | Elizabeth Flaagan | Partner | $ 275.00 | 7.00 | $  1,925.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 0.60 | 165.00 |
| SH | Susan Haag | Paralegal | 105.00 | 12.70 | 1,333.50 |
| SH | Susan Haag | Paralegal | 0.00 | 0.00 | 0.00 |

|  |  | **Total Fees:** | | **20.30** | **$**  **3,423.50** |
|---|---|---|---|---|---|

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 03/19/03 | | VENDOR: Morris, James, Hitchens & Williams LLP; INVOICE#: 249234; DATE: 3/19/2003  -  Denver, Professional Service through February 28, 2003 | $  1,827.11 |
| 03/25/03 | 51 | Photocopy | 7.65 |
| 03/26/03 | 144 | Photocopy | 21.60 |
| 03/26/03 | 221 | Photocopy | 33.15 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | | | Page | 55 |
|---|---|---|---|---|
| | | | Invoice No.: | 632225 |
| | | | Client  No.: | 04339 |
| | | **Itemized Disbursements** | Matter  No.: | 00390 |

| Date | Qty | Description | Amount |
|---|---|---|---|
| 03/26/03 | 1,169 | Photocopy | 175.35 |
| 04/04/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-59497; DATE: 4/4/2003  -  Courier, Acct. 0802-0410-8. 03-26; Rust Consulting Faribault, Mn | 25.95 |
| 04/04/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-629-59497; DATE: 4/4/2003  -  Courier, Acct. 0802-0410-8. 03-26; Nichole Sessa Wilmington, De | 14.67 |
| 04/07/03 | 32 | Photocopy | 4.80 |
| 04/21/03 | 184 | Photocopy | 27.60 |
| 04/21/03 | 3 | Photocopy | 0.45 |
| 04/28/03 | 114 | Photocopy | 17.10 |

**Total Disbursements:**          $    **2,155.43**

### Disbursement Summary

| | | |
|---|---|---|
| Professional Services | $ | 1,827.11 |
| Photocopy | | 287.70 |
| Federal Express | | 40.62 |
| **Total Disbursements:** | **$** | **2,155.43** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 612649 | 10/30/02 | Bill | 6,832.32 |
| | 12/16/02 | Cash Receipt | -5,498.82 |
| | 12/23/02 | Cash Receipt | -132.27 |
| | 04/14/03 | Cash Receipt Cancellation | 132.27 |
| | | *Outstanding Balance on Invoice 612649:* | $    *1,333.50* |

Holme Roberts & Owen LLP

June 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 33 |
| Invoice No.: | 634499 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/01/03 | SH | Finalize eighth interim fee application. | 1.80 | $ 189.00 |
| 05/02/03 | EKF | Review, revise and execute eighth interim fee application and related documents. | 0.40 | 110.00 |
| 05/02/03 | SH | Compile eighth interim fee application for filing. | 1.00 | 105.00 |
| 05/08/03 | EKF | E-mails to and from KJBates re miscellaneous time entries. | 0.20 | 55.00 |
| 05/12/03 | EKF | Review and revise April invoices. | 1.80 | 495.00 |
| 05/13/03 | EKF | Review and revise April invoices. | 1.00 | 275.00 |
| 05/14/03 | SH | Format fee detail for eighth interim fee application and send to fee auditor. | 1.30 | 136.50 |
| 05/16/03 | EKF | Review proposed order approving fee applications for seventh interim period (.20). | 0.20 | 55.00 |
| 05/19/03 | EKF | Initial review of fee auditor's initial report on HRO's fee application for the eighth interim period (.30); prepare e-mail to SHaag re same (.10); begin drafting response to fee auditor's report (.50). | 0.90 | 247.50 |
| 05/19/03 | KJC | Draft response to auditor's 8th interim report (0.60). | 0.60 | 165.00 |
| 05/19/03 | SH | Locate invoices for EKFlaagan re response to fee auditor's initial report on eighth interim fee application. | 0.30 | 31.50 |
| 05/21/03 | EKF | Continue drafting response to fee auditor's eighth interim report. | 0.80 | 220.00 |
| 05/27/03 | SH | Set up April fee application charts (.50); calculate and draft April fee application (2.80). | 3.30 | 346.50 |

