| Building Number | Sample Location | Results From Air Samples | | | Results From Dust Samples | | |
|---|---|---|---|---|---|---|---|
| | | Fibers in Air PCM (f/cc) | Asbestos in Air TEM (f/cc) | SVF in Air SEM (f/cc) | Asbestos in Dust PLM (%) | Asbestos in Dust TEM (%) | SVF in Dust PLM (%) |
| 19 | Outside | <.001 | | | ND | NA | ND |
| 19 | Common | overloaded | <.006 | | ND | ND | ND |
| 19 | Residence 1 | <.001 | | | ND | ND | ND |
| 19 | Residence 2 | <.001 | | | ND | ND | ND |
| | | | | | | | |
| 20 | Outside | <.001 | | | Not Sampled | Not Sampled | Not Sampled |
| 20 | Outside co-located | <.001 | | | Not Sampled | Not Sampled | Not Sampled |
| 20 | Common | <.001 | | | ND | ND | ND |
| 20 | Residence 1 | <.001 | | | ND | ND | ND |
| 20 | Residence 2 | <.001 | | | ND | ND | ND |
| | | | | | | | |
| 21 | Outside | <.001 | | | Not Sampled | Not Sampled | Not Sampled |
| 21 | Common | <.001 | | | ND | ND | ND |
| 21 | Residence 1 | <.001 | | | ND | ND | ND |
| 21 | Residence 2 | <.001 | | | ND | ND | ND |
| | | | | | | | |
| 22 | Outside | <.001 | | | ND | ND | 7 |
| 22 | Common | 0.001 | | | ND | ND | 3 |
| 22 | Residence 1 | <.001 | | | ND | ND | 2 |
| 22 | Residence 2 | <.001 | | | ND | ND | ND |
| 22 | Res 2 co-located | <.001 | | | Not Sampled | Not Sampled | Not Sampled |
| | | | | | | | |
| 23 | Outside | <.001 | | | Not Sampled | Not Sampled | Not Sampled |
| 23 | Common | <.001 | | | ND | ND | ND |
| 23 | Residence 1 | <.001 | | | ND | ND | ND |
| 23 | Residence 2 | <.001 | | | ND | ND | ND |
| | | | | | | | |
| 24 | Outside | 0.002 | | | ND | ND | 55 |
| 24 | Common | 0.001 | | | ND | <1 | 5 |
| 24 | Residence 1 | 0.001 | | | ND | ND | ND |
| 24 | Residence 2 | 0.005 | <.001 | 0.000037 | ND | ND | 10 |
| 24 | Res 2 co-located | 0.005 | <.001 | | Not Sampled | Not Sampled | Not Sampled |
| | | | | | | | |
| 25 | Outside | <.001 | | | Not Sampled | Not Sampled | Not Sampled |
| 25 | Common | <.001 | | | ND | ND | 5 |
| 25 | Residence 1 | <.001 | | | ND | ND | 5 |
| 25 | Residence 2 | 0.001 | | | ND | ND | ND |
| | | | | | | | |
| 26 | Outside | 0.001 | | | Not Sampled | Not Sampled | Not Sampled |
| 26 | Common | 0.004 | <.001 | <0.00004 | ND | ND | 5 |
| 26 | Residence 1 | 0.012 | <.001 | <0.00004 | ND | ND | ND |

| Building Number | Sample Location | Results From Air Samples | | | Results From Dust Samples | | |
|---|---|---|---|---|---|---|---|
| | | Fibers in Air PCM (f/cc) | Asbestos in Air TEM (f/cc) | SVF in Air SEM (f/cc) | Asbestos in Dust PLM (%) | Asbestos in Dust TEM (%) | SVF in Dust PLM (%) |
| 26 | Residence 2 | <.001 | | | ND | ND | ND |
| | | | | | | | |
| 27 | Outside | <.001 | | | ND | <1 | 15 |
| 27 | Common | <.001 | | | ND | <1 | 10 |
| 27 | Residence 1 | <.001 | | | ND | <1 | 10 |
| 27 | Residence 2 | <.001 | | | ND | ND | 10 |
| | | | | | | | |
| 28 | Outside | <.001 | | | ND | ND | 15 |
| 28 | Common | 0.001 | | | ND | ND | 10 |
| 28 | Residence 1 | <.001 | | | ND | Insufficient Material | ND |
| 28 | Residence 2 | 0.002 | | | ND | ND | ND |
| | | | | | | | |
| 29 | Outside | <.001 | | | ND | ND | ND |
| 29 | Common | <.001 | | | ND | ND | ND |
| 29 | Residence 1 | <.001 | | | ND | ND | ND |
| 29 | Residence 2 | <.001 | | | ND | ND | ND |
| | | | | | | | |
| 30 | Outside | Not Sampled | Not Sampled | Not Sampled | Not Sampled | Not Sampled | Not Sampled |
| 30 | Common | Not Sampled | Not Sampled | Not Sampled | Not Sampled | Not Sampled | Not Sampled |
| 30 | Residence 1 | <.001 | | | ND | ND | ND |
| 30 | Residence 2 | <.001 | | | ND | ND | ND |

*Results for Comparison Buildings Sampled Above 59th Street (Buildings 31–34)*

| Building Number | Sample Location | Fibers in Air PCM (f/cc) | Asbestos in Air TEM (f/cc) | SVF in Air SEM (f/cc) | Asbestos in Dust PLM (%) | Asbestos in Dust TEM (%) | SVF in Dust PLM (%) |
|---|---|---|---|---|---|---|---|
| 31 | Outside | <.001 | | | Not Sampled | Not Sampled | Not Sampled |
| 31 | Outside co-located | 0.001 | | 0.000039 | Not Sampled | Not Sampled | Not Sampled |
| 31 | Common | <.001 | | | ND | ND | ND |
| 31 | Residence 1 | <.001 | | <0.000039 | ND | ND | ND |
| 31 | Residence 2 | <.001 | | <0.000038 | ND | ND | ND |
| | | | | | | | |
| 32 | Outside | <.001 | | <0.000039 | Not Sampled | Not Sampled | Not Sampled |
| 32 | Common | 0.002 | | <0.00004 | ND | ND | ND |
| 32 | Residence 1 | <.001 | | | ND | ND | ND |
| 32 | Res 1 co-located | 0.001 | | 0.000087 | Not Sampled | Not Sampled | Not Sampled |
| 32 | Residence 2 | Not Sampled | Not Sampled | Not Sampled | Not Sampled | Not Sampled | Not Sampled |
| | | | | | | | |
| 33 | Outside | Not Sampled | | | Not Sampled | Not Sampled | Not Sampled |
| 33 | Common | Not Sampled | | | Not Sampled | Not Sampled | Not Sampled |
| 33 | Residence 1 | Not Sampled | | | Not Sampled | Not Sampled | Not Sampled |
| 33 | Residence 2 | <.001 | | <0.000041 | ND | ND | ND |
| | | | | | | | |
| 34 | Outside | <.001 | | <0.000043 | Not Sampled | Not Sampled | Not Sampled |

| Building Number | Sample Location | Results From Air Samples | | | Results From Dust Samples | | |
|---|---|---|---|---|---|---|---|
| | | Fibers in Air PCM (f/cc) | Asbestos in Air TEM (f/cc) | SVF in Air SEM (f/cc) | Asbestos in Dust PLM (%) | Asbestos in Dust TEM (%) | SVF in Dust PLM (%) |
| 34 | Common | <.001 | | 0.000043 | ND | ND | ND |
| 34 | Residence 1 | Not Sampled | Not Sampled | Not Sampled | Not Sampled | Not Sampled | Not Sampled |
| 34 | Residence 2 | 0.002 | | | ND | Insuf. Material | ND |
| 34 | Res 2 co-located | 0.003 | | <0.000047 | Not Sampled | Not Sampled | Not Sampled |

f/cc:    fibers per cubic centimeter of air
NA:      not analyzed
ND:      not detected
PCM:     phase contrast microscopy
PLM:     polarized light microscopy
SEM:     scanning electron microscopy
SVF:     synthetic vitreous fibers
TEM:     transmission electron microscopy
%:       percent

105

## Results of Mineral Analyses in Dust and Air

The following table shows the results of analyses of the minerals in settled dust and air samples for 30 residential buildings in lower Manhattan (1–30) and 4 comparison buildings (31–34) above 59th Street. For each building, the table shows the highest estimated air concentration of mineral for each size fraction. In addition, estimated levels of each mineral in the settled surface dust are shown for each sampled location within a building.

| Building Number | Sample Type | Method or Location | Quartz | Cristobalite | Tridymite | Calcite | Portlandite | Gypsum | Mica | Halite |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| *Summary of Comparison Areas Above 59th Street* | | | | | | | | | | |
| | Air (µg/m³) | PM100 | ND | ND | ASN | ND | ND | ND–3 J | ND | ND |
| | Air (µg/m³) | PM10 | ND | ND | ASN | ND | ND | ND–3 J | ND | ND |
| | Air (µg/m³) | PM4 | ND | ND | ASN | ND | ND | ND–5 J | ND | ND |
| | Air (µg/m³) | PM2.5 | ND | ND | ASN | ND | ND | ND–3 J | ND | ND |
| | Settled surface dust (%) | Common Area | ND–1 J | ND | ND | ND–0.4 J | ND–0.05 J | ND–3 J | ND | ND |
| | Settled surface dust (%) | Outdoor | NS | NS | NS | NS | NS | NS | NS | NS |
| | Settled surface dust (%) | Residence 1&2 | ND–2 J | ND | ND | ND–0.9 J | ND–0.08 J | 2–4 J | ND–0.08 J | ND–0.4 J |
| | | | | | | | | | | |
| | | | | | | | | | | |
| *Results for Individual Buildings Sampled in Lower Manhattan (Buildings 1–30)* | | | | | | | | | | |
| 1 | Air (µg/m³) | PM100 | ND | ND | ASN | ND | ND | 8 J | ND | ND |
| 1 | Air (µg/m³) | PM10 | ND | ND | ASN | ND | ND | 14 J | ND | ND |
| 1 | Air (µg/m³) | PM4 | ND | ND | ASN | 6 J | 84 J | 12 J | ND | ND |
| 1 | Air (µg/m³) | PM2.5 | NS | NS | NS | NS | NS | NS | NS | NS |
| 1 | Settled surface dust (%) | Common area | NS | NS | NS | NS | NS | NS | NS | NS |
| 1 | Settled surface dust (%) | Outdoor | 27 J | ND | ND | 15 J | 6 J | 14 J | ND | ND |
| 1 | Settled surface dust (%) | Residence 1 | 19 J | ND | ND | 18 J | 7 J | 30 J | 0.3 J | ND |
| 1 | Settled surface dust (%) | Residence 2 | 31 J | ND | ND | 21 J | 6 J | 4 J | 0.05 J | ND |
| | | | | | | | | | | |
| 2 | Air (µg/m³) | PM100 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 2 | Air (µg/m³) | PM10 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 2 | Air (µg/m³) | PM4 | ND | ND | ASN | ND | ND | 7 J | ND | ND |
| 2 | Air (µg/m³) | PM2.5 | NS | NS | NS | NS | NS | NS | NS | NS |
| 2 | Settled surface dust (%) | Common area | 1 J | ND | ND | ND | 2 J | 14 J | ND | ND |
| 2 | Settled surface dust (%) | Outdoor | 21 J | ND | ND | 19 J | 3 J | 27 J | ND | <0.03 J |
| 2 | Settled surface dust (%) | Residence 1 | 3 J | ND | ND | 2 J | 0.9 J | 6 J | ND | ND |
| 2 | Settled surface dust (%) | Residence 2 | 23 J | ND | ND | 15 J | 4 J | 9 J | ND | ND |
| | | | | | | | | | | |
| 3 | Air (µg/m³) | PM100 | 6 J | 15 J | ASN | 5 J | 24 J | 5 J | 13 J | ND |
| 3 | Air (µg/m³) | PM10 | 5 J | ND | ASN | 5 J | 25 J | 6 J | ND | ND |
| 3 | Air (µg/m³) | PM4 | 6 J | ND | ASN | 6 J | 26 J | 7 J | ND | ND |
| 3 | Air (µg/m³) | PM2.5 | NS | NS | NS | NS | NS | NS | NS | NS |

