**<u>Exhibit A</u>**
April Fee Application

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline: June 24, 2003 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCT LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE TWENTY-SECOND MONTHLY INTERIM PERIOD FROM APRIL 1, 2003 THROUGH APRIL 30, 2003

Name of Applicant:                                                  Reed Smith LLP

Authorized to Provide Professional Services to:   W. R. Grace & Co., et al., Debtors and
                                                                                 Debtors-in-Possession

Date of Retention:                                                  July 19, 2001,
                                                                                 effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:                                        April 1, 2003 through April 30, 2003

Amount of Compensation sought as actual,
Reasonable, and necessary:                                     $223,770.50

This an: _X_ monthly    __ interim    __ final application.

Prior Applications filed: Yes.

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through 12/31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | Pending | Pending |

As indicated above, this is the twenty-second application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 15 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 31 Years | Litigation | $475.00 | 48.40 | $22,990.00 |
| Lawrence E. Flatley | Partner | 27 Years | Litigation | $440.00 | 63.90 | $28,116.00 |
| Kathy K. Condo | Partner | 22 Years | Litigation | $385.00 | 46.70 | $17,979.50 |
| Douglas E. Cameron | Partner | 18 Years | Litigation | $430.00 | 86.50 | $37,195.00 |
| James W. Bentz | Partner | 14 Years | Litigation | $335.00 | 83.20 | $27,872.00 |
| Rosa C. Miller | Associate | 8 Years | Litigation | $230.00 | 28.50 | $6,555.00 |
| Joseph E. Culleiton | Associate | 5 Years | Litigation | $235.00 | 122.10 | $28,693.50 |
| Richard A. Keuler | Associate | 3 Years | Litigation | $250.00 | .70 | $175.00 |
| Andrew J. Muha | Associate | 2 Years | Litigation | $200.00 | 16.50 | $3,300.00 |
| Jayme L. Butcher | Associate | 2 Years | Litigation | $200.00 | 49.70 | $9,940.00 |
| Lisa DeMarchi Sleigh | Associate | 2 Years | Litigation | $200.00 | 97.80 | $19,560.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Maureen L. Atkinson | Paralegal | 26 Years | Litigation | $125.00 | 51.20 | $6,400.00 |
| Robert Radcliffe | Paralegal | 14 Years | Litigation | $95.00 | 5.50 | $522.50 |
| Daryl Horner | Paralegal | 12 Years | Litigation | $125.00 | 14.10 | $1,762.50 |
| Christine H. Turkaly | Paralegal | 12 Years | Litigation | $95.00 | 115.00 | $10,925.00 |
| John B. Lord | Paralegal | 9 Years | Litigation | $145.00 | 5.10 | $739.50 |
| Karen Hindman | Lit. Support | 2 Years | Litigation | $110.00 | 9.50 | $1,045.00 |

Total Fees: $223,770.50

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation and Litigation Counseling | 18.80 | $3,974.50 |
| ZAI Science Trial | 811.10 | $217,103.00 |
| Fee Applications | 14.50 | $2,693.00 |
| **Total:** | **844.40** | **$223,770.50** |

## EXPENSE SUMMARY

| Description | Litigation and Litigation Consulting | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $3.99 | $47.07 |
| Duplicating/Printing | $494.50 | $1,922.95 |
| Outside Duplicating | ---- | $11,708.04 |
| Postage Expense | $6.31 | $45.12 |
| Courier Service | $7.50 | $155.87 |
| Courier Service – Outside | $367.34 | $198.63 |
| Documentation Charge | $18.89 | ---- |
| Dialog Database Expense | $161.63 | ---- |
| Binding Charge | ---- | $12.00 |
| Color Printing | ---- | $19.80 |
| Lexis | ---- | $734.00 |
| Westlaw | ---- | $2,439.27 |
| Transcript Expense | ---- | $403.00 |
| Air Travel Expense | $476.50 | ---- |
| Mileage Expense | $34.00 | ---- |
| Meal Expense | ---- | $154.87 |
| SUBTOTAL | $1,570.66 | $17,840.62 |
| TOTAL | | **$19,411.28** |

Dated:  June 4, 2003                         REED SMITH LLP

                                             /s/ Richard A. Keuler, Jr.
                                             Richard A. Keuler, Jr., Esquire (No. 4108)
                                             1201 Market Street, Suite 1500
                                             Wilmington, DE  19801
                                             Telephone:  (302) 778-7500
                                             Facsimile:  (302) 778-7575
                                             E-mail: rkeuler@reedsmith.com

                                                  and

                                             James J. Restivo, Jr.
                                             Lawrence E. Flatley
                                             Douglas E. Cameron
                                             435 Sixth Avenue
                                             Pittsburgh, PA  15219
                                             Telephone:  412.288.3131
                                             Facsimile:  412.288.3063

                                             Special Asbestos Products Liability Defense
                                             Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

Invoice Number      1038070
Invoice Date      06/03/03
Client Number       172573

================================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

    Fees                              3,974.50

                TOTAL BALANCE DUE UPON RECEIPT        $ 3,974.50
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1038070 |
| Invoice Date | 06/03/03 |
| Client Number | 172573 |
| Matter Number | 60026 |

=========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 04/01/03 | Cameron | Revise materials relating to asbestos property damage cases and summary of affirmative defenses. | .80 |
| 04/01/03 | K. Hindman | Created a new Summation database to house the Holmes, Roberts and Owen documents that were produced to the EPA. | 5.00 |
| 04/02/03 | Butcher | Extensive research re: statute of limitation applicability to property damage claims. | 3.00 |
| 04/03/03 | K. Hindman | Copied two CD's from Holme, Roberts and Owen to the Litigation server. | 1.00 |
| 04/04/03 | K. Hindman | Created a backup of the EPA Produced Summation database (1.0); loaded 1,268 images into the database (2.5). | 3.50 |
| 04/05/03 | Cameron | Review legal research for affirmative defenses to property damage claims (.6); review of materials for new claims (.2). | .80 |
| 04/24/03 | Lord | Update 2002 and Notice Group Service Lists. | .40 |

172573 W. R. Grace & Co.                          Invoice Number   1038070
60026  Litigation and Litigation Consulting       Page    2
       June 3, 2003

| Date | Name | | Hours |
|------|------|---|-------|

| 04/28/03 | Condo | Extensive research for statute of repose and statute of limitation applicability to traditional asbestos property damage claims. | 4.00 |
| 04/29/03 | Lord | Research docket and update 2002 Service List and corresponding service labels. | .30 |

                                                  ------
                                    TOTAL HOURS    18.80

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 1.60 | at $ | 430.00 | = | 688.00 |
| Kathy K. Condo | 4.00 | at $ | 385.00 | = | 1,540.00 |
| Jayme L. Butcher | 3.00 | at $ | 200.00 | = | 600.00 |
| John B. Lord | .70 | at $ | 145.00 | = | 101.50 |
| Karen Hindman | 9.50 | at $ | 110.00 | = | 1,045.00 |

                    CURRENT FEES                            3,974.50

                                                        ------------
                    TOTAL BALANCE DUE UPON RECEIPT       $ 3,974.50
                                                        ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1038073 |
| Invoice Date | 06/03/03 |
| Client Number | 172573 |

==============================================================================

Re: W. R. Grace & Co.

(60028)  ZAI Science Trial

Fees                                217,103.00

TOTAL BALANCE DUE UPON RECEIPT          $ 217,103.00
=============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1038073 |
| Invoice Date | 06/03/03 |
| Client Number | 172573 |
| Matter Number | 60028 |

===========================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 04/01/03 | Atkinson | Organizing Dr. Hughson reliance materials (.6); prepare claimants' reliance videotapes, deposition/summary for transmission to R. Finke (.4). | 1.00 |
| 04/01/03 | Bentz | Review of outstanding document issues (1.2); letter to claimants' counsel regarding outstanding fact discovery issues (1.3); corresponding with Grace and co-counsel regarding outstanding fact discovery issues (.5); review of claimants' experts' reliance materials (1.0). | 4.00 |
| 04/01/03 | Cameron | Continued work on materials for expert reports (2.3); review and analyze ZAI claimant expert reports (2.8); multiple telephone calls with R. Finke regarding expert discovery issues (.7); prepare summaries for R. Finke regarding same (.8); meet with J. Restivo regarding expert reports (.6); review of testing data from experts (1.2). | 8.40 |
| 04/01/03 | Restivo | Review of all of ZAI Claimants' expert reports (3.5) and meeting with D. Cameron (0.5). | 4.00 |

```
172573 W. R. Grace & Co.                    Invoice Number   1038073
60028  ZAI Science Trial                    Page   2
       June 3, 2003
```

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 04/01/03 | Turkaly | Review and index P. Peronard's deposition. | 5.50 |
| 04/02/03 | Atkinson | Reviewing Debtors' experts' reference materials to provide to Mr. Westbrook. | 1.80 |
| 04/02/03 | Bentz | Review of reference materials regarding medical experts and letter regarding same (3.2); conference with M. Murphy regarding document production (.2); letter to claimants' counsel regarding production of materials and various discovery requests (.8); work with respect to expert reports (.3); review of legal research (1.1). | 5.60 |
| 04/02/03 | Cameron | Prepare for and participate in conference call with expert regarding expert report issues (1.3); review testing data from expert (1.1); prepare summary and outline of expert issues for R. Finke (.8); telephone call with J. Restivo regarding expert report and discovery issues (.3); multiple telephone calls with R. Finke regarding expert report issues and testing data (1.2). | 4.70 |
| 04/02/03 | Condo | Review materials re: Daubert motions for preparation of Debtors' Daubert motions. | 1.20 |
| 04/02/03 | Flatley | Messages from/to D. Cameron re: expert witness issues (.10); call with R. Senftleben re: medical expert issues and follow up (.40). | .50 |
| 04/02/03 | Muha | Review Daubert file and obtain Daubert caselaw for D. Cameron. | .40 |
| 04/02/03 | Restivo | Review new material re: ZAI Claimants' experts. | 1.00 |

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        June 3, 2003

Invoice Number  1038073
Page   3

| Date | Name | | Hours |
|------|------|---|-------|

04/03/03 Bentz        Meeting with J. Restivo and D.        5.40
                      Cameron regarding pretrial
                      planning, expert reports and
                      expert deposition (2.0);
                      preparation for possible
                      deposition of Peronard (.9);
                      review expert reliance materials
                      (1.2); review of legal research
                      (1.3).

04/03/03 Cameron      Prepare for and attend meeting       5.60
                      with J. Restivo and J. Bentz
                      regarding status of expert
                      reports, task responsibilities and
                      progress of tasks for expert
                      discovery and motions preparation
                      and discuss deposition assignments
                      (2.1); multiple e-mails and
                      telephone calls with R. Finke
                      regarding expert reports and
                      reliance materials review (.9);
                      prepare and revise summary memo
                      regarding expert reports (1.9);
                      meet with J. Restivo regarding
                      detailed review amd summary of
                      expert reports (.7).

04/03/03 Condo        Review materials re: Daubert          .20
                      motions for preparation of
                      Debtors' Daubert motions.

04/03/03 Restivo      Preparation for filing defendant's   5.00
                      expert reports (2.0); assignment
                      memos re:  plaintiff expert
                      discovery (2.0); review new ZAI
                      science trial correspondence,
                      e-mails, memos (1.0).

04/04/03 Atkinson     Meeting with D. Cameron, J.          2.90
                      Butcher re: EPA-FOIA responses
                      (.9); reviewing files re: experts'
                      reliance materials (2.0).

04/04/03 Bentz        Conference with K. Condo regarding   4.20
                      necessary legal research (.5);
                      corresponding with Grace regarding
                      materials in personal injury
                      claims (.6); conference with L.
                      Flatley regarding expert reports

172573 W. R. Grace & Co.                    Invoice Number    1038073
60028  ZAI Science Trial                    Page    4
       June 3, 2003

      Date    Name                                              Hours
   -------- -----------                                         -----
                              (.7); review of legal research
                              (1.1); review of plaintiffs'
                              experts' reliance materials (1.3).

04/04/03 Butcher             Phone call to D. Johnson of EPA      1.30
                              re: FOIA requests (0.4); meeting
                              with D. Cameron re: FOIA requests
                              (0.3); review all correspondence
                              re: FOIA requests (0.6).

04/04/03 Cameron             Meet with L. Flatley regarding      6.10
                              expert reports (.4); prepare for
                              and participate in conference
                              calls with R. Finke and experts
                              regarding expert witness issues
                              (1.1); multiple telephone calls
                              and e-mails to R. Finke regarding
                              expert witness and reliance
                              materials for reports (1.8);
                              review expert reports from prior
                              cases regarding additional
                              reliance materials (1.2); meet
                              with J. Butcher and M. Atkinson
                              regarding status of FOIA requests
                              (.4); review correspondence
                              regarding same (.6); finalize memo
                              regarding expert reports (.6).

04/04/03 Condo               Teleconference with Bentz re:        .80
                              Daubert issues.

04/04/03 Flatley             Call with R. Senftleben to          7.00
                              schedule call (.10); with J. Bentz
                              re: status (.40); working on
                              medical expert issues in
                              preparation for conference call
                              (2.50); conference call with R.
                              Senftleben, D. Kuchinsky, R. Finke
                              and (part) D. Cameron (1.40);
                              follow up on medical issues after
                              conference call (2.20); conference
                              call with R. Senftleben and D.
                              Hughson re: medical issues (.40).

