**Exhibit B**
May Fee Application

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline: July 21, 2003 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP
## FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
## EXPENSES AS SPECIAL ASBESTOS PRODUCT LIABILITY DEFENSE
## COUNSEL TO DEBTORS FOR THE TWENTY-THIRD MONTHLY INTERIM
## PERIOD FROM MAY 1, 2003 THROUGH MAY 31, 2003

| | |
|---|---|
| Name of Applicant: | Reed Smith LLP |
| Authorized to Provide Professional Services to: | W. R. Grace & Co., et al., Debtors and Debtors-in-Possession |
| Date of Retention: | July 19, 2001, effective as of April 2, 2001 |
| Period for which compensation and reimbursement is sought: | May 1, 2003 through May 31, 2003 |
| Amount of Compensation sought as actual, Reasonable, and necessary: | $213,085.08 |

This an: X monthly    __ interim    __ final application.

Prior Applications filed: Yes.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through 12/31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
| 7/1/03 | 5/1/03 through 5/31/03 | $190,688.00 | $22,397.08 | Pending | Pending |

As indicated above, this is the twenty-third application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 15 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 31 Years | Litigation | $475.00 | 64.00 | $30,400.00 |
| Lawrence E. Flatley | Partner | 27 Years | Litigation | $440.00 | 70.80 | $31,152.00 |
| Kathy K. Condo | Partner | 22 Years | Litigation | $385.00 | 3.90 | $1,501.50 |
| Douglas E. Cameron | Partner | 18 Years | Litigation | $430.00 | 105.40 | $45,322.00 |
| James W. Bentz | Partner | 14 Years | Litigation | $335.00 | 83.70 | $28,039.50 |
| Rosa C. Miller | Associate | 8 Years | Litigation | $230.00 | 15.40 | $3,542.00 |
| Joseph E. Culleiton | Associate | 5 Years | Litigation | $235.00 | 81.30 | $19,105.50 |
| Richard A. Keuler | Associate | 3 Years | Litigation | $250.00 | 2.30 | $575.00 |
| Andrew J. Muha | Associate | 2 Years | Litigation | $200.00 | 22.60 | $4,520.00 |
| Jayme L. Butcher | Associate | 2 Years | Litigation | $200.00 | 41.80 | $8,360.00 |
| Lisa DeMarchi Sleigh | Associate | 2 Years | Litigation | $200.00 | 20.80 | $4,160.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Maureen L. Atkinson | Paralegal | 26 Years | Litigation | $125.00 | 50.40 | $6,300.00 |
| Robert Radcliffe | Paralegal | 14 Years | Litigation | $95.00 | .80 | $76.00 |
| Christine H. Turkaly | Paralegal | 12 Years | Litigation | $95.00 | 70.00 | $6,650.00 |
| John B. Lord | Paralegal | 9 Years | Litigation | $145.00 | 5.30 | $768.50 |
| Lisa Lankford | Bankr. Specialist | 3 Years | Litigation | $80.00 | 2.70 | $216.00 |

Total Fees: $190,688.00

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation and Litigation Counseling | 0.00 | $0.00 |
| ZAI Science Trial | 609.40 | $182,383.50 |
| Fee Applications | 20.50 | $3,559.50 |
| Hearings | .80 | $200.00 |
| Travel-Nonworking (one-half tim) | 10.50 | $4,545.00 |
| **Total:** | **630.70** | **$190,688.00** |

## EXPENSE SUMMARY

| Description | Litigation and Litigation Consulting | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $0.17 | $16.87 |
| Telephone – Outside | ---- | $75.81 |
| Duplicating/Printing | $240.30 | $2,933.85 |
| Outside Duplicating | $60.66 | $2,880.61 |
| Postage Expense | $28.45 | $19.67 |
| Courier Service | $40.00 | ---- |
| Courier Service – Outside | ---- | $1,247.89 |
| Documentation Charge | $8.05 | $1,072.00 |
| Document Scanning/Conversion | ---- | $182.00 |
| Transcript Expense | ---- | $3,698.10 |
| Binding Charge | ---- | $12.00 |
| Color Printing | ---- | $303.93 |
| Westlaw | ---- | $752.32 |
| Secretarial Overtime | ---- | $120.00 |
| Air Travel Expense | ---- | $5,519.50 |
| Lodging | ---- | $1,876.97 |
| Transportation | ---- | 49.00 |
| Taxi Expense | ---- | $290.00 |
| Mileage Expense | ---- | $277.36 |
| Meal Expense | ---- | $622.66 |
| General Expense (Outside Duplicating Service) | ---- | $68.91 |
| SUBTOTAL | $377.63 | $22,019.45 |
| TOTAL | | **$22,397.08** |

Dated:  July 1, 2003

REED SMITH LLP

/s/ Richard A. Keuler, Jr.
Richard A. Keuler, Jr., Esquire (No. 4108)
1201 Market Street, Suite 1500
Wilmington, DE  19801
Telephone:  (302) 778-7500
Facsimile:  (302) 778-7575

E-mail: rkeuler@reedsmith.com

and

James J. Restivo, Jr.
Lawrence E. Flatley
Douglas E. Cameron
435 Sixth Avenue
Pittsburgh, PA  15219
Telephone:  412.288.3131
Facsimile:  412.288.3063

Special Asbestos Products Liability Defense
Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1046557
5400 Broken Sound Blvd., N.W.        Invoice Date       06/30/03
Boca Raton, FL 33487                 Client Number       172573



================================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

     Fees                              182,383.50

                    TOTAL BALANCE DUE UPON RECEIPT     $ 182,383.50
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1046557 |
| Invoice Date | 06/30/03 |
| Client Number | 172573 |
| Matter Number | 60028 |

========================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 30, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 05/01/03 | Atkinson | Meeting with D. Cameron, J. Bentz, C. Turkaly re: expert reliance materials (.5); Crutcher & Hurst materials to J. Butcher re: expert deposition preparation (.3); locating and organizing materials for use during expert depositions (2.0). | 2.80 |
| 05/01/03 | Bentz | Preparation for Kilpatrick deposition (1.9); meeting with D. Cameron and M. Atkinson in preparation for plaintiffs' experts' depositions (1.5); review of research regarding exclusion of expert testimony (.6). | 4.00 |
| 05/01/03 | Butcher | Review materials for Hatfield and Longo depositions. | 7.10 |
| 05/01/03 | Cameron | Telephone call with R. Finke regarding expert report issues and meetings with experts (.6); meet with J. Bentz and M. Atkinson regarding expert reliance material issues (.7); meet with J. Restivo regarding expert depositions in Atlanta and associated preparation issues (.6); review Hayes and Gobbell reports for depositions in Atlanta (1.8); review recent correspondence on expert issues (.4). | 4.10 |

172573 W. R. Grace & Co.                    Invoice Number   1046557
60028  ZAI Science Trial                    Page    2
       June 30, 2003

       Date    Name                                        Hours
       ------- -----------                                 -----

05/01/03 Culleiton    Review and analyze MAS videos of      12.50
                      simulations (1.2); conference with
                      J. Restivo and J. Butcher
                      regarding Ewing, Hatfield and
                      Longo depositions (.7); review and
                      analyze reliance materials (2.2);
                      review and analyze Crutcher
                      deposition and materials from
                      Barbanti case (4.1); review and
                      analyze G. Talarico materials for
                      Gobbell deposition (2.1); review
                      and analyze NIOSH methods (2.2).

05/01/03 Flatley      Drafting memorandum re: Dr.            2.60
                      Anderson deposition (1.50);
                      message for R. Sentfleben (.10);

05/01/03 Restivo      Preparation for W. Ewing and R.        6.50
                      Hatfield depositions (5.5);
                      telephone conference with R. Finke
                      and meeting with D. Cameron re:
                      same (1.0).

05/01/03 Turkaly      Attend meeting re: deposition          1.50
                      dates and expert reliance
                      materials (1.0); review files for
                      Crutcher expert reference
                      materials (.5).

05/02/03 Atkinson     Draft letter to E. Westbrook           4.40
                      enclosing additional expert
                      reliance materials (1.2);
                      collecting expert reference
                      materials (1.3); locating
                      materials in connection with
                      experts depositions (1.9).

05/02/03 Bentz        Conference with G. Talarico in         5.10
                      preparation for Kilpatrick
                      deposition (1.0); preparation for
                      Kilpatrick deposition (1.2);
                      meetings with D. Cameron and M.
                      Atkinson regarding expert
                      disclosures and preparation for
                      depositions of Ewing, Hatfield,
                      Longo, Gobbell and Hays (1.3);
                      review of legal research regarding
                      disqualification of experts under
                      Daubert (.8); review of

172573  W. R. Grace & Co.                    Invoice Number   1046557
60028   ZAI Science Trial                    Page   3
        June 30, 2003

| Date | Name | | Hours |
|------|------|--|-------|
| | | correspondence regarding remaining potential fact discovery issues (.8). | |
| 05/02/03 | Butcher | Review materials for Hatfield and Longo depositions. | 3.10 |
| 05/02/03 | Cameron | Prepare materials for depositions of claimants' experts in Atlanta (1.9); meet with J. Culleiton regarding same (.7); review claimants' expert reports (1.3); telephone call with Grace experts regarding same (.6); telephone call with R. Finke regarding open issues with experts (.6). | 5.10 |
| 05/02/03 | Condo | Research and analysis regarding legal and epidemiological support for Daubert motions. | .30 |
| 05/02/03 | Culleiton | Review and analyze G. Talarico materials for expert depositions (3.0); prepare and assemble summaries and exhibits for Ewing, Gobbell and Hays depositions (5.7); review Barbanti exhibits (1.2); conference with D. Cameron regarding deposition preparation (.6). | 10.50 |
| 05/02/03 | Flatley | Correspondence and e-mails after Wisconsin trip (.60); preparation for Dori Kuchinsky call (.20); call with Dori Kuchinsky re: Dr. Anderson deposition (.50); memo re: Dr. Anderson deposition (.90). | 2.20 |
| 05/02/03 | Muha | Review and analyze ZAI Science Trial budget status (for Debtors and for Claimants). | 1.50 |
| 05/02/03 | Turkaly | Review Millette files for asbestos related articles (.5); review debtor experts' reports and obtain reference materials (1.5). | 2.00 |
| 05/04/03 | Cameron | Review expert reports and other materials in preparation for depositions of ZAI Claimants' | 2.30 |

172573 W. R. Grace & Co.                      Invoice Number   1046557
60028  ZAI Science Trial                      Page    4
       June 30, 2003

Date   Name                                                    Hours
-------- -----------                                           -----
                          experts (1.3); telephone call with
                          Grace experts regarding same (.4);
                          meet with J. Restivo regarding
                          same (.6).

05/04/03 Culleiton        Review and analyze additional         7.00
                          Barbanti testimony and depositions
                          (3.6); review and analyze R. Lee
                          exhibits for use at deposition
                          (3.4).

05/04/03 Restivo          Preparation for expert                7.00
                          depositions, including detailed
                          review and organization of
                          deposition exhibits.

05/05/03 Atkinson         Correspondence with K. Garcia         3.60
                          (Westbrook) requesting additional
                          reliance materials cited by Dr.
                          Ilgren (2.3); Lee, Hatfield, Longo
                          depositions from Barbanti case to
                          J. Culleiton (.6); reviewing
                          letters to Drs. Corn and Anderson
                          re: reliance materials (.7).

05/05/03 Bentz            Conference with W. Sparks             3.10
                          regarding status of discovery
                          (.3); review of memorandum
                          regarding Anderson deposition
                          (.4); review of legal research
                          regarding Daubert (1.4); review of
                          fact discovery issues (1.0).

05/05/03 Butcher          Review documents produced pursuant    1.10
                          to Grace's FOIA request.

05/05/03 Cameron          Prepare for deposition of S. Hays     7.90
                          (2.9); meet with J. Restivo and R.
                          Finke regarding Ewing and Hatfield
                          depositions (1.5); attend portion
                          of Ewing deposition relating to
                          overlap issues with Hays
                          deposition (3.5).

05/05/03 Condo            Research and analysis regarding        .20
                          legal and epidemiological support
                          for Daubert motions.

05/05/03 Culleiton        Review and analyze additional        9.00
                          background materials and

172573 W. R. Grace & Co.                    Invoice Number   1046557
60028  ZAI Science Trial                    Page    5
       June 30, 2003

Date   Name                                                    Hours
------ -----------                                             -----

                        regulations (3.9); review and
                        analyze prior exhibits for use in
                        expert depositions (5.1).

05/05/03 Flatley        Messages to/from Dr. Ilgren re:          1.00
                        preparation for deposition (.30);
                        e-mails from/to K. Condo re:
                        Anderson deposition (.10); with J.
                        Bentz (.20); beginning preparation
                        for Dr. Ilgren deposition (.40).

05/05/03 Restivo        Deposition of W. Ewing (9.0);          10.50
                        preparation for deposition of R.
                        Hatfield (1.5).

05/05/03 Turkaly        Review files and obtain expert          1.50
                        witness materials re: dust
                        analysis and fiber counts in
                        connection with depositions.

05/06/03 Atkinson       Arrangements to e-mail article to       2.10
                        Dr. Ilgren for scanning (.3);
                        locating articles for Dr. Ilgren
                        (.8); locating reliance materials
                        (1.0).

05/06/03 Bentz          Review of expert reliance                .50
                        materials.

05/06/03 Butcher        Review documents produced by EPA        3.80
                        for Peer Review comments.

05/06/03 Cameron        Continued preparation for S. Hays       8.10
                        deposition (5.2); meet with J.
                        Restivo and R. Finke regarding
                        same (1.4); revise deposition
                        outlines (1.5).

05/06/03 Condo          Research and analysis regarding         1.00
                        legal and epidemiological support
                        for Daubert motions.

05/06/03 Culleiton      Review and analyze Barbanti            3.80
                        materal for use in depositions.

05/06/03 DeMarchi Sleigh Review cases re:  the standards to    1.00
                        admit expert testimony.

172573 W. R. Grace & Co.                    Invoice Number   1046557
60028  ZAI Science Trial                    Page     6
       June 30, 2003

| Date | Name | | Hours |
|------|------|------|-------|
| 05/06/03 | Flatley | E-mails and calls with D. Ilgren, et al. re: deposition preparation. | .80 |
| 05/06/03 | Restivo | Preparation for and deposition of R. Hatfield (8.5); preparation for deposition of Dr. Longo (2.0). | 10.50 |
| 05/07/03 | Bentz | Corresponding with M. Murphy at Casner & Edwards regarding discovery (.2); review of expert reliance materials (.3). | .50 |
| 05/07/03 | Butcher | Review documents produced by EPA for Peer Review Comments. | .60 |
| 05/07/03 | Cameron | Prepare for and take deposition of S. Hays (6.8); meet with J. Restivo and R. Finke regarding Hays deposition (.7); begin preparation for Gobbell deposition (1.6); meet with J. Restivo and R. Finke regarding Rule 42 motion and expert issues (.6). | 9.70 |
| 05/07/03 | Condo | Research and analysis regarding legal and epidemiological support for Daubert motions. | 1.50 |
| 05/07/03 | DeMarchi Sleigh | Review cases re: the standards to admit expert testimony (4.7); meet with L. Flatley to discuss information needed to give to debtor's expert to prepare for his deposition (0.3). | 5.00 |
| 05/07/03 | Flatley | E-mails from/to Dr. Ilgren (.10); call with R. Senftleben (.10); with L. DeMarchi-Sleigh re: exposure information collection (.40); preparation for meeting with Dr. Ilgren (2.20). | 2.80 |
| 05/07/03 | Restivo | Preparation for Dr. Longo deposition. | 4.00 |
| 05/07/03 | Turkaly | Review Dr. Ilgren expert reliance materials received that are listed in report. | 3.00 |

172573 W. R. Grace & Co.                          Invoice Number   1046557
60028  ZAI Science Trial                          Page    7
        June 30, 2003

        Date   Name                                              Hours
      -------- -----------                                       -----

05/08/03 Bentz          Letter to claimants' counsel              4.10
                        regarding privileged documents
                        (.5); review of fact discovery
                        document issues (2.0);
                        correspondence regarding fact
                        discovery issues (1.0); conference
                        with G. Talarico regarding
                        Kilpatrick deposition (.6).