Holme Roberts & Owen LLP

June 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 34 |
| Invoice No.: | 634499 |
| Client   No.: | 04339 |
| Matter  No.: | 00390 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/28/03 | EKF | Review, revise and finalize monthly fee application for April 2003 (.30). | 0.30 | 82.50 |
| 05/28/03 | SH | Compile April fee application. | 0.60 | 63.00 |

|  |  |  |
|---|---|---|
| **Total Fees Through May 31, 2003:** | **14.50  $** | **2,576.50** |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| EKF | Elizabeth Flaagan | Partner | $ 275.00 | 5.60 | $ | 1,540.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 0.60 | | 165.00 |
| SH | Susan Haag | Paralegal | 105.00 | 8.30 | | 871.50 |
| | | **Total Fees:** | | **14.50** | **$** | **2,576.50** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 04/23/03 | | Consulting Fee: VENDOR: Morris, James, Hitchens & Williams LLP; INVOICE#: 250576; DATE: 4/23/2003  -  Denver, Professional Services through March 31, 2003 | $ | 733.95 |
| 04/25/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-676-86001; DATE: 4/25/2003  -  Courier, Acct. 0802-0410-8. 04-21; Nichole Sossa Wilmington, De | | 14.81 |
| 05/02/03 | 479 | Photocopy | | 71.85 |
| 05/09/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-677-644544; DATE: 5/9/2003  -  Courier, Acct. 0802-0410-8. 05-02; Nichole Sessa Wilmington, De | | 16.32 |
| 05/19/03 | 21 | Photocopy | | 3.15 |

Holme Roberts & Owen LLP

June 16, 2003

W.R. Grace

| | |
|---|---|
| Page | 35 |
| Invoice No.: | 634499 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 05/28/03 | 100 | Photocopy | 15.00 |
| 05/28/03 | 2 | Photocopy | 0.30 |
| 05/28/03 | 2 | Photocopy | 0.30 |

| | | |
|---|---|---|
| **Total Disbursements:** | **$** | **855.68** |

### Disbursement Summary

| | | |
|---|---|---|
| Consulting Fee | $ | 733.95 |
| Photocopy | | 90.60 |
| Federal Express | | 31.13 |
| **Total Disbursements:** | **$** | **855.68** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 612649 | 10/30/02 | Bill | 6,832.32 |
| | 12/16/02 | Cash Receipt | -5,498.82 |
| | 12/23/02 | Cash Receipt | -132.27 |
| | 04/14/03 | Cash Receipt Cancellation | 132.27 |
| | *Outstanding Balance on Invoice 612649:* | | *$   1,333.50* |
| 613444 | 11/21/02 | Bill | 9,057.27 |
| | 01/20/03 | Cash Receipt | -7,286.47 |
| | *Outstanding Balance on Invoice 613444:* | | *$   1,770.80* |

Holme Roberts & Owen LLP

July 31, 2003

W.R. Grace

| | |
|---|---|
| Page | 29 |
| Invoice No.: | 639049 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/11/03 | EKF | Review and revise May 2003 prebills/invoices (.80). | 0.80 | $    220.00 |
| 06/12/03 | EKF | Draft e-mail to KJCoggon re response to fee auditor's report (.20). | 0.20 | 55.00 |
| 06/13/03 | EKF | Draft response to eighth interim fee auditor report. | 1.00 | 275.00 |
| 06/16/03 | EKF | Review and finalize fee application for May 2003 (.30). | 0.30 | 82.50 |
| 06/16/03 | SH | Set up May fee application charts (.40); calculate May charts and fee application summary (1.30). | 1.70 | 178.50 |
| 06/17/03 | SH | Draft cover letter to N. Sessa with May fee application (.30); compile May fee application (.40). | 0.70 | 73.50 |

|  | | **Total Fees Through June 30, 2003:** | **4.70** | **$    884.50** |
|---|---|---|---|---|

### Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | Value |
|---|---|---|---|---|---|
| EKF | Elizabeth Flaagan | Partner | $ 275.00 | 2.30 | $    632.50 |
| SH | Susan Haag | Paralegal | 105.00 | 2.40 | 252.00 |

|  | | | **Total Fees:** | **4.70** | **$    884.50** |
|---|---|---|---|---|---|