| Building Number | Sample Type | Method or Location | Quartz | Cristobalite | Tridymite | Calcite | Portlandita | Gypsum | Mica | Halite |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Settled surface dust (%) | Outdoor | NS | NS | NS | NS | NS | NS | NS | NS |
| 3 | Settled surface dust (%) | Common | NS | NS | NS | NS | NS | NS | NS | NS |
| 3 | Settled surface dust (%) | Residence 1 | NS | NS | NS | NS | NS | NS | NS | NS |
| 3 | Settled surface dust (%) | Residence 2 | NS | NS | NS | NS | NS | NS | NS | NS |
| | | | | | | | | | | |
| 4 | Air (μμ/m²) | PM100 | 4 J | ND | ASN | 4 J | 16 J | 3 J | 9 J | 5 J |
| 4 | Air (μμ/m²) | PM10 | 4 J | ND | ASN | 3 J | 16 J | 3 J | ND | 4 J |
| 4 | Air (μμ/m²) | PM4 | 6 J | ND | ASN | 6 J | 28 J | 5 J | 14 J | 8 J |
| 4 | Air (μμ/m²) | PM2.5 | NS | NS | NS | NS | NS | NS | NS | NS |
| 4 | Settled surface dust (%) | Common area | ND | ND | ND | 1 J | 0.4 J | 8 J | ND | ND |
| 4 | Settled surface dust (%) | Outdoor | NS | NS | NS | NS | NS | NS | NS | NS |
| 4 | Settled surface dust (%) | Residence 1 | 0.2 J | ND | ND | 0.06 J | 0.7 J | 1 J | ND | ND |
| 4 | Settled surface dust (%) | Residence 2 | 14 J | ND | ND | 5 J | 2 J | 9 J | ND | 0.1 J |
| | | | | | | | | | | |
| 5 | Air (μμ/m²) | PM100 | ND | ND | ASN | 14 J | 95 J | 14 J | ND | 14 J |
| 5 | Air (μμ/m²) | PM10 | ND | ND | ASN | ND | ND | 14 J | ND | ND |
| 5 | Air (μμ/m²) | PM4 | ND | ND | ASN | ND | ND | 15 J | ND | ND |
| 5 | Air (μμ/m²) | PM2.5 | NS | NS | NS | NS | NS | NS | NS | NS |
| 5 | Settled surface dust (%) | Common area | NS | NS | NS | NS | NS | NS | NS | NS |
| 5 | Settled surface dust (%) | Outdoor | 23 J | ND | ND | 8 J | ND | ND | ND | ND |
| 5 | Settled surface dust (%) | Residence 1 | 2 J | ND | ND | ND | ND | 9 J | ND | ND |
| 5 | Settled surface dust (%) | Residence 2 | 11 J | ND | ND | 4 J | 0.5 J | 2 J | ND | ND |
| | | | | | | | | | | |
| 6 | Air (μμ/m²) | PM100 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 6 | Air (μμ/m²) | PM10 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 6 | Air (μμ/m²) | PM4 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 6 | Air (μμ/m²) | PM2.5 | NS | NS | NS | NS | NS | NS | NS | NS |
| 6 | Settled surface dust (%) | Common area | 17 J | ND | ND | 10 J | 3 J | 20 J | 0.6 J | ND |
| 6 | Settled surface dust (%) | Outdoor | NS | NS | NS | NS | NS | NS | NS | NS |
| 6 | Settled surface dust (%) | Residence 1 | 27 J | ND | ND | 17 J | 8 J | 13 J | ND | ND |
| 6 | Settled surface dust (%) | Residence 2 | 24 J | ND | ND | 15 J | 4 J | 4 J | 0.03 J | ND |
| | | | | | | | | | | |
| 7 | Air (μμ/m²) | PM100 | ND | ND | ASN | 8 J | 54 J | 10 J | ND | ND |
| 7 | Air (μμ/m²) | PM10 | ND | ND | ASN | ND | ND | 11 J | ND | ND |
| 7 | Air (μμ/m²) | PM4 | ND | ND | ASN | ND | ND | 11 J | ND | ND |
| 7 | Air (μμ/m²) | PM2.5 | NS | NS | NS | NS | NS | NS | NS | NS |
| 7 | Settled surface dust (%) | Common area | 11 J | ND | ND | 8 J | 3 J | 15 J | 0.09 J | 0.04 J |
| 7 | Settled surface dust (%) | Outdoor | 14 J | ND | ND | 7 J | 1 J | 12 J | ND | 0.1 J |
| 7 | Settled surface dust (%) | Residence 1 | 14 J | ND | ND | 13 J | 2 J | 2 J | ND | ND |

| Building Number | Sample Type | Method or Location | Quartz | Cristobalite | Tridymite | Calcite | Portlandite | Gypsum | Mica | Halite |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | Settled surface dust (%) | Residence 2 | 21 J | ND | ND | 16 J | 3 J | 4 J | ND | 0.09 J |
| 7 | Settled surface dust (%) | Residence 2-co | 16 J | ND | ND | 9 J | 1 J | 2 J | ND | ND |
| | | | | | | | | | | |
| 8 | Air (µg/m³) | PM100 | ND | ND | ASN | 7 J | ND | 10 J | ND | ND |
| 8 | Air (µg/m³) | PM10 | ND | ND | ASN | ND | ND | 9 J | ND | ND |
| 8 | Air (µg/m³) | PM4 | ND | ND | ASN | 6 J | ND | 12 J | 43 J | 19 J |
| 8 | Air (µg/m³) | PM2.5 | NS | NS | NS | NS | NS | NS | NS | NS |
| 8 | Settled surface dust (%) | Common area | 19 J | ND | ND | 9 J | 2 J | 15 J | ND | ND |
| 8 | Settled surface dust (%) | Outdoor | NS | NS | NS | NS | NS | NS | NS | NS |
| 8 | Settled surface dust (%) | Residence 1 | 15 J | ND | ND | 10 J | 3 J | 17 J | ND | ND |
| 8 | Settled surface dust (%) | Residence 2 | 28 J | ND | ND | 21 J | 4 J | 6 J | ND | ND |
| | | | | | | | | | | |
| 9 | Air (µg/m³) | PM100 | ND | ND | ASN | ND | ND | 3 J | ND | ND |
| 9 | Air (µg/m³) | PM10 | ND | ND | ASN | 4 J | ND | 8 J | ND | ND |
| 9 | Air (µg/m³) | PM4 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 9 | Air (µg/m³) | PM2.5 | NS | NS | NS | NS | NS | NS | NS | NS |
| 9 | Settled surface dust (%) | Common area | 25 J | ND | ND | 9 J | 4 J | 16 J | 0.09 J | 0.06 J |
| 9 | Settled surface dust (%) | Outdoor | NS | NS | NS | NS | NS | NS | NS | NS |
| 9 | Settled surface dust (%) | Residence 1 | 10 J | ND | ND | 2 J | 0.9 J | 5 J | ND | ND |
| 9 | Settled surface dust (%) | Residence 2 | 4 J | ND | ND | ND | ND | 2 J | ND | ND |
| | | | | | | | | | | |
| 10 | Air (µg/m³) | PM100 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 10 | Air (µg/m³) | PM10 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 10 | Air (µg/m³) | PM4 | ND | ND | ASN | 8 J | ND | ND | ND | ND |
| 10 | Air (µg/m³) | PM2.5 | NS | NS | NS | NS | NS | NS | NS | NS |
| 10 | Settled surface dust (%) | Common area | 2 J | ND | ND | 3 J | ND | 1 J | ND | ND |
| 10 | Settled surface dust (%) | Common area-co | NS | NS | NS | NS | NS | NS | NS | NS |
| 10 | Settled surface dust (%) | Outdoor | 21 J | ND | ND | 14 J | 3 J | 5 J | 0.09 J | 0.05 J |
| 10 | Settled surface dust (%) | Residence 1 | 3 J | ND | ND | ND | 0.06 J | ND | ND | ND |
| 10 | Settled surface dust (%) | Residence 2 | 2 J | ND | ND | ND | ND | 0.8 J | ND | 0.04 J |
| | | | | | | | | | | |
| 11 | Air (µg/m³) | PM100 | NS | NS | NS | NS | NS | NS | NS | NS |
| 11 | Air (µg/m³) | PM10 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 11 | Air (µg/m³) | PM4 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 11 | Air (µg/m³) | PM2.5 | NS | NS | NS | NS | NS | NS | NS | NS |
| 11 | Settled surface dust (%) | Common area | 2 J | ND | ND | ND | ND | 1 J | ND | ND |
| 11 | Settled surface dust (%) | Outdoor | NS | NS | NS | NS | NS | NS | NS | NS |
| 11 | Settled surface dust (%) | Residence 1 | 0.2 J | ND | ND | 0.02 J | ND | 2 J | ND | ND |
| 11 | Settled surface dust (%) | Residence 2 | 0.07 J | ND | ND | ND | ND | ND | ND | ND |