04/04/03 Miller              Further research regarding proof    6.20
                              of contamination in asbestos
                              lawsuits for preparation of ZAI
                              Science Trial defense (3.2);
                              further review of case law
                              regarding proof of contamination

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       June 3, 2003

| Date | Name | | Hours |
|------|------|---|-------|

|  |  | and frequency, proximity and regularity test in asbestos lawsuits (3.0). |  |
| 04/04/03 | Muha | Research cases and related materials for treatment of ZAI Claimants' expert witnesses in previous Daubert motions and hearings. | 5.90 |
| 04/04/03 | Turkaly | Review case materials for deposition preparation for Ewing and Hatfield. | 1.00 |
| 04/05/03 | Bentz | Preparation of status report in response to request by the Court. | 1.30 |
| 04/05/03 | Cameron | Review materials from R. Finke relating to testing by EPA (.7); e-mail to R. Finke regarding expert issues (.8); telephone call with expert and review of reliance materials for data (.9); prepare for conference call with R. Finke (.6). | 3.00 |
| 04/06/03 | Butcher | Review Hatfield and Longo Report for deposition outline. | .70 |
| 04/06/03 | Cameron | Prepare for and participate in conference call with R. Finke regarding expert report issues (1.5); review extensive testing data for expert reports and preparation for deposition of claimants' expert (1.7); e-mail and telephone call with J. Restivo regarding expert issues (.8). | 4.00 |
| 04/06/03 | Culleiton | Review and analyze legal memorandum regarding Science Trial case background and merits. | 2.50 |
| 04/07/03 | Atkinson | Red-lining copy of revised Hatfield/Longo report to indicate changes from 3/23/03 version. | .50 |
| 04/07/03 | Atkinson | Reviewing Kalman and Mold depositions re: expert reports | 6.40 |

172573 W. R. Grace & Co.                    Invoice Number  1038073
60028   ZAI Science Trial                   Page   6
        June 3, 2003

    Date    Name                                              Hours
  --------  -----------                                       -----

                (1.3);  drafting list of materials
                        provided to/relied upon by
                        Debtors' experts (4.3); requesting
                        journal article for Science
                        International (.8).

04/07/03 Bentz          Review of materials regarding        5.30
                        personal injury actions (2.0);
                        meeting with L. Flatley regarding
                        medical expert reliance materials
                        (.9); drafting status report (.5);
                        scheduling expert depositions
                        (.6); corresponding with
                        bankruptcy counsel regarding
                        status of ZAI matter (.5); review
                        of hearing transcript for prior
                        order (.8).

04/07/03 Cameron        Prepare for and participate in       5.00
                        conference call with R. Finke and
                        testifying expert regarding
                        reliance materials and expert
                        report issues (1.3); prepare for
                        and participate in conference call
                        with R. Finke regarding additional
                        expert reliance materials and
                        timing for report (1.2);  review
                        supplemental report received from
                        ZAI claimants (1.2); meet with J.
                        Restivo and associate regarding
                        expert deposition preparation
                        (.4); continuation of call with
                        expert witness regarding status of
                        reliance materials and expert
                        report issues (.9).

04/07/03 Culleiton      Review and analyze legal             7.10
                        memorandum, articles and expert
                        reports for background and merits
                        of Science Trial case
                        (3.5);conference with J. Restivo
                        regarding deposition preparation
                        projects (1.0); review Ewing
                        expert report and background
                        information for deposition
                        preparation (2.6).

04/07/03 Flatley        E-mails and analysis re: experts'    2.90
                        issues (.80); scientific expert

172573 W. R. Grace & Co.
60028  ZAI Science Trial
      June 3, 2003

Invoice Number  1038073
Page    7

| Date | Name | | Hours |
|------|------|---|-------|
| | | issues materials review (.90); with J. Bentz re: reliance materials (1.00); e-mails from/to D. Cameron re: experts (.20). | |
| 04/07/03 | Restivo | Conference call with R. Finke and D. Cameron re: Science Trial planning and strategy (1.0); review expert reports (2.0); Science Trial defense preparation work (3.5). | 6.50 |
| 04/08/03 | Atkinson | Locating materials provided to and relied upon by Debtors' experts (1.7) and draft of list of materials (.7). | 2.40 |
| 04/08/03 | Bentz | Preparation of status report to the Court (1.0); conference with Grace and L. Flatley regarding medical experts (.3); scheduling deposition of claimants' experts (.9); letter to counsel for claimants regarding expert depositions (.5); research on factual issue regarding the processing of ZAI (1.6); review of transcripts regarding decision on pre-trial procedure (.7). | 5.00 |
| 04/08/03 | Butcher | Meeting with J. Restivo re: Science Trial claimants' expert depositions. | .50 |
| 04/08/03 | Butcher | Review Responses to FOIA Requests (1.0); draft Summary of Responses (0.9); draft letter to M. Cohn (0.8); phone call to L. Casey at EPA re: Response (0.2). | 2.90 |
| 04/08/03 | Cameron | Meet with M. Atkinson regarding reliance materials (.4); review and update reference materials for several experts (1.2); meet with J. Restivo regarding Science trial outline and legal issues overview (.5); review testing data from experts (1.4); conference call with R. Finke regarding same (.4); provide comments to reliance | 5.40 |

172573 W. R. Grace & Co.                          Invoice Number   1038073
60028  ZAI Science Trial                          Page    8
       June 3, 2003

       Date    Name                                               Hours
     --------  -----------                                        -----
                              material list (.7); multiple
                              e-mails to R. Finke, L. Flatley
                              and J. Restivo regarding expert
                              issues (.8).

04/08/03 Culleiton            Conference with D. Cameron                6.50
                              regarding expert deposition
                              preparation background materials
                              (0.7);  review and analyze
                              background materials and testing
                              data (5.8).

04/08/03 Flatley              Review issues for expert witnesses        1.60
                              and e-mails re: those issues
                              (1.30); e-mails, voice-mails and
                              calls with R. Senftleben re:
                              scheduling (.30).

04/08/03 Miller               Preparation of Conclusions of Law         1.00
                              for Science Trial case.

04/08/03 Restivo              Meeting with J. Butcher re: expert         7.20
                              deposition preparation (0.5);
                              meeting with D. Cameron re: expert
                              reports (1.0); trial preparation
                              (5.7).

04/08/03 Turkaly              Review and summarize T. Hamilton          2.00
                              and J. Wolter depositions.

04/09/03 Atkinson             Meeting with D. Cameron, J. Bentz         5.90
                              re: status of Debtors' experts'
                              reference materials (.5);
                              reviewing Summation production
                              database re: total documents,
                              pages produced (.3) continue to
                              gather, list materials provided
                              to/relied upon by Debtors' experts
                              (5.1).

04/09/03 Bentz                Preparation of status report to           5.80
                              the court (.5); work on debtors'
                              expert reports (3.6); meeting with
                              D. Cameron and M. Atkinson
                              regarding expert reliance
                              materials (.8); corresponding with
                              claimants' counsel regarding
                              expert deposition schedule and
                              remaining document issue (.9).

172573 W. R. Grace & Co.                          Invoice Number   1038073
60028  ZAI Science Trial                          Page    9
       June 3, 2003

     Date   Name                                              Hours
     -------- -----------                                     -----

04/09/03 Cameron          Telephone call with L. Flatley        5.10
                          regarding Dr. Hughson's report
                          (.3); multiple telephone calls
                          with R. Finke regarding expert
                          issues and reliance materials
                          (1.1); telephone call with expert
                          regarding question concerning
                          requests for reports and reliance
                          materials (1.4); various e-mails
                          to R. Finke regarding open expert
                          discovery issues (1.0); review
                          materials received from experts as
                          exhibits to reports (1.3).

04/09/03 Condo            Review materials re: Daubert          3.00
                          motions for preparation of
                          Debtors' Daubert motions.

04/09/03 DeMarchi Sleigh  Meeting with K. Condo to discuss       .20
                          research assignment re:  expert
                          testimony needed to show that
                          exposure to a product caused
                          increased risk of injury.

04/09/03 Flatley          E-mails re: expert reports issues     5.70
                          (.30); with J. Bentz re: experts
                          reports issues (.30); e-mails
                          to/from R. Senftleben (.10);
                          preparation for conference call
                          (1.20); conference call with
                          expert and R. Senftleben and
                          follow up (1.40); with J. W. Bentz
                          re: reliance materials lists
                          (.30); with J. Restivo re: various
                          issues (.20); working on expert
                          witness issues and reorganizing
                          file materials (1.90)

04/09/03 Miller           Research case law regarding proof     1.70
                          of contamination at hazardous
                          levels.

04/09/03 Muha             Finish research of Daubert cases       .80
                          involving ZAI claimants' expert
                          witnesses.

04/09/03 Restivo          ZAI Science Trial planning and        3.00
                          strategy.

172573 W. R. Grace & Co.
60028 ZAI Science Trial
       June 3, 2003

Invoice Number   1038073
Page   10

| Date | Name | | Hours |
|------|------|------|-------|
| 04/09/03 | Turkaly | Review and summarize J. Wolter and T. Hamilton depositions. | 1.00 |
| 04/10/03 | Atkinson | Continuing to collect materials provided to or relied upon by experts and organizing materials to be sent to Claimants' counsel. | 4.60 |
| 04/10/03 | Bentz | Scheduling expert depositions (.3); work with ATSDR materials (.5); work with respect to individual cases (2.2); status report and conference with counsel from Kirkland & Ellis regarding same (.8); work on expert reports (1.5). | 5.30 |
| 04/10/03 | Butcher | Review materials for drafting of Hatfield and Longo depositions outlines. | .90 |
| 04/10/03 | Cameron | Participate in multiple conference calls with experts regarding status of expert reports and supporting data (1.8); review CV's and other appendices to expert reports (1.3); continued review of testing data and additional reliance materials relating to experts reports (2.7); meeting and subsequent telephone calls with J. Restivo regarding same (.9); follow-up telephone call with experts regarding status of expert report work (.8). | 7.50 |
| 04/10/03 | Culleiton | Review and analyze Ewing expert report and results. | 3.10 |
| 04/10/03 | DeMarchi Sleigh | Research re:  expert testimony needed to establish increased risk of disease. | 4.10 |
| 04/10/03 | Flatley | With J. Bentz re: medical issues and documents (.30); collecting materials for medical experts' reports (.70); call with D. Cameron re: status (.10). | 1.10 |

```
172573 W. R. Grace & Co.                    Invoice Number  1038073
60028  ZAI Science Trial                    Page  11
       June 3, 2003
```

| Date | Name | | Hours |
|------|------|--|-------|
| 04/10/03 | Miller | Further research regarding contamination and exposure to hazardous levels of asbestos. | 2.80 |
| 04/10/03 | Restivo | Review expert reports (1.0); conference calls re: same (1.0). | 2.00 |
| 04/10/03 | Turkaly | Review and prepare expert reference materials to be produced to ZAI Claimants' counsel (8.50); review articles pertaining to P. Peronard (.5). | 9.00 |
| 04/11/03 | Atkinson | Reviewing, revising list of materials provided to and/or relied upon by experts (2.3); locating, organizing materials to be sent (2.8). | 5.10 |
| 04/11/03 | Bentz | Correspondence to claimants' counsel regarding experts (.8); review of ATSDR materials (.5); work on expert reports and reliance materials (5.0); corresponding with claimants' counsel regarding schedule for expert reports and reliance materials (.5). | 6.80 |
| 04/11/03 | Butcher | Review of materials for drafting of Hatfield and Longo deposition outlines. | .50 |
| 04/11/03 | Cameron | Review expert reports for service to Claimants' counsel (.9); multiple conference calls to expert witnesses and with R. Finke regarding status of expert reports (2.4); meet with J. Bentz and M. Atkinson regarding expert reliance materials (.9). | 4.20 |
| 04/11/03 | Condo | Review materials re: Daubert motions for preparation of Debtors' Daubert motions. | 1.50 |
| 04/11/03 | Culleiton | Review and analyze Hays background material (4.3); conference with J. Butcher regarding Armstrong case and deposition outlines (0.7). | 5.00 |

172573 W. R. Grace & Co.                    Invoice Number   1038073
60028 ZAI Science Trial                     Page   12
      June 3, 2003

    Date   Name                                              Hours
  -------- -----------                                       -----

 04/11/03 Restivo          Meeting with debtors' expert in    4.00
                           Philadelphia re: Science Trial
                           defense issues.

 04/11/03 Turkaly          Review and prepare expert          7.00
                           reference materials to be produced
                           to ZAI Claimants' counsel (6.0);
                           review articles pertaining to P.
                           Peronard (1.0).

 04/12/03 Atkinson         Reviewing, revising materials      4.70
                           provided to or relied upon by
                           Grace experts to be provided to
                           claimants.

 04/12/03 Bentz            Correspondence to claimants'       3.70
                           counsel regarding expert reports
                           and reliance materials (.5); work
                           on expert reliance materials sent
                           to claimants (3.2).

 04/12/03 Cameron          Review expert report served on     2.70
                           counsel for claimants (1.2) and
                           participate in conference call
                           with R. Finke regarding same (.6);
                           continued review of reliance
                           materials from experts (.9).

 04/12/03 Flatley          Review M. Murphy and W. Sparks      .10
                           e-mails.

 04/12/03 Radcliffe        Preparing Experts Reference        5.50
                           Materials to produce to claimants.

 04/12/03 Restivo          Telephone call with R. Finke       2.00
                           (0.5); review expert reports (1.5).

 04/12/03 Turkaly          Review and prepare expert          5.00
                           reference materials to be produced
                           to plaintiff's counsel.

 04/13/03 Cameron          Conference call with R. Finke      2.10
                           regarding status of expert reports
                           (.7); review materials for expert
                           reports and reliance materials for
                           same (1.4).