05/08/03 Butcher        Review documents produced by the          2.10
                        EPA (1.9); send Peer Review
                        Comments to R. Finke (.2).

05/08/03 Cameron        Prepare for Gobbell deposition            6.00
                        (4.1); meet with J. Restivo and R.
                        Finke regarding Longo deposition
                        (.5); prepare outline for
                        conference call with expert (.9);
                        e-mails regarding deposition
                        assignments (.5).

05/08/03 Flatley        Preparation for Dr. Ilgren meeting       10.20
                        (3.00); meeting with Dr. Ilgren
                        (5.70); follow-up on Dr. Ilgren
                        meeting notes, materials (1.50).

05/08/03 Restivo        Preparation for and deposition of         8.00
                        Dr. W. Longo.

05/08/03 Turkaly        Review J. Yang, F. Eaton and J.           2.00
                        Wolter's depositions for
                        historical background information.

05/09/03 Bentz          Scheduling expert depositions.            .60

05/09/03 Cameron        Prepare for and take deposition of        5.70
                        R. Gobbell (3.9); meet with R.
                        Finke regarding same (.3); prepare
                        summary of deposition (.8); update
                        list of issues to raise with R.
                        Finke regarding experts (.7).

05/09/03 Flatley        Reorganizing after trip to               1.20
                        Philadelphia to visit Dr. Ilgren,
                        including e-mails to/from him
                        (.90); call with D. Cameron re:
                        depositions (.30).

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       June 30, 2003

Invoice Number  1046557
Page    8

| Date | Name | | Hours |
|------|------|---|-------|
| 05/09/03 | Turkaly | Review T. Hamilton's depositions for historical product testimony. | .50 |
| 05/10/03 | Flatley | E-mails re: Dr. Ilgren. | .10 |
| 05/12/03 | Atkinson | Reviewing files re: medical articles requested by Dr. Ilgren, and requests to obtain via inter-Library loans (2.4); reviewing and organizing files from experts' depositions (.7). | 3.10 |
| 05/12/03 | Bentz | Correspondence regarding expert depositions and discovery materials (.5); work on status report (.5); review of requests regarding expert reliance materials (.70). | 1.70 |
| 05/12/03 | Cameron | Review and revise memos to client regarding deposition summaries and expert witness issues (.7); meet with J. Restivo regarding expert witness and budget issues (.4); review materials to prepare for 5/13 conference call (.4); review correspondence produced by ZAI claimants (.3). | 1.80 |
| 05/12/03 | DeMarchi Sleigh | Begin preparing exposure history at each report of Harasche and Kordus plaintiffs. | .80 |
| 05/12/03 | Flatley | Dr. Ilgren message and forwarding it (.40); e-mails and messages (.20); messages for R. Senftleben (.20). | .80 |
| 05/12/03 | Miller | Review draft Findings of Fact and Conclusions of Law. | .70 |
| 05/12/03 | Muha | Prepare updated ZAI Science Trial budget report. | 2.30 |
| 05/12/03 | Radcliffe | Reviewed files for ATSDR bibliographies sent by Dr. Ilgren. | .80 |
| 05/12/03 | Restivo | Dictate notes from expert depositions (1.0); telephone calls | 4.00 |

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        June 30, 2003

Invoice Number   1046557
Page    9

| Date | Name | | Hours |
|------|------|---|-------|
| | | | ----- |
| | | with E. Westbrook (0.5); discussions with D. Cameron (0.5); review newly received material (2.0) | |
| 05/12/03 | Turkaly | Internet research re: Dr. Ilgren reliance materials stated in report (1.5); review files for ATSDR bibliography sent by Dr. Ilgren (1.0); internet research re: articles listed in Dr. Ilgren's ATSDR bibliography (.5). | 3.00 |
| 05/13/03 | Atkinson | Collecting, organizing medical articles provided to and/or relied upon by debtors' experts (2.9); draft letter to E. Westbrook re: same (0.6). | 3.50 |
| 05/13/03 | Bentz | Meeting with J. Restivo and D. Cameron regarding status report to the Court (1.0); correspondence to plaintiff's counsel regarding experts' depositions (.5); correspondence from claimants' counsel regarding production of additional materials relating to simulation (.8); review of research regarding admissibility of expert testimony under Daubert (1.2); review of reports regarding experts' depositions (.4). | 3.90 |
| 05/13/03 | Cameron | Review draft status report letter (.3); prepare for and participate in conference call with R. Finke and testifying expert regarding open issues and things to do (1.2); multiple e-mails to R. Finke regarding expert deposition issues and scheduling (.7); telephone call with R. Finke regarding same (.5); meet with J. Restivo regarding same (.4). | 3.10 |
| 05/13/03 | DeMarchi Sleigh | Continue to prepare exposure history at each report of Harashe and Kordus plaintiffs for expert. | 4.70 |

172573 W. R. Grace & Co.                    Invoice Number  1046557
60028  ZAI Science Trial                    Page  10
       June 30, 2003

| Date | Name | | Hours |
|------|------|------|------|

05/13/03 Restivo     Review collected materials (1.0);     4.00
                     draft status report (1.5); calls
                     with J. Bentz, D. Cameron, E.
                     Westbrook re: status report to
                     Court (0.5); file status report
                     (0.5); review new science article
                     (0.5).

05/14/03 Atkinson    Review Reliance Materials lists       3.40
                     and search Internet to provide
                     copies to Claimants' counsel
                     (2.6); review files in preparation
                     for expert depositions (.8).

05/14/03 Bentz       Preparation for defense of expert     5.50
                     deposition (1.5); conferences with
                     D. Cameron and client regarding
                     response to request for additional
                     materials (.5); letter regarding
                     response to request for additional
                     materials (.5); scheduling expert
                     depositions (1.1); drafting case
                     status report (1.3); review of
                     correspondence from claimants'
                     counsel regarding reliance
                     materials (.6).

05/14/03 Cameron     Respond to discovery issues raised    2.70
                     by ZAI claimants (.4); telephone
                     call with R. Finke regarding same
                     (.5); review FOIA request
                     materials (.4); telephone call
                     with J. Bentz regarding deposition
                     scheduling (.3); review reliance
                     materials relating to preparation
                     for upcoming expert depositions
                     (1.1).

05/14/03 DeMarchi Sleigh  Continue to prepare exposure     3.30
                     history at each report of Harashe
                     and Kordus plaintiffs.

05/14/03 Flatley     Messages from/to Dr. Ilgren and R.     .10
                     Senftleben.

05/14/03 Turkaly     Review updated set of Debtor's        1.50
                     experts' reliance materials and
                     revise comprehensive list of same.

172573  W. R. Grace & Co.                    Invoice Number  1046557
60028   ZAI Science Trial                    Page  11
        June 30, 2003

        Date    Name                                         Hours
        -------- -----------                                 -----


05/15/03 Atkinson        Meeting with J. Bentz re: reliance      3.60
                         materials for Dr. Ilgren
                         deposition and in response to J.
                         Ward letters (.3); searches on
                         internet re: reliance materials
                         relating to Dr. Ilgren (2.6);
                         drafting letter to J. Ward re:
                         additional reliance materials
                         relating to Dr. Ilgren (.5);
                         locating journal article for Dr.
                         Ilgren (.2).


05/15/03 Bentz           Work on revisions to findings of        4.70
                         fact and conclusions of law (1.0);
                         scheduling expert depositions
                         (1.1); correspondence with
                         claimants' counsel regarding
                         expert reliance materials and
                         meeting with M. Atkinson regarding
                         same (1.7); review of expert
                         reliance materials (.9).


05/15/03 Cameron         Prepare for and meet with J.            3.40
                         Restivo regarding trial
                         preparation outline and revisions
                         to memo (.9); multiple telephone
                         calls with R. Finke regarding
                         expert deposition issues (.6);
                         review correspondence regarding
                         same (.4); prepare outlines for
                         expert witness preparation
                         sessions (.9); review expert
                         reports in preparation for same
                         (.6).


05/15/03 DeMarchi Sleigh Complete exposure history at each       6.00
                         report of Harashe and Kordus
                         plaintiffs.


05/15/03 Flatley         Messages from/to Dr. Ilgren re:         2.90
                         preparation (.20); call with Dr.
                         Ilgren (1.00); call with R.
                         Senftleben re: medical witness
                         preparation (.80); with M.
                         Atkinson re: reliance materials
                         (.10); organizing re: witness
                         preparation (.80).

172573  W. R. Grace & Co.                          Invoice Number   1046557
60028   ZAI Science Trial                          Page   12
        June 30, 2003

    Date    Name                                                    Hours
    ------- -----------                                             -----

05/15/03 Miller          Review case law regarding proof of         1.50
                         contamination in asbestos lawsuits.

05/15/03 Restivo         Meeting with D. Cameron (1.2) and          2.50
                         dictate trial preparation
                         assignments (0.8); review status
                         report to court (0.5).

05/15/03 Turkaly         Review and digest T. Hamilton's           3.50
                         deposition (3.0); Internet
                         research to respond to J. Ward's
                         letter re: reliance materials (.5).

05/16/03 Atkinson        Summarizing February 19, 2003            4.30
                         deposition of James McMurchie
                         (2.2); preparing synopsis of
                         McMurchie deposition re: exposure
                         renovation, access to attic (.9);
                         letter to J. Ward enclosing
                         additional materials relied upon
                         by Dr. Ilgren (1.2).

05/16/03 Bentz           Scheduling expert depositions            3.60
                         (.6); letter to claimants' counsel
                         regarding expert reliance
                         materials (.5); work on proposed
                         findings of fact and conclusions
                         of law (2.5).

05/16/03 Cameron         Telephone call with R. Finke              .60
                         regarding expert issues (.2);
                         e-mails regarding open discovery
                         issues (.4).

05/16/03 Condo           Research and analysis regarding           .50
                         legal and epidemiological support
                         for Daubert motions.

05/16/03 Culleiton       Review and analyze Ewing                 4.00
                         deposition transcript and exhibits.

05/16/03 Flatley         Organizing re: Dr. Ilgren                2.20
                         deposition preparation (2.0); call
                         with J. Bentz re: Anderson
                         documents (.20).

05/16/03 Miller          Further review of asbestos              3.50
                         contamination case law.

172573  W. R. Grace & Co.                              Invoice Number  1046557
60028   ZAI Science Trial                              Page  13
        June 30, 2003

| Date | Name | | Hours |
|------|------|---|-------|

05/16/03 Muha        Research for additional cases in        2.80
                     which Claimants' experts have been
                     subject to Daubert motions.

05/16/03 Restivo     Dictate memos re: experts.             1.00

05/17/03 Cameron     Review M. Corn report in                .70
                     preparation for conference call
                     with Dr. Corn.

05/17/03 Miller      Review of asbestos liability case      2.50
                     law.

05/19/03 Atkinson    Drafting letter to E. Westbrook        2.70
                     re: Dr. Anderson reliance
                     materials (.5); requesting
                     additional articles, papers for
                     Dr. Ilgren re: his deposition
                     (1.2); telephone calls requesting
                     articles for Dr. Ilgren (.3);
                     collecting Dr. Corn reliance
                     materials (.4); prepare Lee's
                     report and videos for J. Bentz
                     (.3).

05/19/03 Bentz       Conferences regarding expert           1.60
                     disclosures (.4); preparation for
                     Van Cura deposition (1.2).

05/19/03 Butcher     Phone call from D. Johnson re:          .20
                     FOIA request (.1); e-mail to D.
                     Cameron re: FOIA requests (.1).

05/19/03 Cameron     Telephone call with R. Finke           2.90
                     regarding expert preparation
                     issues (.4); prepare for meeting
                     with consultant regarding
                     deposition preparation (.9); meet
                     with J. Bentz regarding issues
                     associated with Van Cura
                     deposition (.3); review materials
                     regarding same (.8); multiple
                     e-mails regarding upcoming expert
                     depositions (.5).

05/19/03 Culleiton   Review and analyze Ewing              7.00
                     deposition transcript (2.2); draft
                     summary for use in motions and
                     briefs (4.8).

172573 W. R. Grace & Co.                          Invoice Number   1046557
60028  ZAI Science Trial                          Page   14
       June 30, 2003

     Date    Name                                          Hours
     -------- -----------                                   -----

05/19/03 Flatley        Preparation for Dr. Ilgren          9.60
                        deposition, including review of
                        e-mails, reviewing transcripts,
                        reviewing medical literature, and
                        calls with Dr. Ilgren and R.
                        Senftleben (7.30); prepare for D.
                        Hughson call (1.30); call with R.
                        Senftleben and Dr. Hughson (1.00).

05/19/03 Turkaly        Review and digest T. Hamilton's     5.00
                        deposition.

05/20/03 Atkinson       Preparing materials re: expert      4.30
                        depositions (2.0); locating
                        materials for D. Cameron re: M.
                        Corn deposition (1.3); continuing
                        to summarize James McMurchie
                        deposition (1.0).

05/20/03 Bentz          Review of simulations in            4.80
                        preparation for Van Cura
                        deposition (3.0); review of
                        depositions of plaintiff's fact
                        witnesses and contractor experts
                        (1.80).

05/20/03 Butcher        Phone call to D. Johnson re:  FOIA    .90
                        request (0.2); draft appeal of
                        EPA's partial denial (0.5); review
                        depositions of R. Hatfield and W.
                        Longo re:  criticisms of Dr.
                        Corn's report (0.2).

05/20/03 Cameron        Review extensive materials in       5.20
                        preparation for meeting with
                        testifying expert concerning
                        deposition preparation (3.9);
                        review e-mails and correspondence
                        regarding FOIA (.4); telephone
                        call and e-mails with R. Finke
                        regarding expert preparation
                        issues (.7); meet with M. Atkinson
                        regarding deposition preparation
                        materials (.2).