Holme Roberts & Owen LLP

July 31, 2003

W.R. Grace

| | |
|---|---|
| Page | 30 |
| Invoice No.: | 639049 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 05/22/03 | | Consulting Fee: VENDOR: Morris, James, Hitchens & Williams LLP; INVOICE#: 251650; DATE: 5/22/2003  -  Denver, Professional Services through April 30, 2003 | $ | 487.00 |
| 06/06/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-725-27211; DATE: 6/6/2003  -  Courier, Acct. 0802-0410-8. 05-28; Nichole Sessa Wilmington, De | | 14.74 |
| 06/11/03 | | Consulting Fee: VENDOR: Morris, James, Hitchens & Williams LLP; INVOICE#: 252200; DATE: 6/11/2003  -  Denver, Professional Service through May 31, 2003 | | 1,704.30 |
| 06/13/03 | 5 | Photocopy | | 0.75 |
| 06/17/03 | 28 | Photocopy | | 4.20 |

**Total Disbursements:** $ **2,210.99**

### Disbursement Summary

| | | |
|---|---|---|
| Consulting Fee | $ | 2,191.30 |
| Photocopy | | 4.95 |
| Federal Express | | 14.74 |
| **Total Disbursements:** | **$** | **2,210.99** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| 612649 | 10/30/02 | Bill | 6,832.32 |
| | 12/16/02 | Cash Receipt | -5,498.82 |
| | 12/23/02 | Cash Receipt | -132.27 |
| | 04/14/03 | Cash Receipt Cancellation | 132.27 |

**Boston Document Production - 00400**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | Total Comp. |
|------|----------|-------------|-------|-----|------|-------------|
| | | | April | May | June | |
| Street, Loraine | Paralegal | $      85.00 | 18 | 0 | 0 | $    1,530.00 |
| | | | | | | |
| TOTAL | | | 18.00 | - | - | $    1,530.00 |

**Boston Document Review - 00400**

| Description | April | May | June | Total |
|---|---|---|---|---|
|  |  |  |  |  |
| Photocopies | $        14.40 | $          - | $          - | $        14.40 |
| Facsimilies | $          - | $          - | $          - | $          - |
| Long Distance Telephone | $          - | $          - | $          - | $          - |
| Outside Courier | $          - | $          - | $          - | $          - |
| Travel Expenses | $          - | $          - | $          - | $          - |
|  |  |  |  |  |
| TOTAL | $        14.40 | $          - | $          - | $        14.40 |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 58 |
| Invoice No.: | 632225 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

**Regarding: Boston Document Production**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|------|------|-------------|-------|---|-------|
| 04/21/03 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database | 6.00 | $ | 510.00 |
| 04/22/03 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database | 6.00 | | 510.00 |
| 04/23/03 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database | 6.00 | | 510.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Total Fees Through April 30, 2003:** | **18.00** | **$** | **1,530.00** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|----------|------|------|------|-------|---|-------|
| LCS | Loraine C Street | Paralegal | $  85.00 | 18.00 | $ | 1,530.00 |
| | | **Total Fees:** | | **18.00** | **$** | **1,530.00** |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 03/23/03 | 49 | Photocopy | $ | 7.35 |
| 04/21/03 | 23 | Photocopy | | 3.45 |
| 04/22/03 | 24 | Photocopy | | 3.60 |
| | | **Total Disbursements:** | **$** | **14.40** |

Holme Roberts & Owen LLP

May 19, 2003

W.R. Grace

| | |
|---|---|
| Page | 59 |
| Invoice No.: | 632225 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 14.40 |
| **Total Disbursements:** | **$** | **14.40** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 612649 | 10/30/02 | Bill | 35,414.49 |
| | 12/16/02 | Cash Receipt | -28,354.99 |
| | 12/23/02 | Cash Receipt | -700.21 |
| | 04/14/03 | Cash Receipt Cancellation | 700.21 |
| | | *Outstanding Balance on Invoice 612649:* | $  *7,059.50* |
| 613444 | 11/21/02 | Bill | 129,270.79 |
| | 01/20/03 | Cash Receipt | -103,459.49 |
| | | *Outstanding Balance on Invoice 613444:* | $  *25,811.30* |
| 618227 | 12/24/02 | Bill | 1,658.68 |
| | 02/17/03 | Cash Receipt | -1,406.68 |
| | | *Outstanding Balance on Invoice 618227:* | $  *252.00* |
| 621058 | 01/31/03 | Bill | 1,403.42 |
| | 04/11/03 | Cash Receipt | -1,389.02 |
| | 04/14/03 | Cash Receipt | -1,389.02 |
| | 04/14/03 | Cash Receipt Cancellation | 1,389.02 |