| Building Number | Sample Type | Method or Location | Quartz | Cristobalite | Tridymite | Calcite | Portlandite | Gypsum | Mica | Halite |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | Air (µg/m³) | PM100 | NS | NS | NS | NS | NS | NS | NS | NS |
| 12 | Air (µg/m³) | PM10 | 3 J | ND | ASN | 5 J | 18 J | 4 J | 8 J | 5 J |
| 12 | Air (µg/m³) | PM4 | 5 J | ND | ASN | 7 J | 28 J | 6 J | 15 J | 7 J |
| 12 | Air (µg/m³) | PM2.5 | NS | NS | NS | NS | NS | NS | NS | NS |
| 12 | Settled surface dust (%) | Common area | 4 J | ND | ND | 2 J | 3 J | 1 J | ND | ND |
| 12 | Settled surface dust (%) | Outdoor | NS | NS | NS | NS | NS | NS | NS | NS |
| 12 | Settled surface dust (%) | Residence 1 | ND | ND | ND | ND | ND | 0.3 J | ND | ND |
| 12 | Settled surface dust (%) | Residence 2 | 0.4 J | ND | ND | 0.09 J | 0.06 J | 0.8 J | ND | ND |
| 13 | Air (µg/m³) | PM100 | 5 J | ND | ASN | 5 J | 16 J | 3 J | ND | ND |
| 13 | Air (µg/m³) | PM10 | 4 J | ND | ASN | 5 J | 15 J | 3 J | ND | ND |
| 13 | Air (µg/m³) | PM4 | 7 J | ND | ASN | 10 J | 26 J | 5 J | ND | ND |
| 13 | Air (µg/m³) | PM2.5 | NS | NS | NS | NS | NS | NS | NS | NS |
| 13 | Settled surface dust (%) | Common area | 0.05 J | ND | ND | 0.3 J | 0.04 J | 1 J | ND | ND |
| 13 | Settled surface dust (%) | Outdoor | NS | NS | NS | NS | NS | NS | NS | NS |
| 13 | Settled surface dust (%) | Residence 1 | ND | ND | ND | ND | ND | 1 J | ND | ND |
| 13 | Settled surface dust (%) | Residence 2 | ND | ND | ND | ND | ND | 0.8 J | ND | ND |
| 14 | Air (µg/m³) | PM100 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 14 | Air (µg/m³) | PM10 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 14 | Air (µg/m³) | PM4 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 14 | Air (µg/m³) | PM2.5 | NS | NS | NS | NS | NS | NS | NS | NS |
| 14 | Settled surface dust (%) | Common area | 0.03 J | ND | ND | ND | ND | 2 J | ND | 0.04 J |
| 14 | Settled surface dust (%) | Outdoor | NS | NS | NS | NS | NS | NS | NS | NS |
| 14 | Settled surface dust (%) | Residence 1 | ND | ND | ND | ND | ND | ND | ND | ND |
| 14 | Settled surface dust (%) | Residence 2 | ND | ND | ND | ND | ND | 0.08 J | ND | ND |
| 15 | Air (µg/m³) | PM100 | 8 J | ND | ASN | 3 J | 18 J | ND | ND | ND |
| 15 | Air (µg/m³) | PM10 | ND | ND | ASN | ND | ND | 3 J | ND | ND |
| 15 | Air (µg/m³) | PM4 | ND | ND | ASN | ND | ND | 5 J | ND | ND |
| 15 | Air (µg/m³) | PM2.5 | NS | NS | NS | NS | NS | NS | NS | NS |
| 15 | Settled surface dust (%) | Common area | 0.4 J | ND | ND | 0.02 J | ND | 1 J | ND | ND |
| 15 | Settled surface dust (%) | Outdoor | 1 J | ND | ND | ND | 0.3 J | 2 J | ND | ND |
| 15 | Settled surface dust (%) | Residence 1 | ND | ND | ND | ND | ND | 1 J | ND | ND |
| 15 | Settled surface dust (%) | Residence 2 | ND | ND | ND | ND | ND | ND | ND | ND |
| 16 | Air (µg/m³) | PM100 | 4 J | ND | ASN | 3 J | 17 J | 3 J | ND | ND |
| 16 | Air (µg/m³) | PM10 | ND | ND | ASN | ND | ND | 4 J | ND | ND |
| 16 | Air (µg/m³) | PM4 | 18 J | ND | ASN | 5 J | 27 J | 7 J | ND | ND |

| Building Number | Sample Type | Method or Location | Quartz | Cristobalite | Tridymite | Calcite | Portlandite | Gypsum | Mica | Halite |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | Air (μg/m³) | PM2.5 | NS | NS | NS | NS | NS | NS | NS | NS |
| 16 | Settled surface dust (%) | Common area | ND | ND | ND | ND | ND | 0.09 J | ND | ND |
| 16 | Settled surface dust (%) | Outdoor | 3 J | ND | ND | 1 J | 0.6 J | 0.04 J | 0.06 J | 0.04 J |
| 16 | Settled surface dust (%) | Residence 1 | NS | NS | NS | NS | NS | NS | NS | NS |
| 16 | Settled surface dust (%) | Residence 2 | ND | ND | ND | ND | ND | 0.9 J | ND | ND |
| 16 | Settled surface dust (%) | RZ filter piece | 2 J | ND | ND | 0.3 J | 0.4 J | 1 J | ND | ND |
| 17 | Air (μg/m³) | PM100 | NS | NS | NS | NS | NS | NS | NS | NS |
| 17 | Air (μg/m³) | PM10 | 12 J | ND | ASN | 4 J | 17 J | 6 J | ND | 5 J |
| 17 | Air (μg/m³) | PM4 | 5 J | ND | ASN | 5 J | 27 J | 6 J | 15 J | ND |
| 17 | Air (μg/m³) | PM2.5 | NS | NS | NS | NS | NS | NS | NS | NS |
| 17 | Settled surface dust (%) | Common area | 2 J | ND | ND | ND | ND | 1 J | 0.06 J | ND |
| 17 | Settled surface dust (%) | Outdoor | NS | NS | NS | NS | NS | NS | NS | NS |
| 17 | Settled surface dust (%) | Residence 1 | 0.9 J | ND | ND | ND | 0.05 J | 2 J | 0.05 J | 0.03 J |
| 17 | Settled surface dust (%) | Residence 2 | 1 J | ND | ND | 0.8 J | ND | 1 J | ND | ND |
| 18 | Air (μg/m³) | PM100 | 3 J | ND | ASN | ND | ND | ND | ND | ND |
| 18 | Air (μg/m³) | PM10 | ND | ND | ASN | ND | ND | 3 J | ND | ND |
| 18 | Air (μg/m³) | PM4 | 5 J | ND | ASN | ND | ND | 5 J | ND | ND |
| 18 | Air (μg/m³) | PM2.5 | NS | NS | NS | NS | NS | NS | NS | NS |
| 18 | Settled surface dust (%) | Common area | 0.9 J | ND | ND | ND | ND | ND | ND | ND |
| 18 | Settled surface dust (%) | Outdoor | 7 J | ND | ND | 1 J | ND | ND | 0.2 J | ND |
| 18 | Settled surface dust (%) | Residence 1 | ND | ND | ND | ND | ND | 0.3 J | ND | ND |
| 18 | Settled surface dust (%) | Residence 2 | ND | ND | ND | ND | ND | 1 J | ND | ND |
| 19 | Air (μg/m³) | PM100 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 19 | Air (μg/m³) | PM10 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 19 | Air (μg/m³) | PM4 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 19 | Air (μg/m³) | PM2.5 | NS | NS | NS | NS | NS | NS | NS | NS |
| 19 | Settled surface dust (%) | Common area | 1 J | ND | ND | 0.06 J | 0.05 J | 1 J | ND | ND |
| 19 | Settled surface dust (%) | Outdoor | 5 J | ND | ND | 1 J | 0.6 J | 1 J | 0.09 J | 0.04 J |
| 19 | Settled surface dust (%) | Residence 1 | ND | ND | ND | ND | ND | 1 J | ND | ND |
| 19 | Settled surface dust (%) | Residence 2 | ND | ND | ND | ND | ND | 2 J | ND | ND |
| 20 | Air (μg/m³) | PM100 | 3 J | ND | ASN | 3 J | 16 J | 3 J | ND | ND |
| 20 | Air (μg/m³) | PM10 | 3 J | ND | ASN | 3 J | 16 J | 4 J | ND | ND |
| 20 | Air (μg/m³) | PM4 | 5 J | ND | ASN | 5 J | 29 J | 6 J | ND | ND |
| 20 | Air (μg/m³) | PM2.5 | NS | NS | NS | NS | NS | NS | NS | NS |
| 20 | Settled surface dust (%) | Common area | ND | ND | ND | ND | ND | 0.07 J | ND | 0.04 J |

| Building Number | Sample Type | Method or Location | Quartz | Cristobalite | Tridymite | Calcite | Portlandite | Gypsum | Mica | Halite |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Settled surface dust (%) | Outdoor | NS | NS | NS | NS | NS | NS | NS | NS |
| 20 | Settled surface dust (%) | Residence 1 | 0.05 J | ND | ND | ND | ND | 1 J | ND | ND |
| 20 | Settled surface dust (%) | Residence 2 | 0.9 J | ND | ND | 0.6 J | 0.09 J | 1 J | ND | 0.05 J |
| | | | | | | | | | | |
| 21 | Air (µg/m³) | PM100 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 21 | Air (µg/m³) | PM10 | R | R | R | R | R | R | R | R |
| 21 | Air (µg/m³) | PM4 | ND | ND | ASN | ND | ND | 5 J | ND | ND |
| 21 | Air (µg/m³) | PM2.5 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 21 | Settled surface dust (%) | Common area | 0.9 J | ND | ND | ND | ND | 2 J | ND | ND |
| 21 | Settled surface dust (%) | Outdoor | NS | NS | NS | NS | NS | NS | NS | NS |
| 21 | Settled surface dust (%) | Residence 1 | ND | ND | ND | ND | ND | ND | ND | ND |
| 21 | Settled surface dust (%) | Residence 2 | ND | ND | ND | ND | ND | 1 J | ND | ND |
| | | | | | | | | | | |
| 22 | Air (µg/m³) | PM100 | 13 J | ND | ASN | ND | ND | ND | ND | ND |
| 22 | Air (µg/m³) | PM10 | 3 J | ND | ASN | ND | ND | ND | ND | ND |
| 22 | Air (µg/m³) | PM4 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 22 | Air (µg/m³) | PM2.5 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 22 | Settled surface dust (%) | Common area | 14 J | ND | ND | 1 J | 0.4 J | ND | ND | ND |
| 22 | Settled surface dust (%) | Outdoor | 26 J | ND | ND | 2 J | 0.8 J | 0.03 J | *0.07 J | ND |
| 22 | Settled surface dust (%) | Residence 1 | 2 J | ND | ND | 0.07 J | 0.08 J | 1 J | ND | ND |
| 22 | Settled surface dust (%) | Residence 2 | 0.6 J | ND | ND | ND | ND | 2 J | ND | ND |
| | | | | | | | | | | |
| 23 | Air (µg/m³) | PM100 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 23 | Air (µg/m³) | PM10 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 23 | Air (µg/m³) | PM4 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 23 | Air (µg/m³) | PM2.5 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 23 | Settled surface dust (%) | Common area | 2 J | ND | ND | 0.04 J | 0.05 J | 0.9 J | ND | ND |
| 23 | Settled surface dust (%) | Outdoor | NS | NS | NS | NS | NS | NS | NS | NS |
| 23 | Settled surface dust (%) | Residence 1 | ND | ND | ND | ND | ND | ND | ND | ND |
| 23 | Settled surface dust (%) | Residence 2 | ND | ND | ND | ND | ND | 1 J | ND | ND |
| | | | | | | | | | | |
| 24 | Air (µg/m³) | PM100 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 24 | Air (µg/m³) | PM10 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 24 | Air (µg/m³) | PM4 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 24 | Air (µg/m³) | PM2.5 | 3 J | ND | ASN | ND | ND | ND | ND | ND |
| 24 | Settled surface dust (%) | Common area | 0.03 J | ND | ND | ND | ND | ND | ND | ND |
| 24 | Settled surface dust (%) | Outdoor | 2 J | ND | ND | 0.8 J | 0.07 J | ND | 0.05 J | 0.04 J |
| 24 | Settled surface dust (%) | Residence 1 | ND | ND | ND | ND | ND | ND | ND | ND |
| 24 | Settled surface dust (%) | Residence 2 | ND | ND | ND | ND | ND | ND | ND | ND |