 04/13/03 DeMarchi Sleigh  Research re: expert testimony      4.00
                           needed to establish increased risk

```
172573 W. R. Grace & Co.                  Invoice Number  1038073
60028  ZAI Science Trial                  Page   13
       June 3, 2003
```

| Date | Name | | Hours |
|------|------|---|-------|
| | | of disease. | |
| 04/13/03 | Turkaly | Review E. Wood and J. Wolter depositions for information re: ore expansion. | 1.50 |
| 04/14/03 | Bentz | Work on experts' reports (1.6); work on research regarding ATSDR reports (3.0); preparation for expert depositions (1.0). | 5.60 |
| 04/14/03 | Cameron | Multiple telephone calls with multiple experts and R. Finke regarding status of reports and issues raised concerning reliance materials (2.6); continued review of expert reliance materials (1.8); meet with J. Restivo regarding expert witness issues (.4). | 4.80 |
| 04/14/03 | Condo | Review materials re: Daubert motions for preparation of Debtors' Daubert motions. | 2.00 |
| 04/14/03 | Culleiton | Review and analyze Ewing studies. Hays background material . | 3.10 |
| 04/14/03 | DeMarchi Sleigh | Research re: expert testimony needed to establish that exposure to a product increased risk of disease. | 8.50 |
| 04/14/03 | Flatley | E-mails and calls re: Debtors' experts reports. | .20 |
| 04/14/03 | Miller | Preparation of Conclusions of Law for Science Trial. | 3.50 |
| 04/14/03 | Restivo | Review and comment re:  expert reports. | 2.20 |
| 04/14/03 | Turkaly | Review and summarize P. Peronard's deposition (2.5); review articles pertaining to P. Peronard and compile list of statements (5.0). | 7.50 |
| 04/15/03 | Bentz | Work with respect to expert reports and reliance materials | 6.40 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
      June 3, 2003

Invoice Number  1038073
Page  14

| Date | Name | | Hours |
|------|------|---|-------|
| | | (2.1); work regarding ATSDR studies (3.1); meeting with L. Flatley and L. DeMarchi regarding medical expert depositions (.4); meeting with D. Cameron regarding expert materials (.5); correspondence to claimants' counsel regarding expert materials (.3). | |
| 04/15/03 | Butcher | Review materials for Longo and Hatfield depositions. | 1.50 |
| 04/15/03 | Cameron | Finalize expert reports and reference materials for production to claimant counsel (3.9); telephone call with experts regarding same (.7); telephone call with R. Finke regarding same (1.8); meet with J. Restivo regarding same (.4); met with J. Bentz and M. Atkinson regarding production of expert reports (.4). | 7.20 |
| 04/15/03 | Culleiton | Review Ewing studies and background material for use in deposition preparation. | 3.50 |
| 04/15/03 | DeMarchi Sleigh | Research regarding expert testimony needed to establish that exposure to a product increased risk of disease (1.80); Meet with L. Flatley and J. Bentz re: information needed from depositions to give to expert (0.50). | 2.30 |
| 04/15/03 | Flatley | Call with R. Senftleben re: medical expert issues and follow up (.60); with L. DeMarchi Sleigh and J. Bentz re: reviewing documents for medical depositions (.70). | 1.30 |
| 04/15/03 | Miller | Preparation of Conclusions of Law for Science Trial. | 2.00 |
| 04/15/03 | Turkaly | Review and summarize P. Peronard's deposition. | 7.50 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
     June 3, 2003

Invoice Number  1038073
Page  15

| Date | Name | | Hours |
|------|------|---|-------|

04/16/03 Atkinson     Letter to Dr. I.B. Ilgren re:    .90
                                  deposition scheduling (.2);
                                  checking reliance materials (.4);
                                  prepare medical materials for L.
                                  DeMarchi-Sleigh (.3).

04/16/03 Butcher     Review of materials for    .70
depositions of ZAI Claimants'
experts Hatfield and Longo.

04/16/03 Cameron     Multiple e-mails regarding final    1.20
expert reports.

04/16/03 Condo     Research and analysis regarding    2.50
legal and epidemiological support
for Daubert motions.

04/16/03 Condo     Phone call to J. Restivo re:    .30
Daubert issues.

04/16/03 DeMarchi Sleigh     Meet with K. Condo to discuss    1.00
research regarding relative risk
(0.1); research regarding expert
testimony needed to establish
increased the risk of disease
(0.9).

04/16/03 Flatley     Messages and calls with R.    .30
Senftleben re: deposition
scheduling (.20); with M. Atkinson
re: documents (.10).

04/16/03 Restivo     Continued trial preparation for    3.30
issues relating to experts.

04/16/03 Turkaly     Extensive review and summary of    7.50
lengthy transcripts from past
depositions of ZAI Claimants' fact
and expert witnesses, including
preparation of work-product tools
to be used by attorneys in
potential deposition of witness.

04/17/03 Atkinson     Reviewing letter from J. Ward re:    1.60
missing Grace reliance materials
(.2); checking expert reports and
reliance materials (.6); reviewing
Library-gathered articles not
included in reliance materials

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        June 3, 2003

Invoice Number  1038073
Page  16

| Date | Name | | Hours |
|------|------|------|------|
| | | (.8). | |
| 04/17/03 | Butcher | Review materials for Hatfield & Longo deposition preparation. | 1.10 |
| 04/17/03 | Condo | Research and analysis regarding legal and epidemiological support for Daubert motions. | 7.50 |
| 04/17/03 | Culleiton | Review and analyze Ewing background material and prior court transcripts for deposition outline. | 2.80 |
| 04/17/03 | DeMarchi Sleigh | Review depositions from prior cases in order to prepare for deposition of plaintiff's expert. | 2.80 |
| 04/17/03 | DeMarchi Sleigh | Meeting with K. Condo to discuss research regarding relative risk. | .40 |
| 04/17/03 | Flatley | With J. Restivo re: medical witnesses (.30); conference call with J. Restivo and witness and short follow up (1.10); call with R. Senftleben (.30); organizing re: medical depositions (.50). | 2.20 |
| 04/17/03 | Miller | Prepare revisions to Conclusions of Law for Science Trial. | 2.50 |
| 04/17/03 | Restivo | Telephone call with expert (1.0); telephone call with K. Condo (0.5); telephone call with R. Finke (0.7); Science Trial defense prepration (1.5). | 3.70 |
| 04/17/03 | Turkaly | Extensive review of expert and fact witness files for preparation of ZAI Science Trial defense materials. | 8.00 |
| 04/18/03 | Atkinson | Reviewing reference materials not included in materials provided to claimants. | .90 |
| 04/18/03 | Cameron | E-mails regarding expert discovery issues. | .30 |

172573 W. R. Grace & Co.                    Invoice Number   1038073
60028  ZAI Science Trial                    Page   17
       June 3, 2003

Date   Name                                              Hours
------ ----------                                        -----

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 4/18/03 | Condo | Research and analysis regarding legal and epidemiological support for Daubert motions. | 5.00 |
| 04/18/03 | DeMarchi Sleigh | Research regarding expert testimony needed to establish increased the risk of disease. | .50 |
| 04/18/03 | Miller | Further review of case law regarding frequency, regularity and proximity for preparation of ZAI Science Trial defense. | 2.20 |
| 04/18/03 | Turkaly | Summary of lengthy transcripts from past depositions of ZAI Claimants' potential fact witness. | 8.00 |
| 04/20/03 | DeMarchi Sleigh | Review depositions from prior cases for preparation of deposition of plaintiff's expert. | 6.00 |
| 04/21/03 | Atkinson | Draft letter to J. Ward re: forwarding reliance materials (.4); reviewing files re: additional reliance materials (2.6). | 3.00 |
| 04/21/03 | Butcher | Review materials for Hatfield and Longo deposition outline. | 3.50 |
| 04/21/03 | Condo | Research and analysis regarding legal and epidemiological support for Daubert motions. | 2.00 |
| 04/21/03 | Culleiton | Review and analyze Gobbell Hays reports and related reliance materials (6.1); review and analyze summary of Armstrong litigation (3.4). | 9.50 |
| 04/21/03 | DeMarchi Sleigh | Review depositions from prior cases in order to prepare for deposition of plaintiff's expert. | 14.00 |
| 04/21/03 | Flatley | E-mails re: medical experts (.20); call with R. Senftleben re: scheduling (.10); logistics re: medical expert trips (.10). | .40 |

172573 W. R. Grace & Co.                    Invoice Number  1038073
60028  ZAI Science Trial                    Page  18
       June 3, 2003

       Date   Name                                              Hours
       ------ -----------                                       -----

04/21/03 Horner        Medline search for articles              2.00
                       pertaining to asbestos and
                       carpenters, asbestos and
                       woodworking, mesothelioma and
                       carpenters.

04/21/03 Miller        Further review of cases regarding        2.50
                       frequency, regularity and
                       proximity for preparation of ZAI
                       Science Trial defense.

04/21/03 Turkaly       Compile materials from files to be       8.00
                       used by attorneys preparing for
                       expert depositions in Science
                       Trial (4.8); review and verify
                       materials produced by debtors'
                       reliance experts that were sent to
                       opposing counsel (3.2).

04/22/03 Butcher       Review materials for deposition of       5.80
                       Hatfield & Longo (3.2); review
                       Responses to FOIA Requests (1.8);
                       update FOIA summary (0.8).

04/22/03 Cameron       Review e-mails regarding EPA              .40
                       position on attic insulation.

04/22/03 Condo         Research and analysis regarding          1.50
                       legal and epidemiological support
                       for Daubert motions.

04/22/03 Culleiton     Review and analyze Hays                  9.00
                       depositions, report and reliance
                       materials (6.0); prepare Hays
                       deposition outline (3.0).

04/22/03 DeMarchi Sleigh Review depositions from prior          9.00
                       cases in order to prepare for
                       deposition of plaintiff's expert
                       (5.3);  summarize cases regarding
                       relative risk of exposure (3.7).

04/22/03 Flatley       Call with R. Senftleben re:              2.90
                       scheduling and follow up re:
                       scheduling (.40); beginning
                       preparation for Dr. Henry Anderson
                       deposition (2.50).

04/22/03 Miller        Review of asbestos cases relative        1.80

172573 W. R. Grace & Co.                    Invoice Number  1038073
60028  ZAI Science Trial                    Page  19
        June 3, 2003

        Date    Name                                            Hours
        -------- -----------                                     -----

                            to proof of causation for
                            preparation of ZAI Science Trial
                            defense.

04/22/03 Turkaly            Extensive review and summary of      6.00
                            lengthy transcripts from past
                            depositions of ZAI Claimants' fact
                            and expert witness, including
                            preparation of work-product tools
                            to be used by attorneys in
                            potential deposition of expert
                            witnesses.

04/23/03 Atkinson           Telephone call with Drew VanOrden    2.60
                            re: reliance materials (.2);
                            reviewing permanent files for
                            additional reliance materials
                            cited in our list of Experts'
                            materials (2.4).

04/23/03 Bentz              Review of correspondence regarding   2.70
                            outstanding discovery issues (.7);
                            scheduling expert depositions with
                            claimants' counsel (1.1);
                            preparation for expert depositions
                            (.9).

04/23/03 Butcher            Review materials for Hatfield and    2.10
                            Longo depositions.

04/23/03 Cameron            Review multiple e-mails regarding     .40
                            experts.

04/23/03 Condo              Research and analysis regarding       .70
                            legal and epidemiological support
                            for Daubert motions.

04/23/03 Culleiton          Review and analyze Hays             7.50
                            depositions, report and reliance
                            materials (3.1); prepare Hays
                            deposition outline (4.4).

04/23/03 DeMarchi Sleigh    Summarize cases regarding relative   8.60
                            risk of exposure (6.5); review
                            depositions from prior cases in
                            order to prepare for deposition of
                            plaintiff's expert (2.1)

04/23/03 Flatley            Preparation for Dr. Anderson         2.10

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       June 3, 2003

Invoice Number  1038073
Page  20

| Date | Name | | Hours |
|------|------|---|-------|

| | | deposition, including detailed review of his report (1.90); with J. Bentz re: Anderson reliance materials (.20). | |
| 04/23/03 | Horner | Read, reviewed and analyzed articles (0.5): began to prepare memo regarding findings of Case Reports for preparation of Anderson deposition (0.3). | .80 |
| 04/23/03 | Miller | Further review of case law regarding proof of causation in asbestos cases for preparationi of ZAI Science Trial defense. | 2.30 |
| 04/23/03 | Restivo | Review new materials from debtors' expert. | .50 |
| 04/23/03 | Turkaly | Review and summarize materials collected on Claimants' potential expert and fact witnesses for preparation of potential depositions. | 7.50 |
| 04/24/03 | Bentz | Scheduling expert depositions with claimants' counsel (.9); preparation for expert depositions (.8); correspondence to claimants' counsel regarding reliance materials (.4); review of materials re: ATSDR (.3). | 2.40 |
| 04/24/03 | Butcher | Review materials for Hatfield & Longo depositions. | 2.50 |
| 04/24/03 | Cameron | Review materials relating to expert depositions and meet with J. Restivo regarding same (.6); review e-mails regarding attic insulation issues (.5). | 1.10 |
| 04/24/03 | Condo | Research and analysis regarding legal and epidemiological support for Daubert motions. | 2.00 |
| 04/24/03 | Culleiton | Review and analyze Gobbell and Hays depositions, reliance materials and reports (6.3); | 10.00 |

172573 W. R. Grace & Co.                    Invoice Number   1038073
60028  ZAI Science Trial                    Page   21
       June 3, 2003

    Date   Name                                          Hours
  -------- -----------                                   -----

                        prepare Gobbell and Hays outlines
                        (3.7).

04/24/03 DeMarchi Sleigh  Summarize cases regarding relative     10.90
                        risk of exposure.

04/24/03 Flatley         Reviewing prior deposition in            1.00
                        preparation for Anderson
                        deposition.

04/24/03 Turkaly         Continued compiling materials to         8.00
                        assist attorneys in expert and
                        potential fact witness depositions.

04/25/03 Atkinson        Revising Peronard deposition              .40
                        digest.