05/20/03 Culleiton      Review and analyze Ewing            9.00
                        deposition (4.7); identify
                        portions of Ewing's testimony
                        regarding criticisms of Corn

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       June 30, 2003

Invoice Number  1046557
Page  15

| Date | Name | | Hours |
|------|------|---|-------|

|  |  | report (1.1); prepare and revise Ewing deposition summary for use in motions and briefs (3.2). | |
| 05/20/03 | Flatley | Preparation for Dr. Ilgren meeting and deposition (7.50); meet with Dr. Ilgren and R. Senftleben (1.00). | 8.50 |
| 05/20/03 | Miller | Review case law regarding asbestos contamination and liability issues. | 2.50 |
| 05/20/03 | Turkaly | Continue to review and digest T. Hamilton's deposition. | 7.00 |
| 05/21/03 | Atkinson | Searches on internet re: EPA attic insulation awareness campaign and for copies of documents cited in EPA press release with e-mail for distribution (1.6); reviewing 2000 hearing exhibits re: EPA chart (.2); preparing materials for experts' depositions (1.9). | 3.70 |
| 05/21/03 | Bentz | Review of claimants' discovery responses and work on findings of fact and conclusions of law (3.9); corresponding with claimants' counsel regarding depositions (.8); review of EPA announcement regarding ZAI (.8). | 5.50 |
| 05/21/03 | Cameron | Prepare for and meet with testifying expert regarding deposition preparation issues. | 4.80 |
| 05/21/03 | Culleiton | Review and analyze proposed findings of fact and conclusions of law (1.1); review case assignments memo (.4); review and analyze Gobbell deposition for summary judgment issues (2.5). | 4.00 |
| 05/21/03 | Flatley | Meet with Dr. Ilgren and R. Senftleben for deposition preparation. | 8.90 |
| 05/21/03 | Miller | Further review of case law regarding asbestos contamination. | 2.20 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
      June 30, 2003

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/21/03 | Turkaly | Internet research re: EPA's press release re: attic insulation and the Versar, Inc. report | 2.00 |
| 05/22/03 | Atkinson | Collecting reliance materials relating to Dr. Corn's expert report (3.2); reviewing EPA/ATSDR/NIOSH websites re: May 21 consumer awareness program re: vermiculite (.5); collecting reliance materials relating to Dr. Anderson (.5). | 4.20 |
| 05/22/03 | Bentz | Review of EPA press releases (1.5); scheduling experts' depositions (.6); preparation for expert depositions (1.8). | 3.90 |
| 05/22/03 | Cameron | Review materials relating to EPA press release and related materials (1.4); telephone call with R. Finke regarding same (.3); review materials for upcoming expert depositions and preparation meetings (.9); meet with M. Atkinson regarding same (.4). | 3.00 |
| 05/22/03 | Culleiton | Review and analyze Gobbell deposition (.9); prepare Gobbell deposition summary for use in motions (.6). | 1.50 |
| 05/22/03 | Flatley | With Dr. Ilgren and R. Senftleben before deposition (2.20); defending Dr. Ilgren deposition with R. Senftleben (7.00); follow up on deposition with Dr. Ilgren and R. Senftleben on return to airport (.80). | 10.00 |
| 05/22/03 | Turkaly | Internet research re: C. Whitman's resignation (1.5); review articles re: resignation (.5); prepare memorandum re: C. Whitman's resignation (.5); continue to review and digest T. Hamilton's deposition (4.5); obtain and review reliance materials for Drs. Anderson and Corn (1.0). | 8.00 |

172573 W. R. Grace & Co.                          Invoice Number   1046557
60028  ZAI Science Trial                          Page   17
June 30, 2003

     Date    Name                                               Hours
   -------- -----------                                         -----

05/23/03 Atkinson        Letter to Mr. Westbrook enclosing       1.20
                         additional miscellaneous reliance
                         materials for expert depositions
                         (1.2).

05/23/03 Bentz           Work on proposed findings of fact       4.70
                         and conclusions of law (3.0);
                         scheduling depositions (.5);
                         preparation for expert depositions
                         (1.20).

05/23/03 Butcher         Summarize deposition of Dr. Longo       2.10
                         for use in motions and briefs.

05/23/03 Cameron         Continued preparation for expert        1.60
                         meetings relating to upcoming
                         depositions (.9); continued review
                         of new pronouncements from EPA and
                         other government agencies (.7).

05/23/03 Culleiton       Finalize Gobbell deposition             1.00
                         summary.

05/23/03 Flatley         Reorganizing after Philadelphia          .60
                         trip, including reviewing e-mails
                         re: expert deposition issues
                         (.40); meet with D. Cameron re:
                         same (.20).

05/23/03 Muha            Address issues re: admissibility         .20
                         of expert testimony.

05/23/03 Turkaly         Continue to review and digest T.        7.00
                         Hamilton's deposition (4.9);
                         internet research re: S.
                         Moolgavkar articles (2.1)

05/24/03 Cameron         Review expert report and telephone      1.30
                         call with R. Finke regarding same
                         (.7); review materials for witness
                         preparation meeting (.6).

05/24/03 Miller          Further review of case law             2.50
                         regarding asbestos contamination.

05/25/03 Atkinson        Preparing file materials re:           1.00
                         expert depositions.

05/26/03 Butcher         Draft deposition summaries for Dr.     5.70

172573 W. R. Grace & Co.                    Invoice Number   1046557
60028  ZAI Science Trial                     Page  18
June 30, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| | | Longo (3.30) and R. Hatfield (2.40) for use in motions. | |
| 05/26/03 | Culleiton | Prepare Hays deposition summary. | 7.20 |
| 05/26/03 | Restivo | Reading correspondence, e-mails from week of 5/19 relating to ZAI Science Trial. | .50 |
| 05/27/03 | Bentz | Review of documents in preparation for Van Cura deposition (3.0); scheduling expert depositions (.5); conference with R. Finke and D. Cameron regarding preparation for expert depositions (1.30); preparation for Van Cura deposition (1.5). | 6.30 |
| 05/27/03 | Butcher | Draft portions of deposition summary of Richard Hatfield for use in motions (5.10); review letter sent from EPA re: FOIA request and e-mail to D. Cameron re: letter (.10). | 5.20 |
| 05/27/03 | Cameron | Prepare for and participate in conference call with R. Finke and expert witness regarding deposition and report issues (1.4); prepare for expert deposition in Baltimore (.6); meet with J. Bentz and telephone call with R. Finke regarding D. Van Cura deposition (.7); review materials relating to Van Cura deposition (.9); meet with J. Restivo regarding open issues (.5). | 4.10 |
| 05/27/03 | Flatley | Meet with J. Bentz re: Ilgren depositions (.10); e-mails re: Dr. Hughson scheduling (.30). | .40 |
| 05/27/03 | Muha | Review cases in which Longo's testimony has been excluded on Daubert grounds. | .90 |
| 05/27/03 | Restivo | Review expert depositions (1.0); review new federal releases (1.5); | 3.00 |

172573 W. R. Grace & Co.                    Invoice Number   1046557
60028  ZAI Science Trial                    Page  19
       June 30, 2003

        Date    Name                                                Hours
      -------- -----------                                          -----

                         review correspondence from week of
                         5/19 relating to Science Trial
                         issues (0.5).

      05/27/03 Turkaly   Review and digest J. Kilpatrick's          7.50
                         deposition (4.5); review and
                         digest T. Hamilton's deposition
                         (3.0)

      05/28/03 Bentz     Scheduling depositions (.5);               4.60
                         review of materials in preparation
                         for Van Cura deposition (3.0);
                         preparation of direct examination
                         for Van Cura deposition (1.1).

      05/28/03 Butcher   Draft portions of deposition               2.50
                         summary for Richard Hatfield for
                         use in Daubert motions and briefs.

      05/28/03 Cameron   Prepare for expert deposition in           2.90
                         Baltimore (.9); telephone call
                         with J. Bentz and R. Finke
                         regarding Van Cura deposition
                         (.5); telephone call with R. Finke
                         regarding deposition in Baltimore
                         (.4); review of materials
                         regarding EPA and NIOSH
                         pronouncements (1.1).

      05/28/03 Culleiton Prepare Ewing, Hays and Gobbell             .80
                         deposition materials for review by
                         Lee and  Anderson.

      05/28/03 Muha      Review various of Debtors' and             3.90
                         Claimants' counsel's fee
                         application filings and prepare
                         supplemental budget report for
                         Science Trial proceeding (2.6);
                         review and analyze portions of
                         Longo deposition transcript for
                         Daubert issue research (1.3).

      05/28/03 Turkaly   Review and digest J. Kilpatrick's          6.00
                         deposition.

      05/29/03 Bentz     Meeting with D. Van Cura in                7.60
                         Chicago and preparation for
                         deposition.

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       June 30, 2003

Invoice Number  1046557
Page  20

| Date | Name | | Hours |
|------|------|------|-------|

| 05/29/03 | Butcher | Continued summary of Richard Hatfield deposition (5.60); phone call to M. Cohn re: FOIA request (.10); review materials re: EPA press release (.10). | 5.80 |
| 05/29/03 | Cameron | Prepare for and meet with R. Finke regarding open issues for science trial (.7); attend and defend Dr. M. Corn at deposition (5.0); meet with Dr. Corn and R. Finke regarding same (.9); prepare summary of deposition (.7); telephone call with J. Bentz and R. Finke regarding Van Cura deposition (.5). | 7.80 |
| 05/29/03 | Flatley | Call with W. Sparks and follow up on call (.70); review Sparks e-mail and respond (.40); organizing in preliminary preparation for Hughson deposition (1.30); meet with J. Restivo (.20). | 2.60 |
| 05/29/03 | Restivo | Review recent deposition transcripts (1.5); update memos (1.0). | 2.50 |
| 05/29/03 | Turkaly | Review and digest J. Kilpatrick's deposition (3.0); review and digest E. Wood's deposition (3.0). | 6.00 |
| 05/30/03 | Atkinson | Copies of materials to D. Cameron in preparation for Dr. Anderson and Dr. Lee depositions (1.4); prepare list of experts for K. Condo (.3); summarizing exposure information on homeowners' depositions (.8). | 2.50 |
| 05/30/03 | Bentz | Final preparation for and attending the deposition of D. Van Cura in Chicago (6.8); conference with K. Condo and review of correspondence regarding dispositive motions (.6). | 7.40 |
| 05/30/03 | Butcher | Finalize deposition summary of R. Hatfield for use in motions and briefs (1.40); draft letter to M. | 1.60 |

```
172573 W. R. Grace & Co.                    Invoice Number  1046557
60028  ZAI Science Trial                    Page  21
       June 30, 2003
```

| Date | Name | | Hours |
|------|------|---|-------|
| | | Cohn re: FOIA request (.20). | |
| 05/30/03 | Cameron | Telephone conversation with R. Finke re: Van Cura deposition (.30); telephone conversation with multiple experts re: deposition scheduling (.30); telephone conversation with J. Restivo re: expert deposition issues (.40); review materials from M. Corn deposition and continue summary (.80); review materials relating to B. Anderson and R. Lee re: upcoming deposition prep (1.30). | 3.10 |
| 05/30/03 | Condo | Research and analysis regarding legal and epidemiological support for Daubert motions. | .40 |
| 05/30/03 | Culleiton | Continued review and analysis of Hays deposition (1.4) and preparation of summary for use in dispositive motions (2.6). | 4.00 |
| 05/30/03 | Flatley | Review e-mail and message in response (.10); call with R. Senftleben and preparation for 5/31 conference call (.20). | .30 |
| 05/30/03 | Turkaly | Review and summarize E. Wood's deposition | 3.00 |

```
                                              ------
                              TOTAL HOURS     609.40
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| James J. Restivo Jr. | 64.00 | at $ | 475.00 | = | 30,400.00 |
| Lawrence E. Flatley | 67.80 | at $ | 440.00 | = | 29,832.00 |
| Douglas E. Cameron | 97.90 | at $ | 430.00 | = | 42,097.00 |
| James W Bentz | 83.70 | at $ | 335.00 | = | 28,039.50 |
| Kathy K. Condo | 3.90 | at $ | 385.00 | = | 1,501.50 |
| Lisa D. DeMarchi Sleigh | 20.80 | at $ | 200.00 | = | 4,160.00 |
| Jayme L. Butcher | 41.80 | at $ | 200.00 | = | 8,360.00 |
| Andrew J. Muha | 11.60 | at $ | 200.00 | = | 2,320.00 |
| Joseph E. Culleiton | 81.30 | at $ | 235.00 | = | 19,105.50 |
| Rosa Copeland Miller | 15.40 | at $ | 230.00 | = | 3,542.00 |
| Maureen L. Atkinson | 50.40 | at $ | 125.00 | = | 6,300.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1046557
60028  ZAI Science Trial                    Page  22
       June 30, 2003


    Robert H Radcliffe          .80  at  $   95.00  =        76.00
    Christine H. Turkaly      70.00  at  $   95.00  =     6,650.00

                        CURRENT FEES                      182,383.50
                                                        ------------
                        TOTAL BALANCE DUE UPON RECEIPT  $ 182,383.50
                                                        ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1046392 |
| Invoice Date | 06/30/03 |
| Client Number | 172573 |

===========================================================================

Re: W. R. Grace & Co.


(60027)  Travel-Nonworking

    Fees                            4,545.00

           TOTAL BALANCE DUE UPON RECEIPT      $ 4,545.00
                                             =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1046392
5400 Broken Sound Blvd., N.W.            Invoice Date      06/30/03
Boca Raton, FL 33487                     Client Number       172573
                                         Matter Number        60027


==============================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 30, 2003

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 05/01/03 | Flatley | Return travel to Pittsburgh from deposition in Wisconsin (one-half time). | 3.00 |
| 05/04/03 | Cameron | Travel to Atlanta for depositions and meeting with R. Finke (one-half time). | 1.20 |
| 05/09/03 | Cameron | Return to airport and return to Pittsburgh (one-half time). | 1.70 |
| 05/21/03 | Cameron | Travel to and from Pittsburgh to Baltimore and airport time for meeting with testifying expert (one-half time). | 2.00 |
| 05/28/03 | Cameron | Travel to Airport and Baltimore for deposition of M. Corn (one-half time). | 1.50 |
| 05/29/03 | Cameron | Travel to airport and return to Pittsburgh (one-half time). | 1.10 |

                                                          ------
                                          TOTAL HOURS     10.50


| TIME SUMMARY | Hours | | Rate | | Value |
| --- | --- | --- | --- | --- | --- |
| Lawrence E. Flatley | 3.00 | at $ | 440.00 | = | 1,320.00 |
| Douglas E. Cameron | 7.50 | at $ | 430.00 | = | 3,225.00 |

                      CURRENT FEES                        4,545.00

172573  W. R. Grace & Co.
60027   Travel-Nonworking
        June 30, 2003

Invoice Number   1046392
Page    2

                                                    ------------
              TOTAL BALANCE DUE UPON RECEIPT        $ 4,545.00
                                                    ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1046393 |
| Invoice Date | 06/30/03 |
| Client Number | 172573 |

==========================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

    Fees                               3,559.50

                  TOTAL BALANCE DUE UPON RECEIPT     $ 3,559.50
                                              =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W. R. Grace | Invoice Number    1046393 |
| 5400 Broken Sound Blvd., N.W. | Invoice Date    06/30/03 |
| Boca Raton, FL 33487 | Client Number    172573 |
| | Matter Number    60029 |

========================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 30, 2003

| Date | Name | | Hours |
|------|------|--|-------|
| 05/02/03 | Lord | Draft e-mail and prepare hard copy service for March monthly fee application (.3); draft Certificate of Service for same (.1). | .40 |
| 05/02/03 | Muha | Extensive revisions to 21st Monthly Fee/Expense Details (1.7); work with billing department to correct problems with 21st Monthly Fee Application (0.6). | 2.30 |
| 05/05/03 | Keuler | Reviewed e-messages re: quarterly application. | .10 |
| 05/05/03 | Lord | Assist P. Lykens with preparation of Quarterly fee application. | .80 |
| 05/05/03 | Muha | Revise sections of the 21st Monthly Fee Application and make preparations for 8th Quarterly Application. | .70 |
| 05/06/03 | Muha | Prepare and review materials for 8th Quarterly Fee Application. | 1.10 |
| 05/07/03 | Keuler | Reviewed and revised monthly fee application. | .40 |
| 05/07/03 | Lord | Revise and e-file Reed Smith Monthly Fee Application (1.0); discuss same with R. Keuler (.1); perfect hard and electronic service for same (.6). | 1.70 |

172573  W. R. Grace & Co.
60029   Fee Applications-Applicant
        June 30, 2003

Invoice Number   1046393
Page   2

| Date | Name | | Hours |
|------|------|---|-------|
| 05/08/03 | Lankford | Perform calculations regarding Reed Smith's Eighth Quarterly Fee Application (1.0); confer with J. Lord regarding same (.2). | 1.20 |
| 05/08/03 | Lord | Review and revise quarterly fee application (1.4); revise notice of application (.3); prepare service for application (.3); prepare certificates of service for same (.2); discuss same with L. Lankford (.2). | 2.40 |
| 05/09/03 | Keuler | Review and revise quarterly fee application. | 1.00 |
| 05/09/03 | Lankford | Scan, electronically file and complete service regarding Reed Smith's Eighth Quarterly Fee Application. | 1.50 |
| 05/10/03 | Muha | Begin revisions of DBR for 22nd Monthly Fee Application. | 1.30 |
| 05/18/03 | Muha | Begin revisions to DBR for incorporation into 22nd Monthly Fee Application. | 2.40 |
| 05/30/03 | Muha | Extensive revisions to 22nd Monthly Fee Application time and expense description entries. | 3.20 |

TOTAL HOURS   20.50

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Andrew J. Muha | 11.00 | at $ | 200.00 | = | 2,200.00 |
| Richard A. Jr. Keuler | 1.50 | at $ | 250.00 | = | 375.00 |
| John B. Lord | 5.30 | at $ | 145.00 | = | 768.50 |
| Lisa Lankford | 2.70 | at $ | 80.00 | = | 216.00 |

CURRENT FEES                                    3,559.50

TOTAL BALANCE DUE UPON RECEIPT          $ 3,559.50

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

Invoice Number      1046394
Invoice Date        06/30/03
Client Number        172573

====================================================================================

Re: W. R. Grace & Co.


(60030)  Hearings

Fees                                        200.00

TOTAL BALANCE DUE UPON RECEIPT          $ 200.00
                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1046394 |
| Invoice Date | 06/30/03 |
| Client Number | 172573 |
| Matter Number | 60030 |

==========================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 30, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 05/14/03 | Keuler | Drafted e-message to D. Cameron, A. Muha and J. Restivo re: call-in information (.2); began process of setting up telepone appearance (.1); telephone call to Court and Debtor's counsel (.3). | .60 |
| 05/16/03 | Keuler | Telephone call and e-messages with co-counsel to finalize information regarding Monday's hearings. | .20 |