| Building Number | Sample Type | Method or Location | Quartz | Cristobalite | Tridymite | Calcite | Portlandite | Gypsum | Mica | Halite |
|---|---|---|---|---|---|---|---|---|---|---|
| 25 | Air (µg/m³) | PM100 | ND | ND | ASN | ND | ND | 3 J | ND | ND |
| 25 | Air (µg/m³) | PM10 | R | R | R | R | R | R | R | R |
| 25 | Air (µ/m³) | PM4 | ND | ND | ASN | ND | ND | 4 J | ND | ND |
| 25 | Air (µg/m³) | PM2.5 | ND | ND | ASN | ND | ND | 3 J | ND | ND |
| 25 | Settled surface dust (%) | Common area | ND | ND | ND | ND | ND | 2 J | ND | ND |
| 25 | Settled surface dust (%) | Outdoor | NS | NS | NS | NS | NS | NS | NS | NS |
| 25 | Settled surface dust (%) | Residence 1 | ND | ND | ND | ND | ND | ND | ND | ND |
| 25 | Settled surface dust (%) | Residence 2 | ND | ND | ND | ND | ND | 2 J | ND | ND |
| 26 | Air (µg/m³) | PM100 | 8 J | ND | ASN | ND | ND | ND | ND | ND |
| 26 | Air (µg/m³) | PM10 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 26 | Air (µg/m³) | PM4 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 26 | Air (µg/m³) | PM2.5 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 26 | Settled surface dust (%) | Common area | 0.7 J | ND | ND | 2 J | 0.6 J | 2 J | 0.07 J | ND |
| 26 | Settled surface dust (%) | Outdoor | NS | NS | NS | NS | NS | NS | NS | NS |
| 26 | Settled surface dust (%) | Residence 1 | ND | ND | ND | ND | ND | ND | ND | ND |
| 26 | Settled surface dust (%) | Residence 2 | ND | ND | ND | ND | ND | 0.05 J | ND | ND |
| 27 | Air (µg/m³) | PM100 | 3 J | ND | ASN | ND | ND | ND | ND | ND |
| 27 | Air (µg/m³) | PM10 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 27 | Air (µg/m³) | PM4 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 27 | Air (µg/m³) | PM2.5 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 27 | Settled surface dust (%) | Common area | 0.04 J | ND | ND | 0.02 J | ND | 0.1 J | ND | ND |
| 27 | Settled surface dust (%) | Outdoor | 4 J | ND | ND | 1 J | 0.8 J | 0.04 J | 0.07 J | ND |
| 27 | Settled surface dust (%) | Residence 1 | ND | ND | ND | ND | ND | 0.6 J | ND | ND |
| 27 | Settled surface dust (%) | Residence 2 | ND | ND | ND | ND | ND | 1 J | ND | ND |
| 28 | Air (µg/m³) | PM100 | 3 J | ND | ASN | ND | ND | 3 J | ND | 4 J |
| 28 | Air (µg/m³) | PM10 | ND | ND | ASN | ND | ND | 3 J | ND | ND |
| 28 | Air (µg/m³) | PM4 | ND | ND | ASN | ND | ND | 5 J | ND | ND |
| 28 | Air (µg/m³) | PM2.5 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 28 | Settled surface dust (%) | Common area | ND | ND | ND | ND | ND | 1 J | ND | ND |
| 28 | Settled surface dust (%) | Outdoor | 8 J | ND | ND | 3 J | 2 J | 0.3 J | 0.09 J | ND |
| 28 | Settled surface dust (%) | Residence 1 | ND | ND | ND | ND | ND | ND | ND | ND |
| 28 | Settled surface dust (%) | Residence 2 | ND | ND | ND | ND | ND | 1 J | ND | ND |
| 29 | Air (µg/m³) | PM100 | 4 J | ND | ASN | ND | ND | ND | ND | ND |
| 29 | Air (µg/m³) | PM10 | ND | ND | ASN | ND | ND | 3 J | ND | ND |
| 29 | Air (µg/m³) | PM4 | 19 J | ND | ASN | ND | ND | 5 J | ND | ND |

| Building Number | Sample Type | Method or Location | Quartz | Cristobalite | Tridymite | Calcite | Portlandite | Gypsum | Mica | Halite |
|---|---|---|---|---|---|---|---|---|---|---|
| 29 | Air (µg/m³) | PM2.5 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 29 | Settled surface dust (%) | Common area | 1 J | ND | ND | 0.09 J | 0.08 J | 2 J | ND | ND |
| 29 | Settled surface dust (%) | Outdoor | 8 J | ND | ND | 3 J | 2 J | 2 J | 0.3 J | 0.07 J |
| 29 | Settled surface dust (%) | Residence 1 | 0.2 J | ND | ND | ND | ND | 1 J | ND | ND |
| 29 | Settled surface dust (%) | Residence 2 | ND | ND | ND | ND | ND | ND | ND | ND |
| 30 | Air (µg/m³) | PM100 | NS | NS | NS | NS | NS | NS | NS | NS |
| 30 | Air (µg/m³) | PM10 | 3 J | ND | ASN | ND | ND | 3 J | ND | ND |
| 30 | Air (µg/m³) | PM4 | ND | ND | ASN | ND | ND | 5 J | ND | ND |
| 30 | Air (µg/m³) | PM2.5 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 30 | Settled surface dust (%) | Common area | NS | NS | NS | NS | NS | NS | NS | NS |
| 30 | Settled surface dust (%) | Outdoor | NS | NS | NS | NS | NS | NS | NS | NS |
| 30 | Settled surface dust (%) | Residence 1 | 1 J | ND | ND | ND | 0.9 J | 4 J | 0.06 J | 0.05 J |
| 30 | Settled surface dust (%) | Residence 2 | 0.6 J | ND | ND | 0.4 J | 0.4 J | 4 J | ND | ND |

*Results for Individual Comparison Buildings Sampled Above 59th Street (Buildings 31–34)*

| Building Number | Sample Type | Method or Location | Quartz | Cristobalite | Tridymite | Calcite | Portlandite | Gypsum | Mica | Halite |
|---|---|---|---|---|---|---|---|---|---|---|
| 31 | Air (µg/m³) | PM100 | NS | NS | NS | NS | NS | NS | NS | NS |
| 31 | Air (µg/m³) | PM10 | ND | ND | ASN | ND | ND | 3 J | ND | ND |
| 31 | Air (µg/m³) | PM4 | ND | ND | ASN | ND | ND | 5 J | ND | ND |
| 31 | Air (µg/m³) | PM2.5 | NS | NS | NS | NS | NS | NS | NS | NS |
| 31 | Settled surface dust (%) | Common area | 1 J | ND | ND | 0.03 J | 0.05 J | 2 J | ND | 0.04 J |
| 31 | Settled surface dust (%) | Outdoor | NS | NS | NS | NS | NS | NS | NS | NS |
| 31 | Settled surface dust (%) | Residence 1 | ND | ND | ND | ND | ND | 2 J | ND | ND |
| 31 | Settled surface dust (%) | Residence 2 | ND | ND | ND | ND | ND | ND | ND | ND |
| 32 | Air (µg/m³) | PM100 | ND | ND | ASN | · ND | ND | 3 J | ND | ND |
| 32 | Air (µg/m³) | PM10 | ND | ND | ASN | ND | ND | 3 J | ND | ND |
| 32 | Air (µg/m³) | PM4 | ND | ND | ASN | ND | ND | 5 J | ND | ND |
| 32 | Air (µg/m³) | PM2.5 | ND | ND | ASN | ND | ND | 3 J | ND | ND |
| 32 | Settled surface dust (%) | Common area | 1 J | ND | ND | 0.4 J | ND | 3 J | ND | ND |
| 32 | Settled surface dust (%) | Outdoor | NS | NS | NS | NS | NS | NS | NS | NS |
| 32 | Settled surface dust (%) | Residence 1 | 2 J | ND | ND | 0.9 J | 0.08 J | 4 J | 0.08 J | 0.4 J |
| 32 | Settled surface dust (%) | Residence 2 | NS | NS | NS | NS | NS | NS | NS | NS |
| 33 | Air (µg/m³) | PM100 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 33 | Air (µg/m³) | PM10 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 33 | Air (µg/m³) | PM4 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 33 | Air (µg/m³) | PM2.5 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 33 | Settled surface dust (%) | Common area | NS | NS | NS | NS | NS | NS | NS | NS |

| Building Number | Sample Type | Method or Location | Quartz | Cristobalite | Tridymite | Calcite | Portlandite | Gypsum | Mica | Halite |
|---|---|---|---|---|---|---|---|---|---|---|
| 33 | Settled surface dust (%) | Outdoor | NS | NS | NS | NS | NS | NS | NS | NS |
| 33 | Settled surface dust (%) | Residence 1 | NS | NS | NS | NS | NS | NS | NS | NS |
| 33 | Settled surface dust (%) | Residence 2 | 1 J | ND | ND | ND | 0.08 J | 2 J | ND | ND |
| | | | | | | | | | | |
| 34 | Air (µg/m³) | PM100 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 34 | Air (µg/m³) | PM10 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 34 | Air (µg/m³) | PM4 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 34 | Air (µg/m³) | PM2.5 | ND | ND | ASN | ND | ND | ND | ND | ND |
| 34 | Settled surface dust (%) | Common area | ND | ND | ND | ND | ND | ND | ND | ND |
| 34 | Settled surface dust (%) | Outdoor | NS | NS | NS | NS | NS | NS | NS | NS |
| 34 | Settled surface dust (%) | Residence 1 | NS | NS | NS | NS | NS | NS | NS | NS |
| 34 | Settled surface dust (%) | Residence 2 | ND | ND | ND | ND | ND | 3 J | ND | ND |

ASN: Analytical sensitivity not available. Mineral was not detected at any measured location using the associated method, analytical sensitivity is not known.

Detect: Mineral was detected above the analytical sensitivity in at least one of the measured locations of the building using the associated method.

J: Estimated value. Due to inconsistencies during sample collection/analysis, the result is only an estimate of the actual value. The actual value could be higher or lower than the value shown.

ND: Not detected. Mineral was not detected at any measured location using the associated method.

NS: Not sampled. The associated method was not used at any of the measured locations in the building.

R: Result was rejected. Due to inconsistencies during sample collection/analysis, the result values for the sample were rejected.

µg/m³: microgram per cubic meter of air.