04/25/03 Bentz           Scheduling expert depositions            4.60
                        (1.0); review of legal research
                        (1.4); work on materials regarding
                        ATSDR reports (2.2).

04/25/03 Butcher         Review materials for Hatfield and        3.10
                        Longo depositions.

04/25/03 Cameron         Review materials from R. Finke           1.90
                        regarding EPA communications (.7);
                        review expert reports and
                        deposition preparation materials
                        (1.2).

04/25/03 Condo           Research and analysis regarding          1.00
                        legal and epidemiological support
                        for Daubert motions.

04/25/03 Culleiton       Review and analyze Hays background      10.00
                        material (3.1); revise and edit
                        Hays deposition outline (6.9).

04/25/03 DeMarchi Sleigh  Summarize cases regarding relative     7.20
                        risk of exposure to a product;
                        (2.8); review depositions from
                        prior cases in order to prepare
                        for deposition of plaintiff's
                        expert (4.3); meet with L. Flatley
                        re: same (0.1).

04/25/03 Flatley         Conference call with R. Senftleben      4.30
                        and D. Kuchinsky re: Anderson

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       June 3, 2003

| Date | Name | | Hours |
|------|------|---|-------|

|  |  | deposition (1.30); preparation for Dr. Anderson deposition including review of Barbanti transcript and others (2.40); with J. Bentz re: Dr. Anderson preparation material (.30); with L. DeMarchi Sleigh re: information from Harashe and Kordus cases (.30). |  |
| 04/25/03 | Turkaly | Review of materials compiled in Science Trial and Grace general defense files to organize materials to aid in depositions of Claimants' witnesses. | 8.00 |
| 04/26/03 | Flatley | With D. Cameron re: status of medical experts (.20); preparation for Dr. Anderson deposition (2.80). | 3.00 |
| 04/26/03 | Horner | Read and analyze medical articles retrieved from Medline search (4.0); preparation of summary of articles reviewed for memorandum to L. Flatley (5.0). | 9.00 |
| 04/27/03 | Culleiton | Review and analyze Ewing background material and reports for preparation for his deposition. | 10.00 |
| 04/28/03 | Bentz | Conference with claimants' counsel regarding depositions (.1); letter to claimants' counsel regarding Anderson deposition (.2); review of issues regarding expert reliance materials (.8). | 1.10 |
| 04/28/03 | Butcher | Review of materials for Hatfield and Longo depositions. | 4.80 |
| 04/28/03 | Culleiton | Review and analyze Ewing background material, reliance materials and report (3.1); prepare Ewing deposition outline (6.4). | 9.50 |
| 04/28/03 | DeMarchi Sleigh | Read and summarize cases re: increased risk of disease. | 7.40 |
| 04/28/03 | Flatley | Call with R. Senftleben (.20); | 7.40 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       June 3, 2003

Invoice Number  1038073
Page  23

| Date | Name | | Hours |
|------|------|---|-------|
| | | preparation for Dr. Anderson deposition, including drafting a deposition outline (7.20). | |
| 04/28/03 | Horner | Draft and revise report on article summaries (1.2); discussion with L. Flatley regarding results of analysis of articles (0.3); compare index of plaintiff expert Anderson with results of Medline search (0.6); prepare articles for deposition exhibits (0.2). | 2.30 |
| 04/28/03 | Turkaly | Extensive review and summary of lengthy transcripts from past depositions of ZAI Claimants' expert witness, including preparation of work-product tools to be used by attorneys in potential deposition of expert witness. | 2.50 |
| 04/29/03 | Atkinson | Reviewing files re: reliance reports materials in Barbanti (1.3); telephone calls to E. B Ilgren, M.D. (Expert) and Library requests for science articles in connection with Dr. Ilgren's report (.7); draft letter to E. Westbrook re: correlation of materials sent on April 11 (.8). | 2.80 |
| 04/29/03 | Bentz | Meeting with K. Condo regarding Daubert issues and dispositive motions (.8); research regarding ATSDR reports (.5); preparation for Kilpatrick deposition (2.0); review of legal research regarding Daubert (.2); scheduling expert depositions (.5); work on ATSDR studies (.3). | 4.30 |
| 04/29/03 | Butcher | Review materials for depositions of Hatfield & Longo. | 4.30 |
| 04/29/03 | Cameron | Review materials relating to Betty Anderson report and telephone call with R. Finke regarding same (.8); | 1.90 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       June 3, 2003

Invoice Number   1038073
Page   24

| Date | Name | | Hours |
|------|------|---|-------|

telephone call with R. Finke
regarding deposition schedule and
issues (.5); review e-mails and
correspondence  (.2) and meet with
J. Restivo regarding preparation
for expert depositions in Atlanta
(.4).

| 04/29/03 | Condo | Research and analysis regarding legal and epidemiological support for Daubert motions. | 6.00 |
| 04/29/03 | Culleiton | Prepare Ewing deposition outline (4.0); review Ewing background material and reliance materials (3.7); revise and edit Ewing deposition outline (3.3). | 11.00 |
| 04/29/03 | DeMarchi Sleigh | Review and summarize cases re: expert testimony of medical causation (2.8); review risk arguments (0.8). | 3.60 |
| 04/29/03 | Flatley | Preparation for Dr. Anderson deposition at office (7.20); preparation on trip to Madison, WI (2.20). | 9.40 |
| 04/29/03 | Turkaly | Review and organize portion of experts' reliance materials. | 4.50 |
| 04/30/03 | Atkinson | Materials gathered for plaintiffs' expert deposition preparation (2.4); drafting letter to Mr. Westbrook re: additional reliance materials (.3); telephone calls and e-mails re: obtaining articles for Dr. E.B. Ilgren (1.0). | 3.70 |
| 04/30/03 | Bentz | Correspondence regarding depositions (.5); preparation for expert depositions (1.2); review of legal research regarding standards for admissibility of expert testimony (2.0). | 3.70 |
| 04/30/03 | Butcher | Review materials for Hatfield & Longo depositions. | 10.50 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
    June 3, 2003

Invoice Number  1038073
Page  25

| Date | Name | | Hours |
|------|------|---|-------|
| 04/30/03 | Cameron | Participate in conference call with R. Finke regarding expert witness deposition issues (.7); meet with J. Restivo regarding expert deposition preparation (.3); review materials for expert depositions (.9). | 1.90 |
| 04/30/03 | Condo | Research and analysis regarding legal and epidemiological support for Daubert motions. | 5.50 |
| 04/30/03 | Culleiton | Conference with J. Restivo regarding Ewing deposition outline and report (0.8); revise and edit Ewing outline (6.1); review and analyze Ewing report and backup data (5.1). | 12.00 |
| 04/30/03 | DeMarchi Sleigh | Read and summarize cases re: expert testimony of medical causation. | 7.30 |
| 04/30/03 | Flatley | Preparation for Dr. Anderson deposition (4.50); taking deposition of Dr. H. Anderson in Madison, WI (4.0); follow up on deposition, including outlining notes (2.00). | 10.50 |
| 04/30/03 | Restivo | Preparation for W. Ewing deposition. | 4.00 |

                                                ------

TOTAL HOURS    811.10

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| James J. Restivo Jr. | 48.40 | at $ | 475.00 | = | 22,990.00 |
| Lawrence E. Flatley | 63.90 | at $ | 440.00 | = | 28,116.00 |
| Douglas E. Cameron | 84.90 | at $ | 430.00 | = | 36,507.00 |
| James W Bentz | 83.20 | at $ | 335.00 | = | 27,872.00 |
| Kathy K. Condo | 42.70 | at $ | 385.00 | = | 16,439.50 |
| Lisa D. DeMarchi Sleigh | 97.80 | at $ | 200.00 | = | 19,560.00 |
| Jayme L. Butcher | 46.70 | at $ | 200.00 | = | 9,340.00 |
| Andrew J. Muha | 7.10 | at $ | 200.00 | = | 1,420.00 |
| Joseph E. Culleiton | 122.10 | at $ | 235.00 | = | 28,693.50 |
| Rosa Copeland Miller | 28.50 | at $ | 230.00 | = | 6,555.00 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       June 3, 2003

| | | | | | | |
|---|---|---|---|---|---|---|
| Maureen L. Atkinson | 51.20 | at | $ | 125.00 | = | 6,400.00 |
| Robert H Radcliffe | 5.50 | at | $ | 95.00 | = | 522.50 |
| Christine H. Turkaly | 115.00 | at | $ | 95.00 | = | 10,925.00 |
| Daryl F. Horner | 14.10 | at | $ | 125.00 | = | 1,762.50 |

                  CURRENT FEES                         217,103.00


                                                      ------------
            TOTAL BALANCE DUE UPON RECEIPT           $ 217,103.00
                                                      ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                        Invoice Number      1038081
5400 Broken Sound Blvd., N.W.      Invoice Date       06/03/03
Boca Raton, FL 33487               Client Number       172573
                                   Matter Number         60029


=========================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2003

| Date | Name | | Hours |
|------|------|------|-------|
| 04/02/03 | Keuler | Reviewed and revised February fee application. | .50 |
| 04/02/03 | Lord | Discussion with R. Keuler re: February monthly fee application (.1); proof calculations and revise same (.8); e-file same (.6); prepare and perfect e-mail and hard service for same (.8). | 2.30 |
| 04/02/03 | Muha | Finalize 20th Monthly Fee Application for filing. | .50 |
| 04/14/03 | Muha | Prepare summary chart for 7th Quarterly Fee Application and e-mail to Fee Auditor. | .50 |
| 04/17/03 | Muha | Extensive revisions to March, 2003 DBR for incorporation into 21st Monthly Fee Application. | 3.70 |
| 04/23/03 | Muha | Extensive revisions to fee/expense details for 21st Monthly Fee Application. | 3.10 |
| 04/24/03 | Lord | Research and draft CNO for February 2003 monthly fee application. | .80 |
| 04/28/03 | Muha | Review fee and expense details for 21st monthly application. | 1.60 |

```
172573  W. R. Grace & Co.                        Invoice Number  1038081
60029   Fee Applications-Applicant               Page    2
        June 3, 2003
```

| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | | Hours |
|------|------|------|-------|
| 04/29/03 | Keuler | Reviewed and revised filings prepared by J. Lord (.10); drafted message to A. Muha re: 20th monthly application (.10). | .20 |
| 04/29/03 | Lord | E-mail to/from P. Lykens re: status of March monthly fee application (.1); review Fee Auditor's final report on Reed Smith Seventh Interim Fee Application (.2); e-file CNO for Reed Smith's February 2003 fee application (.4); perfect service for same (.3); prepare correspondence to R. Finke re: submission of same (.2); e-mail to A. Muha re: status of CNO (.1). | 1.30 |

```
                                                    ------
                                    TOTAL HOURS       14.50
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|----|--------|---|--------|
| Andrew J. Muha | 9.40 | at $ | 200.00 | = | 1,880.00 |
| Richard A. Jr. Keuler | .70 | at $ | 250.00 | = | 175.00 |
| John B. Lord | 4.40 | at $ | 145.00 | = | 638.00 |

```
                CURRENT FEES                            2,693.00

                                                    ------------
        TOTAL BALANCE DUE UPON RECEIPT              $ 2,693.00
                                                    ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1038082 |
| Invoice Date | 06/03/03 |
| Client Number | 172573 |

========================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

    Expenses                                    1,570.66

          TOTAL BALANCE DUE UPON RECEIPT          $ 1,570.66
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1038082 |
| Invoice Date | 06/03/03 |
| Client Number | 172573 |
| Matter Number | 60026 |

==============================================================================

Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Telephone Expense | 3.99 |
| Dialog Data Base Expense | 161.63 |
| Documentation Charge | 18.89 |
| Duplicating/Printing | 494.50 |
| Postage Expense | 6.31 |
| Courier Service | 7.50 |
| Courier Service - Outside | 367.34 |
| Air Travel Expense | 476.50 |
| Mileage Expense | 34.00 |

CURRENT EXPENSES                    1,570.66
                                    --------------

TOTAL BALANCE DUE UPON RECEIPT      $ 1,570.66
                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1038082 |
| Invoice Date | 06/03/03 |
| Client Number | 172573 |
| Matter Number | 60026 |

===========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 04/01/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/02/03 | ATTY # 0701: 13 COPIES | 1.95 |
| 04/02/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/02/03 | ATTY # 0856: 1 COPIES | .15 |
| 04/02/03 | ATTY # 0701: 26 COPIES | 3.90 |
| 04/02/03 | ATTY # 3593; 263 COPIES | 39.45 |
| 04/03/03 | ATTY # 0559: 1 COPIES | .15 |
| 04/03/03 | ATTY # 0559: 1 COPIES | .15 |
| 04/03/03 | ATTY # 0718; 7 COPIES | 1.05 |
| 04/04/03 | Postage Expense | 2.90 |
| 04/04/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/04/03 | ATTY # 0396: 1 COPIES | .15 |
| 04/04/03 | ATTY # 0396: 1 COPIES | .15 |
| 04/04/03 | ATTY # 1911; 248 COPIES | 24.80 |
| 04/04/03 | 561-362-1583/BOCA RATON, FL/4 | .23 |
| 04/07/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/07/03 | PARCELS 04/02/03 16078 J.LORD | 7.50 |
| 04/08/03 | ATTY # 0885: 4 COPIES | .60 |