```
                                                            ------
                                            TOTAL HOURS       .80
```

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Richard A. Jr. Keuler | .80 at $ 250.00 = | | 200.00 |

CURRENT FEES                                   200.00

TOTAL BALANCE DUE UPON RECEIPT              $ 200.00

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                             Invoice Number      1046390
One Town Center Road                        Invoice Date      06/30/03
Boca Raton, FL    33486                     Client Number       172573


=========================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

    Expenses                            377.63

                    TOTAL BALANCE DUE UPON RECEIPT          $ 377.63
                                                           =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1046390 |
| Invoice Date | 06/30/03 |
| Client Number | 172573 |
| Matter Number | 60026 |

===============================================================================

Re: Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Telephone Expense | .17 |
| Documentation Charge | 8.05 |
| Duplicating/Printing | 240.30 |
| Postage Expense | 28.45 |
| Courier Service | 40.00 |
| Outside Duplicating | 60.66 |

CURRENT EXPENSES                      377.63
                                 --------------

TOTAL BALANCE DUE UPON RECEIPT      $ 377.63
                                 ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1046390 |
| Invoice Date | 06/30/03 |
| Client Number | 172573 |
| Matter Number | 60026 |

===========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 03/27/03 | Postage Expense | 3.85 |
| 04/29/03 | Postage Expense | 3.85 |
| 04/30/03 | PARCELS 04/29/03 16460 J.LORD | 40.00 |
| 05/01/03 | ATTY # 0349; 2 COPIES | .30 |
| 05/02/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/05/03 | ATTY # 0559; 141 COPIES | 21.15 |
| 05/05/03 | ATTY # 0559: 4 COPIES | .60 |
| 05/05/03 | ATTY # 0559: 6 COPIES | .90 |
| 05/05/03 | ATTY # 0559: 12 COPIES | 1.80 |
| 05/05/03 | ATTY # 0559: 12 COPIES | 1.80 |
| 05/06/03 | CALLER: JOHN LORD INVOICE #2182 3/28/03- Outside Duplicating - - VENDOR: PARCELS, INC.-D D R | 40.44 |
| 05/06/03 | ATTY # 0559; 73 COPIES | 10.95 |
| 05/06/03 | ATTY # 0559: 31 COPIES | 4.65 |
| 05/06/03 | ATTY # 0559: 12 COPIES | 1.80 |
| 05/06/03 | ATTY # 0559: 36 COPIES | 5.40 |
| 05/06/03 | ATTY # 0559: 4 COPIES | .60 |
| 05/06/03 | ATTY # 0559: 6 COPIES | .90 |

172573 W. R. Grace & Co.                          Invoice Number  1046390
60026 Litigation and Litigation Consulting        Page    2
      June 30, 2003

| 05/06/03 | ATTY # 0559: 1 COPIES | .15 |
|---|---|---|
| 05/07/03 | ATTY # 0693: 41 COPIES | 6.15 |
| 05/07/03 | ATTY # 0559: 2 COPIES | .30 |
| 05/07/03 | ATTY # 0559: 4 COPIES | .60 |
| 05/07/03 | ATTY # 0559: 2 COPIES | .30 |
| 05/07/03 | ATTY # 0559: 2 COPIES | .30 |
| 05/07/03 | ATTY # 0559; 229 COPIES | 34.35 |
| 05/07/03 | ATTY # 0718; 234 COPIES | 35.10 |
| 05/08/03 | CALLER: JOHN LORD INVOICE #2292 4/29/03- Outside Duplicating - - VENDOR: PARCELS, INC.-D D R | 20.22 |
| 05/08/03 | Postage Expense | 6.85 |
| 05/08/03 | ATTY # 0693: 21 COPIES | 3.15 |
| 05/08/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/08/03 | ATTY # 0718: 8 COPIES | 1.20 |
| 05/08/03 | ATTY # 0718: 8 COPIES | 1.20 |
| 05/08/03 | ATTY # 0718: 4 COPIES | .60 |
| 05/08/03 | ATTY # 0718: 1 COPIES | .15 |
| 05/08/03 | ATTY # 0887: 18 COPIES | 2.70 |
| 05/08/03 | ATTY # 0887: 20 COPIES | 3.00 |
| 05/08/03 | ATTY # 0718: 5 COPIES | .75 |
| 05/08/03 | ATTY # 0718: 1 COPIES | .15 |
| 05/08/03 | ATTY # 0718: 4 COPIES | .60 |
| 05/08/03 | ATTY # 0718; 9 COPIES | 1.35 |
| 05/09/03 | ATTY # 0718: 4 COPIES | .60 |
| 05/09/03 | ATTY # 0718: 8 COPIES | 1.20 |
| 05/09/03 | ATTY # 0718: 1 COPIES | .15 |

172573 W. R. Grace & Co.                          Invoice Number  1046390
60026  Litigation and Litigation Consulting       Page    3
        June 30, 2003

| Date | Description | Amount |
|---|---|---|
| 05/09/03 | ATTY # 0718: 5 COPIES | .75 |
| 05/09/03 | ATTY # 0718: 5 COPIES | .75 |
| 05/09/03 | ATTY # 0718: 10 COPIES | 1.50 |
| 05/09/03 | ATTY # 3984; 531 COPIES | 79.65 |
| 05/12/03 | Postage Expense | 1.98 |
| 05/12/03 | ATTY # 0710: 1 COPIES | .15 |
| 05/12/03 | ATTY # 0396: 1 COPIES | .15 |
| 05/13/03 | ATTY # 0349: 1 COPIES | .15 |
| 05/14/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/14/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/14/03 | ATTY # 0710; 10 COPIES | 1.50 |
| 05/15/03 | ATTY # 0349: 27 COPIES | 4.05 |
| 05/15/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/16/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/16/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/16/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/19/03 | Postage Expense | 11.55 |
| 05/19/03 | 302-571-6703/WILMINGTON, DE/2 | .17 |
| 05/19/03 | ATTY # 0396: 3 COPIES | .45 |
| 05/20/03 | ATTY # 0396: 1 COPIES | .15 |
| 05/23/03 | Postage Expense | .37 |
| 05/27/03 | ATTY # 0710; 33 COPIES | 4.95 |
| 05/29/03 | PACER CHARGES FOR APRIL 2003-Documentation Charge - - VENDOR: PACER SERVICE CENTER | 8.05 |

                              CURRENT EXPENSES              377.63
                                                      ------------
                    TOTAL BALANCE DUE UPON RECEIPT       $ 377.63
                                                      ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                             Invoice Number      1046453
5400 Broken Sound Blvd., N.W.           Invoice Date      06/30/03
Boca Raton, FL 33487                    Client Number       172573


================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

    Expenses                        22,019.45

            TOTAL BALANCE DUE UPON RECEIPT      $ 22,019.45
                                            =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1046453 |
| Invoice Date | 06/30/03 |
| Client Number | 172573 |
| Matter Number | 60028 |

========================================================================

Re: ZAI Science Trial

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Color Printing | 303.93 |
| Binding Charge | 12.00 |
| Telephone Expense | 16.87 |
| Documentation Charge | 1,072.00 |
| Duplicating/Printing | 2,933.85 |
| Westlaw | 752.32 |
| Postage Expense | 19.67 |
| Document Scanning/Conversions | 182.00 |
| Transcript Expense | 3,698.10 |
| Courier Service - Outside | 1,247.89 |
| Outside Duplicating | 2,880.61 |
| Secretarial Overtime | 120.00 |
| Lodging | 1,876.97 |
| Transportation | 49.00 |
| Air Travel Expense | 5,519.50 |
| Taxi Expense | 290.00 |
| Mileage Expense | 277.36 |
| Meal Expense | 622.66 |
| Telephone - Outside | 75.81 |
| General Expense | 68.91 |

CURRENT EXPENSES                         22,019.45
                                        -------------

TOTAL BALANCE DUE UPON RECEIPT        $ 22,019.45
                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1046453 |
| Invoice Date | 06/30/03 |
| Client Number | 172573 |
| Matter Number | 60028 |

===========================================================================

Re: (60028)  ZAI Science Trial

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---:|
| 03/18/03 | Duplicating/Printing | 10.00 |
| 03/28/03 | Telephone Expense | 3.52 |
| 04/11/03 | Document Scanning/Conversions Insert | 5.00 |
| 04/16/03 | Document Scanning/Conversions List of Question and Answers from Depositions | 145.00 |
| 04/16/03 | Document Scanning/Conversions Condensed Transcript From Depositions | 32.00 |
| 04/22/03 | ATTY # 0396: 1 COPIES | .15 |
| 04/23/03 | ATTY # 0396: 1 COPIES | .15 |
| 04/25/03 | Courier Service - 54583 UPS - Shipped from Lawrence Flatley, Reed Smith LLP - Pittsburgh to Dori Anne Kuchinsky, W.R. Grace & Co. (LEESBURG VA 20176). | 7.91 |
| 04/28/03 | 608-255-7700/MADISON, WI/3 | .23 |
| 04/28/03 | ATTY # 1722: 45 COPIES | 6.75 |
| 04/28/03 | FLATLEY/LAWRENCE E 29APR PIT ORD MSN ORD--COACH-CLASS AIRFARE FOR DEPOSITIONS. | 829.00 |
| 04/28/03 | FLATLEY/LAWRENCE E 01MAY ORD PIT--COACH-CLASS AIRFARE FOR DEPOSITIONS. | 547.00 |
| 04/28/03 | Binding Charge | 3.00 |
| 04/29/03 | Courier Service | 8.55 |

172573 W. R. Grace & Co.                    Invoice Number  1046453
60028  ZAI Science Trial                    Page   2
       June 30, 2003

| Date | Description | Amount |
|---|---|---|
| 04/29/03 | Courier Service - 54583 UPS - Materials shipped to Lawrence E. Flatley, BW Inn on the Park (Madison WI 53703). | 20.54 |
| 04/29/03 | Color Printing | 303.93 |
| 04/30/03 | ATTY # 1722: 45 COPIES | 6.75 |
| 04/30/03 | RESTIVO/JAMES J 04MAY PIT ATL PIT--COACH-CLASS AIRFARE FOR EXPERT DEPOSITIONS IN ATLANTA. | 903.50 |
| 04/30/03 | Secretarial Overtime-- ASSISTANCE W/PREP FOR EXPERT WITNESS DEPOSITIONS IN ATLANTA. | 30.00 |
| 05/01/03 | ATTY # 0349: 9 COPIES | 1.35 |
| 05/01/03 | ATTY # 0349: 2 COPIES | .30 |
| 05/01/03 | ATTY # 0349: 27 COPIES | 4.05 |
| 05/01/03 | ATTY # 0349: 1 COPIES | .15 |
| 05/01/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/01/03 | ATTY # 0885: 3 COPIES | .45 |
| 05/01/03 | ATTY # 0349: 2 COPIES | .30 |
| 05/01/03 | ATTY # 0349: 14 COPIES | 2.10 |
| 05/01/03 | ATTY # 0349: 1 COPIES | .15 |
| 05/01/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/01/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/01/03 | ATTY # 0349: 1 COPIES | .15 |
| 05/01/03 | ATTY # 0349: 2 COPIES | .30 |
| 05/01/03 | ATTY # 0349: 1 COPIES | .15 |
| 05/01/03 | ATTY # 0349: 1 COPIES | .15 |
| 05/01/03 | ATTY # 0349: 2 COPIES | .30 |
| 05/01/03 | ATTY # 0559: 4 COPIES | .60 |
| 05/01/03 | ATTY # 0349: 4 COPIES | .60 |
| 05/01/03 | ATTY # 0885: 3 COPIES | .45 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        June 30, 2003

Invoice Number   1046453
Page    3

| Date | Description | Amount |
|---|---|---|
| 05/01/03 | 404-881-1300/ATLANTA, GA/1 | .11 |
| 05/01/03 | ATTY # 0856; 9 COPIES | 1.35 |
| 05/01/03 | ATTY # 0856; 40 COPIES | 6.00 |
| 05/01/03 | ATTY # 0856; 10 COPIES | 1.50 |
| 05/01/03 | ATTY # 0349; 26 COPIES | 3.90 |
| 05/01/03 | ATTY # 0856; 53 COPIES | 7.95 |
| 05/01/03 | ATTY # 0885; 7 COPIES | 1.05 |
| 05/01/03 | ATTY # 0701; 426 COPIES | 42.60 |
| 05/01/03 | ATTY # 0856; 2 COPIES | .30 |
| 05/01/03 | ATTY # 0856; 7 COPIES | 1.05 |
| 05/01/03 | ATTY # 0856; 17 COPIES | 2.55 |
| 05/01/03 | ATTY # 1911; 4 COPIES | .60 |
| 05/01/03 | ATTY # 0856; 1283 COPIES | 128.30 |
| 05/01/03 | Courier Service - 54583 UPS - Shipped from James Restivo, Reed Smith LLP - Pittsburgh to Mailroom -- W.R. Grace (ATLANTA GA 30308). | 13.51 |
| 05/01/03 | Courier Service - 54583 UPS - Shipped from James Restivo, Reed Smith LLP - Pittsburgh to Mailroom -- W.R. Grace  (ATLANTA GA 30308). | 15.99 |
| 05/01/03 | Courier Service - 54583 UPS - Shipped from James Restivo, Reed Smith LLP - Pittsburgh to Mailroom -- W.R. Grace  (ATLANTA GA 30308). | 13.51 |