## Mineral Analyses in Air

Estimated levels of minerals in air for samples from 30 residential buildings (1–30) in lower Manhattan and 4 comparison residential buildings (31–34) above 59th Street are shown in the following table. The estimated air concentration of each mineral by size fraction is shown for each area sampled. Typically, samples were obtained from an outdoor area, an indoor common area, and two residences. In addition, co-located samples were obtained from some locations. However, due to inconsistencies during sample collection or analysis, the specific sampling location within the building is not noted.

| Building Number | Particle Size Fraction | Sample Volume (L) | Quartz (µg/m³) | Cristobalite (µg/m³) | Tridymite (µg/m³) | Calcite µg/m³) | Portlandite (µg/m³) | Gypsum (µg/m³) | Mica µg/m³) | Halite (µg/m³)) |
|---|---|---|---|---|---|---|---|---|---|---|
| Summary of Comparison Areas Above 59th Street | | | | | | | | | | |
| | PM100 | | .. | .. | .. | − | − | ND–3 J | − | .. |
| | PM10 | | − | − | − | -- | − | ND–3 J | − | − |
| | PM4 | | − | − | − | − | − | ND–5 J | − | − |
| | PM2.5 | | -- | − | − | .. | − | ND–3 J | − | − |
| Results for Individual Buildings Sampled in Lower Manhattan (Buildings 1–30) | | | | | | | | | | |
| 1 | PM100 | 882 | − | − | − | .. | -- | 6 J | − | .. |
| 1 | PM100 | 830 | -- | -- | .. | − | − | − | .. | -- |
| 1 | PM100 | 818 | .. | -- | − | − | − | .. | -- | − |
| 1 | PM100 | 892 | − | − | − | -- | -- | − | − | .. |
| 1 | PM10 | 861 | − | − | .. | -- | − | -- | − | − |
| 1 | PM10 | 835 | .. | -- | − | − | -- | 7 J | − | − |
| 1 | PM10 | 838 | -- | − | .. | -- | − | 14 J | -- | -- |
| 1 | PM10 | 899 | − | − | − | .. | -- | 8 J | − | .. |
| 1 | PM4 | 809 | -- | -- | − | − | 84 J | 10 J | -- | − |
| 1 | PM4 | 813 | .. | -- | .. | -- | − | 12 J | -- | -- |
| 1 | PM4 | 820 | -- | -- | − | 6 J | 68 J | 10 J | − | − |
| 1 | PM4 | 837 | .. | -- | − | − | -- | -- | − | − |
| 2 | PM100 | 1229 | − | − | − | .. | -- | -- | .. | -- |
| 2 | PM100 | 1162 | − | -- | .. | − | − | .. | − | − |
| 2 | PM100 | 766 | -- | -- | − | .. | − | − | .. | -- |
| 2 | PM100 | 1240 | − | .. | − | − | .. | − | − | .. |
| 2 | PM10 | 1194 | − | − | -- | − | .. | − | − | .. |
| 2 | PM10 | 1168 | .. | -- | − | .. | − | .. | − | -- |
| 2 | PM10 | 1390 | -- | -- | − | -- | .. | -- | -- | .. |
| 2 | PM10 | 1216 | − | − | .. | − | -- | − | − | -- |
| 2 | PM4 | 757 | -- | − | − | − | -- | 7 J | − | .. |
| 2 | PM4 | 717 | -- | -- | − | .. | − | .. | − | -- |
| 2 | PM4 | 849 | -- | -- | .. | − | -- | -- | -- | .. |

| Building Number | Particle Size Fraction | Sample Volume (L) | Quartz (µg/m³) | Cristobalite (µg/m³) | Tridymite (µg/m³) | Calcite µg/m³) | Portlandite (µg/m³) | Gypsum (µg/m³) | Mica µg/m³) | Halite (µg/m³)) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | PM4 | 762 | – | – | .. | – | – | | .. | .. |
| | | | | | | | | | | |
| 3 | PM100 | 868 | – | -- | – | .. | – | 5 J | – | – |
| 3 | PM100 | 821 | 6 J | 15 J | .. | 5 J | 24 J | 5 J | 13 J | .. |
| 3 | PM100 | 756 | -- | -- | – | – | – | 5 J | .. | .. |
| 3 | PM100 | 761 | – | – | – | -- | .. | .. | -- | – |
| 3 | PM10 | 858 | -- | – | .. | – | – | 6 J | – | – |
| 3 | PM10 | 815 | 5 J | – | – | 5J | 25 J | 5 J | – | -- |
| 3 | PM10 | 765 | .. | – | – | – | – | 5 J | – | – |
| 3 | PM10 | 783 | – | .. | – | -- | – | – | – | – |
| 3 | PM4 | 814 | 5 J | – | -- | .. | .. | 6 J | -- | – |
| 3 | PM4 | 824 | 6 J | – | – | 6 J | 26 J | 7 J | .. | .. |
| 3 | PM4 | 841 | .. | – | – | – | – | 5 J | – | – |
| 3 | PM4 | 823 | – | .. | -- | – | – | – | – | – |
| | | | | | | | | | | |
| 4 | PM100 | 1230 | -- | – | -- | -- | – | 3 J | – | – |
| 4 | PM100 | 1289 | 4 J | -- | -- | 4 J | 16 J | 3 J | 9 J | 5J |
| 4 | PM100 | 1278 | – | – | – | – | – | – | – | – |
| 4 | PM100 | 1221 | .. | – | – | – | – | 3 J | – | 5J |
| 4 | PM10 | 1218 | .. | -- | – | – | 16 J | 3 J | .. | .. |
| 4 | PM10 | 1415 | 4 J | -- | -- | 3 J | 16 J | 3 J | .. | 4J |
| 4 | PM10 | 1294 | .. | -- | – | .. | .. | 3 J | .. | .. |
| 4 | PM10 | 1201 | .. | .. | .. | .. | .. | -- | .. | .. |
| 4 | PM4 | 751 | -- | .. | -- | -- | 27J | 5J | – | – |
| 4 | PM4 | 793 | 6 J | – | – | 6J | 28J | 5J | 14 J | 8 J |
| 4 | PM4 | 804 | -- | – | – | – | .. | 5 J | – | – |
| 4 | PM4 | 757 | – | -- | – | – | – | – | – | – |
| | | | | | | | | | | |
| 5 | PM100 | 783 | .. | .. | – | 14 J | 95 J | 14 J | – | 14 J |
| 5 | PM100 | 786 | – | -- | – | -- | – | – | -- | -- |
| 5 | PM100 | 804 | – | – | – | .. | – | – | -- | -- |
| 5 | PM100 | 800 | -- | .. | – | – | – | – | – | .. |
| 5 | PM10 | 780 | – | – | – | – | – | – | .. | .. |
| 5 | PM10 | 797 | – | -- | – | – | – | -- | .. | .. |
| 5 | PM10 | 846 | – | – | -- | – | .. | 14 J | – | – |
| 5 | PM10 | 789 | – | – | – | – | – | .. | .. | – |
| 5 | PM4 | 817 | – | .. | .. | – | – | – | .. | .. |
| 5 | PM4 | 804 | .. | .. | .. | – | – | – | – | -- |
| 5 | PM4 | 813 | – | – | – | – | .. | 9 J | – | – |
| 5 | PM4 | 813 | -- | – | .. | .. | – | 15 J | – | -- |
| | | | | | | | | | | |
| 6 | PM100 | 1241 | .. | .. | .. | .. | .. | – | .. | .. |

116

| Building Number | Particle Size Fraction | Sample Volume (L) | Quartz (µg/m³) | Cristobalite (µg/m³) | Tridymite (µg/m³) | Calcite µg/m³ | Portlandite (µg/m³) | Gypsum (µg/m³) | Mica µg/m³ | Halite (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | PM100 | 1212 | -- | — | -- | -- | -- | — | — | -- |
| 6 | PM100 | 1238 | -- | -- | — | — | — | -- | — | — |
| 6 | PM100 | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| 6 | PM10 | 1226 | — | — | -- | -- | — | — | -- | -- |
| 6 | PM10 | 1197 | — | — | — | -- | -- | — | — | — |
| 6 | PM10 | 1252 | -- | — | — | — | — | -- | -- | — |
| 6 | PM10 | 1254 | — | -- | — | -- | -- | -- | — | — |
| 6 | PM4 | 775 | — | — | — | -- | -- | -- | — | — |
| 6 | PM4 | 762 | — | -- | — | — | — | -- | -- | -- |
| 6 | PM4 | 775 | — | — | — | — | -- | -- | — | — |
| 6 | PM4 | 772 | — | -- | -- | — | — | — | -- | — |
| | | | | | | | | | | |
| 7 | PM100 | 1277 | -- | — | -- | -- | -- | — | — | — |
| 7 | PM100 | 1260 | -- | — | — | 8 J | 54 J | 10 J | -- | — |
| 7 | PM100 | 1243 | -- | -- | — | — | — | -- | — | -- |
| 7 | PM100 | 1213 | — | -- | — | — | — | — | — | -- |
| 7 | PM10 | 1227 | — | — | -- | -- | -- | -- | — | — |
| 7 | PM10 | 1225 | — | -- | — | — | — | 11 J | — | — |
| 7 | PM10 | 1240 | -- | -- | — | — | -- | — | — | — |
| 7 | PM10 | 1231 | — | — | — | -- | -- | -- | -- | -- |
| 7 | PM4 | 787 | -- | — | — | — | — | — | -- | — |
| 7 | PM4 | 784 | -- | -- | — | -- | -- | 10 J | -- | — |
| 7 | PM4 | 765 | -- | -- | — | -- | — | 11 J | -- | -- |
| 7 | PM4 | 748 | — | — | — | — | — | — | — | -- |
| | | | | | | | | | | |
| 8 | PM100 | 1213 | -- | — | — | 7 J | — | 10 J | — | — |
| 8 | PM100 | 1254 | -- | — | — | — | — | 6 J | — | -- |
| 8 | PM100 | 1223 | -- | — | -- | -- | — | 7 J | -- | -- |
| 8 | PM100 | 1206 | -- | -- | — | — | -- | -- | -- | — |
| 8 | PM100 | 1175 | -- | — | — | — | — | — | — | — |
| 8 | PM100 | 1259 | — | -- | -- | — | — | -- | -- | — |
| 8 | PM10 | 1188 | -- | — | — | — | — | 9 J | — | — |
| 8 | PM10 | 1223 | -- | — | — | — | — | 6 J | -- | — |
| 8 | PM10 | 1172 | -- | — | — | -- | -- | -- | -- | -- |
| 8 | PM10 | 1256 | -- | -- | -- | -- | -- | — | — | — |
| 8 | PM4 | 757 | — | — | — | — | — | 12 J | -- | — |
| 8 | PM4 | 784 | -- | — | — | 6 J | -- | 10 J | -- | -- |
| 8 | PM4 | 738 | -- | -- | -- | -- | -- | — | — | — |
| 8 | PM4 | 777 | — | — | — | — | — | 10J | 43J | 19 J |
| | | | | | | | | | | |
| 9 | PM100 | 1210 | — | — | — | -- | -- | -- | — | — |
| 9 | PM100 | 1218 | -- | -- | -- | -- | -- | 3 J | -- | — |