172573 W. R. Grace & Co.                          Invoice Number  1038082
60026  Litigation and Litigation Consulting       Page   2
       June 3, 2003

| Date | Description | Amount |
|---|---|---|
| 04/08/03 | RESTIVO/JAMES J 11APR PIT PHL PIT-coach-class airfare for attendance at Omnibus Hearing in Wilmington, DE. | 476.50 |
| 04/09/03 | ATTY # 0693; 100 COPIES | 15.00 |
| 04/10/03 | ATTY # 0885: 3 COPIES | .45 |
| 04/10/03 | ATTY # 0885: 3 COPIES | .45 |
| 04/10/03 | ATTY # 0885: 3 COPIES | .45 |
| 04/11/03 | ATTY # 0701: 30 COPIES | 4.50 |
| 04/11/03 | ATTY # 0885: 4 COPIES | .60 |
| 04/11/03 | ATTY # 0885: 3 COPIES | .45 |
| 04/11/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/14/03 | Mileage Expense - - VENDOR: JAMES J. RESTIVO, JR. TRIP TO PHILADELPHIA 4/11-4/13/03(ATTENDANCE AT OMNIBUS HEARING N WILMINGTON). | 34.00 |
| 04/14/03 | ATTY # 0504; 7 COPIES | 1.05 |
| 04/14/03 | ATTY # 0349: 3 COPIES | .45 |
| 04/14/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/14/03 | ATTY # 0710: 2 COPIES | .30 |
| 04/15/03 | ATTY # 0885: 3 COPIES | .45 |
| 04/15/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/16/03 | ATTY # 0349: 1 COPIES | .15 |
| 04/16/03 | ATTY # 0349: 2 COPIES | .30 |
| 04/16/03 | ATTY # 0349: 9 COPIES | 1.35 |
| 04/17/03 | Documentation Charge Expense - - VENDOR: ALL-STATE INTERNATIONAL INC TABS | 3.00 |
| 04/17/03 | 561-362-1533/BOCA RATON, FL/50 | 2.85 |
| 04/17/03 | 610-525-5960/BRYN MAWR, PA/2 | .12 |
| 04/17/03 | 302-571-6703/WILMINGTON, DE/11 | .68 |

172573 W. R. Grace & Co.                          Invoice Number  1038082
60026  Litigation and Litigation Consulting        Page    3
       June 3, 2003

| Date | Description | Amount |
|---|---|---|
| 04/18/03 | ATTY # 0856: 1 COPIES | .15 |
| 04/21/03 | ATTY # 0693; 322 COPIES | 48.30 |
| 04/21/03 | ATTY # 0693; 13 COPIES | 1.95 |
| 04/21/03 | ATTY # 0693: 124 COPIES | 18.60 |
| 04/22/03 | Postage Expense | .60 |
| 04/22/03 | ATTY # 0701; 1 COPIES | .15 |
| 04/22/03 | ATTY # 0504; 48 COPIES | 4.80 |
| 04/22/03 | ATTY # 0693: 49 COPIES | 7.35 |
| 04/22/03 | ATTY # 0693: 15 COPIES | 2.25 |
| 04/22/03 | ATTY # 0693: 2 COPIES | .30 |
| 04/22/03 | ATTY # 0693: 204 COPIES | 30.60 |
| 04/22/03 | ATTY # 0396: 1 COPIES | .15 |
| 04/22/03 | ATTY # 0693: 3 COPIES | .45 |
| 04/23/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/23/03 | ATTY # 0693: 27 COPIES | 4.05 |
| 04/23/03 | ATTY # 0693: 8 COPIES | 1.20 |
| 04/23/03 | ATTY # 0693: 17 COPIES | 2.55 |
| 04/23/03 | ATTY # 0349: 3 COPIES | .45 |
| 04/23/03 | ATTY # 0693: 7 COPIES | 1.05 |
| 04/23/03 | ATTY # 0693: 17 COPIES | 2.55 |
| 04/23/03 | ATTY # 0693: 17 COPIES | 2.55 |
| 04/23/03 | ATTY # 0349: 1 COPIES | .15 |
| 04/23/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/23/03 | ATTY # 0693: 17 COPIES | 2.55 |
| 04/23/03 | ATTY # 0504; 74 COPIES | 7.40 |
| 04/24/03 | ATTY # 0693: 9 COPIES | 1.35 |

172573 W. R. Grace & Co.                          Invoice Number  1038082
60026  Litigation and Litigation Consulting       Page    4
       June 3, 2003

| | | |
|---|---|---|
| 04/24/03 | ATTY # 0885: 5 COPIES | .75 |
| 04/24/03 | ATTY # 0349; 142 COPIES | 21.30 |
| 04/25/03 | Postage Expense | .60 |
| 04/25/03 | ATTY # 0396: 1 COPIES | .15 |
| 04/25/03 | ATTY # 0693: 27 COPIES | 4.05 |
| 04/25/03 | ATTY # 0693: 15 COPIES | 2.25 |
| 04/25/03 | ATTY # 0693: 28 COPIES | 4.20 |
| 04/25/03 | ATTY # 0693: 28 COPIES | 4.20 |
| 04/25/03 | ATTY # 0693: 16 COPIES | 2.40 |
| 04/28/03 | PACER  CHARGES FOR MARCH, 2003- Documentation Charge - - VENDOR: PACER SERVICE CENTER | 15.89 |
| 04/29/03 | ATTY # 0504; 2028 COPIES | 202.80 |
| 04/29/03 | ATTY # 0718; 7 COPIES | 1.05 |
| 04/29/03 | ATTY # 0349: 2 COPIES | .30 |
| 04/29/03 | ATTY # 0349: 1 COPIES | .15 |
| 04/29/03 | ATTY # 0693: 4 COPIES | .60 |
| 04/29/03 | ATTY # 0693: 16 COPIES | 2.40 |
| 04/30/03 | Postage Expense | 2.21 |
| 04/30/03 | ATTY # 0349; 6 COPIES | .90 |
| 04/30/03 | Courier Service - Outside - - VENDOR: ON SITE SOURCING INC SHIPPING CHARGES NOT PAID ON ORIGINAL INVOICE. | 367.34 |
| 04/30/03 | 703-276-1123/ARLINGTON, VA/1 | .11 |
| 04/30/03 | Dialog Data Base Expense | 21.00 |
| 04/30/03 | Dialog Data Base Expense | 95.76 |
| 04/30/03 | Dialog Data Base Expense | 44.87 |
| 04/30/03 | ATTY # 0693: 19 COPIES | 2.85 |
| 04/30/03 | ATTY # 0349: 2 COPIES | .30 |

172573 W. R. Grace & Co.                        Invoice Number   1038082
60026  Litigation and Litigation Consulting     Page    5
       June 3, 2003

04/30/03    ATTY # 0396: 1 COPIES                              .15

04/30/03    ATTY # 0693: 16 COPIES                            2.40

                        CURRENT EXPENSES                   1,570.66
                                                       ------------
                        TOTAL BALANCE DUE UPON RECEIPT   $ 1,570.66
                                                       ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1038088
5400 Broken Sound Blvd., N.W.        Invoice Date        06/03/03
Boca Raton, FL 33487                 Client Number        172573


==============================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

        Expenses                    17,840.62

                    TOTAL BALANCE DUE UPON RECEIPT      $ 17,840.62
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1038088 |
| Invoice Date | 06/03/03 |
| Client Number | 172573 |
| Matter Number | 60028 |

================================================================

Re: ZAI Science Trial

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Color Printing | 19.80 |
| Binding Charge | 12.00 |
| Telephone Expense | 47.07 |
| Duplicating/Printing | 1,922.95 |
| Westlaw | 45.65 |
| Postage Expense | 45.12 |
| Courier Service | 155.87 |
| Transcript Expense | 403.00 |
| Courier Service - Outside | 198.63 |
| Outside Duplicating | 11,708.04 |
| Meal Expense | 154.87 |
| Lexis | 734.00 |
| Westlaw | 2,393.62 |

CURRENT EXPENSES                            17,840.62
                                          -------------
TOTAL BALANCE DUE UPON RECEIPT             $ 17,840.62
                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1038088 |
| Invoice Date | 06/03/03 |
| Client Number | 172573 |
| Matter Number | 60028 |

============================================================================

Re: (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 04/01/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/01/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/01/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/01/03 | ATTY # 0559: 2 COPIES | .30 |
| 04/01/03 | ATTY # 0559: 2 COPIES | .30 |
| 04/01/03 | ATTY # 0856: 2 COPIES | .30 |
| 04/01/03 | ATTY # 0856: 2 COPIES | .30 |
| 04/01/03 | ATTY # 0559: 2 COPIES | .30 |
| 04/01/03 | ATTY # 0559: 3 COPIES | .45 |
| 04/01/03 | ATTY # 0856: 2 COPIES | .30 |
| 04/01/03 | ATTY # 0856: 1 COPIES | .15 |
| 04/01/03 | ATTY # 0559: 3 COPIES | .45 |
| 04/01/03 | ATTY # 0349: 3 COPIES | .45 |
| 04/01/03 | ATTY # 0885: 8 COPIES | 1.20 |
| 04/01/03 | ATTY # 0856: 2 COPIES | .30 |
| 04/01/03 | ATTY # 0856: 2 COPIES | .30 |
| 04/01/03 | ATTY # 0856: 2 COPIES | .30 |
| 04/01/03 | ATTY # 0856: 2 COPIES | .30 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       June 3, 2003

Invoice Number  1038088
Page   2

| Date | Description | Amount |
|---|---|---|
| 04/01/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/01/03 | ATTY # 0559: 2 COPIES | .30 |
| 04/01/03 | ATTY # 0559: 3 COPIES | .45 |
| 04/01/03 | ATTY # 0349: 6 COPIES | .90 |
| 04/01/03 | ATTY # 0856; 9 COPIES | 1.35 |
| 04/01/03 | Courier Service UPS | 10.83 |
| 04/01/03 | Courier Service UPS | 9.52 |
| 04/01/03 | Courier Service UPS | .60 |
| 04/02/03 | Transcript Expense - - VENDOR: DECKLIN, INC. DEPO. OF RAND T. HATCH 3/12/03 | 403.00 |
| 04/02/03 | Postage Expense | 1.75 |
| 04/02/03 | Postage Expense | 12.20 |
| 04/02/03 | Postage Expense | 7.35 |
| 04/02/03 | Postage Expense | .60 |
| 04/02/03 | Postage Expense | 1.48 |
| 04/02/03 | Postage Expense | .37 |
| 04/02/03 | ATTY # 0885: 3 COPIES | .45 |
| 04/02/03 | ATTY # 0885: 3 COPIES | .45 |
| 04/02/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/02/03 | ATTY # 0885: 4 COPIES | .60 |
| 04/02/03 | ATTY # 0559: 4 COPIES | .60 |
| 04/02/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/02/03 | ATTY # 0559: 4 COPIES | .60 |
| 04/02/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/02/03 | ATTY # 0856: 1 COPIES | .15 |
| 04/02/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/02/03 | ATTY # 0885: 1 COPIES | .15 |

172573  W. R. Grace & Co.                          Invoice Number  1038088
60028   ZAI Science Trial                          Page    3
        June 3, 2003

| | | |
|---|---|---|
| 04/02/03 | ATTY # 0856; 1369 COPIES | 136.90 |
| 04/02/03 | ATTY # 0559; 75 COPIES | 11.25 |
| 04/02/03 | ATTY # 0885; 7 COPIES | 1.05 |
| 04/02/03 | ATTY # 0885; 18 COPIES | 2.70 |
| 04/02/03 | Westlaw -Legal research of issues relating to defense of Debtors in the Science Trial | 45.65 |
| 04/02/03 | 407-239-4200/REEDYCREEK, FL/18 | 1.03 |
| 04/02/03 | 561-362-1533/BOCA RATON, FL/22 | 1.25 |
| 04/02/03 | 561-362-1533/BOCA RATON, FL/18 | 1.08 |
| 04/03/03 | ATTY # 0349: 9 COPIES | 1.35 |
| 04/03/03 | ATTY # 0349: 4 COPIES | .60 |
| 04/03/03 | ATTY # 0349: 9 COPIES | 1.35 |
| 04/03/03 | ATTY # 0559: 1 COPIES | .15 |
| 04/03/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/03/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/03/03 | ATTY # 0349: 4 COPIES | .60 |
| 04/03/03 | ATTY # 0349: 9 COPIES | 1.35 |
| 04/03/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/03/03 | ATTY # 0349: 3 COPIES | .45 |
| 04/04/03 | Courier Service - Outside - - VENDOR: AL STILES 3/25/03 - D. CAMERON TO RJ LEE GROUP INC. 350 HOCHBERG ROAD, MONROEVILLE, PA 15146 | 24.00 |
| 04/04/03 | Courier Service - Outside - - VENDOR: AL STILES 3/28/03 M. ATKINSON TO RJ LEE GROUP INC. 350 HOCHBERG ROAD, MONROEVILLE, PA 15146 | 24.00 |
| 04/04/03 | Postage Expense | .74 |
| 04/04/03 | ATTY # 0396: 7 COPIES | 1.05 |
| 04/04/03 | ATTY # 0559: 4 COPIES | .60 |
| 04/04/03 | ATTY # 0856: 18 COPIES | 2.70 |