| 05/01/03 | 610-520-1156/BRYN MAWR, PA/4 | .29 |
| 05/01/03 | Courier Service - 54583 UPS - Shipped from James Restivo, Reed Smith LLP - Pittsburgh to Mailroom -- W.R. Grace (ATLANTA GA 30308). | 4.84 |
| 05/01/03 | Courier Service - 54583 UPS - Shipped from James Restivo, Reed Smith LLP - Pittsburgh to Mailroom -- W.R. Grace (ATLANTA GA 30308). | 4.84 |
| 05/02/03 | Postage Expense | .37 |
| 05/02/03 | Postage Expense | .60 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       June 30, 2003

Invoice Number  1046453
Page   4

| Date | Description | Amount |
|---|---|---|
| 05/02/03 | Postage Expense | .37 |
| 05/02/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/02/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/02/03 | ATTY # 0885: 3 COPIES | .45 |
| 05/02/03 | ATTY # 0885: 3 COPIES | .45 |
| 05/02/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/02/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/02/03 | ATTY # 0396: 4 COPIES | .60 |
| 05/02/03 | ATTY # 0856: 1 COPIES | .15 |
| 05/02/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/02/03 | ATTY # 0396: 4 COPIES | .60 |
| 05/02/03 | ATTY # 0396: 4 COPIES | .60 |
| 05/02/03 | ATTY # 0396: 4 COPIES | .60 |
| 05/02/03 | ATTY # 0856: 18 COPIES | 2.70 |
| 05/02/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/02/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/02/03 | 404-881-6000/ATLANTA, GA/1 | .11 |
| 05/02/03 | ATTY # 0856; 78 COPIES | 11.70 |
| 05/02/03 | ATTY # 1911; 7 COPIES | .70 |
| 05/02/03 | ATTY # 1911; 14 COPIES | 1.40 |
| 05/02/03 | ATTY # 0396; 14 COPIES | 2.10 |
| 05/02/03 | ATTY # 1911; 9 COPIES | 1.35 |
| 05/02/03 | ATTY # 1911; 74 COPIES | 11.10 |
| 05/02/03 | ATTY # 0856; 10 COPIES | 1.50 |
| 05/02/03 | ATTY # 0559; 1 COPIES | .15 |
| 05/02/03 | ATTY # 0856; 131 COPIES | 19.65 |

172573 W. R. Grace & Co.                          Invoice Number  1046453
60028  ZAI Science Trial                          Page    5
       June 30, 2003

| | | |
|---|---|---:|
| 05/02/03 | ATTY # 1911; 8 COPIES | 1.20 |
| 05/02/03 | ATTY # 0396; 6 COPIES | .90 |
| 05/02/03 | ATTY # 1911; 12 COPIES | 1.80 |
| 05/02/03 | ATTY # 1911; 9 COPIES | 1.35 |
| 05/02/03 | ATTY # 0856; 1104 COPIES | 110.40 |
| 05/02/03 | ATTY # 0701; 313 COPIES | 46.95 |
| 05/02/03 | ATTY # 0856; 618 COPIES | 61.80 |
| 05/02/03 | ATTY # 0885; 5 COPIES | .75 |
| 05/02/03 | Courier Service - 54583 UPS - Materials shipped to D. Cameron at Ogletree Deakins Law Firm (Atlanta GA 30308). | 113.22 |
| 05/02/03 | Courier Service - 54583 UPS - Materials shipped to D. Cameron at Ogletree Deakins Law Firm (Atlanta GA 30308). | 116.79 |
| 05/02/03 | Courier Service - 54583 UPS - Materials shipped to D. Cameron at Renaissance Atlanta Dtn Hotel. | 113.22 |
| 05/02/03 | Courier Service - 54583 UPS - Materials shipped to D. Cameron at Renaissance Atlanta Dtn Hotel. | 55.09 |
| 05/02/03 | Courier Service - 54583 UPS - Materials shipped to D. Cameron at Ogletree Deakins Law Firm (Atlanta GA 30308). | 51.42 |
| 05/02/03 | 608-257-8811/MADISON, WI/3 | .17 |
| 05/02/03 | 703-729-8543/LEESBURG, VA/33 | 1.88 |
| 05/02/03 | 561-362-1533/BOCA RATON, FL/7 | .40 |
| 05/02/03 | 724-325-1776/EXPORT, PA/4 | .35 |
| 05/02/03 | Courier Service - Materials shipped from Maureen Atkinson, Reed Smith LLP - Pittsburgh to Edward J. Westbrook (MOUNT PLEASANT SC 29464). | 24.38 |
| 05/04/03 | ATTY # 0349: 3 COPIES | .45 |
| 05/04/03 | ATTY # 0349: 2 COPIES | .30 |
| 05/04/03 | ATTY # 0349: 2 COPIES | .30 |

172573 W. R. Grace & Co.                    Invoice Number  1046453
60028  ZAI Science Trial                    Page   6
       June 30, 2003

| Date | Description | Amount |
|---|---|---|
| 05/04/03 | ATTY # 0349: 2 COPIES | .30 |
| 05/04/03 | ATTY # 0349: 1 COPIES | .15 |
| 05/04/03 | Secretarial Overtime--ASSISTANCE IN PREPARATION FOR EXPERT WITNESS DEPOSITIONS IN ATLANTA. | 90.00 |
| 05/05/03 | 703-684-2223/ARLINGTON, VA/2 | .11 |
| 05/05/03 | ATTY # 1911; 62 COPIES | 9.30 |
| 05/05/03 | ATTY # 0559; 60 COPIES | 9.00 |
| 05/05/03 | ATTY # 0396; 24 COPIES | 3.60 |
| 05/05/03 | ATTY # 1911; 1 COPIES | .15 |
| 05/05/03 | ATTY # 0856; 4 COPIES | .60 |
| 05/05/03 | ATTY # 1911; 205 COPIES | 20.50 |
| 05/05/03 | ATTY # 0856; 5 COPIES | .75 |
| 05/05/03 | ATTY # 0396; 4 COPIES | .60 |
| 05/05/03 | ATTY # 0701: 1 COPIES | .15 |
| 05/05/03 | 484-431-9962/BALACYNWYD, PA/2 | .12 |
| 05/05/03 | FLATLEY/LAWRENCE E 08MAY PIT PHL PIT--COACH-CLASS AIRFARE FOR DEPOSITION PREPARATION IN PHILADELPHIA. | 653.50 |
| 05/06/03 | ATTY # 0856; 27 COPIES | 4.05 |
| 05/06/03 | ATTY # 0856: 1 COPIES | .15 |
| 05/06/03 | ATTY # 0504: 38 COPIES | 5.70 |
| 05/06/03 | ATTY # 0856: 3 COPIES | .45 |
| 05/06/03 | 206-447-7000/SEATTLE, WA/2 | .17 |
| 05/06/03 | RESTIVO/JAMES J 08MAY ATL PIT--COACH-CLASS AIRFARE FOR DEPOSITIONS IN ATLANTA. | 536.00 |
| 05/07/03 | Meal Expense - - VENDOR: LAWRENCE E. FLATLEY TRIPS TO MADISON, WI AND CHICAGO, IL 4/29-4/30/03--ONE LUNCH. | 18.00 |
| 05/07/03 | Lodging - - VENDOR: LAWRENCE E. FLATLEY --TRIPS TO MADISON, WI AND CHICAGO, IL 4/29-4/30/03. | 363.58 |

172573 W. R. Grace & Co.                          Invoice Number  1046453
60028  ZAI Science Trial                          Page   7
        June 30, 2003

| | | |
|---|---|---|
| 05/07/03 | Taxi Expense - - VENDOR: LAWRENCE E. FLATLEY--TRIPS TO MADISON, WI AND CHICAGO, IL 4/29-4/30/03--MULTIPLE TAXI EXPENSES DURING DEPOSITION TRIP. | 96.00 |
| 05/07/03 | Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY--TRIPS TO MADISON, WI AND CHICAGO, IL 4/29-4/30/03-MILEAGE TO AIRPORT AND PARKING EXPENSES DURING TRAVEL FOR DEPOSITIONS. | 39.60 |
| 05/07/03 | Lodging-LAWRENCE E. FLATLEY--TRIPS TO MADISON, WI AND CHICAGO, IL 4/29-4/30/03 CONFERENCE ROOM RENTAL AND REFRESHMENTS. | 187.68 |
| 05/07/03 | Telephone - Outside--VENDOR: ANDREW J. MUHA TELEPHONE EXPENSE WHILE TRAVELING IN WASHINGTON AND IDAHO FOR ZAI HOMEOWNER DEPOSITIONS. | 18.20 |
| 05/07/03 | ATTY # 0396: 4 COPIES | .60 |
| 05/07/03 | ATTY # 0396: 106 COPIES | 15.90 |
| 05/08/03 | Postage Expense | .37 |
| 05/08/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/08/03 | ATTY # 0885: 3 COPIES | .45 |
| 05/08/03 | ATTY # 0856: 1 COPIES | .15 |
| 05/08/03 | ATTY # 0701: 1 COPIES | .15 |
| 05/08/03 | ATTY # 0701: 1 COPIES | .15 |
| 05/08/03 | ATTY # 0856: 1 COPIES | .15 |
| 05/08/03 | ATTY # 0856: 4 COPIES | .60 |
| 05/08/03 | ATTY # 0701; 1998 COPIES | 199.80 |
| 05/08/03 | ATTY # 1911; 715 COPIES | 71.50 |
| 05/08/03 | ATTY # 0885: 4 COPIES | .60 |
| 05/08/03 | ATTY # 0885; 12 COPIES | 1.80 |
| 05/08/03 | ATTY # 1911; 4 COPIES | .60 |
| 05/08/03 | ATTY # 1911; 773 COPIES | 77.30 |
| 05/09/03 | Duplicating Expense - - VENDOR: ALL-STATE INTERNATIONAL INC TABS | 68.91 |

172573 W. R. Grace & Co.                          Invoice Number  1046453
60028  ZAI Science Trial                          Page    8
       June 30, 2003

| Date | Description | Amount |
|---|---|---|
| 05/09/03 | Courier Service - Outside - - VENDOR: FEDERAL EXPRESS CORP 4/12/03 & 4/24/03 - FEDEX PACKAGE FROM J. BENTZ TO E. WESTBROOK, RICHARDSON PATRICK WESTBROOK, MOUNT PLEASANT, SC. | 225.00 |
| 05/09/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/09/03 | ATTY # 0396; 380 COPIES | 38.00 |
| 05/09/03 | ATTY # 0396; 30 COPIES | 4.50 |
| 05/09/03 | Courier Service - 54583 UPS - Shipped from FRASIER-DEETER to DOUG CAMERON, REED SMITH (PITTSBURGH PA 15219). | 44.34 |
| 05/09/03 | Courier Service - 54583 UPS - Shipped from FRASIER-DEETER to DOUG CAMERON, REED SMITH (PITTSBURGH PA 15219). | 44.34 |
| 05/09/03 | Courier Service - 54583 UPS - Shipped from FRASIER-DEETER to DOUG CAMERON, REED SMITH (PITTSBURGH PA 15219). | 44.34 |
| 05/09/03 | Courier Service - 54583 UPS - Shipped from FRASIER-DEETER to DOUG CAMERON, REED SMITH (PITTSBURGH PA 15219). | 44.34 |
| 05/09/03 | Courier Service - 54583 UPS - Shipped from FRASIER-DEETER to DOUG CAMERON, REED SMITH (PITTSBURGH PA 15219). | 8.00 |
| 05/09/03 | Courier Service - 54583 UPS - Shipped from FRASIER-DEETER to DOUG CAMERON, REED SMITH (PITTSBURGH PA 15219). | 11.66 |
| 05/09/03 | Courier Service - 54583 UPS - Shipped from FRASIER-DEETER to DOUG CAMERON, REED SMITH (PITTSBURGH PA 15219). | 9.83 |
| 05/09/03 | Courier Service - 54583 UPS - Shipped from FRASIER-DEETER to DOUG CAMERON, REED SMITH (PITTSBURGH PA 15219). | 6.16 |
| 05/11/03 | RESTIVO/JAMES J--COACH-CLASS AIRFARE FOR DEPOSITIONS. | -440.00 |
| 05/12/03 | Postage Expense | 2.21 |
| 05/12/03 | Postage Expense | 2.21 |

172573 W. R. Grace & Co.                        Invoice Number  1046453
60028 ZAI Science Trial                         Page    9
       June 30, 2003

| 05/12/03 | Taxi Expense - - VENDOR: LAWRENCE E. FLATLEY TRIP TO PHILA. 5/8/03--MULTIPLE TAXI EXPENSES DURING DEPOSITION TRIPS. | 93.00 |

05/12/03    Taxi Expense - - VENDOR: LAWRENCE E. FLATLEY            93.00
            TRIP TO PHILA. 5/8/03--MULTIPLE TAXI EXPENSES
            DURING DEPOSITION TRIPS.

05/12/03    Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY         30.60
            TRIP TO PHILA. 5/8/03.

05/12/03    Meal Expense - - VENDOR: JAMES J. RESTIVO, JR.           8.50
            TRAVEL TO ATLANTA, GA FOR W.R. GRACE MEETING
            5/4-5/8/03--ONE LUNCH.

05/12/03    Taxi Expense - - VENDOR: JAMES J. RESTIVO, JR.          25.00
            TRAVEL TO ATLANTA, GA FOR W.R. GRACE MEETING
            5/4-5/8/03--MULTIPLE TAXI EXPENSES DURING
            DEPOSITION TRIP.

05/12/03    Mileage Expense - - VENDOR: JAMES J. RESTIVO,           40.50
            JR. TRAVEL TO ATLANTA, GA FOR W.R. GRACE
            MEETING 5/4-5/8/03.

05/12/03    Transportation Expense - - VENDOR: JAMES J.             16.00
            RESTIVO, JR. TRAVEL TO ATLANTA, GA FOR W.R.
            GRACE MEETING 5/4-5/8/03 TIPS, COFFEE.

05/12/03    ATTY # 0856; 146 COPIES                                 21.90

05/12/03    ATTY # 0559; 356 COPIES                                 53.40

05/12/03    ATTY # 0396; 45 COPIES                                   6.75

05/12/03    ATTY # 0856; 271 COPIES                                 27.10

05/12/03    ATTY # 0856; 30 COPIES                                   4.50

05/12/03    ATTY # 0856; 447 COPIES                                 44.70

05/12/03    ATTY # 0349: 12 COPIES                                   1.80

05/12/03    ATTY # 0349: 6 COPIES                                     .90

05/12/03    ATTY # 0559: 3 COPIES                                     .45

05/12/03    ATTY # 0559: 2 COPIES                                     .30

05/12/03    ATTY # 0559: 1 COPIES                                     .15

05/12/03    ATTY # 0349: 6 COPIES                                     .90

05/12/03    ATTY # 0559: 4 COPIES                                     .60

05/12/03    ATTY # 0559: 3 COPIES                                     .45

172573 W. R. Grace & Co.                          Invoice Number  1046453