117

| Building Number | Particle Size Fraction | Sample Volume (L) | Quartz (µg/m³) | Cristobalite (µg/m³) | Tridymite (µg/m³) | Calcite µg/m³ | Portlandite (µg/m³) | Gypsum (µg/m³) | Mica µg/m³ | Halite (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | PM100 | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| 9 | PM100 | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| 9 | PM10 | 1203 | – | – | – | – | – | – | – | – |
| 9 | PM10 | 1217 | – | – | – | 4 J | – | 6 J | – | – |
| 9 | PM10 | 1231 | – | – | – | – | – | – | – | – |
| 9 | PM10 | 1131 | – | – | – | – | – | – | – | – |
| 9 | PM4 | 776 | – | – | – | – | – | – | – | – |
| 9 | PM4 | 782 | – | – | – | – | – | – | – | – |
| 9 | PM4 | 763 | – | – | – | – | – | – | – | – |
| 9 | PM4 | 781 | – | – | – | – | – | – | – | – |
| | | | | | | | | | | |
| 10 | PM100 | 1201 | – | – | – | – | – | – | – | – |
| 10 | PM100 | 1225 | – | – | – | – | – | – | – | – |
| 10 | PM100 | 1220 | – | – | – | – | – | – | – | – |
| 10 | PM100 | 1226 | – | – | – | – | – | – | – | – |
| 10 | PM10 | 1181 | – | – | – | – | – | – | – | – |
| 10 | PM10 | 1202 | – | – | – | – | – | – | – | – |
| 10 | PM10 | 1227 | – | – | – | – | – | – | – | – |
| 10 | PM10 | 1224 | – | – | – | – | – | – | – | – |
| 10 | PM4 | 757 | – | – | – | – | – | – | – | – |
| 10 | PM4 | 766 | – | – | – | – | – | – | – | – |
| 10 | PM4 | 762 | – | – | – | 8 J | – | – | – | – |
| 10 | PM4 | 767 | – | – | – | – | – | – | – | – |
| | | | | | | | | | | |
| 11 | PM100 | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| 11 | PM100 | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| 11 | PM100 | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| 11 | PM100 | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| 11 | PM10 | 1305 | – | – | – | – | – | – | – | – |
| 11 | PM10 | 1301 | – | – | – | – | – | – | – | – |
| 11 | PM10 | 1337 | – | – | – | – | – | – | – | – |
| 11 | PM10 | 1237 | – | – | – | – | – | – | – | – |
| 11 | PM4 | 832 | – | – | – | – | – | – | – | – |
| 11 | PM4 | 806 | – | – | – | – | – | – | – | – |
| 11 | PM4 | 834 | – | – | – | – | – | – | – | – |
| 11 | PM4 | 779 | – | – | – | – | – | – | – | – |
| | | | | | | | | | | |
| 12 | PM100 | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| 12 | PM100 | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| 12 | PM100 | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| 12 | PM100 | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| 12 | PM10 | 1412 | 3 J | – | – | 3 J | 14 J | 3 J | – | – |

| Building Number | Particle Size Fraction | Sample Volume (L) | Quartz (µg/m³) | Cristobalite (µg/m³) | Tridymite (µg/m³) | Calcite µg/m³ | Portlandite (µg/m³) | Gypsum (µg/m³) | Mica µg/m³ | Halite (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | PM10 | 1315 | 3 J | – | – | 5 J | 18 J | 4 J | 8 J | 5 J |
| 12 | PM10 | 1337 | 3 J | – | – | 3 J | 17 J | 3 J | -- | 6 J |
| 12 | PM10 | 1553 | R | R | R | R | R | R | R | R |
| 12 | PM10 | 1479 | R | R | R | R | R | R | R | R |
| 12 | PM4 | 925 | 4 J | – | – | 4 J | 22 J | 4 J | – | -- |
| 12 | PM4 | 828 | 5 J | -- | – | 7 J | 28 J | 6 J | 15 J | 7 J |
| 12 | PM4 | 948 | R | R | R | R | R | R | R | R |
| 12 | PM4 | 932 | R | R | R | R | R | R | R | R |
| | | | | | | | | | | |
| 13 | PM100 | 1281 | .. | – | – | .. | – | 3 J | – | – |
| 13 | PM100 | 1300 | – | – | – | – | .. | -- | -- | – |
| 13 | PM100 | 1298 | – | – | – | .. | – | – | – | – |
| 13 | PM100 | 1284 | 5 J | – | – | 5 J | 16 J | 3 J | -- | – |
| 13 | PM100 | 1211 | – | -- | – | – | -- | -- | .. | .. |
| 13 | PM100 | 1203 | -- | – | -- | .. | -- | -- | – | – |
| 13 | PM100 | 1184 | -- | – | – | – | – | – | .. | -- |
| 13 | PM10 | 1263 | – | -- | .. | – | – | 3 J | – | – |
| 13 | PM10 | 1325 | 4 J | -- | .. | 5 J | 16 J | 3 J | – | – |
| 13 | PM10 | 1223 | – | -- | .. | .. | – | – | – | -- |
| 13 | PM10 | 1205 | – | -- | -- | – | -- | .. | .. | .. |
| 13 | PM4 | 802 | – | – | – | 5 J | – | 5 J | -- | -- |
| 13 | PM4 | 818 | 7 J | .. | -- | 10 J | 26 J | 5 J | -- | -- |
| 13 | PM4 | 762 | -- | – | – | – | – | – | – | – |
| 13 | PM4 | 761 | -- | .. | .. | -- | .. | .. | .. | .. |
| | | | | | | | | | | |
| 14 | PM100 | 1151 | – | -- | -- | -- | – | – | – | – |
| 14 | PM100 | 1169 | -- | – | – | – | – | – | – | – |
| 14 | PM100 | 1166 | -- | – | – | – | – | – | -- | – |
| 14 | PM100 | 1142 | .. | – | -- | -- | – | -- | -- | .. |
| 14 | PM100 | 1171 | – | – | – | – | – | – | -- | .. |
| 14 | PM100 | 1149 | .. | – | .. | -- | .. | -- | .. | .. |
| 14 | PM10 | 1134 | .. | – | -- | .. | .. | -- | .. | .. |
| 14 | PM10 | 1138 | – | – | – | – | – | – | – | – |
| 14 | PM10 | 1155 | -- | .. | .. | -- | – | -- | – | – |
| 14 | PM10 | 1179 | – | – | – | -- | .. | .. | .. | -- |
| 14 | PM10 | ,1161 | – | – | – | – | – | -- | .. | .. |
| 14 | PM4 | 719 | -- | .. | -- | – | – | – | – | – |
| 14 | PM4 | 731 | – | – | – | – | – | – | .. | -- |
| 14 | PM4 | 732 | -- | – | – | – | .. | -- | – | – |
| 14 | PM4 | 730 | – | -- | -- | – | -- | -- | – | – |
| | | | | | | | | | | |
| 15 | PM100 | 1219 | .. | -- | .. | .. | -- | -- | – | – |

119

| Building Number | Particle Size Fraction | Sample Volume (L) | Quartz (µg/m³) | Cristobalite (µg/m³) | Tridymite (µg/m³) | Calcite µg/m³ | Portlandite (µg/m³) | Gypsum (µg/m³) | Mica µg/m³ | Halite (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | PM100 | 1199 | 8 J | -- | -- | 3 J | 18 J | -- | -- | -- |
| 15 | PM100 | 1211 | -- | -- | -- | -- | -- | .. | -- | -- |
| 15 | PM100 | 1156 | -- | -- | .. | -- | -- | -- | -- | .. |
| 15 | PM10 | 1218 | -- | .. | -- | -- | -- | 3 J | -- | -- |
| 15 | PM10 | 1115 | R | R | R | R | R | R | R | R |
| 15 | PM10 | 1212 | -- | -- | -- | .. | -- | -- | -- | -- |
| 15 | PM10 | 1225 | -- | -- | .. | -- | -- | -- | .. | .. |
| 15 | PM10 | 1171 | -- | -- | -- | -- | -- | .. | .. | -- |
| 15 | PM4 | 783 | -- | .. | -- | -- | -- | 5 J | -- | -- |
| 15 | PM4 | 778 | -- | -- | .. | -- | -- | -- | -- | -- |
| 15 | PM4 | 766 | -- | -- | .. | .. | .. | -- | -- | -- |
| 15 | PM4 | 751 | -- | -- | .. | -- | -- | -- | -- | -- |
| | | | | | | | | | | |
| 16 | PM100 | 1254 | -- | -- | -- | -- | -- | 3 J | -- | -- |
| 16 | PM100 | 1225 | 4 J | .. | .. | 3 J | 17 J | 3 J | -- | -- |
| 16 | PM100 | 1217 | -- | -- | -- | -- | -- | -- | -- | -- |
| 16 | PM10 | 1269 | .. | -- | -- | -- | -- | 4 J | -- | -- |
| 16 | PM10 | 1228 | -- | .. | .. | -- | -- | 4 J | -- | .. |
| 16 | PM10 | 1210 | .. | -- | -- | -- | -- | -- | -- | -- |
| 16 | PM4 | 808 | .. | .. | -- | -- | -- | 7 J | -- | .. |
| 16 | PM4 | 774 | -- | .. | .. | .. | .. | 5 J | .. | .. |
| 16 | PM4 | 769 | 18 J | -- | -- | 5 J | 27 J | 7 J | -- | -- |
| 16 | PM4 | 769 | -- | -- | -- | -- | -- | -- | -- | -- |
| | | | | | | | | | | |
| 17 | PM10 | 1306 | -- | -- | -- | -- | -- | 4 J | -- | -- |
| 17 | PM10 | 1469 | 3 J | .. | -- | 3 J | 16 J | 3 J | -- | 4 J |
| 17 | PM10 | 1250 | -- | -- | -- | -- | -- | .. | .. | .. |
| 17 | PM10 | 1259 | -- | -- | -- | -- | -- | 3 J | -- | -- |
| 17 | PM10 | 1293 | 12 J | -- | -- | 4 J | 17 J | 6 J | -- | 5 J |
| 17 | PM4 | 844 | -- | .. | .. | .. | -- | 5 J | -- | -- |
| 17 | PM4 | 816 | 5 J | -- | -- | 5 J | 27 J | 6 J | 15 J | -- |
| 17 | PM4 | 786 | -- | -- | -- | -- | -- | -- | -- | -- |
| 17 | PM4 | 786 | -- | -- | -- | -- | -- | 5 J | -- | -- |
| 17 | PM4 | 803 | -- | .. | .. | .. | 26 J | 6 J | -- | .. |
| | | | | | | | | | | |
| 18 | PM100 | 1277 | .. | -- | -- | -- | .. | .. | -- | -- |
| 18 | PM100 | 1247 | 3 J | -- | -- | -- | -- | -- | -- | -- |
| 18 | PM100 | 1241 | .. | -- | .. | .. | -- | -- | -- | -- |
| 18 | PM100 | 1265 | -- | -- | -- | -- | -- | .. | -- | -- |
| 18 | PM100 | 1177 | -- | -- | -- | -- | -- | .. | -- | -- |
| 18 | PM10 | 1234 | -- | -- | .. | .. | -- | -- | -- | -- |
| 18 | PM10 | 1209 | .. | .. | -- | .. | -- | -- | .. | .. |