172573 W. R. Grace & Co.                          Invoice Number  1038088
60028  ZAI Science Trial                          Page   4
       June 3, 2003

| Date | Description | Amount |
|---|---|---|
| 04/04/03 | ATTY # 0559: 5 COPIES | .75 |
| 04/04/03 | ATTY # 0396: 6 COPIES | .90 |
| 04/04/03 | ATTY # 0396: 6 COPIES | .90 |
| 04/04/03 | ATTY # 0856: 2 COPIES | .30 |
| 04/04/03 | ATTY # 0885: 5 COPIES | .75 |
| 04/04/03 | ATTY # 0559: 1 COPIES | .15 |
| 04/04/03 | ATTY # 0396: 2 COPIES | .30 |
| 04/04/03 | Courier Service UPS | 18.68 |
| 04/04/03 | ATTY # 0701; 76 COPIES | 11.40 |
| 04/04/03 | ATTY # 0396; 66 COPIES | 9.90 |
| 04/04/03 | ATTY # 0396; 10 COPIES | 1.50 |
| 04/04/03 | ATTY # 0856; 95 COPIES | 14.25 |
| 04/04/03 | ATTY # 0856; 31 COPIES | 4.65 |
| 04/04/03 | ATTY # 0885; 6 COPIES | .90 |
| 04/04/03 | ATTY # 0559; 10 COPIES | 1.50 |
| 04/04/03 | ATTY # 0856; 30 COPIES | 4.50 |
| 04/04/03 | ATTY # 0504; 136 COPIES | 20.40 |
| 04/04/03 | ATTY # 0559; 2 COPIES | .30 |
| 04/04/03 | ATTY # 0396; 1 COPIES | .15 |
| 04/04/03 | ATTY # 0559; 12 COPIES | 1.80 |
| 04/04/03 | ATTY # 0885; 9 COPIES | 1.35 |
| 04/04/03 | 561-362-1583/BOCA RATON, FL/2 | .11 |
| 04/04/03 | Lexis-Legal research of issues relating to defense of Debtors in the Science Trial | 734.00 |
| 04/04/03 | Westlaw-Legal research of issues relating to defense of Debtors in the Science Trial | 312.98 |
| 04/04/03 | 703-729-8543/LEESBURG, VA/1 | .11 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        June 3, 2003

Invoice Number  1038088
Page   5

| Date | Description | Amount |
|---|---|---|
| 04/04/03 | ATTY # 0396: 1 COPIES | .15 |
| 04/04/03 | 561-362-1533/BOCA RATON, FL/6 | .40 |
| 04/04/03 | 561-362-1533/BOCA RATON, FL/6 | .34 |
| 04/04/03 | 561-362-1533/BOCA RATON, FL/8 | .46 |
| 04/04/03 | 561-362-1533/BOCA RATON, FL/12 | .74 |
| 04/04/03 | 561-362-1533/BOCA RATON, FL/14 | .80 |
| 04/04/03 | 561-362-1533/BOCA RATON, FL/24 | 1.43 |
| 04/04/03 | 561-362-1551/BOCA RATON, FL/2 | .11 |
| 04/04/03 | Courier Service UPS | 8.56 |
| 04/06/03 | 561-482-2257/BOCA RATON, FL/60 | 3.48 |
| 04/07/03 | Postage Expense | .74 |
| 04/07/03 | ATTY # 0559; 221 COPIES | 33.15 |
| 04/07/03 | ATTY # 0885; 361 COPIES | 36.10 |
| 04/07/03 | ATTY # 0559; 20 COPIES | 3.00 |
| 04/07/03 | ATTY # 0856; 17 COPIES | 2.55 |
| 04/07/03 | ATTY # 0856; 7 COPIES | 1.05 |
| 04/07/03 | ATTY # 0349; 60 COPIES | 9.00 |
| 04/07/03 | ATTY # 0885; 8 COPIES | 1.20 |
| 04/07/03 | ATTY # 0559; 6 COPIES | .90 |
| 04/07/03 | ATTY # 0856; 307 COPIES | 30.70 |
| 04/07/03 | ATTY # 0885; 258 COPIES | 25.80 |
| 04/07/03 | ATTY # 0885; 3 COPIES | .45 |
| 04/07/03 | ATTY # 0856; 9 COPIES | 1.35 |
| 04/07/03 | ATTY # 0856; 74 COPIES | 11.10 |
| 04/07/03 | ATTY # 0856; 4 COPIES | .60 |
| 04/07/03 | Courier Service UPS | 14.46 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       June 3, 2003

Invoice Number  1038088
Page   6

| Date | Description | Amount |
|------|-------------|-------:|
| 04/07/03 | Courier Service UPS | 15.73 |
| 04/07/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/07/03 | ATTY # 0856: 3 COPIES | .45 |
| 04/07/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/07/03 | ATTY # 0885: 3 COPIES | .45 |
| 04/07/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/07/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/07/03 | ATTY # 0349: 39 COPIES | 5.85 |
| 04/07/03 | ATTY # 0349: 1 COPIES | .15 |
| 04/07/03 | ATTY # 0396: 1 COPIES | .15 |
| 04/07/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/07/03 | ATTY # 4219: 4 COPIES | .60 |
| 04/07/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/07/03 | ATTY # 0349: 2 COPIES | .30 |
| 04/07/03 | ATTY # 0856: 2 COPIES | .30 |
| 04/07/03 | ATTY # 0885: 3 COPIES | .45 |
| 04/07/03 | ATTY # 0856: 6 COPIES | .90 |
| 04/07/03 | ATTY # 0349: 12 COPIES | 1.80 |
| 04/07/03 | ATTY # 0349: 1 COPIES | .15 |
| 04/07/03 | ATTY # 0856: 2 COPIES | .30 |
| 04/07/03 | ATTY # 0856: 2 COPIES | .30 |
| 04/07/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/07/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/07/03 | ATTY # 0349: 1 COPIES | .15 |
| 04/07/03 | 561-362-1533/BOCA RATON, FL/23 | 1.31 |
| 04/07/03 | 561-362-1551/BOCA RATON, FL/6 | .34 |

172573 W. R. Grace & Co.
60028 ZAI Science Trial
     June 3, 2003

Invoice Number  1038088
Page   7

| Date | Description | Amount |
|------|-------------|-------:|
| 04/07/03 | 561-362-1533/BOCA RATON, FL/3 | .17 |
| 04/07/03 | 561-362-1533/BOCA RATON, FL/3 | .17 |
| 04/07/03 | 561-362-1533/BOCA RATON, FL/11 | .63 |
| 04/07/03 | Courier Service UPS | 2.43 |
| 04/08/03 | Postage Expense | 1.48 |
| 04/08/03 | ATTY # 0559; 50 COPIES | 7.50 |
| 04/08/03 | ATTY # 0559; 112 COPIES | 11.20 |
| 04/08/03 | ATTY # 0856; 3 COPIES | .45 |
| 04/08/03 | ATTY # 0559; 946 COPIES | 94.60 |
| 04/08/03 | ATTY # 0885; 11 COPIES | 1.65 |
| 04/08/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/08/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/08/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/08/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/08/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/08/03 | ATTY # 0856: 5 COPIES | .75 |
| 04/08/03 | ATTY # 0856: 5 COPIES | .75 |
| 04/08/03 | ATTY # 0856: 8 COPIES | 1.20 |
| 04/08/03 | ATTY # 0856: 7 COPIES | 1.05 |
| 04/08/03 | ATTY # 0856: 8 COPIES | 1.20 |
| 04/08/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/08/03 | ATTY # 0349: 82 COPIES | 12.30 |
| 04/08/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/08/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/08/03 | ATTY # 0349: 15 COPIES | 2.25 |
| 04/08/03 | ATTY # 0349: 57 COPIES | 8.55 |

172573 W. R. Grace & Co.                    Invoice Number  1038088
60028  ZAI Science Trial                    Page   8
        June 3, 2003

| 04/08/03 | Westlaw-Legal research of issues relating to defense of Debtors in the Science Trial | 195.90 |
|---|---|---|
| 04/08/03 | 609-514-5945/PRINCETON, NJ/3 | .17 |
| 04/08/03 | 561-362-1551/BOCA RATON, FL/9 | .51 |
| 04/08/03 | 561-362-1551/BOCA RATON, FL/4 | .23 |
| 04/08/03 | 973-530-2045/ORANGE, NJ/2 | .11 |
| 04/08/03 | 843-727-6500/CHARLESTON, SC/2 | .11 |
| 04/09/03 | Postage Expense | 1.06 |
| 04/09/03 | ATTY # 0856: 8 COPIES | 1.20 |
| 04/09/03 | ATTY # 0885: 3 COPIES | .45 |
| 04/09/03 | ATTY # 0885: 3 COPIES | .45 |
| 04/09/03 | ATTY # 0559: 1 COPIES | .15 |
| 04/09/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/09/03 | ATTY # 0885: 3 COPIES | .45 |
| 04/09/03 | ATTY # 0856: 9 COPIES | 1.35 |
| 04/09/03 | ATTY # 0856: 10 COPIES | 1.50 |
| 04/09/03 | ATTY # 0559: 2 COPIES | .30 |
| 04/09/03 | ATTY # 0559: 4 COPIES | .60 |
| 04/09/03 | ATTY # 0349: 5 COPIES | .75 |
| 04/09/03 | ATTY # 0349: 2 COPIES | .30 |
| 04/09/03 | ATTY # 0349: 10 COPIES | 1.50 |
| 04/09/03 | ATTY # 0349: 60 COPIES | 9.00 |
| 04/09/03 | ATTY # 0856: 10 COPIES | 1.50 |
| 04/09/03 | ATTY # 0856: 9 COPIES | 1.35 |
| 04/09/03 | ATTY # 0559: 1 COPIES | .15 |
| 04/09/03 | ATTY # 0559: 2 COPIES | .30 |
| 04/09/03 | ATTY # 0559: 4 COPIES | .60 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       June 3, 2003

Invoice Number  1038088
Page   9

| Date | Description | Amount |
|---|---|---|
| 04/09/03 | ATTY # 0349: 12 COPIES | 1.80 |
| 04/09/03 | ATTY # 0885: 3 COPIES | .45 |
| 04/09/03 | ATTY # 0856: 10 COPIES | 1.50 |
| 04/09/03 | ATTY # 0349: 79 COPIES | 11.85 |
| 04/09/03 | ATTY # 0349: 21 COPIES | 3.15 |
| 04/09/03 | ATTY # 0856: 18 COPIES | 2.70 |
| 04/09/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/09/03 | ATTY # 0856: 8 COPIES | 1.20 |
| 04/09/03 | ATTY # 0559: 16 COPIES | 2.40 |
| 04/09/03 | ATTY # 0559: 2 COPIES | .30 |
| 04/09/03 | ATTY # 0559: 3 COPIES | .45 |
| 04/09/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/09/03 | ATTY # 0559: 4 COPIES | .60 |
| 04/09/03 | ATTY # 0349: 6 COPIES | .90 |
| 04/09/03 | ATTY # 0856: 16 COPIES | 2.40 |
| 04/09/03 | ATTY # 0559; 78 COPIES | 11.70 |
| 04/09/03 | ATTY # 0559; 9 COPIES | 1.35 |
| 04/09/03 | ATTY # 0710; 189 COPIES | 28.35 |
| 04/09/03 | ATTY # 0558; 2 COPIES | .30 |
| 04/09/03 | ATTY # 0856; 28 COPIES | 2.80 |
| 04/09/03 | Westlaw-Legal research of issues relating to defense of Debtors in the Science Trial | 321.69 |
| 04/09/03 | Westlaw-Legal research of issues relating to defense of Debtors in the Science Trial | 456.76 |
| 04/09/03 | 410-531-4210/COLUMBIA, MD/81 | 4.62 |
| 04/09/03 | 858-454-5456/LA JOLLA, CA/74 | 4.28 |
| 04/09/03 | Color Printing | 19.80 |

172573 W. R. Grace & Co.                          Invoice Number  1038088
60028  ZAI Science Trial                          Page  10
       June 3, 2003

| 04/09/03 | 561-482-2257/BOCA RATON, FL/10 | .63 |
| 04/09/03 | 561-362-1533/BOCA RATON, FL/9 | .51 |
| 04/09/03 | 724-325-1776/EXPORT, PA/3 | .28 |
| 04/10/03 | ATTY # 0856: 11 COPIES | 1.65 |
| 04/10/03 | ATTY # 1911: 4 COPIES | .60 |
| 04/10/03 | ATTY # 0856: 37 COPIES | 5.55 |
| 04/10/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/10/03 | ATTY # 0856: 18 COPIES | 2.70 |
| 04/10/03 | ATTY # 0856: 9 COPIES | 1.35 |
| 04/10/03 | ATTY # 0856: 15 COPIES | 2.25 |
| 04/10/03 | ATTY # 0856: 9 COPIES | 1.35 |
| 04/10/03 | ATTY # 0856: 16 COPIES | 2.40 |
| 04/10/03 | ATTY # 0856: 7 COPIES | 1.05 |
| 04/10/03 | ATTY # 0856: 7 COPIES | 1.05 |
| 04/10/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/10/03 | ATTY # 0856: 16 COPIES | 2.40 |
| 04/10/03 | 561-362-1583/BOCA RATON, FL/6 | .40 |
| 04/10/03 | 561-362-1583/BOCA RATON, FL/9 | .51 |
| 04/10/03 | ATTY # 1911; 196 COPIES | 19.60 |
| 04/10/03 | ATTY # 0559; 2 COPIES | .30 |
| 04/10/03 | ATTY # 0856; 808 COPIES | 80.80 |
| 04/10/03 | ATTY # 0559; 27 COPIES | 4.05 |
| 04/10/03 | ATTY # 0559; 3 COPIES | .45 |
| 04/10/03 | ATTY # 0559; 38 COPIES | 5.70 |
| 04/10/03 | ATTY # 0559; 12 COPIES | 1.80 |
| 04/10/03 | ATTY # 0856; 22 COPIES | 3.30 |

172573 W. R. Grace & Co.                    Invoice Number  1038088
60028  ZAI Science Trial                    Page  11
       June 3, 2003

04/10/03   ATTY # 0885; 21 COPIES                        3.15

04/10/03   ATTY # 0559; 2 COPIES                          .30

04/10/03   ATTY # 0559; 8 COPIES                         1.20

04/10/03   312-861-2000/CHICAGO, IL/2                     .11

04/10/03   703-624-6561/ARLINGTON, VA/2                   .11

04/10/03   561-362-1533/BOCA RATON, FL/15                 .86

04/10/03   561-362-1533/BOCA RATON, FL/4                  .29

04/10/03   561-362-1533/BOCA RATON, FL/36                2.11

04/10/03   561-362-1533/BOCA RATON, FL/31                1.77

04/10/03   561-362-1533/BOCA RATON, FL/5                  .29

04/11/03   Outside Duplicating - - VENDOR: IKON OFFICE   10790.95
           SOLUTIONS, INC. DOCUMENT PRODUCTION/TABS-copies
           of several boxes of Debtor's experts materials
           produced to the ZAI claimants.