60028  ZAI Science Trial                          Page  10
       June 30, 2003

| Date | Description | Amount |
|------|-------------|-------:|
| 05/12/03 | ATTY # 0559: 5 COPIES | .75 |
| 05/12/03 | ATTY # 0856: 21 COPIES | 3.15 |
| 05/12/03 | ATTY # 0559: 1 COPIES | .15 |
| 05/12/03 | ATTY # 0349: 5 COPIES | .75 |
| 05/12/03 | ATTY # 0856: 21 COPIES | 3.15 |
| 05/12/03 | ATTY # 0559: 1 COPIES | .15 |
| 05/12/03 | ATTY # 0559: 10 COPIES | 1.50 |
| 05/12/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/12/03 | ATTY # 0559: 5 COPIES | .75 |
| 05/12/03 | ATTY # 0559: 4 COPIES | .60 |
| 05/12/03 | ATTY # 0559: 3 COPIES | .45 |
| 05/12/03 | 843-727-6513/CHARLESTON, SC/6 | .40 |
| 05/12/03 | Courier Service - 54583 UPS - Shipped from Maureen Atkinson, Reed Smith LLP - Pittsburgh to Dr. E. B. Ilgren, M.D. (BRYN MAWR PA 19010). | 12.06 |
| 05/12/03 | Courier Service | .60 |
| 05/13/03 | Document Expense - - VENDOR: ENVIRONMENTAL PROTECTION AGENCY FOIA INVOICE. | 1072.00 |
| 05/13/03 | Postage Expense | 2.21 |
| 05/13/03 | ATTY # 0856; 118 COPIES | 11.80 |
| 05/13/03 | ATTY # 0856; 150 COPIES | 15.00 |
| 05/13/03 | ATTY # 0349; 8 COPIES | 1.20 |
| 05/13/03 | ATTY # 0856; 28 COPIES | 4.20 |
| 05/13/03 | ATTY # 0349; 15 COPIES | 2.25 |
| 05/13/03 | ATTY # 0856; 1 COPIES | .15 |
| 05/13/03 | ATTY # 0349; 16 COPIES | 2.40 |
| 05/13/03 | ATTY # 0349; 20 COPIES | 3.00 |
| 05/13/03 | ATTY # 1911; 3 COPIES | .45 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       June 30, 2003

| | | |
|---|---|---|
| 05/13/03 | ATTY # 0856; 291 COPIES | 29.10 |
| 05/13/03 | ATTY # 0349: 2 COPIES | .30 |
| 05/13/03 | ATTY # 0559: 1 COPIES | .15 |
| 05/13/03 | ATTY # 0349: 2 COPIES | .30 |
| 05/13/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/13/03 | ATTY # 0349: 2 COPIES | .30 |
| 05/13/03 | ATTY # 0349: 2 COPIES | .30 |
| 05/13/03 | ATTY # 0856: 2 COPIES | .30 |
| 05/13/03 | ATTY # 0856: 11 COPIES | 1.65 |
| 05/13/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/13/03 | ATTY # 0559: 15 COPIES | 2.25 |
| 05/13/03 | ATTY # 0559: 5 COPIES | .75 |
| 05/13/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/13/03 | ATTY # 0349: 32 COPIES | 4.80 |
| 05/13/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/13/03 | ATTY # 0349: 2 COPIES | .30 |
| 05/13/03 | ATTY # 0349: 2 COPIES | .30 |
| 05/13/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/13/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/13/03 | ATTY # 0856: 21 COPIES | 3.15 |
| 05/13/03 | ATTY # 0349: 1 COPIES | .15 |
| 05/13/03 | ATTY # 0856: 1 COPIES | .15 |
| 05/13/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/13/03 | ATTY # 0349: 1 COPIES | .15 |
| 05/13/03 | ATTY # 0349: 2 COPIES | .30 |
| 05/13/03 | ATTY # 0701: 1 COPIES | .15 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       June 30, 2003

Invoice Number  1046453
Page  12

| 05/13/03 | 843-216-6509/MTPLEASANT, SC/1 | .11 |
| 05/13/03 | 312-861-2200/CHICAGO, IL/1 | .11 |
| 05/13/03 | 302-252-2928/WILMINGTON, DE/1 | .11 |
| 05/13/03 | 843-216-6509/MTPLEASANT, SC/1 | .11 |
| 05/13/03 | 312-861-2200/CHICAGO, IL/3 | .17 |
| 05/13/03 | Courier Service - 54583 UPS - Materials shipped to Edward J. Westbrook (Mount Pleasant SC 29464). | 27.65 |
| 05/13/03 | Courier Service - 54583 UPS - Shipped from Maureen Atkinson, Reed Smith LLP - Pittsburgh to Dr. E. B. Ilgren, M.D. (BRYN MAWR PA 19010). | 11.54 |
| 05/13/03 | 561-362-1533/BOCA RATON, FL/2 | .11 |
| 05/13/03 | 561-362-1533/BOCA RATON, FL/8 | .51 |
| 05/13/03 | 561-362-1533/BOCA RATON, FL/1 | .11 |
| 05/13/03 | Courier Service 54583 UPS | .60 |
| 05/14/03 | Postage Expense | .37 |
| 05/14/03 | Postage Expense | .37 |
| 05/14/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/14/03 | ATTY # 0349: 1 COPIES | .15 |
| 05/14/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/14/03 | ATTY # 0885: 5 COPIES | .75 |
| 05/14/03 | ATTY # 0885: 3 COPIES | .45 |
| 05/14/03 | ATTY # 0885: 3 COPIES | .45 |
| 05/14/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/14/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/14/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/14/03 | ATTY # 0349: 6 COPIES | .90 |
| 05/14/03 | ATTY # 0856: 21 COPIES | 3.15 |

172573 W. R. Grace & Co.               Invoice Number  1046453
60028  ZAI Science Trial                Page  13
     June 30, 2003

| Date | Description | Amount |
|---|---|---|
| 05/14/03 | ATTY # 0559: 1 COPIES | .15 |
| 05/14/03 | ATTY # 0885: 5 COPIES | .75 |
| 05/14/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/14/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/14/03 | ATTY # 0559: 5 COPIES | .75 |
| 05/14/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/14/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/14/03 | ATTY # 0349; 7 COPIES | 1.05 |
| 05/14/03 | ATTY # 0885; 4 COPIES | .60 |
| 05/14/03 | ATTY # 0885; 4 COPIES | .60 |
| 05/14/03 | ATTY # 0856; 68 COPIES | 10.20 |
| 05/14/03 | 561-362-1533/BOCA RATON, FL/7 | .40 |
| 05/14/03 | 561-362-1533/BOCA RATON, FL/3 | .23 |
| 05/15/03 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON, WEEK OF EXPERT DEPOSITIONS/MEETINGS IN ATLANTA 5/4-5/9/03 (5 BREAKFASTS, 5 LUNCHES, AND 1 DINNER). | 152.10 |
| 05/15/03 | Lodging - - VENDOR: DOUGLAS E. CAMERON, WEEK OF EXPERT DEPOSITIONS/MEETINGS IN ATLANTA 5/4-5/8/03. | 763.80 |
| 05/15/03 | Telephone - Outside - - VENDOR: DOUGLAS E. CAMERON, WEEK OF EXPERT DEPOSITIONS/MEETINGS IN ATLANTA 5/4-5/9/03. | 57.61 |
| 05/15/03 | Air Travel Expense - - VENDOR: DOUGLAS E. CAMERON, WEEK OF EXPERT DEPOSITIONS/MEETINGS IN ATLANTA 5/4-5/9/03--COACH-CLASS AIRFARE FOR DEPOSITIONS. | 949.50 |
| 05/15/03 | Air Travel Expense - - VENDOR: DOUGLAS E. CAMERON, WEEK OF EXPERT DEPOSITIONS/MEETINGS IN ATLANTA 5/4-5/9/03--ELECTRONIC TICKET CHARGE. | 50.00 |
| 05/15/03 | Taxi Expense - - VENDOR: DOUGLAS E. CAMERON WEEK OF EXPERT DEPOSITIONS/MEETING IN ATLANTA 5/4-5/9/03--MULTIPLE TAXI EXPENSES DURING DEPOSITION TRIP. | 73.00 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       June 30, 2003

Invoice Number  1046453
Page  14

| Date | Description | Amount |
|---|---|---|
| 05/15/03 | Mileage Expense - - VENDOR: DOUGLAS E. CAMERON, WEEK OF EXPERT DEPOSITIONS/MEETING IN ATLANTA 5/4-5/9/03-MILEAGE TO AIRPORT AND PARKING EXPENSE FOR TRAVEL DURING DEPSITION TRIP. | 63.78 |
| 05/15/03 | Transportation Expense - - VENDOR: DOUGLAS E. CAMERON,WEEK OF EXPERT DEPOSITIONS/MEETING IN ATLANTA 5/4-5/9/03-- TIPS. | 30.00 |
| 05/15/03 | Postage Expense | .37 |
| 05/15/03 | ATTY # 0885: 5 COPIES | .75 |
| 05/15/03 | ATTY # 0885: 5 COPIES | .75 |
| 05/15/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/15/03 | ATTY # 0349: 9 COPIES | 1.35 |
| 05/15/03 | ATTY # 0396: 1 COPIES | .15 |
| 05/15/03 | ATTY # 0349: 3 COPIES | .45 |
| 05/15/03 | ATTY # 0349: 6 COPIES | .90 |
| 05/15/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/15/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/15/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/15/03 | ATTY # 0885: 5 COPIES | .75 |
| 05/15/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/15/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/15/03 | ATTY # 0885: 5 COPIES | .75 |
| 05/15/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/15/03 | 843-727-6500/CHARLESTON, SC/1 | .11 |
| 05/15/03 | ATTY # 0856; 24 COPIES | 3.60 |
| 05/15/03 | ATTY # 0349; 27 COPIES | 4.05 |
| 05/15/03 | ATTY # 0856; 10 COPIES | 1.50 |
| 05/15/03 | ATTY # 0856; 31 COPIES | 4.65 |
| 05/15/03 | ATTY # 0856; 50 COPIES | 7.50 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
     June 30, 2003

Invoice Number  1046453
Page  15

| Date | Description | Amount |
|---|---|---|
| 05/15/03 | ATTY # 1911; 278 COPIES | 41.70 |
| 05/15/03 | ATTY # 0885; 4 COPIES | .60 |
| 05/15/03 | Courier Service - 54583 UPS - Materials shipped to Dr. E. Ilgren (Bryn Mawr PA 19010) | 7.91 |
| 05/15/03 | 561-362-1533/BOCA RATON, FL/16 | .91 |
| 05/15/03 | 484-431-9962/BALACYNWYD, PA/32 | 1.91 |
| 05/15/03 | Courier Service 54583 UPS | .64 |
| 05/16/03 | Transcript Expense - - VENDOR: VERBATIM REPORTING SERVICES FOR DR. ANDERSON DEPOSITION. | 664.55 |
| 05/16/03 | Postage Expense | .37 |
| 05/16/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/16/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/16/03 | ATTY # 0856: 18 COPIES | 2.70 |
| 05/16/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/16/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/16/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/16/03 | ATTY # 0856: 2 COPIES | .30 |
| 05/16/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/16/03 | ATTY # 0559: 8 COPIES | 1.20 |
| 05/16/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/16/03 | ATTY # 0856: 6 COPIES | .90 |
| 05/16/03 | ATTY # 0856: 2 COPIES | .30 |
| 05/16/03 | 302-652-5338/WILMINGTON, DE/1 | .11 |
| 05/16/03 | ATTY # 0885; 11 COPIES | 1.65 |
| 05/16/03 | ATTY # 0559; 141 COPIES | 21.15 |
| 05/16/03 | ATTY # 0856; 33 COPIES | 4.95 |
| 05/16/03 | ATTY # 0559; 10 COPIES | 1.50 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        June 30, 2003

Invoice Number  1046453
Page  16

| Date | Description | Amount |
|------|-------------|--------|
| 05/16/03 | ATTY # 0856; 11 COPIES | 1.65 |
| 05/16/03 | ATTY # 0856; 47 COPIES | 7.05 |
| 05/16/03 | ATTY # 0885; 5 COPIES | .75 |
| 05/16/03 | ATTY # 0885; 25 COPIES | 3.75 |
| 05/16/03 | Courier Service | 20.66 |
| 05/16/03 | 302-652-5340/WILMINGTON, DE/1 | .11 |
| 05/16/03 | 561-362-1551/BOCA RATON, FL/2 | .11 |
| 05/16/03 | 302-652-5340/WILMINGTON, DE/2 | .17 |
| 05/16/03 | Binding Charge | 3.00 |
| 05/16/03 | FLATLEY/LAWRENCE E 20MAY PIT PHL PIT--COACH-CLASS AIRFARE FOR DEPOSITION IN PHILADELPHIA. | 603.50 |
| 05/16/03 | Courier Service - 54583 UPS - Materials shipped from James Bentz, Reed Smith LLP - Pittsburgh to James L. Ward, Jr. (MOUNT PLEASANT SC 29464). | 8.32 |
| 05/16/03 | Courier Service - 54583 UPS - Materials shipped from James Bentz, Reed Smith LLP - Pittsburgh to James L. Ward, Jr. (MOUNT PLEASANT SC 29464). | -8.32 |
| 05/16/03 | Westlaw-Research of cases relating to exclusion of ZAI Claimants' experts witnessess under Daubert. | 752.32 |
| 05/17/03 | ATTY # 0856: 22 COPIES | 3.30 |
| 05/19/03 | Transcript Expense - - VENDOR: SNOVER REAL TIME REPORTING-- MINUSCRIPT, TRANSCRIPT & DISK OF RALPH BUSCH DEPO. | 441.70 |
| 05/19/03 | Postage Expense | .37 |
| 05/19/03 | 410-859-8300/GLENBURNIE, MD/2 | .11 |
| 05/19/03 | ATTY # 0856; 84 COPIES | 12.60 |
| 05/19/03 | ATTY # 0885; 3 COPIES | .45 |
| 05/19/03 | ATTY # 0701; 4 COPIES | .60 |

172573 W. R. Grace & Co.                        Invoice Number  1046453
60028  ZAI Science Trial                         Page  17
       June 30, 2003

| 05/19/03 | ATTY # 0396; 275 COPIES | 41.25 |
| 05/19/03 | ATTY # 0396; 13 COPIES | 1.95 |
| 05/19/03 | ATTY # 0856; 596 COPIES | 59.60 |
| 05/19/03 | ATTY # 0885; 35 COPIES | 5.25 |
| 05/19/03 | ATTY # 0885; 186 COPIES | 27.90 |
| 05/19/03 | ATTY # 0349; 2 COPIES | .30 |