| Building Number | Particle Size Fraction | Sample Volume (L) | Quartz (µg/m³) | Cristobalite (µg/m³) | Tridymite (µg/m³) | Calcite µg/m³ | Portlandite (µg/m³) | Gypsum (µg/m³) | Mica µg/m³ | Halite (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | PM10 | 1258 | — | — | — | — | — | — | — | ·· |
| 18 | PM10 | 1288 | — | — | — | ·· | — | — | — | — |
| 18 | PM10 | 1190 | — | — | — | — | — | 3 J | — | ·· |
| 18 | PM4 | 791 | — | ·· | — | ·· | — | — | — | — |
| 18 | PM4 | 780 | ·· | — | — | — | ·· | — | ·· | — |
| 18 | PM4 | 785 | 5 J | — | — | — | — | — | — | ·· |
| 18 | PM4 | 778 | — | — | ·— | ·· | — | — | — | — |
| 18 | PM4 | 735 | ·· | — | ·· | — | — | 5 J | — | — |
| | | | | | | | | | | |
| 19 | PM100 | 1275 | — | — | — | ·· | — | — | ·· | — |
| 19 | PM100 | 1288 | — | ·· | — | — | — | ·· | — | — |
| 19 | PM100 | 1291 | — | ·· | — | — | — | ·· | — | — |
| 19 | PM100 | 1216 | ·· | — | — | ·· | — | — | — | — |
| 19 | PM10 | 1270 | ·· | — | — | — | ·· | — | — | — |
| 19 | PM10 | 1296 | — | — | — | — | — | ·· | — | — |
| 19 | PM10 | 1288 | — | ·· | — | — | — | — | — | ·· |
| 19 | PM10 | 1218 | R | R | R | R | R | R | R | R |
| 19 | PM4 | 796 | ·· | — | — | — | — | ·· | — | — |
| 19 | PM4 | 819 | — | — | ·· | ·· | — | — | — | — |
| 19 | PM4 | 822 | — | ·· | ·· | — | — | — | — | — |
| 19 | PM4 | 761 | R | R | R | R | R | R | R | R |
| | | | | | | | | | | |
| 20 | PM100 | 1278 | ·· | — | — | — | — | 3 J | — | ·· |
| 20 | PM100 | 1226 | — | ·· | — | 3 J | 16 J | 3 J | — | — |
| 20 | PM100 | 1412 | — | — | ·· | — | — | 3 J | ·· | — |
| 20 | PM100 | 1417 | — | — | ·· | ·· | — | 3 J | — | — |
| 20 | PM100 | 1366 | 3 J | — | ·· | ·· | — | 3 J | ·· | ·· |
| 20 | PM10 | 1282 | ·· | — | — | — | — | 3 J | ·· | — |
| 20 | PM10 | 1226 | ·· | — | — | 3 J | 16 J | ·· | ·· | — |
| 20 | PM10 | 1407 | ·· | ·· | — | — | ·· | — | — | — |
| 20 | PM10 | 1357 | 3 J | — | — | 3 J | — | 4 J | — | — |
| 20 | PM4 | 792 | — | — | — | — | — | 6 J | ·· | ·· |
| 20 | PM4 | 753 | 5 J | — | — | 5 J | 29 J | 5 J | — | — |
| 20 | PM4 | 891 | ·· | — | — | — | — | — | — | — |
| 20 | PM4 | 842 | 5 J | — | — | 5 J | — | 5 J | — | — |
| | | | | | | | | | | |
| 21 | PM100 | 1227 | ·· | ·· | — | ·· | ·· | ·· | ·· | ·· |
| 21 | PM100 | 1238 | ·· | ·· | ·· | ·· | — | ·· | — | — |
| 21 | PM100 | 1203 | — | — | — | — | — | — | — | — |
| 21 | PM100 | 1218 | ·· | — | ·· | ·· | ·· | ·· | ·· | ·· |
| 21 | PM10 | 1248 | R | R | R | R | R | R | R | R |
| 21 | PM10 | 1256 | R | R | R | R | R | R | R | R |

121

| Building Number | Particle Size Fraction | Sample Volume (L) | Quartz (µg/m³) | Cristobalite (µg/m³) | Tridymite (µg/m³) | Calcite (µg/m³) | Portlandite (µg/m³) | Gypsum (µg/m³) | Mica (µg/m³) | Halite (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 21 | PM10 | 1212 | R | R | R | R | R | R | R | R |
| 21 | PM10 | 1241 | R | R | R | R | R | R | R | R |
| 21 | PM4 | 776 | -- | -- | − | -- | − | -- | -- | -- |
| 21 | PM4 | 780 | − | − | − | -- | − | -- | − | − |
| 21 | PM4 | 780 | -- | -- | − | -- | -- | − | -- | -- |
| 21 | PM4 | 750 | -- | − | − | − | − | − | -- | -- |
| 21 | PM4 | 771 | -- | − | -- | − | − | 5 J | − | -- |
| 21 | PM2.5 | 1236 | − | − | − | -- | − | -- | -- | − |
| 21 | PM2.5 | 1249 | − | − | − | -- | − | − | -- | − |
| 21 | PM2.5 | 1211 | − | -- | − | − | − | − | − | − |
| 21 | PM2.5 | 1238 | -- | − | -- | -- | − | -- | -- | − |
|   |   |   |   |   |   |   |   |   |   |   |
| 22 | PM100 | 1336 | 5 J | -- | − | − | -- | − | − | -- |
| 22 | PM100 | 1385 | 13 J | − | − | -- | -- | − | − | − |
| 22 | PM100 | 1365 | 7 J | -- | − | − | − | -- | − | − |
| 22 | PM100 | 1364 | − | -- | − | − | − | -- | − | − |
| 22 | PM100 | 1261 | − | -- | − | − | − | -- | − | − |
| 22 | PM10 | 1346 | 3 J | − | -- | − | − | − | -- | -- |
| 22 | PM10 | 1389 | − | − | − | -- | − | − | − | − |
| 22 | PM10 | 1361 | -- | − | − | − | − | -- | − | − |
| 22 | PM10 | 1383 | − | -- | -- | − | − | -- | -- | -- |
| 22 | PM10 | 1271 | -- | − | − | − | − | − | − | − |
| 22 | PM4 | 870 | -- | − | -- | -- | − | − | − | − |
| 22 | PM4 | 872 | − | -- | − | − | − | − | -- | − |
| 22 | PM4 | 863 | -- | − | − | -- | − | -- | − | − |
| 22 | PM4 | 787 | -- | − | − | − | − | -- | -- | − |
| 22 | PM2.5 | 1343 | -- | − | − | − | − | -- | -- | − |
| 22 | PM2.5 | 1334 | -- | − | − | − | − | -- | − | − |
| 22 | PM2.5 | 1354 | -- | − | -- | − | − | − | − | -- |
| 22 | PM2.5 | 1252 | − | − | -- | -- | − | − | − | -- |
|   |   |   |   |   |   |   |   |   |   |   |
| 23 | PM100 | 1546 | -- | − | − | − | − | − | -- | -- |
| 23 | PM100 | 1626 | -- | − | − | -- | -- | − | − | − |
| 23 | PM100 | 1554 | − | -- | -- | − | − | -- | − | − |
| 23 | PM100 | 1550 | − | -- | − | − | − | − | − | -- |
| 23 | PM10 | 1578 | − | − | − | − | -- | -- | -- | − |
| 23 | PM10 | 1596 | -- | − | − | − | − | -- | − | − |
| 23 | PM10 | 1568 | -- | − | − | − | − | − | − | − |
| 23 | PM10 | 1592 | -- | − | − | − | -- | -- | − | − |
| 23 | PM10 | 1612 | -- | -- | − | − | -- | -- | − | − |
| 23 | PM4 | 991 | − | -- | -- | -- | -- | -- | -- | -- |
| 23 | PM4 | 1012 | -- | − | -- | − | − | -- | -- | -- |

122

| Building Number | Particle Size Fraction | Sample Volume (L) | Quartz (µg/m³) | Cristobalite (µg/m³) | Tridymite (µg/m³) | Calcite µg/m³ | Portlandite (µg/m³) | Gypsum (µg/m³) | Mica µg/m³ | Halite (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 23 | PM4 | 978 | – | – | – | -- | – | -- | – | -- |
| 23 | PM4 | 1014 | – | – | – | – | – | -- | -- | -- |
| 23 | PM2.5 | 1548 | – | – | -- | – | – | – | – | – |
| 23 | PM2.5 | 1009 | – | – | – | – | – | – | -- | – |
| 23 | PM2.5 | 1544 | – | – | – | – | – | -- | – | -- |
| 23 | PM2.5 | 1584 | -- | -- | -- | ** | – | -- | -- | -- |
| | | | | | | | | | | |
| 24 | PM100 | 1467 | -- | – | – | – | – | -- | -- | – |
| 24 | PM100 | 1471 | ** | – | -- | – | -- | – | -- | -- |
| 24 | PM100 | 1424 | ** | – | -- | – | -- | – | – | ** |
| 24 | PM100 | 1490 | -- | – | ** | – | – | – | – | – |
| 24 | PM100 | 1485 | – | – | -- | – | – | ** | – | -- |
| 24 | PM10 | 1475 | – | ** | – | ** | – | – | ** | – |
| 24 | PM10 | 1427 | – | – | – | – | -- | – | – | -- |
| 24 | PM10 | 1482 | – | ** | – | -- | -- | – | -- | – |
| 24 | PM10 | 1481 | – | – | -- | – | – | -- | – | – |
| 24 | PM4 | 920 | – | – | – | – | ** | – | – | -- |
| 24 | PM4 | 891 | – | -- | – | -- | – | – | – | – |
| 24 | PM4 | 880 | – | -- | – | -- | ** | – | – | -- |
| 24 | PM4 | 929 | -- | – | ** | -- | – | ** | – | –* |
| 24 | PM4 | 920 | -- | – | ** | – | – | – | ** | – |
| 24 | PM4 | 935 | – | – | -- | -- | – | – | ** | ** |
| 24 | PM2.5 | 1467 | ** | – | -- | -- | -- | – | -- | ** |
| 24 | PM2.5 | 1411 | 3 J | – | – | -- | ** | – | – | -- |
| 24 | PM2.5 | 1486 | – | -- | – | – | – | ** | – | – |
| 24 | PM2.5 | 1479 | ** | – | – | ** | ** | – | -- | -- |
| | | | | | | | | | | |
| 25 | PM100 | 1454 | -- | -- | -- | – | ** | 3 J | – | – |
| 25 | PM100 | 1437 | – | -- | ** | – | – | – | ** | – |
| 25 | PM100 | 1457 | – | – | -- | -- | – | – | – | ** |
| 25 | PM100 | 1451 | ** | – | – | -- | ** | – | – | – |
| 25 | PM10 | 1456 | R | R | R | R | R | R | R | R |
| 25 | PM10 | 1451 | R | R | R | R | R | R | R | R |
| 25 | PM10 | 1453 | R | R | R | R | R | R | R | R |
| 25 | PM10 | 1458 | R | R | R | R | R | R | R | R |
| 25 | PM10 | 1447 | R | R | R | R | R | R | R | R |
| 25 | PM10 | 1454 | R | R | R | R | R | R | R | R |
| 25 | PM4 | 913 | – | – | -- | ** | ** | 4 J | | |
| 25 | PM4 | 909 | – | – | – | – | – | -- | -- | -- |
| 25 | PM4 | 917 | -- | ** | – | -- | – | – | – | -- |
| 25 | PM4 | 967 | -- | ** | ** | -- | – | -- | – | -- |
| 25 | PM2.5 | 1431 | – | -- | ** | – | -- | 3 J | – | -- |