04/11/03   Outside Duplicating  Expense - - VENDOR: NEW   80.73
           MEDIA, INC. M. ATKINSON - VHS DUBS:
           VERMICULITE; KING RENOVATION; ZONOLOTE 5
           PROGRAMS; VERMICULITE EDITED; VERMICULITE
           UNEDITED; FACE LABEL AND CARDBOARD SLEEVE

04/11/03   Postage Expense                               1.48

04/11/03   ATTY # 0885: 1 COPIES                          .15

04/11/03   ATTY # 0885: 1 COPIES                          .15

04/11/03   ATTY # 0885: 3 COPIES                          .45

04/11/03   ATTY # 0885: 1 COPIES                          .15

04/11/03   ATTY # 0885: 2 COPIES                          .30

04/11/03   ATTY # 0885: 3 COPIES                          .45

04/11/03   ATTY # 0885: 4 COPIES                          .60

04/11/03   ATTY # 0885: 1 COPIES                          .15

04/11/03   ATTY # 0885: 1 COPIES                          .15

04/11/03   ATTY # 0885: 1 COPIES                          .15

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       June 3, 2003

Invoice Number  1038088
Page  12

| Date | Description | Amount |
|------|-------------|--------|
| 04/11/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/11/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/11/03 | ATTY # 0856: 18 COPIES | 2.70 |
| 04/11/03 | ATTY # 0856: 22 COPIES | 3.30 |
| 04/11/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/11/03 | ATTY # 4219: 4 COPIES | .60 |
| 04/11/03 | ATTY # 0559: 1 COPIES | .15 |
| 04/11/03 | ATTY # 0559: 21 COPIES | 3.15 |
| 04/11/03 | ATTY # 0856: 36 COPIES | 5.40 |
| 04/11/03 | 561-362-1583/BOCA RATON, FL/1 | .11 |
| 04/11/03 | ATTY # 0856; 641 COPIES | 64.10 |
| 04/11/03 | ATTY # 0856; 43 COPIES | 6.45 |
| 04/11/03 | ATTY # 1911; 10 COPIES | 1.50 |
| 04/11/03 | ATTY # 0856; 10 COPIES | 1.50 |
| 04/11/03 | ATTY # 0701; 85 COPIES | 12.75 |
| 04/11/03 | ATTY # 0885; 6 COPIES | .90 |
| 04/11/03 | ATTY # 0885; 7 COPIES | 1.05 |
| 04/11/03 | ATTY # 1274; 174 COPIES | 17.40 |
| 04/11/03 | ATTY # 0559; 30 COPIES | 4.50 |
| 04/11/03 | ATTY # 1911; 159 COPIES | 15.90 |
| 04/11/03 | 843-727-6513/CHARLESTON, SC/1 | .11 |
| 04/11/03 | 843-216-9450/MTPLEASANT, SC/3 | .17 |
| 04/11/03 | 215-851-8100/PHILA, PA/2 | .12 |
| 04/12/03 | ATTY # 0856: 34 COPIES | 5.10 |
| 04/12/03 | ATTY # 0856: 18 COPIES | 2.70 |
| 04/12/03 | ATTY # 0856: 36 COPIES | 5.40 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       June 3, 2003

Invoice Number  1038088
Page  13

| 04/12/03 | ATTY # 0856: 36 COPIES | 5.40 |
|---|---|---|
| 04/12/03 | ATTY # 0856: 18 COPIES | 2.70 |
| 04/12/03 | ATTY # 0885; 5 COPIES | .75 |
| 04/12/03 | ATTY # 0885; 13 COPIES | 1.95 |
| 04/12/03 | ATTY # 1911; 2 COPIES | .30 |
| 04/12/03 | ATTY # 1911; 3 COPIES | .45 |
| 04/12/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/12/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/12/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/12/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/12/03 | ATTY # 0885: 4 COPIES | .60 |
| 04/12/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/12/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/12/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/12/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/12/03 | ATTY # 0856: 18 COPIES | 2.70 |
| 04/12/03 | ATTY # 0856: 72 COPIES | 10.80 |
| 04/12/03 | ATTY # 0856: 1 COPIES | .15 |
| 04/12/03 | ATTY # 0856: 18 COPIES | 2.70 |
| 04/13/03 | ATTY # 0856: 36 COPIES | 5.40 |
| 04/14/03 | Postage Expense | 1.48 |
| 04/14/03 | ATTY # 1911; 7 COPIES | 1.05 |
| 04/14/03 | ATTY # 0885; 1 COPIES | .15 |
| 04/14/03 | ATTY # 0349; 4 COPIES | .60 |
| 04/14/03 | ATTY # 4219: 4 COPIES | .60 |
| 04/14/03 | ATTY # 4219: 4 COPIES | .60 |

172573 W. R. Grace & Co.                    Invoice Number  1038088
60028 ZAI Science Trial                     Page  14
       June 3, 2003

| | | |
|---|---|---|
| 04/14/03 | ATTY # 1911: 8 COPIES | 1.20 |
| 04/14/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/14/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/14/03 | Westlaw-Legal research of issues relating to defense of Debtors in the Science Trial | 281.38 |
| 04/14/03 | Westlaw-Legal research of issues relating to defense of Debtors in the Science Trial | 253.95 |
| 04/14/03 | Courier Service UPS | 22.02 |
| 04/14/03 | 561-362-1533/BOCA RATON, FL/11 | .68 |
| 04/14/03 | 561-362-1583/BOCA RATON, FL/7 | .46 |
| 04/14/03 | 561-362-1533/BOCA RATON, FL/3 | .17 |
| 04/14/03 | 561-362-1533/BOCA RATON, FL/65 | 3.76 |
| 04/15/03 | Outside Video Duplicating Expense - - VENDOR: NEW MEDIA, INC. M. ATKINSON -DUBS OF VIDEOTAPES RELATING TO EXPOSURE STUDIES. | 239.79 |
| 04/15/03 | Postage Expense | 1.48 |
| 04/15/03 | ATTY # 0856; 61 COPIES | 9.15 |
| 04/15/03 | ATTY # 0856; 342 COPIES | 34.20 |
| 04/15/03 | Courier Service UPS | 33.50 |
| 04/15/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/15/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/15/03 | ATTY # 0885: 5 COPIES | .75 |
| 04/15/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/15/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/15/03 | ATTY # 0885: 3 COPIES | .45 |
| 04/15/03 | ATTY # 0885: 9 COPIES | 1.35 |
| 04/15/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/15/03 | ATTY # 0885: 2 COPIES | .30 |

172573 W. R. Grace & Co.                    Invoice Number  1038088
60028  ZAI Science Trial                    Page   15
       June 3, 2003

| 04/15/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/15/03 | ATTY # 0885: 8 COPIES | 1.20 |
| 04/15/03 | ATTY # 4219: 5 COPIES | .75 |
| 04/15/03 | ATTY # 4219: 4 COPIES | .60 |
| 04/15/03 | ATTY # 4219: 4 COPIES | .60 |
| 04/15/03 | ATTY # 0885: 5 COPIES | .75 |
| 04/15/03 | ATTY # 4219: 4 COPIES | .60 |
| 04/15/03 | ATTY # 0856: 2 COPIES | .30 |
| 04/15/03 | ATTY # 0856: 18 COPIES | 2.70 |
| 04/15/03 | ATTY # 1911: 17 COPIES | 2.55 |
| 04/15/03 | ATTY # 0856: 1 COPIES | .15 |
| 04/15/03 | ATTY # 0885: 4 COPIES | .60 |
| 04/15/03 | ATTY # 4219: 5 COPIES | .75 |
| 04/15/03 | ATTY # 1911: 17 COPIES | 2.55 |
| 04/15/03 | 561-362-1583/BOCA RATON, FL/7 | .46 |
| 04/15/03 | 561-362-1583/BOCA RATON, FL/13 | .74 |
| 04/15/03 | 561-362-1533/BOCA RATON, FL/7 | .40 |
| 04/15/03 | 561-362-1533/BOCA RATON, FL/2 | .17 |
| 04/15/03 | 561-362-1533/BOCA RATON, FL/7 | .40 |
| 04/15/03 | 561-362-1533/BOCA RATON, FL/2 | .17 |
| 04/15/03 | 561-362-1551/BOCA RATON, FL/26 | 1.54 |
| 04/15/03 | 561-362-1533/BOCA RATON, FL/13 | .80 |
| 04/15/03 | 843-216-6509/MTPLEASANT, SC/9 | .57 |
| 04/15/03 | 561-362-1533/BOCA RATON, FL/8 | .51 |
| 04/15/03 | 561-362-1583/BOCA RATON, FL/3 | .23 |
| 04/15/03 | 561-362-1583/BOCA RATON, FL/7 | .40 |

172573 W. R. Grace & Co.                    Invoice Number  1038088
60028  ZAI Science Trial                    Page  16
       June 3, 2003

| | | |
|---|---|---:|
| 04/15/03 | 561-362-1583/BOCA RATON, FL/7 | .40 |
| 04/16/03 | ATTY # 0349: 25 COPIES | 3.75 |
| 04/16/03 | ATTY # 0349: 28 COPIES | 4.20 |
| 04/16/03 | ATTY # 0349: 1 COPIES | .15 |
| 04/16/03 | ATTY # 0349: 28 COPIES | 4.20 |
| 04/16/03 | ATTY # 0349: 25 COPIES | 3.75 |
| 04/16/03 | ATTY # 0559: 1 COPIES | .15 |
| 04/16/03 | ATTY # 0349; 18 COPIES | 2.70 |
| 04/16/03 | ATTY # 0856; 94 COPIES | 9.40 |
| 04/16/03 | ATTY # 0349; 80 COPIES | 12.00 |
| 04/16/03 | 561-362-1551/BOCA RATON, FL/5 | .29 |
| 04/17/03 | Courier Service - Outside - - VENDOR: FEDERAL EXPRESS CORP 3/31/03 - FEDEX PACKAGE TO W. HUGHSON, 1825 CASTELLANA RD., LA JOLLA, CA | 49.43 |
| 04/17/03 | Courier Service - Outside - - VENDOR: FEDERAL EXPRESS CORP 4/2/03 - FEDEX PACKAGE TO E. WESTBROOK, RICHARDSON PATRICK WESTBROOK, 1037 CHUCK DAWLAY BLVD., BLDG A, MOUNT PLEASANT, SC | 11.82 |
| 04/17/03 | Outside Duplicating - - VENDOR: ALL-STATE INTERNATIONAL INC TABS--TABS FOR MATERIALS PRODUCED TO CLAIMANTS. | 269.64 |
| 04/17/03 | Outside Duplicating Expense - - VENDOR: ALL-STATE INTERNATIONAL INC TABS--TABS FOR MATERIALS PRODUCED TO CLAIMANTS. | 148.30 |
| 04/17/03 | ATTY # 4219: 4 COPIES | .60 |
| 04/17/03 | ATTY # 0504: 16 COPIES | 2.40 |
| 04/17/03 | ATTY # 4219: 4 COPIES | .60 |
| 04/17/03 | ATTY # 4219: 4 COPIES | .60 |
| 04/17/03 | ATTY # 0559; 20 COPIES | 3.00 |
| 04/17/03 | ATTY # 0349; 34 COPIES | 5.10 |
| 04/17/03 | ATTY # 0349; 36 COPIES | 5.40 |

172573 W. R. Grace & Co.                    Invoice Number  1038088
60028  ZAI Science Trial                    Page  17
       June 3, 2003

| Date | Description | Amount |
|---|---|---|
| 04/17/03 | ATTY # 0349; 29 COPIES | 4.35 |
| 04/17/03 | ATTY # 0559; 95 COPIES | 14.25 |
| 04/17/03 | 509-242-2225/SPOKANE, WA/1 | .11 |
| 04/18/03 | Postage Expense | 3.85 |
| 04/18/03 | Postage Expense | 4.90 |
| 04/18/03 | ATTY # 0504: 4 COPIES | .60 |
| 04/18/03 | ATTY # 0504: 10 COPIES | 1.50 |
| 04/18/03 | ATTY # 0856: 2 COPIES | .30 |
| 04/18/03 | ATTY # 0504: 3 COPIES | .45 |
| 04/18/03 | ATTY # 0504: 8 COPIES | 1.20 |
| 04/18/03 | ATTY # 0856: 2 COPIES | .30 |
| 04/18/03 | ATTY # 0504: 10 COPIES | 1.50 |
| 04/18/03 | 312-817-3498/CHICAGO, IL/1 | .11 |
| 04/18/03 | ATTY # 0856; 88 COPIES | 8.80 |
| 04/18/03 | ATTY # 0856; 397 COPIES | 39.70 |
| 04/18/03 | ATTY # 0856; 706 COPIES | 70.60 |
| 04/18/03 | ATTY # 0856; 472 COPIES | 47.20 |
| 04/18/03 | Westlaw-Legal research of issues relating to defense of Debtors in the Science Trial | 357.18 |
| 04/19/03 | ATTY # 0856: 18 COPIES | 2.70 |
| 04/19/03 | ATTY # 0856: 18 COPIES | 2.70 |
| 04/21/03 | ATTY # 0856; 194 COPIES | 19.40 |
| 04/21/03 | ATTY # 0856; 34 COPIES | 5.10 |
| 04/21/03 | ATTY # 0856: 18 COPIES | 2.70 |
| 04/21/03 | ATTY # 0504: 2 COPIES | .30 |
| 04/21/03 | 561-362-1551/BOCA RATON, FL/4 | .29 |
| 04/22/03 | ATTY # 0396; 2 COPIES | .30 |