| 05/19/03 | 484-431-9962/BALACYNWYD, PA/1 | .12 |
| 05/19/03 | 610-896-5100/ARDMORE, PA/2 | .17 |
| 05/19/03 | 410-859-8300/GLENBURNIE, MD/9 | .57 |
| 05/19/03 | 570-343-9731/SCRANTON, PA/6 | .35 |
| 05/19/03 | 561-362-1551/BOCA RATON, FL/8 | .46 |
| 05/19/03 | 484-431-9962/BALACYNWYD, PA/10 | .58 |
| 05/19/03 | ATTY # 0856: 24 COPIES | 3.60 |
| 05/19/03 | ATTY # 0349: 2 COPIES | .30 |
| 05/19/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/19/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/19/03 | ATTY # 0701: 1 COPIES | .15 |
| 05/19/03 | ATTY # 0559: 2 COPIES | .30 |
| 05/19/03 | ATTY # 0701: 1 COPIES | .15 |
| 05/19/03 | ATTY # 0701: 1 COPIES | .15 |
| 05/19/03 | ATTY # 0856: 3 COPIES | .45 |
| 05/20/03 | Transcript Expense - - VENDOR: NAEGELI REPORTING CORPORATION--TRANSCRIPT OF JOHN A. KILPATRICK DEPOSITION. | 997.30 |
| 05/20/03 | Postage Expense | .74 |
| 05/20/03 | ATTY # 0856; 100 COPIES | 15.00 |
| 05/20/03 | ATTY # 0559; 3 COPIES | .45 |

172573 W. R. Grace & Co.                          Invoice Number  1046453
60028  ZAI Science Trial                          Page  18
       June 30, 2003

| | | |
|---|---|---|
| 05/20/03 | ATTY # 1722; 7 COPIES | 1.05 |
| 05/20/03 | ATTY # 0856; 51 COPIES | 5.10 |
| 05/20/03 | ATTY # 0701; 12 COPIES | 1.80 |
| 05/20/03 | ATTY # 0396; 13 COPIES | 1.95 |
| 05/20/03 | ATTY # 0559; 5 COPIES | .75 |
| 05/20/03 | ATTY # 0856; 26 COPIES | 3.90 |
| 05/20/03 | ATTY # 0885; 1 COPIES | .15 |
| 05/20/03 | ATTY # 0885; 3 COPIES | .45 |
| 05/20/03 | ATTY # 0349; 4 COPIES | .60 |
| 05/20/03 | ATTY # 0701; 908 COPIES | 90.80 |
| 05/20/03 | ATTY # 0856; 80 COPIES | 8.00 |
| 05/20/03 | ATTY # 0856; 130 COPIES | 19.50 |
| 05/20/03 | ATTY # 0856; 79 COPIES | 11.85 |
| 05/20/03 | ATTY # 0856; 131 COPIES | 19.65 |
| 05/20/03 | ATTY # 0856; 7 COPIES | 1.05 |
| 05/20/03 | 561-362-1583/BOCA RATON, FL/2 | .17 |
| 05/20/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/20/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/20/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/20/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/20/03 | ATTY # 1911: 27 COPIES | 4.05 |
| 05/20/03 | ATTY # 0559: 2 COPIES | .30 |
| 05/20/03 | ATTY # 0349: 4 COPIES | .60 |
| 05/20/03 | ATTY # 1911: 32 COPIES | 4.80 |
| 05/20/03 | ATTY # 0559: 4 COPIES | .60 |
| 05/20/03 | ATTY # 0559: 2 COPIES | .30 |

172573 W. R. Grace & Co.                        Invoice Number  1046453
60028  ZAI Science Trial                        Page  19
       June 30, 2003

| | | |
|---|---|---|
| 05/20/03 | ATTY # 0559: 2 COPIES | .30 |
| 05/20/03 | ATTY # 0559: 3 COPIES | .45 |
| 05/20/03 | ATTY # 0559: 4 COPIES | .60 |
| 05/20/03 | ATTY # 0559: 4 COPIES | .60 |
| 05/20/03 | ATTY # 0559: 2 COPIES | .30 |
| 05/20/03 | ATTY # 0396: 6 COPIES | .90 |
| 05/20/03 | ATTY # 0396: 6 COPIES | .90 |
| 05/20/03 | ATTY # 0701: 1 COPIES | .15 |
| 05/20/03 | ATTY # 0701: 2 COPIES | .30 |
| 05/20/03 | ATTY # 0396: 6 COPIES | .90 |
| 05/20/03 | ATTY # 0559: 3 COPIES | .45 |
| 05/20/03 | ATTY # 0559: 2 COPIES | .30 |
| 05/20/03 | ATTY # 0559: 2 COPIES | .30 |
| 05/20/03 | ATTY # 0559: 2 COPIES | .30 |
| 05/20/03 | ATTY # 0559: 4 COPIES | .60 |
| 05/20/03 | ATTY # 1911: 26 COPIES | 3.90 |
| 05/20/03 | ATTY # 0559: 2 COPIES | .30 |
| 05/20/03 | ATTY # 0559: 2 COPIES | .30 |
| 05/20/03 | ATTY # 0559: 4 COPIES | .60 |
| 05/20/03 | ATTY # 0559: 4 COPIES | .60 |
| 05/20/03 | Courier Service 54583 UPS | 19.27 |
| 05/20/03 | Courier Service - 54583 UPS - Shipped from Jayme Butcher, Reed Smith LLP - Pittsburgh to Freedom of Info. Off., US Environmental Protection Agency (WASHINGTON DC 20004). | 7.91 |
| 05/20/03 | Duplicating/Printing | 45.40 |
| 05/20/03 | Duplicating/Printing | 9.20 |

172573 W. R. Grace & Co.                          Invoice Number  1046453
60028  ZAI Science Trial                          Page  20
       June 30, 2003

| Date | Description | Amount |
|---|---|---|
| 05/21/03 | Outside Duplicating - - VENDOR: IKON OFFICE SOLUTIONS, INC. DOC. PRODUCTION--COPIES OF EXPERT RELIANCE MATERIALS FOR PREPARATION OF DR. CORN FOR HIS DEPOSITION. | 2076.61 |
| 05/21/03 | ATTY # 0856; 57 COPIES | 8.55 |
| 05/21/03 | ATTY # 0856; 445 COPIES | 44.50 |
| 05/21/03 | ATTY # 0559; 36 COPIES | 5.40 |
| 05/21/03 | ATTY # 0856; 112 COPIES | 11.20 |
| 05/21/03 | ATTY # 0856; 82 COPIES | 12.30 |
| 05/21/03 | ATTY # 1911; 111 COPIES | 11.10 |
| 05/21/03 | ATTY # 0559; 68 COPIES | 10.20 |
| 05/21/03 | ATTY # 0559; 2 COPIES | .30 |
| 05/21/03 | ATTY # 0559; 72 COPIES | 10.80 |
| 05/21/03 | ATTY # 0559; 1 COPIES | .15 |
| 05/21/03 | ATTY # 0559; 40 COPIES | 6.00 |
| 05/21/03 | ATTY # 0559; 108 COPIES | 16.20 |
| 05/21/03 | ATTY # 0856; 420 COPIES | 42.00 |
| 05/21/03 | Binding Charge | 6.00 |
| 05/21/03 | ATTY # 0856; 6 COPIES | .90 |
| 05/21/03 | ATTY # 0856: 1 COPIES | .15 |
| 05/21/03 | ATTY # 0559: 8 COPIES | 1.20 |
| 05/21/03 | ATTY # 0856: 1 COPIES | .15 |
| 05/21/03 | ATTY # 1274: 1 COPIES | .15 |
| 05/21/03 | Courier Service - 54583 UPS - Materials shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Dr. Morton Corn, Morton Corn & Associates (QUEENSTOWN MD 21658). | 9.84 |
| 05/22/03 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON--DEPOSITION PREPARATION MEETING IN BALTIMORE, MD WITH DR. MORTON CORN (EXPERT WITNESS)--DRINKS AND SNACKS DURING MEETING. | 6.80 |

172573  W. R. Grace & Co.
60028  ZAI Science Trial
     June 30, 2003

Invoice Number  1046453
Page  21

| Date | Description | Amount |
|------|-------------|--------|
| 05/22/03 | Taxi Expense - - VENDOR: DOUGLAS E. CAMERON-- MEETING WITH WITNESSES AND TRIAL PREPARATION IN SCRANTON, PA 5/15-5/16/03--TAXI EXPENSE DURING DEPOSITION TRIP. | 3.00 |
| 05/22/03 | Mileage Expense - - VENDOR: DOUGLAS E. CAMERON-- MEETING WITH WITNESSES AND TRIAL PREPARATION, SCRANTON, PA 5/15-5/16/03. | 33.28 |
| 05/22/03 | Transporation Expense - - VENDOR: DOUGLAS E. CAMERON-- MEETING WITH WITNESSES AND TRIAL PREPARATION, SCRANTON, PA 5/15-5/16/03--TIP. | 3.00 |
| 05/22/03 | Postage Expense | .60 |
| 05/22/03 | ATTY # 0856; 1116 COPIES | 111.60 |
| 05/22/03 | ATTY # 0856; 139 COPIES | 20.85 |
| 05/22/03 | ATTY # 0856; 32 COPIES | 4.80 |
| 05/22/03 | ATTY # 0856; 4 COPIES | .60 |
| 05/22/03 | ATTY # 1911; 27 COPIES | 4.05 |
| 05/22/03 | ATTY # 0559; 24 COPIES | 3.60 |
| 05/22/03 | ATTY # 0856; 15 COPIES | 2.25 |
| 05/22/03 | ATTY # 0856; 1599 COPIES | 159.90 |
| 05/22/03 | ATTY # 0856; 5 COPIES | .75 |
| 05/22/03 | ATTY # 0856; 635 COPIES | 63.50 |
| 05/22/03 | ATTY # 0856; 162 COPIES | 24.30 |
| 05/22/03 | ATTY # 0856; 14 COPIES | 1.40 |
| 05/22/03 | ATTY # 0559; 2 COPIES | .30 |
| 05/22/03 | ATTY # 0396; 434 COPIES | 65.10 |
| 05/22/03 | ATTY # 0856; 21 COPIES | 3.15 |
| 05/22/03 | ATTY # 1911: 3 COPIES | .45 |
| 05/22/03 | ATTY # 0559: 4 COPIES | .60 |
| 05/22/03 | ATTY # 0559: 4 COPIES | .60 |
| 05/22/03 | ATTY # 0559: 1 COPIES | .15 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       June 30, 2003

Invoice Number  1046453
Page  22

| Date | Description | Amount |
|---|---|---|
| 05/22/03 | ATTY # 1274: 1 COPIES | .15 |
| 05/22/03 | ATTY # 0856: 2 COPIES | .30 |
| 05/22/03 | ATTY # 0559: 4 COPIES | .60 |
| 05/22/03 | ATTY # 0559: 4 COPIES | .60 |
| 05/22/03 | Courier Service - 54583 UPS - Materials shipped to Morton Corn Ph.D., Morton Corn & Associates (Queenstown MD 21658). | 20.06 |
| 05/22/03 | Courier Service - 54583 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Dr. Morton Corn, Morton Corn & Associates (QUEENSTOWN MD 21658). | 15.99 |
| 05/22/03 | Courier Service 54583 UPS | 10.00 |
| 05/23/03 | Postage Expense | .49 |
| 05/23/03 | Transcript Expense - - VENDOR: BROWN REPORTING, INC. ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF RONALD GOBBELL DEPOSITION. | 478.10 |
| 05/23/03 | Courier Service - Outside - - VENDOR: QUICK MESSENGER--D. CAMERON TO D. VAN ORDEN, RJ LEE GROUP, INC. MONROEVILLE, PA 15146. | 30.00 |
| 05/23/03 | ATTY # 0856; 24 COPIES | 3.60 |
| 05/23/03 | ATTY # 0856; 11 COPIES | 1.65 |
| 05/23/03 | ATTY # 0559; 120 COPIES | 18.00 |
| 05/23/03 | ATTY # 0856; 5 COPIES | .75 |
| 05/23/03 | ATTY # 0856; 798 COPIES | 79.80 |
| 05/23/03 | ATTY # 0559; 1 COPIES | .15 |
| 05/23/03 | ATTY # 0856; 3 COPIES | .45 |
| 05/23/03 | ATTY # 0856; 11 COPIES | 1.65 |
| 05/23/03 | ATTY # 0856: 5 COPIES | .75 |
| 05/23/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/23/03 | ATTY # 0856: 2 COPIES | .30 |
| 05/23/03 | ATTY # 0885: 2 COPIES | .30 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
     June 30, 2003

Invoice Number  1046453
Page  23

| | | |
|---|---|---|
| 05/23/03 | ATTY # 0559: 4 COPIES | .60 |
| 05/23/03 | ATTY # 0885: 4 COPIES | .60 |
| 05/23/03 | ATTY # 0885: 4 COPIES | .60 |
| 05/23/03 | ATTY # 1274: 1 COPIES | .15 |
| 05/23/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/23/03 | ATTY # 1274: 3 COPIES | .45 |
| 05/23/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/23/03 | ATTY # 0856: 42 COPIES | 6.30 |
| 05/23/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/23/03 | ATTY # 1274: 3 COPIES | .45 |
| 05/23/03 | ATTY # 0856: 3 COPIES | .45 |
| 05/23/03 | ATTY # 0885: 4 COPIES | .60 |
| 05/23/03 | ATTY # 1274: 3 COPIES | .45 |
| 05/23/03 | Courier Service - 54583 UPS - Materials shipped to Edward J. Westbrook(Mount Pleasant SC 29464). | 14.81 |
| 05/23/03 | Courier Service - 54583 UPS - Materials shipped to LAWRENCE E FLATLEY,  REED SMITH LLP (PITTSBURGH PA 15219). | 19.27 |
| 05/23/03 | Courier Service - 54583 UPS - Materials shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Dr. Morton Corn, Morton Corn & Associates (QUEENSTOWN MD 21658). | 7.91 |
| 05/26/03 | ATTY # 0856; 6 COPIES | .90 |
| 05/26/03 | ATTY # 0856; 9 COPIES | 1.35 |
| 05/26/03 | ATTY # 0856; 10 COPIES | 1.50 |
| 05/26/03 | ATTY # 0856: 22 COPIES | 3.30 |
| 05/26/03 | ATTY # 0701: 10 COPIES | 1.50 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        June 30, 2003

Invoice Number  1046453
Page  24

| 05/27/03 | Courier Service - Outside - - VENDOR: FEDERAL EXPRESS CORP 5/8/03 - J. BENTZ TO E. WESTBROOK, RICHARDSON, PATRICK WESTBROOK, 1037 CHUCK DAWLEY BLVD., MT. PLEASANT, SC 29464. | 9.35 |
| 05/27/03 | Postage Expense | 1.52 |
| 05/27/03 | Postage Expense | .74 |
| 05/27/03 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON-- LUNCH WITH DR. MORTON CORN, EXPERT, DURING MEETING IN BALTIMORE, 5/25/03. | 34.40 |
| 05/27/03 | Lodging Expense - - VENDOR: DOUGLAS E. CAMERON-- CONFERENCE ROOM RENTAL FOR CONSULTANT/EXPERT MEETING AND CONFERENCE TELEPONE CHARGE. | 561.91 |
| 05/27/03 | AIR TRAVEL EXPENSE--DOUGLAS E. CAMERON-- AIRLINE CHARGE FOR TICKETS TO BALTIMORE FOR MEETING WITH CONSULTANT/EXPERT, DR. MORTON CORN | 887.50 |
| 05/27/03 | ATTY # 0885; 6 COPIES | .90 |
| 05/27/03 | ATTY # 0559; 76 COPIES | 11.40 |
| 05/27/03 | ATTY # 0559; 49 COPIES | 7.35 |
| 05/27/03 | ATTY # 0559; 7 COPIES | 1.05 |
| 05/27/03 | ATTY # 0701; 40 COPIES | 6.00 |
| 05/27/03 | ATTY # 0559; 182 COPIES | 27.30 |