123

| Building Number | Particle Size Fraction | Sample Volume (L) | Quartz (µg/m³) | Cristobalite (µg/m³) | Tridymite (µg/m³) | Calcite µg/m³) | Portlandite (µg/m³) | Gypsum (µg/m²) | Mica µg/m³) | Halite (µg/m²)) |
|---|---|---|---|---|---|---|---|---|---|---|
| 25 | PM2.5 | 1414 | -- | -- | – | -- | – | -- | – | -- |
| 25 | PM2.5 | 1433 | – | – | – | – | -- | – | – | – |
| 25 | PM2.5 | 1444 | -- | -- | – | -- | – | -- | -- | – |
| | | | | | | | | | | |
| 26 | PM100 | 1447 | – | – | – | – | -- | – | -- | – |
| 26 | PM100 | 1445 | 7 J | – | – | -- | – | -- | -- | -- |
| 26 | PM100 | 1424 | – | -- | – | -- | -- | – | -- | – |
| 26 | PM100 | 1432 | -- | – | -- | -- | – | -- | -- | – |
| 26 | PM10 | 1453 | -- | – | – | – | – | -- | – | – |
| 26 | PM10 | 1462 | R | R | R | R | R | R | R | R |
| 26 | PM10 | 1409 | – | – | – | – | – | -- | – | -- |
| 26 | PM10 | 1445 | -- | – | – | -- | – | – | – | – |
| 26 | PM10 | 1429 | R | R | R | R | R | R | R | R |
| 26 | PM10 | 1424 | R | R | R | R | R | R | R | R |
| 26 | PM4 | 894 | – | – | -- | – | – | -- | -- | – |
| 26 | PM4 | 909 | – | -- | – | – | – | – | -- | – |
| 26 | PM4 | 889 | -- | – | – | -- | -- | – | – | -- |
| 26 | PM4 | 886 | – | -- | – | – | – | -- | – | – |
| 26 | PM2.5 | 1449 | -- | – | – | -- | -- | – | – | -- |
| 26 | PM2.5 | 1444 | – | – | – | -- | -- | – | -- | -- |
| 26 | PM2.5 | 1436 | – | -- | – | – | – | -- | -- | – |
| 26 | PM2.5 | 1429 | – | -- | -- | -- | – | – | -- | -- |
| | | | | | | | | | | |
| 27 | PM100 | 1473 | -- | – | – | -- | -- | -- | – | – |
| 27 | PM100 | 1450 | 3 J | – | – | – | -- | -- | – | – |
| 27 | PM100 | 1469 | -- | -- | – | – | – | -- | -- | – |
| 27 | PM100 | 1454 | -- | -- | – | – | – | -- | -- | -- |
| 27 | PM10 | 1467 | – | -- | -- | – | – | – | -- | -- |
| 27 | PM10 | 1457 | – | – | – | – | – | -- | -- | – |
| 27 | PM10 | 1434 | -- | – | – | -- | -- | – | – | -- |
| 27 | PM10 | 1435 | – | – | -- | -- | -- | -- | -- | -- |
| 27 | PM4 | 923 | – | – | -- | – | -- | -- | – | – |
| 27 | PM4 | 902 | -- | – | – | – | – | -- | -- | – |
| 27 | PM4 | 917 | -- | – | – | – | – | – | -- | – |
| 27 | PM4 | 906 | -- | -- | – | – | – | -- | -- | -- |
| 27 | PM4 | 902 | -- | – | – | – | – | – | – | -- |
| 27 | PM2.5 | 1462 | -- | – | – | – | – | – | – | -- |
| 27 | PM2.5 | 1457 | -- | – | – | – | – | – | – | – |
| 27 | PM2.5 | 1458 | – | -- | -- | -- | -- | -- | -- | – |
| 27 | PM2.5 | 1451 | -- | – | – | – | – | – | – | – |
| | | | | | | | | | | |
| 28 | PM100 | 1427 | -- | – | – | – | – | 3 J | – | -- |

| Building Number | Particle Size Fraction | Sample Volume (L) | Quartz (µg/m³) | Cristobalite (µg/m³) | Tridymite (µg/m³) | Calcite µg/m³ | Portlandite (µg/m³) | Gypsum (µg/m³) | Mica µg/m³ | Halite (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | PM100 | 1458 | – | – | – | .. | – | .. | – | -- |
| 28 | PM100 | 1468 | 3 J | – | – | -- | – | .. | – | 4 J |
| 28 | PM100 | 1380 | – | – | – | .. | -- | -- | -- | .. |
| 28 | PM100 | 1346 | .. | .. | – | -- | – | – | -- | – |
| 28 | PM100 | 1337 | -- | -- | – | -- | -- | .. | – | .. |
| 28 | PM10 | 1400 | -- | -- | .. | -- | – | 3 J | -- | – |
| 28 | PM10 | 1450 | -- | – | -- | – | .. | – | .. | -- |
| 28 | PM10 | 1366 | – | – | – | – | -- | 3 J | -- | – |
| 28 | PM10 | 1343 | -- | -- | – | -- | – | -- | – | .. |
| 28 | PM4 | 898 | – | .. | – | -- | -- | 5 J | – | – |
| 28 | PM4 | 891 | -- | – | .. | – | .. | – | -- | -- |
| 28 | PM4 | 859 | – | .. | – | – | – | 5 J | -- | – |
| 28 | PM4 | 810 | – | .. | – | -- | – | -- | – | -- |
| 28 | PM2.5 | 1396 | – | – | -- | -- | – | -- | -- | .. |
| 28 | PM2.5 | 1371 | – | .. | – | -- | .. | – | .. | – |
| 28 | PM2.5 | 1319 | – | - | – | – | .. | – | -- | .. |
| 28 | PM2.5 | 1451 | – | – | -- | – | .. | -- | – | .. |
| 29 | PM100 | 1519 | -- | – | – | -- | – | .. | – | – |
| 29 | PM100 | 1468 | 4 J | – | -- | .. | – | -- | – | -- |
| 29 | PM100 | 1447 | -- | – | – | -- | -- | – | - | -- |
| 29 | PM10 | 1527 | – | – | .. | – | – | -- | – | -- |
| 29 | PM10 | 1481 | – | .. | – | – | -- | – | – | .. |
| 29 | PM10 | 1447 | – | .. | – | – | .. | – | .. | .. |
| 29 | PM10 | 1212 | .. | – | -- | .. | – | 3 J | -- | -- |
| 29 | PM4 | 927 | 12 J | -- | – | – | .. | – | -- | .. |
| 29 | PM4 | 897 | 19 J | .. | – | – | .. | – | -- | .. |
| 29 | PM4 | 887 | -- | -- | – | – | - | 5 J | .. | - |
| 29 | PM4 | 746 | -- | -- | – | – | .. | 5 J | -- | – |
| 29 | PM2.5 | 1451 | – | – | – | – | – | – | -- | -- |
| 30 | PM10 | 1307 | 3 J | – | – | .. | – | 3 J | -- | – |
| 30 | PM10 | 1297 | – | .. | – | – | -- | – | -- | -- |
| 30 | PM4 | 822 | -- | -- | – | – | - | 5 J | -- | .. |
| 30 | PM4 | 781 | .. | – | – | - | – | -- | -- | -- |
| 30 | PM2.5 | 1307 | – | -- | .. | – | -- | – | .. | -- |
| Results for Individual Comparison Buildings Sampled Above 59th Street (Buildings 31–34) | | | | | | | | | | |
| 31 | PM10 | 1346 | .. | – | – | – | -- | -- | – | – |
| 31 | PM10 | 1328 | – | – | – | - | .. | 3 J | – | – |
| 31 | PM10 | 1347 | -- | – | -- | -- | - | .. | -- | -- |
| 31 | PM10 | 1324 | -- | .. | – | – | -- | -- | .. | -- |

125

| Building Number | Particle Size Fraction | Sample Volume (L) | Quartz (µg/m³) | Cristobalite (µg/m³) | Tridymite (µg/m³) | Calcite µg/m³) | Portlandite (µg/m³) | Gypsum (µg/m³) | Mica µg/m³) | Halite (µg/m³)) |
|---|---|---|---|---|---|---|---|---|---|---|
| 31 | PM10 | 1371 | − | − | − | − | − | − | − | − |
| 31 | PM10 | 1401 | − | − | − | − | − | 3 J | − | − |
| 31 | PM4 | 828 | − | − | − | − | − | − | − | − |
| 31 | PM4 | 819 | − | − | − | − | − | − | − | − |
| 31 | PM4 | 852 | − | − | − | − | − | − | − | − |
| 31 | PM4 | 867 | − | − | − | − | − | 5 J | − | − |
| 32 | PM100 | 1318 | − | − | − | − | − | 3 J | − | − |
| 32 | PM100 | 1336 | − | − | − | − | − | − | − | − |
| 32 | PM100 | 1351 | − | − | − | − | − | − | − | − |
| 32 | PM100 | 1316 | − | − | − | − | − | − | − | − |
| 32 | PM10 | 1312 | − | − | − | − | − | 3 J | − | − |
| 32 | PM10 | 1337 | − | − | − | − | − | − | − | − |
| 32 | PM10 | 1317 | − | − | − | − | − | − | − | − |
| 32 | PM10 | 1312 | − | − | − | − | − | − | − | − |
| 32 | PM4 | 808 | − | − | − | − | − | 5 J | − | − |
| 32 | PM4 | 805 | − | − | − | − | − | 5 J | − | − |
| 32 | PM4 | 776 | − | − | − | − | − | − | − | − |
| 32 | PM4 | 828 | − | − | − | − | − | − | − | − |
| 32 | PM4 | 826 | − | − | − | − | − | − | − | − |
| 32 | PM2.5 | 1311 | − | − | − | − | − | 3 J | − | − |
| 32 | PM2.5 | 1418 | − | − | − | − | − | − | − | − |
| 32 | PM2.5 | 1315 | − | − | − | − | − | − | − | − |
| 33 | PM100 | 1338 | − | − | − | − | − | − | − | − |
| 33 | PM10 | 1338 | − | − | − | − | − | − | − | − |
| 33 | PM4 | 831 | − | − | − | − | − | − | − | − |
| 33 | PM4 | 838 | − | − | − | − | − | − | − | − |
| 33 | PM2.5 | 1338 | − | − | − | − | − | − | − | − |
| 34 | PM100 | 1307 | − | − | − | − | − | − | − | − |
| 34 | PM100 | 1315 | − | − | − | − | − | − | − | − |
| 34 | PM100 | 1309 | − | − | − | − | − | − | − | − |
| 34 | PM100 | 1232 | − | − | − | − | − | − | − | − |
| 34 | PM10 | 1318 | R | R | R | R | R | R | R | R |
| 34 | PM10 | 1327 | − | − | − | − | − | − | − | − |
| 34 | PM10 | 1238 | − | − | − | − | − | − | − | − |
| 34 | PM4 | 816 | − | − | − | − | − | − | − | − |
| 34 | PM4 | 848 | − | − | − | − | − | − | − | − |
| 34 | PM4 | 830 | − | − | − | − | − | − | − | − |
| 34 | PM4 | 782 | − | − | − | − | − | − | − | − |
| 34 | PM4 | 770 | − | − | − | − | − | − | − | − |

| Building Number | Particle Size Fraction | Sample Volume (L) | Quartz (µg/m³) | Cristobalite (µg/m³) | Tridymite (µg/m³) | Calcite µg/m³) | Portlandite (µg/m³) | Gypsum (µg/m³) | Mica µg/m³ | Halite (µg/m³)) |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | PM2.5 | 1308 | — | — | — | — | — | — | — | — |
| 34 | PM2.5 | 1348 | -- | — | .. | — | .. | — | — | — |
| 34 | PM2.5 | 1223 | — | — | — | -- | — | .. | -- | — |

—: Not detected. Mineral was not detected above the analytical sensitivity in the associated sample.

Detect: Mineral was detected above the analytical sensitivity for the associated sample.

J: Result presented is an estimate. Due to inconsistencies during sample collection/analysis, the result is only an estimate of the actual value. The actual value could be higher or lower than the value shown.

ND: Not detected. Mineral was not detected above the analytical sensitivity in the associated sample.

NS: Not sampled. The associated method was not used at any of the measured locations in the building.

R: Result was rejected. Due to inconsistencies during sample collection/analysis, the result values for the sample were rejected.

µg/m³: microgram per cubic meter of air.