172573 W. R. Grace & Co.                    Invoice Number   1038088
60028  ZAI Science Trial                    Page   18
       June 3, 2003

04/22/03   ATTY # 0710; 154 COPIES                            23.10

04/22/03   ATTY # 0856; 86 COPIES                             12.90

04/22/03   ATTY # 0885: 1 COPIES                                .15

04/22/03   ATTY # 0885: 4 COPIES                                .60

04/22/03   ATTY # 0396: 1 COPIES                                .15

04/22/03   ATTY # 0559: 1 COPIES                                .15

04/22/03   ATTY # 0504: 10 COPIES                             1.50

04/22/03   ATTY # 0885: 1 COPIES                                .15

04/22/03   ATTY # 0885: 1 COPIES                                .15

04/22/03   ATTY # 4219: 4 COPIES                                .60

04/22/03   ATTY # 0504: 5 COPIES                                .75

04/22/03   206-622-3376/SEATTLE, WA/5                           .29

04/23/03   Postage Expense                                      .37

04/23/03   Postage Expense                                      .83

04/23/03   Binding Charge                                     12.00

04/23/03   ATTY # 0885: 2 COPIES                                .30

04/23/03   ATTY # 0885: 3 COPIES                                .45

04/23/03   ATTY # 0856: 36 COPIES                             5.40

04/23/03   ATTY # 0504: 6 COPIES                                .90

04/23/03   ATTY # 0885: 1 COPIES                                .15

04/23/03   ATTY # 0885: 3 COPIES                                .45

04/23/03   ATTY # 0885: 2 COPIES                                .30

04/23/03   ATTY # 0885: 4 COPIES                                .60

04/23/03   ATTY # 0885: 3 COPIES                                .45

04/23/03   ATTY # 0885; 235 COPIES                            35.25

04/23/03   ATTY # 0559; 33 COPIES                              4.95

172573  W. R. Grace & Co.                    Invoice Number  1038088
60028   ZAI Science Trial                    Page  19
        June 3, 2003

| | | |
|---|---|---|
| 04/23/03 | ATTY # 0856; 29 COPIES | 4.35 |
| 04/23/03 | ATTY # 0856; 202 COPIES | 30.30 |
| 04/23/03 | ATTY # 0856; 62 COPIES | 6.20 |
| 04/23/03 | ATTY # 0885; 39 COPIES | 5.85 |
| 04/23/03 | ATTY # 0856; 45 COPIES | 6.75 |
| 04/23/03 | Courier Service UPS | 19.54 |
| 04/23/03 | 843-727-6672/CHARLESTON, SC/7 | .40 |
| 04/24/03 | Postage Expense | .37 |
| 04/24/03 | ATTY # 0885: 7 COPIES | 1.05 |
| 04/24/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/24/03 | ATTY # 0885: 4 COPIES | .60 |
| 04/24/03 | ATTY # 1911: 74 COPIES | 11.10 |
| 04/24/03 | ATTY # 0885: 4 COPIES | .60 |
| 04/24/03 | ATTY # 1911: 26 COPIES | 3.90 |
| 04/24/03 | ATTY # 0856; 76 COPIES | 11.40 |
| 04/24/03 | ATTY # 0885; 6 COPIES | .90 |
| 04/24/03 | ATTY # 0701; 47 COPIES | 7.05 |
| 04/24/03 | 608-255-7700/MADISON, WI/2 | .11 |
| 04/25/03 | Courier Service - Outside - - VENDOR: FEDERAL EXPRESS CORP 4/4/03 - FEDEX PACKAGE FROM J. BENTZ TO W. HUGHSON, LAJOLLA, CA | 22.46 |
| 04/25/03 | Courier Service - Outside - - VENDOR: FEDERAL EXPRESS CORP 4/7/03 - FEDEX PACKAGE FROM J. BENTZ TO W. HUGHSON, LA JOLLA CA | 19.45 |
| 04/25/03 | Postage Expense | .37 |
| 04/25/03 | ATTY # 1911: 85 COPIES | 12.75 |
| 04/25/03 | ATTY # 1911: 135 COPIES | 20.25 |
| 04/25/03 | ATTY # 0885: 1 COPIES | .15 |

172573 W. R. Grace & Co.                          Invoice Number  1038088
60028  ZAI Science Trial                          Page  20
       June 3, 2003

| Date | Description | Amount |
|------|-------------|-------:|
| 04/25/03 | ATTY # 0885: 3 COPIES | .45 |
| 04/25/03 | ATTY # 0559: 4 COPIES | .60 |
| 04/25/03 | ATTY # 1911: 26 COPIES | 3.90 |
| 04/25/03 | ATTY # 0396: 1 COPIES | .15 |
| 04/25/03 | ATTY # 1911: 32 COPIES | 4.80 |
| 04/25/03 | ATTY # 0885: 5 COPIES | .75 |
| 04/25/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/25/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/25/03 | ATTY # 1911: 26 COPIES | 3.90 |
| 04/25/03 | ATTY # 1911: 17 COPIES | 2.55 |
| 04/25/03 | 843-216-6509/MTPLEASANT, SC/1 | .11 |
| 04/25/03 | ATTY # 0856; 209 COPIES | 20.90 |
| 04/25/03 | ATTY # 0885; 1 COPIES | .15 |
| 04/25/03 | ATTY # 1911; 17 COPIES | 2.55 |
| 04/25/03 | ATTY # 0885; 5 COPIES | .75 |
| 04/25/03 | ATTY # 0396; 13 COPIES | 1.95 |
| 04/25/03 | ATTY # 0396; 2 COPIES | .30 |
| 04/25/03 | ATTY # 0396; 30 COPIES | 4.50 |
| 04/25/03 | 608-257-8811/MADISON, WI/1 | .11 |
| 04/25/03 | 561-362-1551/BOCA RATON, FL/6 | .34 |
| 04/25/03 | 608-257-8811/MADISON, WI/2 | .17 |
| 04/28/03 | Courier Service - Outside - - VENDOR: FEDERAL EXPRESS CORP 4/15/03 - FEDEX PACKAGE FROM J. BENTZ TO E. WESTBROOK, RICHARDSON PATRICK WESTBROOK, MOUNT PLEASANT, SC | 36.84 |
| 04/28/03 | Courier Service - Outside - - VENDOR: FEDERAL EXPRESS CORP 4/9/03 - FEDEX PACKAGE TO L. FLATLEY FROM W. HUGHSON, LA JOLLA, CA | 10.63 |

172573 W. R. Grace & Co.                          Invoice Number  1038088
60028  ZAI Science Trial                          Page   21
       June 3, 2003

| | | |
|---|---|---|
| 04/28/03 | Outside Duplicating - - VENDOR: IKON OFFICE SOLUTIONS, INC.- DOC PRODUCTION TO CLAIMANTS | 37.50 |
| 04/28/03 | ATTY # 0396; 10 COPIES | 1.50 |
| 04/28/03 | ATTY # 0885; 3 COPIES | .45 |
| 04/28/03 | ATTY # 0559; 20 COPIES | 3.00 |
| 04/28/03 | ATTY # 1911; 171 COPIES | 25.65 |
| 04/28/03 | ATTY # 1922; 180 COPIES | 27.00 |
| 04/28/03 | Westlaw-Legal research of issues relating to defense of Debtors in the Science Trial | 153.08 |
| 04/28/03 | ATTY # 1911: 27 COPIES | 4.05 |
| 04/28/03 | ATTY # 1911: 27 COPIES | 4.05 |
| 04/28/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/28/03 | ATTY # 1911: 33 COPIES | 4.95 |
| 04/28/03 | ATTY # 1911: 17 COPIES | 2.55 |
| 04/28/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/28/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/28/03 | ATTY # 1911: 26 COPIES | 3.90 |
| 04/28/03 | ATTY # 1911: 32 COPIES | 4.80 |
| 04/28/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/28/03 | ATTY # 1922: 15 COPIES | 2.25 |
| 04/28/03 | ATTY # 4219: 2 COPIES | .30 |
| 04/28/03 | ATTY # 0396: 1 COPIES | .15 |
| 04/28/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/28/03 | 561-362-1551/BOCA RATON, FL/3 | .23 |
| 04/28/03 | 608-255-7700/MADISON, WI/2 | .11 |
| 04/29/03 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON DINNER WITH RICHARD FINKE, ESQ. OF W.R. GRACE 4/2/03. | 154.87 |

172573 W. R. Grace & Co.                      Invoice Number  1038088
60028  ZAI Science Trial                      Page  22
       June 3, 2003

| 04/29/03 | Outside Video Duplicating Expense - - VENDOR: NEW MEDIA, INC. M. ATKINSON -DUBS OF VIDEOTAPES RELATING TO EXPOSURE STUDIES. | 141.13 |
|---|---|---|
| 04/29/03 | Postage Expense | 1.85 |
| 04/29/03 | ATTY # 0885; 3 COPIES | .45 |
| 04/29/03 | ATTY # 0885; 9 COPIES | 1.35 |
| 04/29/03 | ATTY # 0396; 210 COPIES | 31.50 |
| 04/29/03 | ATTY # 0349; 12 COPIES | 1.80 |
| 04/29/03 | ATTY # 0856; 42 COPIES | 6.30 |
| 04/29/03 | ATTY # 0856; 44 COPIES | 6.60 |
| 04/29/03 | ATTY # 0504; 104 COPIES | 10.40 |
| 04/29/03 | ATTY # 1911; 2 COPIES | .30 |
| 04/29/03 | ATTY # 0396; 109 COPIES | 16.35 |
| 04/29/03 | ATTY # 0396; 4 COPIES | .60 |
| 04/29/03 | ATTY # 1911; 229 COPIES | 34.35 |
| 04/29/03 | ATTY # 1911; 9 COPIES | 1.35 |
| 04/29/03 | ATTY # 1911; 10 COPIES | 1.50 |
| 04/29/03 | ATTY # 0396; 30 COPIES | 4.50 |
| 04/29/03 | 561-362-2800/BOCA RATON, FL/2 | .17 |
| 04/29/03 | Westlaw-Legal research of issues relating to defense of Debtors in the Science Trial | 40.02 |
| 04/29/03 | ATTY # 0856: 18 COPIES | 2.70 |
| 04/29/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/29/03 | ATTY # 0396: 14 COPIES | 2.10 |
| 04/29/03 | ATTY # 0349: 1 COPIES | .15 |
| 04/29/03 | ATTY # 0396: 17 COPIES | 2.55 |
| 04/29/03 | ATTY # 0885: 3 COPIES | .45 |
| 04/29/03 | ATTY # 0349: 1 COPIES | .15 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       June 3, 2003

| | | |
|---|---|---|
| 04/29/03 | ATTY # 0885: 5 COPIES | .75 |
| 04/29/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/29/03 | ATTY # 0856: 9 COPIES | 1.35 |
| 04/29/03 | ATTY # 0396: 17 COPIES | 2.55 |
| 04/29/03 | ATTY # 0856: 18 COPIES | 2.70 |
| 04/29/03 | ATTY # 0885: 4 COPIES | .60 |
| 04/29/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/29/03 | ATTY # 0885: 5 COPIES | .75 |
| 04/29/03 | ATTY # 0504: 6 COPIES | .90 |
| 04/29/03 | ATTY # 0504: 4 COPIES | .60 |
| 04/29/03 | ATTY # 0856: 18 COPIES | 2.70 |
| 04/29/03 | ATTY # 0504: 3 COPIES | .45 |
| 04/30/03 | Postage Expense | .37 |
| 04/30/03 | ATTY # 0349; 11 COPIES | 1.65 |
| 04/30/03 | ATTY # 0856; 51 COPIES | 7.65 |
| 04/30/03 | ATTY # 0885; 4 COPIES | .60 |
| 04/30/03 | ATTY # 0349; 34 COPIES | 5.10 |
| 04/30/03 | ATTY # 0885; 26 COPIES | 3.90 |
| 04/30/03 | ATTY # 0856; 1 COPIES | .15 |
| 04/30/03 | ATTY # 0856; 9 COPIES | 1.35 |
| 04/30/03 | ATTY # 0856; 55 COPIES | 8.25 |
| 04/30/03 | ATTY # 0349; 79 COPIES | 11.85 |
| 04/30/03 | ATTY # 0856; 236 COPIES | 23.60 |
| 04/30/03 | ATTY # 0856; 25 COPIES | 3.75 |
| 04/30/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/30/03 | ATTY # 0885: 4 COPIES | .60 |

```
172573 W. R. Grace & Co.                    Invoice Number  1038088
60028  ZAI Science Trial                    Page  24
       June 3, 2003
```

| Date | Description | Amount |
|------|-------------|-------:|
| 04/30/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/30/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/30/03 | ATTY # 0396: 5 COPIES | .75 |
| 04/30/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/30/03 | ATTY # 0559: 4 COPIES | .60 |
| 04/30/03 | ATTY # 0885: 3 COPIES | .45 |
| 04/30/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/30/03 | ATTY # 0885: 1 COPIES | .15 |
| 04/30/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/30/03 | ATTY # 0349: 1 COPIES | .15 |
| 04/30/03 | ATTY # 0349: 3 COPIES | .45 |
| 04/30/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/30/03 | ATTY # 0885: 2 COPIES | .30 |
| 04/30/03 | ATTY # 0856: 18 COPIES | 2.70 |
| 04/30/03 | ATTY # 0504: 12 COPIES | 1.80 |
| 04/30/03 | ATTY # 0856: 18 COPIES | 2.70 |
| 04/30/03 | ATTY # 0349: 22 COPIES | 3.30 |
| 04/30/03 | Westlaw-Legal research of issues relating to defense of Debtors in the Science Trial | 20.68 |

```
                    CURRENT EXPENSES              17,840.62
                                                ------------
                    TOTAL BALANCE DUE UPON RECEIPT  $ 17,840.62
                                                ============
```