| 05/27/03 | ATTY # 0885; 2 COPIES | .30 |
| 05/27/03 | ATTY # 0885; 3 COPIES | .45 |
| 05/27/03 | ATTY # 0559; 1 COPIES | .15 |
| 05/27/03 | ATTY # 0885; 5 COPIES | .75 |
| 05/27/03 | ATTY # 0885; 1 COPIES | .15 |
| 05/27/03 | ATTY # 0559; 2 COPIES | .30 |
| 05/27/03 | ATTY # 0559; 2 COPIES | .30 |
| 05/27/03 | ATTY # 0559; 1 COPIES | .15 |
| 05/27/03 | ATTY # 0559; 1 COPIES | .15 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       June 30, 2003

| | | |
|---|---|---|
| 05/27/03 | ATTY # 0701: 20 COPIES | 3.00 |
| 05/27/03 | ATTY # 0559: 1 COPIES | .15 |
| 05/27/03 | ATTY # 0559: 2 COPIES | .30 |
| 05/27/03 | ATTY # 0559: 2 COPIES | .30 |
| 05/27/03 | ATTY # 0559: 2 COPIES | .30 |
| 05/27/03 | ATTY # 0559: 1 COPIES | .15 |
| 05/27/03 | ATTY # 0559: 1 COPIES | .15 |
| 05/27/03 | ATTY # 0559: 1 COPIES | .15 |
| 05/27/03 | ATTY # 0559: 1 COPIES | .15 |
| 05/27/03 | ATTY # 0559: 1 COPIES | .15 |
| 05/27/03 | ATTY # 0559: 1 COPIES | .15 |
| 05/27/03 | ATTY # 0559: 1 COPIES | .15 |
| 05/27/03 | ATTY # 1911: 35 COPIES | 5.25 |
| 05/27/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/27/03 | 843-216-6509/MTPLEASANT, SC/3 | .17 |
| 05/27/03 | 843-216-9450/MTPLEASANT, SC/3 | .17 |
| 05/27/03 | 561-362-1583/BOCA RATON, FL/3 | .17 |
| 05/28/03 | Outside Duplicating - - VENDOR: UNIVERSITY OF PITTSBURGH ARTICLES-ARTICLES RELATING TO EPIDEMILOGICAL AND HEALTH ISSUES. | 804.00 |
| 05/28/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/28/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/28/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/28/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/28/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/28/03 | ATTY # 1911: 34 COPIES | 5.10 |
| 05/28/03 | ATTY # 0349: 2 COPIES | .30 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        June 30, 2003

Invoice Number  1046453
Page  26

| Date | Description | Amount |
|------|-------------|--------|
| 05/28/03 | ATTY # 0349: 3 COPIES | .45 |
| 05/28/03 | ATTY # 0885: 5 COPIES | .75 |
| 05/28/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/28/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/28/03 | ATTY # 0349: 3 COPIES | .45 |
| 05/28/03 | ATTY # 0885: 5 COPIES | .75 |
| 05/28/03 | ATTY # 1911: 10 COPIES | 1.50 |
| 05/28/03 | ATTY # 0559; 30 COPIES | 4.50 |
| 05/28/03 | ATTY # 0559; 36 COPIES | 5.40 |
| 05/28/03 | ATTY # 0856; 2 COPIES | .30 |
| 05/28/03 | ATTY # 0396; 214 COPIES | 32.10 |
| 05/28/03 | ATTY # 0559; 50 COPIES | 7.50 |
| 05/29/03 | Transcript Expense - - VENDOR: BROWN REPORTING, INC.--TRANSCRIPT OF W. EWING DEPOSITION. | 1116.45 |
| 05/29/03 | Meal Expense - - VENDOR: LAWRENCE E. FLATLEY--DINNER ON 5/21 WITH R. SENFTLEBEN AND DR. ILGREN, PHILA. PA-THREE DINNERS PURCHASED. | 312.36 |
| 05/29/03 | Meal Expense - - VENDOR: LAWRENCE E. FLATLEY-- DINNER WITH R. SENFTLEBEN AND DR. ILGREN ON 5/20 DURING TRIP TO PHILA. PA 5/20-5/22/03-THREE DINNERS PURCHASED. | 88.00 |
| 05/29/03 | Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY--TRIP TO PHILA. PA FOR ILGREN DEPOSITION, 5/20-5/22/03. | 69.60 |
| 05/29/03 | Postage Expense | 4.90 |
| 05/29/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/29/03 | ATTY # 0349: 3 COPIES | .45 |
| 05/29/03 | ATTY # 0349: 4 COPIES | .60 |
| 05/29/03 | ATTY # 0885: 2 COPIES | .30 |
| 05/29/03 | ATTY # 0349: 35 COPIES | 5.25 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       June 30, 2003

| 05/29/03 | ATTY # 0349: 1 COPIES | .15 |
| 05/29/03 | ATTY # 1911: 34 COPIES | 5.10 |
| 05/29/03 | ATTY # 0349: 1 COPIES | .15 |
| 05/29/03 | ATTY # 0701: 1 COPIES | .15 |
| 05/29/03 | ATTY # 0349: 6 COPIES | .90 |
| 05/29/03 | ATTY # 0349: 3 COPIES | .45 |
| 05/29/03 | ATTY # 0349: 2 COPIES | .30 |
| 05/29/03 | ATTY # 0349: 3 COPIES | .45 |
| 05/29/03 | ATTY # 0701: 1 COPIES | .15 |
| 05/29/03 | ATTY # 0349: 2 COPIES | .30 |
| 05/29/03 | ATTY # 0349: 6 COPIES | .90 |
| 05/29/03 | ATTY # 0349: 3 COPIES | .45 |
| 05/29/03 | ATTY # 1911: 10 COPIES | 1.50 |
| 05/29/03 | ATTY # 0856; 270 COPIES | 27.00 |
| 05/29/03 | ATTY # 1911; 34 COPIES | 5.10 |
| 05/29/03 | ATTY # 1911; 30 COPIES | 4.50 |
| 05/29/03 | ATTY # 1911; 97 COPIES | 14.55 |
| 05/29/03 | ATTY # 0885; 12 COPIES | 1.80 |
| 05/29/03 | ATTY # 0396; 250 COPIES | 25.00 |
| 05/29/03 | ATTY # 1911; 1 COPIES | .15 |
| 05/29/03 | ATTY # 1911; 293 COPIES | 29.30 |
| 05/29/03 | ATTY # 0856; 4 COPIES | .60 |
| 05/29/03 | ATTY # 0701; 326 COPIES | 32.60 |
| 05/29/03 | ATTY # 0856; 3 COPIES | .45 |
| 05/29/03 | ATTY # 0856; 161 COPIES | 16.10 |
| 05/29/03 | ATTY # 1911; 1 COPIES | .15 |

172573 W. R. Grace & Co.                          Invoice Number  1046453
60028  ZAI Science Trial                          Page  28
       June 30, 2003

| | | |
|---|---|---|
| 05/29/03 | ATTY # 1911; 34 COPIES | 5.10 |
| 05/29/03 | ATTY # 0856; 7 COPIES | 1.05 |
| 05/29/03 | 510-466-6134/OAKLAND, CA/3 | .23 |
| 05/29/03 | 201-819-8211/RAMSEY, NJ/5 | .34 |
| 05/30/03 | Postage Expense | .49 |
| 05/30/03 | Meal Expense - - VENDOR: PETTY CASH CUSTODIAN (PHL)--BEVERAGES THROUGH HOSPITALITY (LAWRENCE E. FLATLEY). | 2.50 |
| 05/30/03 | ATTY # 0701: 1 COPIES | .15 |
| 05/30/03 | ATTY # 0559: 2 COPIES | .30 |
| 05/30/03 | ATTY # 0701: 21 COPIES | 3.15 |
| 05/30/03 | ATTY # 0559: 2 COPIES | .30 |
| 05/30/03 | ATTY # 0559: 2 COPIES | .30 |
| 05/30/03 | ATTY # 0559: 1 COPIES | .15 |
| 05/30/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/30/03 | ATTY # 0885; 3 COPIES | .45 |
| 05/30/03 | ATTY # 0885: 1 COPIES | .15 |
| 05/30/03 | ATTY # 0856; 139 COPIES | 20.85 |
| 05/30/03 | ATTY # 0559; 6 COPIES | .90 |
| 05/30/03 | ATTY # 0856; 65 COPIES | 9.75 |

                        CURRENT EXPENSES                    22,019.45
                                                          ------------
               TOTAL BALANCE DUE UPON RECEIPT            $ 22,019.45
                                                          ============

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors | ) | |

### CERTIFICATE OF SERVICE

I, Richard A. Keuler, Jr., certify that I am over 18 years of age and that on this 2nd day of July

2003, I caused a true and correct copy of the Summary of Application of Reed Smith LLP for

Compensation for Services and Reimbursement of Expenses as Special Asbestos Liability Defense

Counsel to Debtors for the Twenty-Third Monthly Interim Period from May 1, 2003 Through

May 31, 2003 (with attached Fee and Expense Detail) to be served upon the parties on the attached service

list in the manner indicated.

/s/ Richard A. Keuler, Jr.
Richard A. Keuler, Jr. (No. 4108)
REED SMITH LLP
1201 Market Street, Suite 1500
Wilmington, DE 19801
Phone:     (302) 778-7500
Facsimile: (302) 778-7575
E-mail: rkeuler@reedsmith.com

Special Asbestos Product Liability Defense
Counsel

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

## SERVICE LIST

### VIA FIRST CLASS MAIL AND ELECTRONIC MAIL

W.R. Grace & Co.
Attn: David B. Siegel, Esq.
Senior V.P. and General Counsel
7500 Grace Drive
Columbia, MD  21044
E-mail:  william.sparks@grace.com

Warren H. Smith
Warren H. Smith and Associates
9000 Jackson Street
120 Founders Square
Dallas, TX 75202
E-mail:  feeaudit@whsmithlaw.com

### VIA HAND DELIVERY

Frank J. Perch III, Esq.
Office of the United States Trustee
844 King Street, Suite 2311
Wilmington, DE  19801

### VIA ELECTRONIC MAIL

James H.M. Sprayegen, Esq.
Kirkland & Ellis
E-mail:  james_kapp@chicago.kirkland.com

Laura Davis Jones, Esq.
Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C.
E-mail:  dcarickhoff@pszyj.com

J. Douglas Bacon, Esq.
Latham & Watkins
E-mail:  david.heller@lw.com
         carol.hennessey@lw.com

Steven M. Yoder, Esq.
The Bayard Firm
E-mail:  syoder@bayardfirm.com

Lewis Kruger, Esq.
Stroock & Stroock & Lavan LLP
E-mail:  rserrette@stroock.com

Michael R. Lastowski, Esq.
Duane Morris LLP
Email:  mlastowski@duanemorris.com

Scott L. Baena, Esq.
Bilzen, Sumberg, Dunn Baena, Pric
   & Axelrod
E-mail:  jsakalo@bilzin.com

Michael B. Joseph, Esq.
Ferry Joseph & Pearce, P.A.
E-mail:  ttacconelli@ferryjoseph.com

Elihu Inselbuch, Esq.
Caplin & Drysdale
E-mail:  pvnl@capdale.com

Aileen F. Maguire, Esq.
Campbell & Levine, LLC
E-mail:  afm@del.camlev.com

Philip Bentley, Esq.
Kramer Levin Naftalis & Frankel LLP
E-mail:  pbentley@kramerlevin.com

Teresa K. D. Currier, Esq.
Klett Rooney Lieber & Schorling
E-mail:  currier@klettrooney

LEAD, MEGA, APPEAL

# U.S. Bankruptcy Court
## District of Delaware (Delaware)
### Bankruptcy Petition #: 01-01139-JKF

*Assigned to:* Judith K. Fitzgerald
Chapter 11
Previous chapter 11
Voluntary
Asset

*Date Filed:* 04/02/2001

**W.R. GRACE & CO.**
7500 Grace Drive
Columbia, MD 21044
SSN: NA
Tax id: 65-0773649
*Debtor*

represented by   **David W. Carickhoff, Jr**
Pachulski Stang Ziehl Young & Jones
919 N. Market St.
16th Floor
Wilmington, DE 19899-8705
usa
302 652-4100
Fax : 302-652-4400
*TERMINATED: 10/07/2002*

**Laura Davis Jones**
Pachulski, Stang, Ziehl Young & Jones
919 N. Market Street
16th Floor
Wilmington, DE 19899-8705
usa
302 652-4100
Fax : 302-652-4400
Email: ljones@pszyj.com

**Michael R. Lastowski**
Duane Morris LLP
1100 North Market Street
Suite 1200
Wilmington, DE 19801-1246
302-657-4900
Fax : 302-657-4901
Email: reorg@duanemorris.com

**Paula Ann Galbraith**
Pachulski Stang Ziehl Young Jones
919 N. Market Street
16th Floor
Wilmington, DE 19801
302-652-4100
Fax : 302-652-4400
Email: pgalbraith@pszyj.com

**Paula Ann Galbraith**
Pachulski Stang Ziehl Young and Jones,PC
919 North Market Street
16th Floor
Wilmington, DE 19801
302-652-4100
Fax : 302-652-4400
Email: pgalbraith@pszyj.com

**Rachel Lowy Werkheiser**
Pachulski,Stang,Ziehl,Young & Jones
919 N. Market Street
16th Floor
Wilmington, DE 19801
usa
302 652-4100
Fax : 302-652-4400
Email: rwerkheiser@pszyjw.com
*TERMINATED: 11/29/2001*

**Richard Allen Keuler, Jr.**
Reed Smith LLP
1201 Market Street
Suite 1500
Wilmington, DE 19801
302-778-7500
Fax : 302-778-7575
Email: rkeuler@reedsmith.com

**Rosalie L. Spelman**
Pachulski Stang Ziehl Young & Jones
919 N. Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705
302-652-4100
Fax : 302-652-4400
Email: rspelman@pszyj.com

**Scotta Edelen McFarland**
Pachulski Stang Ziehl Young & Jones PC
10100 Santa Monica Blvd
11th Floor
Los Angeles, CA 90067
usa
310-203-4260
Fax : 310-201-0760
Email: smcfarland@pszyj.com

**Frank J. Perch III**
Office of the U.S. Trustee
844 King Street
Suite 2313
Wilmington, DE 19801
usa
302-573-6491
*U.S. Trustee*

| Filing Date | # | Docket Text |
|---|---|---|
| 07/02/2003 | 3995 | Monthly Application for Compensation *of Reed Smith LLP as Special Asbestos Product Liability Defense Counsel for the Twenty-Third Interim Period from May 1, 2003 Through May 31, 2003* Filed by Special Asbestos Products Liability Defense Counsel Objections due by 7/22/2003. (Attachments: # 1 Attachment - Expense Detail# 2 Attachment - Fees# 3 Certificate of Service) (Keuler, Richard) (Entered: 07/02/2003) |