**<u>Exhibit C</u>**
June Fee Application

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline: August 20, 2003 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCT LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE TWENTY-FOURTH MONTHLY INTERIM PERIOD FROM JUNE 1, 2003 THROUGH JUNE 30, 2003

Name of Applicant:                                      Reed Smith LLP

Authorized to Provide Professional Services to:   W. R. Grace & Co., et al., Debtors and
                                                  Debtors-in-Possession

Date of Retention:                                     July 19, 2001,
                                                  effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:                          June 1, 2003 through June 30, 2003

Amount of Fees and Expenses sought as
Actual, Reasonable, and Necessary:                $184,615.37

This an: __X__ monthly   ___ interim   ___ final application.

Prior Applications filed: Yes.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.



Docket No. 4122
Date Filed 7/31/03

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through 12/31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the twenty-fourth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 15 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 32 Years | Litigation | $475.00 | 52.60 | $24,985.00 |
| Paul M. Singer | Partner | 35 Years | Bankruptcy | $475.00 | .80 | $380.00 |
| Lawrence E. Flatley | Partner | 27 Years | Litigation | $440.00 | 69.60 | $30,624.00 |
| Kathy K. Condo | Partner | 22 Years | Litigation | $385.00 | 33.85 | $13,032.25 |
| Douglas E. Cameron | Partner | 18 Years | Litigation | $430.00 | 82.10 | $35,303.00 |
| James W. Bentz | Partner | 14 Years | Litigation | $335.00 | 84.60 | $28,341.00 |
| Rosa C. Miller | Associate | 8 Years | Litigation | $230.00 | 18.50 | $4,255.00 |
| Joseph E. Culleiton | Associate | 5 Years | Litigation | $235.00 | 6.00 | $1,410.00 |
| Richard A. Keuler | Associate | 3 Years | Litigation | $250.00 | 5.60 | $1,400.00 |
| Andrew J. Muha | Associate | 2 Years | Litigation | $200.00 | 35.30 | $7,060.00 |
| Jayme L. Butcher | Associate | 2 Years | Litigation | $200.00 | 32.60 | $6,520.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Maureen L. Atkinson | Paralegal | 26 Years | Litigation | $125.00 | 23.80 | $2,975.00 |
| Christine H. Turkaly | Paralegal | 12 Years | Litigation | $95.00 | 91.00 | $8,645.00 |
| John B. Lord | Paralegal | 10 Years | Litigation | $145.00 | 3.00 | $435.00 |
| Janet Cleversy | Paralegal | 9 Years | Litigation | $130.00 | 2.40 | $312.00 |
| Lisa Lankford | Bankr. Specialist | 3 Years | Litigation | $80.00 | 2.00 | $160.00 |

Total Fees: $165,837.25

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation and Litigation Counseling | 8.40 | $1,684.50 |
| ZAI Science Trial | 514.65 | $160,080.25 |
| Fee Applications | 18.60 | $3,589.50 |
| Hearings | 2.10 | $483.00 |
| **Total:** | **543.75** | **$165,837.25** |

## EXPENSE SUMMARY

| Description | Litigation and Litigation Consulting | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $1.63 | $47.84 |
| Telephone – Outside | ---- | $399.74 |
| Duplicating/Printing | $105.45 | $2,261.75 |
| Outside Duplicating | $1,197.12 | $507.38 |
| Postage Expense | $30.80 | $14.76 |
| Courier Service | $35.00 | $611.64 |
| Documentation Charge | ---- | $271.60 |
| Transcript Expense | ---- | $5,475.98 |
| Binding Charge | ---- | $45.00 |
| Color Printing | $54.45 | $73.26 |
| Westlaw | ---- | $1,463.48 |
| Secretarial Overtime | ---- | $30.00 |
| Air Travel Expense | ---- | $3,311.00 |
| Lodging | ---- | $1,764.06 |
| Transportation | ---- | $32.00 |
| Taxi Expense | ---- | $205.00 |
| Mileage Expense | ---- | $108.88 |
| Meal Expense | ---- | $722.81 |

Continued on next page

| | | |
|---|---|---|
| General Expense (Binding)) | $1.50 | ---- |
| General Expense (Tabs for filing) | ---- | $5.99 |
| SUBTOTAL | $1,425.95 | $17,352.17 |
| TOTAL | | **$18,778.12** |

Dated:  July 31, 2003
Wilmington, Delaware

REED SMITH LLP


/s/ Richard A. Keuler, Jr.
Richard A. Keuler, Jr.(No. 4108)
1201 Market Street, Suite 1500
Wilmington, DE  19801
Telephone:  (302) 778-7500
Facsimile:  (302) 778-7575
E-mail: rkeuler@reedsmith.com

  and

James J. Restivo, Jr.
Lawrence E. Flatley
Douglas E. Cameron
435 Sixth Avenue
Pittsburgh, PA  15219
Telephone:  412.288.3131
Facsimile:  412.288.3063

Special Asbestos Products Liability Defense
Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                              Invoice Number      1055254
One Town Center Road                         Invoice Date      07/28/03
Boca Raton, FL    33486                      Client Number       172573


===========================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

    Fees                              1,684.50


              TOTAL BALANCE DUE UPON RECEIPT        $ 1,684.50
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1055254
One Town Center Road                     Invoice Date      07/28/03
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60026


=========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2003

    Date   Name                                               Hours
 -------- -----------                                         -----

 06/17/03 Lord              Research docket and update 2002      .30
                            Service List and Service labels.

 06/24/03 Keuler            Telephone call with A. Muha re:     2.20
                            filing of motion to increase
                            budget (0.2);  review motion for
                            increased budget (0.6);  draft and
                            finalize notice of motion (1.1);
                            discuss same with K. Gwynne (0.2);
                             telephone call with A. Muha re:
                            same (0.1).

 06/24/03 Lord              Update 2002 Service List and         .30
                            labels.

 06/24/03 Lord              Discuss motion for increased         .40
                            budget with R. Keuler (.2);
                            prepare service for same (.2)

 06/24/03 Muha             Attend to issues re: filing of       3.00
                            motion to increase budget.

 06/25/03 Keuler            Review letter to be filed with       .20
                            Court re: motion to increase
                            budget.

 06/25/03 Lord              Various e-mails from/to P. Lykens   1.10
                            re: Letter to Judge Fitzgerald
                            (.3); discuss same with R. Keuler
                            (.3); e-file same (.5).

172573 W. R. Grace & Co.
60026  Litigation and Litigation Consulting
       July 28, 2003

Invoice Number   1055254
Page    2

| Date | Name | | Hours |
|------|------|---|-------|

06/25/03 Muha    Attention to issues re: filing       .90
                 motion to increase budget
                 (including calls and e-mails to
                 Debtors' local bankruptcy counsel).

                                                    ------
                                   TOTAL HOURS        8.40


| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Andrew J. Muha | 3.90 | at $ | 200.00 | = | 780.00 |
| Richard A. Jr. Keuler | 2.40 | at $ | 250.00 | = | 600.00 |
| John B. Lord | 2.10 | at $ | 145.00 | = | 304.50 |

                 CURRENT FEES                      1,684.50

                                                ------------
                 TOTAL BALANCE DUE UPON RECEIPT   $ 1,684.50
                                                ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1055253
5400 Broken Sound Blvd., N.W.        Invoice Date      07/28/03
Boca Raton, FL 33487                 Client Number       172573


========================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

     Fees                             160,080.25


            TOTAL BALANCE DUE UPON RECEIPT      $ 160,080.25
                                                =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1055253 |
| Invoice Date | 07/28/03 |
| Client Number | 172573 |
| Matter Number | 60028 |

================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2003

| Date | Name | | Hours |
|------|------|--|-------|
| 05/28/03 | Restivo | Analyze new material re: Science trial (1.4); dictate memos re: same (1.1); trial planning (1.0). | 3.50 |
| 05/30/03 | Restivo | Telephone call with D. Cameron re: Science Trial planning issues. | .50 |
| 05/31/03 | Cameron | Prepare for meeting with experts re: deposition preparation meeting during week of June 2. | 1.40 |
| 05/31/03 | Culleiton | Draft (2.9) and revise (1.1) Hays' deposition digest. | 4.00 |
| 05/31/03 | Flatley | Preparation for conference call with R. Senftleben and Dr. Hughson (1.20); reviewing materials in preparation for Dr. Hughson deposition (4.20). | 5.40 |
| 06/01/03 | Cameron | Review reports and supporting materials in preparation for meetings with expert witnesses regarding deposition preparation. | 2.00 |
| 06/02/03 | Bentz | Scheduling expert depositions (.5); preparation of memo regarding Van Cura deposition (2.0); review of memo regarding Versar report (.6); work on findings of fact and conclusions of law (.9). | 4.00 |

172573 W. R. Grace & Co.
60028 ZAI Science Trial
     July 28, 2003

Invoice Number    1055253
Page    2

| Date | Name | | Hours |
|------|------|------|-------|
| 06/02/03 | Cameron | Prepare for and meet with R. Finke regarding expert deposition preparation (2.0); meet with R. J. Lee and R. Finke regarding deposition preparation issues (5.1). | 7.10 |
| 06/02/03 | Culleiton | Review and analyze J. Restivo memos regarding analysis of additional scientific studies (0.8);  review D. Cameron's summary of M. Corn deposition (0.7). | 1.50 |
| 06/02/03 | Flatley | E-mails from/to D. Cameron re: R. Lee preparation (.20); reviewing materials in preparation for meeting with and deposition of B. Hughson  (8.00). | 8.20 |
| 06/02/03 | Muha | Research instances in which Claimants' expert reports were excluded from evidence on Daubert grounds. | 3.00 |
| 06/02/03 | Turkaly | Review and digest fact witness deposition transcripts. | 8.00 |
| 06/03/03 | Atkinson | Reviewing correspondence and collected reliance materials in response to J. Ward 6/3/03 letter requesting additional reliance materials (.8); copies of expert materials to D. Cameron (.4); copies of experts depositions to K. Condo (.7); reviewing homeowners' depositions re: exposure data (.3). | 2.20 |
| 06/03/03 | Bentz | Review of records regarding historical Grace testing (1.0) and conference with L. Flatley regarding same (.5); review of memoranda regarding Corn deposition (.6); correspondence with Claimants' counsel regarding reliance materials (.6). | 2.70 |

172573  W. R. Grace & Co.
60028  ZAI Science Trial
       July 28, 2003

Invoice Number  1055253
Page    3

| Date | Name | | Hours |
|------|------|---|-------|
| 06/03/03 | Butcher | Phone call from M. Cohn re: FOIA requests. | .20 |
| 06/03/03 | Cameron | Prepare for expert deposition preparation meeting by extensive review of risk assessment materials (2.3); continued review of materials and preparation of summaries for meetings/deposition preparation with R. Lee and R. Finke (2.6); meet with R. Finke regarding same (.5); multiple e-mails with R. Finke regarding same (.7); telephone call with witnesses regarding deposition scheduling and deposition preparation issues (.2). | 6.30 |
| 06/03/03 | Flatley | Continued preparation for Dr. Hughson deposition. | 6.80 |
| 06/03/03 | Turkaly | Review and digest fact witness depositions. | 8.00 |
| 06/04/03 | Atkinson | Drafting memo to R. Finke forwarding additional claimants' experts' reliance materials (.4); reviewing experts' reliance materials for completeness (.5), and searching for additional reliance materials (.8). | 1.70 |
| 06/04/03 | Bentz | Review of additional reliance materials provided by claimants' experts (1.9); letter to W. Sparks and review of requested materials (1.1); review of documents regarding Grace historical testing (.9); work on proposed findings of fact and conclusions of law (1.4). | 5.30 |
| 06/04/03 | Cameron | Prepare for and attend expert deposition preparation meeting with witness and R. Finke (8.2); prepare summary of R. Lee materials for J. Restivo (1.2) and meet with R. Finke and J. Restivo regarding same (1.1). | 10.50 |

172573 W. R. Grace & Co.                    Invoice Number   1055253
60028  ZAI Science Trial                    Page    4
       July 28, 2003


    Date    Name                                                Hours
  -------- -----------                                          -----

  06/04/03 Flatley        E-mails and call with R.               6.10
                          Senftleben (.30); preparation for
                          Dr. Hughson deposition (5.80).

  06/04/03 Muha           Memo re: research of prior             1.80
                          instances when ZAI Claimant expert
                          witnesses' testimony/reports
                          excluded on Daubert grounds.

  06/04/03 Restivo        Deposition preparation of Dr. B.       1.50
                          Anderson.

  06/04/03 Turkaly        Review and digest fact witness         6.00
                          depositions.

  06/05/03 Atkinson       Assembling experts' reliance            .80
                          materials for D. Cameron in
                          preparation for expert depositions.

  06/05/03 Bentz          Review of correspondence regarding     1.20
                          reliance materials (.3); review of
                          EPA statement regarding attic
                          insulation and asbestos (.9).

  06/05/03 Cameron        Meet with R. Finke and expert          9.10
                          witness before deposition (1.0);
                          defend expert deposition of E.
                          Anderson (7.5); meet with J.
                          Restivo regarding same (.6).

  06/05/03 Flatley        Preparation for Dr. Hughson           11.50
                          meeting (7.50); with R. Senftleben
                          and meeting with Dr. Hughson
                          (4.00).

  06/05/03 Restivo        Preparation for Dr. R. Lee             5.00
                          deposition.

  06/05/03 Turkaly        Review and digest fact witness         7.00
                          depositions.

  06/06/03 Atkinson       Prepare memo to D. Cameron with        2.40
                          inventory of Dr. Betty Anderson's
                          case file, made available during
                          deposition (.6); draft letter to
                          J. Ward in response to request for
                          additional reliance materials
                          (.6); internet searches locating

172573 W. R. Grace & Co.
60028  ZAI Science Trial
   July 28, 2003

Invoice Number  1055253
Page    5

| Date | Name | | Hours |
|------|------|--|-------|

| | | materials to be sent to Mr. Ward (1.2). | |
| 06/06/03 | Bentz | Letters to claimants' counsel regarding reliance materials (.7); review of legal research (.6). | 1.30 |
| 06/06/03 | Cameron | Attend and defend portion of R. Lee deposition (.4); meet with J. Restivo and R. Finke regarding same (.6); meet with R. Lee and R. Finke regarding same (.4); review materials from E. Anderson deposition (.8); telephone call with Drs. Lees and Mlynarek regarding potential deposition dates and preparation issues (.3). | 2.50 |
| 06/06/03 | Flatley | Preparation for Dr. Hughson deposition, including meeting with Dr. Hughson and R. Senftleben (1.80); participating in Dr. Hughson deposition and short follow up (6.80). | 8.60 |
| 06/06/03 | Restivo | Preparation for and defend deposition of Dr. R. Lee. | 9.00 |
| 06/06/03 | Turkaly | Continue to review and digest fact witness depositions. | 8.00 |
| 06/07/03 | Atkinson | Checking list of reliance materials against file of papers/articles re: scientific issues. | .30 |
| 06/09/03 | Atkinson | Reviewing experts' reliance materials for completeness. | .40 |
| 06/09/03 | Bentz | Corresponding with claimants' counsel regarding deposition schedule (.6); preparation for depositions of experts, Drs. Lees and Mlynarek (4.7). | 5.30 |
| 06/09/03 | Cameron | Review materials to prepare for Lees deposition (.9); meet with J. Bentz regarding same (.3); review | 2.60 |

172573 W. R. Grace & Co.                    Invoice Number   1055253
60028  ZAI Science Trial                    Page    6
       July 28, 2003


       Date   Name                                            Hours
       -------- -----------                                   -----

                          R. Turkewitz correspondence (.1)
                          and telephone call with J. Bentz
                          (.1); meet with J. Restivo
                          regarding open issues (.2); review
                          M. Corn transcript and e-mail
                          regarding same (1.0).

06/09/03 Flatley          Review deposition notes after          .80
                          Hughson deposition (.40); meet
                          with D. Cameron re: deposition
                          results (.40).

06/10/03 Atkinson         Locate Lees/Mlynarek reports for      2.30
                          J. Bentz, D. Cameron (.5);
                          reviewing experts' reliance
                          materials and articles requested
                          by experts (1.8).

06/10/03 Bentz            Conference with Dr. Lees and D.       3.30
                          Cameron (.2); preparation for
                          experts' depositions (3.1).

06/10/03 Butcher          Revise memo to D. Cameron re: FOIA     .70
                          requests (.20); begin summarizing
                          documents produced by EPA (.50).

06/10/03 Cameron          Continued e-mails and telephone       2.40
                          calls regarding deposition
                          scheduling and preparation issues
                          (.6); continued preparation of
                          outline and review of materials
                          for deposition (Lees and Mlynarek)
                          preparation meetings (1.2); review
                          issues from Corn, Lee and Anderson
                          depositions (.6).

06/10/03 Flatley          Call with R. Senftleben (.10);         .60
                          call with Dr. Ilgren (.20);
                          e-mails to/from D. Cameron re:
                          various deposition-related issues
                          (.30).

06/10/03 Turkaly          Review and digest D. Van Cura's       6.00
                          deposition.

06/11/03 Atkinson         Letter to Grace in-house counsel      1.20
                          enclosing expert reports.

172573 W. R. Grace & Co.
60028  ZAI Science Trial
   July 28, 2003

Invoice Number  1055253
Page   7

| Date | Name | | Hours |
|------|------|------|-------|

06/11/03 Bentz       Review of Van Cura deposition    3.10
                    (1.8); preparation for expert
                    depositions (1.3).

06/11/03 Butcher     Review deposition transcripts of   1.20
                    R. Hatfield and Longo for requests
                    for production of documents (.70);
                    summarize documents produced by
                    EPA (.50).

06/11/03 Cameron     Telephone call with R. Finke    1.50
                    regarding recent developments with
                    experts (.3); e-mails regarding
                    same (.2); telephone call with J.
                    Restivo regarding same (.1);
                    review expert depositions and
                    summaries (.9).

06/11/03 Flatley     Call with R. Senftleben and follow   .70
                    up (.30); follow up on Drs. Ilgren
                    and Hughson (.40).

06/11/03 Turkaly     Review and digest D. Van Cura's   8.00
                    deposition.

06/12/03 Bentz       Correspondence with claimants'   1.30
                    counsel regarding expert reliance
                    materials (.5); review of
                    deposition notes (.8).

06/12/03 Cameron     Meet with J. Restivo regarding    .60
                    science trial expert discovery
                    issues.

06/12/03 Culleiton   Review Hays, Gobbell and Ewing    .50
                    depositions for additional
                    requested documents.

06/12/03 Flatley     Quick look at Dr. Hughson     .20
                    transcript (0.1) and message for
                    R. Senftleben (0.1).

06/12/03 Restivo     Telephone calls with D. Siegel re: 1.00
                    case status and related research.

06/12/03 Turkaly     Review and digest K. Kalman's   5.00
                    deposition.

172573 W. R. Grace & Co.
60028  ZAI Science Trial
    July 28, 2003

Invoice Number  1055253
Page    8

| Date | Name | | Hours |
|------|------|------|-------|
| 06/13/03 | Bentz | Review of materials in preparation for depositions of Drs. Lees and Mlynarek. | 2.00 |
| 06/13/03 | Flatley | Call with R. Senftleben re: Dr. Hughson transcript. | .30 |
| 06/13/03 | Muha | Respond to e-mail questions from debtor's local counsel re: attorneys on ZAI Science Trial case. | .50 |
| 06/13/03 | Turkaly | Review and digest K. Kalman's deposition. | 6.50 |
| 06/14/03 | Atkinson | Reviewing J. Ward letter re: additional reliance materials and reviewing files for response. | .30 |
| 06/14/03 | Cameron | Prepare and revise deposition preparation outline. | .70 |
| 06/15/03 | Cameron | Review and revise summary outline for deposition preparation (0.6) and e-mail regarding same (0.2). | .80 |
| 06/16/03 | Atkinson | Research re: CFR and Federal Register reliance documents requested by expert Jay Ward. | .70 |
| 06/16/03 | Bentz | Corresponding with experts and counsel for claimants regarding expert depositions (1.0); conferences with claimants' counsel regarding ZAI Science Trial issues at Omnibus hearing (.20); conference with K. Condo and work regarding Daubert and dispositive motions (1.5). | 2.70 |
| 06/16/03 | Butcher | Draft summary of documents produced by EPA. | 1.40 |
| 06/16/03 | Cameron | E-mails regarding science trial issues (.2); meet with J. Restivo regarding same (.2). | .40 |
| 06/16/03 | Restivo | Review new material and make | 1.00 |

172573 W. R. Grace & Co.
60028 ZAI Science Trial
      July 28, 2003

Invoice Number  1055253
Page    9

| Date | Name | | Hours |
|------|------|--|-------|
| | | related telephone calls. | |
| 06/16/03 | Turkaly | Review and digest additional fact witness depositions. | 2.00 |
| 06/17/03 | Atkinson | Reviewing files re: additional reliance materials per J. Ward request. | 1.00 |
| 06/17/03 | Bentz | Conference call with Dr. Lees in preparation for deposition (1.30); conference with D. Cameron and R. Finke regarding Lees and Mlynarek depositions (.7); preparation for Lees and Mlynarek depositions (1.0). | 3.00 |
| 06/17/03 | Cameron | Conference call with R. Finke, J. Bentz and witness regarding deposition preparation issues (.8); telephone call with J. Bentz and R. Finke regarding same (.4); meet with J. Restivo and telephone call with R. Finke regarding litigation strategy for Science Trial (1.0); review status of dispositive motions (.9). | 3.10 |
| 06/17/03 | Miller | Meet with J. Restivo regarding research on class proofs of claim in bankruptcy proceedings (0.7); research regarding class proofs of claim in bankruptcy proceedings (3.8). | 4.50 |
| 06/17/03 | Muha | Meet with J. Restivo and R. Miller re: issues relating to class actions. | .70 |
| 06/17/03 | Restivo | Review new developments in Science Trial (0.5); telephone call with E. Westbrook (0.3); conference call with R. Finke and D. Cameron (1.0); meeting with researchers (0.5). | 2.30 |
| 06/17/03 | Singer | Discussion with J. Restivo re: Rule 23 issues in bankruptcy court. | .50 |

172573 W. R. Grace & Co.                    Invoice Number   1055253
60028  ZAI Science Trial                    Page  10
       July 28, 2003


      Date   Name                                                Hours
      -------- -----------                                        -----

06/18/03 Atkinson       Copies of Corn Report/Supplemental     1.20
                        Report to D. Cameron to send to
                        expert (.4); provide Corn Report,
                        EPA, NIOSH materials to Richard
                        Finke (.3); searches to locate
                        reference materials for J. Butcher
                        (.5).

06/18/03 Bentz          Meeting to prepare Dr. Mlynarek        8.60
                        for deposition (5.0); preparation
                        for meeting with Dr. Mlynarek for
                        his deposition (3.6).

06/18/03 Butcher        Meeting with K. Condo re: Daubert       .50
                        motion (.20); meeting with A. Muha
                        re: materials for motion (.10);
                        review materials (.20).

06/18/03 Cameron        Telephone call with J. Bentz and       1.80
                        R. Finke regarding expert witness
                        depositions (.5); review materials
                        in preparation for meeting with
                        witness (.9); e-mails regarding
                        deposition schedule (.4).

06/18/03 Condo          Drafting work on Summary Judgment      1.00
                        motion and brief.

06/18/03 Miller         Further research regarding             3.50
                        bankruptcy/class action issues
                        (2.5);  prepare memorandum to J.
                        Restivo regarding class proofs of
                        claims in bankruptcy proceeding
                        (1.0).

06/18/03 Muha           Review file materials re: Daubert      4.70
                        issues for and in preparation of
                        Daubert brief (0.4); research
                        class action issues (4.3).

06/19/03 Atkinson       Memo with copies of all experts'       2.00
                        minu-script depositions to client
                        (1.0); searches re: reliance
                        materials to provide to J. Ward
                        and draft letter to J. Ward (1.0).

06/19/03 Bentz          Preparation for and defending the      8.10
                        deposition of Dr. Mlynarek in

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       July 28, 2003

Invoice Number  1055253
Page  11

| Date | Name | | Hours |
|------|------|--|-------|

Tampa, Florida.

| 06/19/03 | Butcher | Review materials for Daubert motion. | .30 |
| 06/19/03 | Cameron | Telephone call with J. Bentz regarding deposition (.4); prepare for witness meeting (1.1); meet with P. Lees regarding deposition preparation (4.1); meet with J. Restivo regarding open issues with depositions and motions (.3). | 5.90 |
| 06/19/03 | Condo | Drafting work on Summary Judgment motion and brief. | 3.00 |
| 06/19/03 | Miller | Further preparation of memorandum regarding bankruptcy issues (1.5); review Bankruptcy Code, Rules and materials regarding removal of actions (1.5); meeting with J. Restivo regarding bankruptcy matters (0.7). | 3.70 |
| 06/19/03 | Muha | Research class action case law (3.2); meet with J. Restivo re: same (0.7). | 3.90 |
| 06/19/03 | Restivo | Telephone calls with D. Cameron and R. Finke re: ZAI Science Trial planning and strategy issues (1.0); read recently received correspondence, e-mails and pleadings (1.0); meetings to listen to oral reports on law relating to class actions (1.5); read recently received correspondence, e-mails and pleadings (1.0). | 4.50 |
| 06/20/03 | Atkinson | Revising letter to J. Ward enclosing additional reliance materials (.7); organizing reliance materials to send to claimants' counsel and for files (1.0). | 1.70 |

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        July 28, 2003

Invoice Number   1055253
Page   12

| Date | Name | | Hours |
|------|------|---|-------|
| 06/20/03 | Bentz | Preparation of Dr. Lees for deposition and defending deposition (6.2); conference with R. Finke and D. Cameron regarding deposition (0.5). | 6.70 |
| 06/20/03 | Butcher | Draft Notice of Appeal to EPA re: FOIA request. | .30 |
| 06/20/03 | Cameron | Participate in conference call with J. Bentz and R. Finke concerning reports on deposition (.5); meet with J. Bentz and P. Lees regarding deposition preparation (.5); participate in conference call with R. Finke and expert (.8). | 1.80 |
| 06/20/03 | Muha | Research legal issues relating to class actions. | 1.30 |
| 06/20/03 | Turkaly | Review and digest additional fact witness depositions. | 4.50 |
| 06/22/03 | Cameron | Review of materials for Daubert and summary judgment motions. | 1.30 |
| 06/22/03 | Miller | Further review of Bankruptcy Code, Rules and materials regarding removal of actions. | 2.00 |
| 06/23/03 | Atkinson | Letter to J. Ward with additional reliance materials. | .20 |
| 06/23/03 | Bentz | Corresponding with claimants' counsel regarding various document production issues (.6); work on dispositive motions (3.0). | 3.60 |
| 06/23/03 | Butcher | Meeting with K. Condo re: Daubert brief (0.4); review materials for brief (1.3); begin drafting brief (1.4). | 3.10 |
| 06/23/03 | Cameron | Prepare for and meet with J. Restivo and K. Condo regarding summary judgment and Daubert motions (.8); additional meeting | 2.90 |

172573 W. R. Grace & Co.                        Invoice Number  1055253
60028  ZAI Science Trial                        Page  13
       July 28, 2003


       Date    Name                                              Hours
     -------- -----------                                        -----

                         with J. Restivo regarding same
                         (.3); telephone call with R. Finke
                         regarding same (.8); meet with J.
                         Bentz regarding Science Trial
                         budget issues (.3); review outline
                         of arguments for motion (.7).

06/23/03 Condo           Drafting work on Summary Judgment        2.80
                         motion and brief.

06/23/03 Flatley         Messages to/from Dr. Ilgren, et          1.60
                         al. during vacation (.60); call
                         with R. Finke and R. Senftleben
                         and follow up with L. DeMarchi
                         Sleigh (.30); call with W. Sparks
                         and follow up (.70).

06/23/03 Muha            Research issues relating to class        4.00
                         actions (3.5); discuss same with
                         J. Restivo (0.5).

06/23/03 Restivo         Meeting with K. Condo re: Daubert        4.00
                         motion (1.2); conference call re:
                         same (0.8); dictate brief opening
                         of motion (0.5); correspondence to
                         R. Turkewitz (0.5); review
                         research on class actions (1.0).

06/23/03 Turkaly         Review and digest R. Hatch's            7.50
                         deposition (2.0); review and
                         digest J. Dillon's deposition
                         (5.5).

06/24/03 Bentz           Preparation of motion to exclude         4.00
                         ZAI claimants' valuation expert
                         (2.1); work regarding summary
                         judgment brief (1.9).

06/24/03 Butcher         Begin drafting portions of Daubert       1.20
                         brief.

06/24/03 Cameron         Review draft outline for summary         1.60
                         judgment brief (.8); telephone
                         call with E. Westbrook regarding
                         motion to increase budget (.2);
                         review and revise motion (.3);
                         review draft letter to Judge
                         Fitzgerald (.3).

172573 W. R. Grace & Co.                    Invoice Number  1055253
60028  ZAI Science Trial                    Page  14
       July 28, 2003


| Date | Name | | Hours |
|------|------|------|-------|
| 06/24/03 | Condo | Drafting work on Summary Judgment motion and Brief. | 2.10 |
| 06/24/03 | Flatley | Call with R. Finke and R. Senftleben (.30); memo re: schedule and response to it (.10); voice mails and e-mails re: Dr. Ilgren follow up (.10); call with R. Finke (.40); call with Dr. Ilgren and message for R. Finke (.50); meet with J. Bentz re: schedule issues (.10). | 1.50 |
| 06/24/03 | Miller | Further review of bankruptcy materials and case law. | 2.50 |
| 06/24/03 | Restivo | Correspondence and calls re: motion to increase ZAI Science Trial budget (1.7); compose letter to Judge Fitzgerald re: same (0.6) | 2.30 |
| 06/24/03 | Singer | Call R. Copeland Miller re: jurisdiction question. | .30 |
| 06/24/03 | Turkaly | Review and digest additional fact witness depositions. | 7.00 |
| 06/25/03 | Atkinson | Summation database searches re: attic insulation documents (.6); copies of expert reports to send to client (.3); reviewing Regulatory Documents files (.2). | 1.10 |
| 06/25/03 | Bentz | Correspondence regarding claimants' request for documents regarding Grace simulation (.7); work on dispositive motion (.6). | 1.30 |
| 06/25/03 | Butcher | Detailed review of materials to draft Daubert section of Summary Judgment brief. | 3.80 |
| 06/25/03 | Cameron | Review material regarding ZAI sales (.7); review outline of summary judgment brief and comment (.8). | 1.50 |

172573 W. R. Grace & Co.                    Invoice Number  1055253
60028  ZAI Science Trial                    Page  15
       July 28, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 06/25/03 | Condo | Drafting work on Summary Judgment motion and brief. | 7.70 |
| 06/25/03 | Flatley | Review outlines and rough draft of brief (1.20); call with J. Bentz re: status (.20); call with D. Cameron re: status (.40); with J. Restivo re: status of brief and scheduling issues and follow up (.50). | 2.30 |
| 06/25/03 | Miller | Further review of case law regarding removal of action to bankruptcy proceeding. | 2.30 |
| 06/25/03 | Restivo | Telephone calls, e-mails re: status of Judge Fitzgerald and Committee for Equity Holders' status in Science Trial. | 1.00 |
| 06/25/03 | Turkaly | Review and digest additional fact witness depositions. | 7.00 |
| 06/26/03 | Atkinson | Collecting expert reports and letter to send to Kramer, Levin (1.0); Hatfield and Longo material to J. Butcher (.4); teleconference with W. Sparks, J. Bentz re: attic insulation, and search on database re: same (.5). | 1.90 |
| 06/26/03 | Bentz | Work on brief in support of Daubert exclusions and summary judgment (5.0); work on motion to exclude valuation expert (2.8); conference with W. Sparks and M. Atkinson regarding factual research (.6); response to claimants' request for documents regarding Lees/Mlynarek depositions (1.0). | 9.40 |
| 06/26/03 | Butcher | Meeting re: Summary Judgment brief (1.80); draft portion of brief (.30). | 2.10 |
| 06/26/03 | Cameron | Prepare for and meet with trial team regarding summary | 3.60 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
    July 28, 2003

Invoice Number  1055253
Page  16

| Date | Name | | Hours |
|------|------|------|-------|
| | | judgment/Daubert motions (1.9); prepare and revise outline regarding same (.9); review and revise summary of Grace evidence (.8). | |
| 06/26/03 | Condo | Drafting work on Summary Judgment motion and brief. | 7.50 |
| 06/26/03 | Flatley | Review outlines and initial draft of brief in support of motion for summary judgment (1.20); meeting to discuss outline of brief and status of preparation (2.10); meet with D. Cameron re: revisions to outline (.20). | 3.50 |
| 06/26/03 | Muha | Search for materials relating to Daubert motion. | .30 |
| 06/26/03 | Restivo | Preparation for and meeting re: motions and briefs (1.5); case review in preparation for briefs (2.5); dictate portions of memorandum for motions (2.0). | 6.00 |
| 06/26/03 | Turkaly | Review and digest fact witness deposition. | .50 |
| 06/27/03 | Bentz | Conference with claimants' counsel regarding schedule for serving dispositive motions and briefs (.2); work on motion in limine regarding damages expert (.5); work on motion for summary judgment brief (2.3). | 3.00 |
| 06/27/03 | Butcher | Draft section of summary judgment brief re: indirect preparation of test samples. | 4.20 |
| 06/27/03 | Cameron | Prepare and revise summary of Grace evidence and send to R. Finke (.9); telephone call with R. Finke regarding case review meeting and Summary Judgment Motion issues (.6); telephone call with J. Restivo regarding same (.3); meet with J. Bentz regarding | 2.10 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
July 28, 2003

Invoice Number  1055253
Page  17

| Date | Name | | Hours |
|------|------|------|-------|
| | | Summary Judgment Motion issues (.3). | |
| 06/27/03 | Condo | Drafting work on Summary Judgment motion and brief. | 6.75 |
| 06/27/03 | Flatley | Call with R. Finke and locating documents for Dr. Ilgren, including letter (.20); e-mails re: status of brief and collecting materials to review (.50). | .70 |
| 06/28/03 | Butcher | Draft section of brief in support of Motion for Summary Judgment (4.70); revise indirect preparation section (.40). | 5.10 |
| 06/28/03 | Cameron | Work on proposed revisions to summary judgment brief. | 1.50 |
| 06/28/03 | Condo | Drafting work on Summary Judgment motion and brief. | 1.00 |
| 06/29/03 | Atkinson | Summation database searches re: attic insulation prices, 1969-84 (0.5) and draft chart indicating prices (0.6). | 1.10 |
| 06/29/03 | Butcher | Review and revise sections of Daubert/Summary Judgment brief (.80); institute changes and revisions to brief (1.50); review cases cited in the brief (1.10). | 3.40 |
| 06/29/03 | Cameron | Continue review of draft brief and prepare additional inserts and revisions for same. | 1.30 |
| 06/29/03 | Flatley | Review D. Cameron draft inserts (re: summary judgment brief) and supplement. | .30 |
| 06/30/03 | Atkinson | Searches on internet/library request re: documents referenced in Grace Brief (.8); reviewing files re: ZAI documents (.5). | 1.30 |
| 06/30/03 | Bentz | Work on Daubert/Summary Judgment brief. | 4.70 |

172573 W. R. Grace & Co.                          Invoice Number  1055253
 60028  ZAI Science Trial                          Page  18
        July 28, 2003


        Date   Name                                        Hours
        ------- -----------                                -----


06/30/03 Butcher          Work on Daubert/Summary Judgment    5.10
                          Brief.

        06/30/03 Cameron       Review of draft summary judgment    4.80
                               brief and extensive revisions and
                               comments thereto (2.6); several
                               meetings with J. Restivo and L.
                               Flatley regarding revisions and
                               comments to various sections of
                               the brief (1.8); meet with J.
                               Restivo regarding same (.4).

        06/30/03 Condo         Drafting work on Summary Judgment    2.00
                               motion and brief.

        06/30/03 Flatley       E-mails re: status of brief (.20);   10.50
                               review first draft of summary
                               judgment brief (2.90); draft
                               language for inserts to brief
                               (1.40); meet with J. Restivo and
                               D. Cameron to review draft of
                               brief and discuss strategy (1.30);
                               reviewing and revising second
                               draft of brief, including
                               discussions with J. Restivo and D.
                               Cameron (4.70).

        06/30/03 Restivo       Work (including meetings, calls,    11.00
                               drafting, re-drafting and
                               research) re:  July 7 motion for
                               summary judgment and brief in
                               support.


                                                            ------
                                         TOTAL HOURS        514.65


        TIME SUMMARY          Hours        Rate          Value
        -------------------   ----------------------     -------
        James J. Restivo Jr.   52.60  at $  475.00  =  24,985.00
        Paul M. Singer          .80   at $  475.00  =     380.00
        Lawrence E. Flatley    69.60  at $  440.00  =  30,624.00
        Douglas E. Cameron     81.10  at $  430.00  =  34,873.00
        James W Bentz          84.60  at $  335.00  =  28,341.00
        Kathy K. Condo         33.85  at $  385.00  =  13,032.25
        Jayme L. Butcher       32.60  at $  200.00  =   6,520.00
        Andrew J. Muha         20.20  at $  200.00  =   4,040.00
        Joseph E. Culleiton     6.00  at $  235.00  =   1,410.00

172573 W. R. Grace & Co.                    Invoice Number   1055253
60028  ZAI Science Trial                    Page   19
       July 28, 2003

Rosa Copeland Miller       18.50  at  $  230.00  =     4,255.00
Maureen L. Atkinson        23.80  at  $  125.00  =     2,975.00
Christine H. Turkaly       91.00  at  $   95.00  =     8,645.00

                           CURRENT FEES                  160,080.25


                                             ------------
                     TOTAL BALANCE DUE UPON RECEIPT    $ 160,080.25
                                             ============

REED SMITH LLP

PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                                  Invoice Number      1055381
5400 Broken Sound Blvd., N.W.                Invoice Date     07/28/03
Boca Raton, FL 33487                         Client Number       172573
                                             Matter Number        60029


==========================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2003

    Date    Name                                                   Hours
-------- -----------                                               -----

06/02/03 Muha              Final revisions to 22nd Monthly          1.00
                           Fee Application.

06/04/03 Cleversy          Conference with R. Keuler re: CNO        1.00
                           (.1); docket research (.5); review
                           and organization of Fee
                           Application file (.4).

06/04/03 Keuler            Met with L. Lankford re: fee              .60
                           application and revised 22nd
                           monthly fee application.

06/04/03 Lankford          Perform edits, calculations, scan,      1.60
                           electronically file and serve Reed
                           Smith's Monthly Fee Application.

06/06/03 Cleversy          Assist R. Keuler with filing and        1.40
                           service of pleadings (.9);
                           modifications to Certificate of No
                           Objections (.5).

06/06/03 Keuler            Review CNO prepared by J. Cleversy       .80
                           (0.4); revise same (0.4).

06/09/03 Muha              Extensive revisions to 23rd             3.40
                           monthly application fee and
                           expense details.

06/10/03 Muha              Update ZAI Science Trial budget          .40
                           report.

06/17/03 Muha              Revise fee and expense details for      2.30
                           23rd Monthly Fee Application.

172573 W. R. Grace & Co.
60029  Fee Applications-Applicant
    July 28, 2003

Invoice Number   1055381
Page    2

| Date | Name | | Hours |
|------|------|------|-------|
| 06/20/03 | Muha | Revise fee/expense details for 23rd Monthly Fee Application. | 1.90 |
| 06/24/03 | Muha | Revise portions of 23rd Monthly Fee Application. | 1.20 |
| 06/25/03 | Keuler | Review documents prepared by J. Lord. | .10 |
| 06/25/03 | Lord | Research docket and draft CNO for April fee application. | .50 |
| 06/26/03 | Lankford | File CNO regarding docket #3871. | .40 |
| 06/27/03 | Cameron | Review 23rd Monthly Fee Application. | 1.00 |
| 06/30/03 | Muha | Revisions to expense details for 23rd Monthly Fee Application, including extensive review of reimbursement reports to add supplemental details to descriptions. | 1.00 |

TOTAL HOURS    18.60

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|------|------|------|-------|
| Douglas E. Cameron | 1.00 | at $ | 430.00 | = | 430.00 |
| Andrew J. Muha | 11.20 | at $ | 200.00 | = | 2,240.00 |
| Richard A. Jr. Keuler | 1.50 | at $ | 250.00 | = | 375.00 |
| John B. Lord | .50 | at $ | 145.00 | = | 72.50 |
| Janet L. Cleversy | 2.40 | at $ | 130.00 | = | 312.00 |
| Lisa Lankford | 2.00 | at $ | 80.00 | = | 160.00 |

CURRENT FEES                                    3,589.50

TOTAL BALANCE DUE UPON RECEIPT        $ 3,589.50

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1055233 |
| Invoice Date | 07/28/03 |
| Client Number | 172573 |
| Matter Number | 60030 |

==========================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 06/04/03 | Keuler | Calendared objection date and drafted e-mail to Pittsburgh counsel. | .10 |
| 06/17/03 | Keuler | Attend omnibus hearing in matter (1.3);  met with J. Lord re: agenda letter and hearing status for today's omnibus hearing (0.3). | 1.60 |
| 06/17/03 | Lord | Assist R. Keuler with preparation of materials for hearing. | .40 |

TOTAL HOURS    2.10

| TIME SUMMARY | Hours | Rate | Value |
|-------------|-------|------|-------|
| Richard A. Jr. Keuler | 1.70 at $ 250.00 = | | 425.00 |
| John B. Lord | .40 at $ 145.00 = | | 58.00 |

CURRENT FEES                              483.00

TOTAL BALANCE DUE UPON RECEIPT        $ 483.00

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

Invoice Number      1055255
Invoice Date       07/28/03
Client Number        172573

================================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

         Expenses                        1,425.95

              TOTAL BALANCE DUE UPON RECEIPT        $ 1,425.95
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1055255 |
| Invoice Date | 07/28/03 |
| Client Number | 172573 |
| Matter Number | 60026 |

=============================================================================

Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Color Printing | 54.45 |
| Telephone Expense | 1.63 |
| Duplicating/Printing | 105.45 |
| Postage Expense | 30.80 |
| Courier Service | 35.00 |
| Outside Duplicating | 1,197.12 |
| General Expense | 1.50 |

CURRENT EXPENSES                1,425.95
                              --------------

TOTAL BALANCE DUE UPON RECEIPT    $ 1,425.95
                              ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1055255
One Town Center Road                     Invoice Date     07/28/03
Boca Raton, FL    33486                   Client Number       172573
                                         Matter Number        60026

========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| 06/29/02 | Courier service for service of certificates of no objection for 22nd Monthly Fee Application(hand delivered various constituencies local counsel in Wilmington). | 35.00 |
|---|---|---|
| 05/22/03 | 302-571-6600/WILMINGTON, DE/10 | .57 |
| 05/22/03 | 609-520-6027/PRINCETON, NJ/1 | .11 |
| 05/22/03 | 609-514-5970/PRINCETON, NJ/2 | .11 |
| 05/27/03 | 312-984-6495/CHICAGO, IL/1 | .11 |
| 05/29/03 | 312-984-6495/CHICAGO, IL/7 | .40 |
| 06/02/03 | ATTY # 0349: 1 COPIES | .15 |
| 06/02/03 | ATTY # 0349: 2 COPIES | .30 |
| 06/04/03 | Postage Expense | 3.13 |
| 06/04/03 | ATTY # 0349: 1 COPIES | .15 |
| 06/04/03 | ATTY # 3816: 3 COPIES | .45 |
| 06/04/03 | ATTY # 0559: 12 COPIES | 1.80 |
| 06/04/03 | ATTY # 0559: 32 COPIES | 4.80 |
| 06/04/03 | ATTY # 3816: 3 COPIES | .45 |
| 06/04/03 | ATTY # 0559: 66 COPIES | 9.90 |
| 06/04/03 | ATTY # 3984; 2 COPIES | .30 |

172573 W. R. Grace & Co.
60026 Litigation and Litigation Consulting
     July 28, 2003

Invoice Number  1055255
Page    2

| Date | Description | Amount |
|---|---|---|
| 06/04/03 | ATTY # 3984; 312 COPIES | 46.80 |
| 06/04/03 | ATTY # 3984; 78 COPIES | 11.70 |
| 06/05/03 | Postage Expense | 5.30 |
| 06/05/03 | ATTY # 0559: 4 COPIES | .60 |
| 06/05/03 | ATTY # 0396: 1 COPIES | .15 |
| 06/06/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/06/03 | ATTY # 4077: 1 COPIES | .15 |
| 06/06/03 | ATTY # 3816: 3 COPIES | .45 |
| 06/06/03 | Color Printing | 54.45 |
| 06/09/03 | Binding Expense - - VENDOR: ALL-STATE INTERNATIONAL INC --TABS FOR FILING. | 1.50 |
| 06/09/03 | Outside Duplicating - -Service of Notice of Quarterly Fee Application on Rule 2002 service list parties. | 706.50 |
| 06/09/03 | Outside Duplicating - -Service of Notice of Quarterly Fee Application on and Quarterly Application on notice parties. | 470.40 |
| 06/09/03 | ATTY # 0856: 2 COPIES | .30 |
| 06/09/03 | ATTY # 0349: 1 COPIES | .15 |
| 06/11/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/13/03 | Postage Expense | 8.05 |
| 06/13/03 | Postage Expense | 8.05 |
| 06/13/03 | ATTY # 0396: 2 COPIES | .30 |
| 06/16/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/17/03 | ATTY # 0349: 1 COPIES | .15 |
| 06/23/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/24/03 | 302-652-4100/WILMINGTON, DE/2 | .11 |

172573 W. R. Grace & Co.
60026   Litigation and Litigation Consulting
      July 28, 2003

Invoice Number  1055255
Page    3

| Date | Description | Amount |
|---|---|---|
| 06/24/03 | 302-778-7533/WILMINGTON, DE/1 | .11 |
| 06/25/03 | Postage Expense | 2.40 |
| 06/25/03 | Outside Duplicating: JANET CLEVERSY, COPIED 6 PG DOC 18 TIMES, POST MAIL & SERVE LOCALS ON SERVICE LIST. | 20.22 |
| 06/25/03 | ATTY # 0396: 3 COPIES | .45 |
| 06/25/03 | ATTY # 0396: 1 COPIES | .15 |
| 06/25/03 | ATTY # 0718: 3 COPIES | .45 |
| 06/25/03 | ATTY # 0559; 90 COPIES | 13.50 |
| 06/25/03 | ATTY # 0718; 6 COPIES | .90 |
| 06/25/03 | 302-652-4100/WILMINGTON, DE/1 | .11 |
| 06/26/03 | ATTY # 0349: 34 COPIES | 5.10 |
| 06/26/03 | ATTY # 0349: 32 COPIES | 4.80 |
| 06/27/03 | Postage Expense | 3.87 |
| 06/27/03 | ATTY # 0396: 3 COPIES | .45 |

CURRENT EXPENSES      1,425.95
------------

TOTAL BALANCE DUE UPON RECEIPT      $ 1,425.95
=============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number        1055256
5400 Broken Sound Blvd., N.W.            Invoice Date        07/28/03
Boca Raton, FL 33487                     Client Number         172573


==============================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

         Expenses                          17,352.17

              TOTAL BALANCE DUE UPON RECEIPT      $ 17,352.17
                                                  =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                           Invoice Number      1055256
5400 Broken Sound Blvd., N.W.         Invoice Date      07/28/03
Boca Raton, FL 33487                  Client Number       172573
                                      Matter Number        60028

===========================================================================

Re: ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Color Printing | 73.26 |
| Binding Charge | 45.00 |
| Telephone Expense | 47.84 |
| Documentation Charge | 271.60 |
| Duplicating/Printing | 2,261.75 |
| Postage Expense | 14.76 |
| Transcript Expense | 5,475.98 |
| Courier Service - Outside | 611.64 |
| Outside Duplicating | 507.38 |
| Secretarial Overtime | 30.00 |
| Lodging | 1,764.06 |
| Transportation | 32.00 |
| Air Travel Expense | 3,311.00 |
| Taxi Expense | 205.00 |
| Mileage Expense | 108.88 |
| Meal Expense | 722.81 |
| Telephone - Outside | 399.74 |
| General Expense | 5.99 |
| Westlaw-Additional research of cases in which claimants' expert witnesses were subject to Daubert motions to exclude testimony. | 762.74 |
| Westlaw-Research regarding class action issues in bankruptcy proceedings. | 555.65 |
| Westlaw-Research regarding class action issues in bankruptcy proceedings. | 92.93 |
| Westlaw-Research regarding class action issues in bankruptcy proceedings. | 52.16 |

CURRENT EXPENSES                       17,352.17
                                     -------------


TOTAL BALANCE DUE UPON RECEIPT       $ 17,352.17
                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1055256 |
| Invoice Date | 07/28/03 |
| Client Number | 172573 |
| Matter Number | 60028 |

==========================================================================

Re: (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 04/23/03 | FLATLEY/LAWRENCE E 29APR PIT ORD MSN ORD PIT--COACH-CLASS AIRFARE FOR DEPOSITIONS. | 915.50 |
| 04/29/03 | 610-525-5960/BRYN MAWR, PA/1 | .12 |
| 04/29/03 | 484-431-9962/BALACYNWYD, PA/2 | .12 |
| 04/30/03 | 843-727-6500/CHARLESTON, SC/4 | .23 |
| 05/01/03 | Telephone Expense | 9.54 |
| 05/01/03 | Telephone Expense | 16.95 |
| 05/04/03 | FLATLEY/LAWRENCE E 29APR PIT ORD MSN ORD PIT--CREDIT FROM UNUSED AIRFARE FOR EXPERT DEPOSITION TRIP. | -915.50 |
| 05/05/03 | 484-431-9962/BALACYNWYD, PA/3 | .23 |
| 05/06/03 | 610-255-5960/KEMBLESVL, PA/2 | .12 |
| 05/06/03 | 610-525-5960/BRYN MAWR, PA/1 | .12 |
| 05/13/03 | 843-727-6513/CHARLESTON, SC/1 | .11 |
| 05/15/03 | 843-727-6513/CHARLESTON, SC/2 | .11 |
| 05/15/03 | 404-572-3543/ATLANTA, GA/2 | .11 |
| 05/16/03 | Courier Service 54583 UPSM. ATKINSON | .64 |
| 05/19/03 | FLATLEY/LAWRENCE E 20MAY PIT PHL PIT--COACH-CLASS AIRFARE FOR TRAVEL TO MEETING W/EXPERT WITNESS. | 753.50 |

172573 W. R. Grace & Co.     Invoice Number  1055256
60028  ZAI Science Trial       Page    2
   July 28, 2003

    RATON FL 33487).

| Date | Description | Amount |
|---|---|---|
| 05/19/03 | 301-405-6848/HYATTSVL, MD/2 | .17 |
| 05/20/03 | ATTY # 0559: 30 COPIES | 4.50 |
| 05/20/03 | ATTY # 0559: 13 COPIES | 1.95 |
| 05/20/03 | ATTY # 0559: 2 COPIES | .30 |
| 05/20/03 | Courier Service 54583 UPS | .60 |
| 05/20/03 | 610-520-1156/BRYN MAWR, PA/4 | .29 |
| 05/21/03 | Courier Service 54583 UPS | 2.39 |
| 05/21/03 | 610-520-1156/BRYN MAWR, PA/12 | .70 |
| 05/21/03 | 215-851-1422/PHILA, PA/1 | .12 |
| 05/22/03 | Courier Service 54583 UPS | 2.39 |
| 05/22/03 | Courier Service 54583 UPS | 2.39 |
| 05/22/03 | Color Printing | 9.90 |
| 05/22/03 | 561-362-1533/BOCA RATON, FL/1 | .11 |
| 05/23/03 | Courier Service 54583 UPS | 2.43 |
| 05/25/03 | FLATLEY/LAWRENCE E 20MAY PIT PHL PIT--CREDIT FOR UNUSED AIR TRAVEL TICKETS. | -578.50 |
| 05/27/03 | Courier Service - 54583 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to RJ Lee Group, Inc. (MONROEVILLE PA 15146). | 7.08 |
| 05/27/03 | 561-362-1533/BOCA RATON, FL/2 | .11 |
| 05/27/03 | 561-362-1533/BOCA RATON, FL/7 | .40 |
| 05/28/03 | BENTZ/JAMES W 29MAY PIT ORD PIT-COACH-CLASS AIRFARE TO AND FROM CHICAGO FOR EXPERT WITNESS DEPOSITION. | 578.50 |
| 05/28/03 | 561-866-6803/BOCA RATON, FL/2 | .11 |
| 05/28/03 | 561-362-1533/BOCA RATON, FL/20 | 1.14 |
| 05/30/03 | Courier Service - 54583 UPS - Shipped from | 13.24 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
     July 28, 2003

Invoice Number  1055256
Page   3

       Christine Turkaly, Reed Smith LLP - Pittsburgh
       to Ms. Adie Hammond, W. R. Grace & Co. (BOCA

| Date | Description | Amount |
|---|---|---|
| 05/30/03 | FLATLEY/LAWRENCE E 05JUN PIT SAN PIT--COACH-CLASS AIRFARE FOR TRIP TO CALIFORNIA FOR EXPERT DEPOSITIONS. | 1670.00 |
| 05/30/03 | 919-755-8802/RALEIGH, NC/1 | .11 |
| 05/30/03 | 410-467-3403/BALTIMORE, MD/1 | .11 |
| 05/30/03 | 561-362-1551/BOCA RATON, FL/1 | .11 |
| 05/30/03 | 561-362-1552/BOCA RATON, FL/3 | .17 |
| 05/31/03 | General Expense - - VENDOR: ALL-STATE INTERNATIONAL INC TABS FOR FILING. | 4.49 |
| 05/31/03 | Outside Duplicating - - VENDOR: IKON OFFICE SOLUTIONS, INC. DOC. PRODUCTIONS--SUPPLEMENTAL DOCUMENT PRODUCTION CHARGES. | 167.05 |
| 06/01/03 | ATTY # 0559: 3 COPIES | .45 |
| 06/02/03 | ATTY # 0856; 76 COPIES | 11.40 |
| 06/02/03 | ATTY # 0856; 594 COPIES | 59.40 |
| 06/02/03 | ATTY # 0396; 73 COPIES | 10.95 |
| 06/02/03 | ATTY # 0349; 62 COPIES | 9.30 |
| 06/02/03 | ATTY # 0396; 95 COPIES | 14.25 |
| 06/02/03 | ATTY # 0856; 129 COPIES | 12.90 |
| 06/02/03 | ATTY # 0856; 78 COPIES | 11.70 |
| 06/02/03 | ATTY # 0885: 3 COPIES | .45 |
| 06/02/03 | ATTY # 0559: 12 COPIES | 1.80 |
| 06/02/03 | ATTY # 0349: 35 COPIES | 5.25 |
| 06/02/03 | ATTY # 0349: 3 COPIES | .45 |
| 06/02/03 | Westlaw-Additional research of cases in which claimants' expert witnesses were subject to Daubert motions to exclude testimony. | 762.74 |

172573 W. R. Grace & Co.                          Invoice Number  1055256
60028  ZAI Science Trial                          Page   4
       July 28, 2003

| Date | Description | Amount |
|---|---|---|
| 06/02/03 | 561-362-1551/BOCA RATON, FL/26 | 1.48 |
| 06/03/03 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON TRIP TO BALTIMORE MD FOR DEPOSITION OF DR. MORTON CORN 5/28-5/29/03 (ONE LUNCH, ONE DINNER PURCHASED). | 45.00 |
| 06/03/03 | Mileage Expense - - VENDOR: DOUGLAS E. CAMERON TRIP TO BALTIMORE MD FOR DEPOSITION OF DR. MORTON CORN 5/28-5/29/03--MILEAGE TO/FROM AND PARKING AT AIRPORT. | 33.28 |
| 06/03/03 | Lodging Expense - - VENDOR: DOUGLAS E. CAMERON TRIP TO BALTIMORE MD FOR DEPOSITION OF DR. MORTON CORN 5/28-5/29/03--HOTEL TIPS. | 6.00 |
| 06/03/03 | Meal Expense - - VENDOR: JAMES W. BENTZ TRAVEL TO CHICAGO FOR VAN CURA DEPOSITION IN GRACE/ZAI MATTER(TWO BREAKFASTS, TWO LUNCHES PURCHASED). | 30.35 |
| 06/03/03 | Lodging - - VENDOR: JAMES W. BENTZ TRAVEL TO CHICAGO FOR  VAN CURA DEPOSITION IN GRACE/ZAI MATTER | 240.14 |
| 06/03/03 | Taxi Expense - - VENDOR: JAMES W. BENTZ--TAXI TRAVEL IN CHICAGO FOR  VAN CURA DEPOSITION IN GRACE/ZAI MATTER. | 40.00 |
| 06/03/03 | Mileage Expense - - VENDOR: JAMES W. BENTZ TRAVEL TO CHICAGO FOR VAN CURA DEPOSITION IN GRACE/ZAI MATTER--MILEAGE TO/FROM AND PARKING AT AIRPORT. | 18.00 |
| 06/03/03 | Telephone - Outside - - VENDOR: JAMES W. BENTZ TRAVEL TO CHICAGO FOR VAN CURA DEPOSITION IN GRACE/ZAI MATTER. | 96.33 |
| 06/03/03 | Air Travel Expense - - VENDOR: DOUGLAS E. CAMERON--COACH CLASS AIRFARE FOR TRIP TO BALTIMORE, MD FOR DEPOSITION OF DR. MORTON CORN 5/29/03 | 887.50 |
| 06/03/03 | Lodging - - VENDOR: DOUGLAS E. CAMERON HOTEL FOR TRIP TO BALTIMORE FOR DEPOSITION OF DR. MORTON CORN 5/28/03 | 218.40 |
| 06/03/03 | Telephone - Outside - - VENDOR: DOUGLAS E. CAMERON TRIP TO BALTIMORE FOR DEPOSITION OF DR. MORTON CORN 5/28/03 | 3.40 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
    July 28, 2003

| Date | Description | Amount |
|---|---|---|
| 06/03/03 | Outside Duplicating - - COPYING EXPERT RELIANCE MATERIALS AT CARNEGIE LIBRARY | 4.50 |
| 06/03/03 | ATTY # 0559; 346 COPIES | 34.60 |
| 06/03/03 | ATTY # 0559; 291 COPIES | 29.10 |
| 06/03/03 | ATTY # 0856; 19 COPIES | 2.85 |
| 06/03/03 | ATTY # 0856; 228 COPIES | 22.80 |
| 06/03/03 | ATTY # 0559: 2 COPIES | .30 |
| 06/03/03 | ATTY # 0559: 4 COPIES | .60 |
| 06/03/03 | ATTY # 0559: 6 COPIES | .90 |
| 06/03/03 | ATTY # 0559: 4 COPIES | .60 |
| 06/03/03 | ATTY # 0559: 6 COPIES | .90 |
| 06/03/03 | ATTY # 0559: 8 COPIES | 1.20 |
| 06/03/03 | ATTY # 0559: 18 COPIES | 2.70 |
| 06/03/03 | ATTY # 0559: 5 COPIES | .75 |
| 06/03/03 | ATTY # 0559: 6 COPIES | .90 |
| 06/03/03 | ATTY # 0559: 3 COPIES | .45 |
| 06/03/03 | ATTY # 0559: 3 COPIES | .45 |
| 06/03/03 | ATTY # 0396: 11 COPIES | 1.65 |
| 06/03/03 | ATTY # 0559: 15 COPIES | 2.25 |
| 06/03/03 | ATTY # 0559: 42 COPIES | 6.30 |
| 06/03/03 | ATTY # 0559: 15 COPIES | 2.25 |
| 06/03/03 | ATTY # 0396: 12 COPIES | 1.80 |
| 06/03/03 | ATTY # 0559: 30 COPIES | 4.50 |
| 06/03/03 | ATTY # 0559: 15 COPIES | 2.25 |
| 06/03/03 | ATTY # 0856: 19 COPIES | 2.85 |
| 06/03/03 | ATTY # 0396: 11 COPIES | 1.65 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       July 28, 2003

Invoice Number  1055256
Page   6

| Date | Description | Amount |
|---|---|---|
| 06/03/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/03/03 | ATTY # 0559: 3 COPIES | .45 |
| 06/03/03 | ATTY # 0559: 9 COPIES | 1.35 |
| 06/03/03 | ATTY # 0559: 7 COPIES | 1.05 |
| 06/03/03 | ATTY # 1911: 14 COPIES | 2.10 |
| 06/03/03 | ATTY # 0559: 14 COPIES | 2.10 |
| 06/03/03 | Binding Charge | 9.00 |
| 06/03/03 | Color Printing | 63.36 |
| 06/03/03 | 703-684-0123/ARLINGTON, VA/2 | .11 |
| 06/04/03 | Mileage Expense - - PARKING FOR EXPERT DEPOSITION MEETING AT PITTSBURGH AIRPORT W/ R J LEE AND GRACE IN-HOUSE COUNSEL, 6/3/03. | 9.00 |
| 06/04/03 | Outside Duplicating - - EXPERT REPORT COPIES | 9.63 |
| 06/04/03 | Postage Expense | 3.85 |
| 06/04/03 | ATTY # 0710: 6 COPIES | .90 |
| 06/04/03 | ATTY # 0559: 7 COPIES | 1.05 |
| 06/04/03 | ATTY # 0559: 7 COPIES | 1.05 |
| 06/04/03 | ATTY # 1911: 27 COPIES | 4.05 |
| 06/04/03 | ATTY # 0559: 4 COPIES | .60 |
| 06/04/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/04/03 | ATTY # 0559: 14 COPIES | 2.10 |
| 06/04/03 | ATTY # 0559: 1 COPIES | .15 |
| 06/04/03 | ATTY # 0559: 4 COPIES | .60 |
| 06/04/03 | ATTY # 0396: 14 COPIES | 2.10 |
| 06/04/03 | ATTY # 0856: 1 COPIES | .15 |
| 06/04/03 | ATTY # 0559: 1 COPIES | .15 |

172573 W. R. Grace & Co.                         Invoice Number   1055256
60028  ZAI Science Trial                         Page    7
       July 28, 2003

| | | |
|---|---|---|
| 06/04/03 | ATTY # 0856: 18 COPIES | 2.70 |
| 06/04/03 | ATTY # 0856: 3 COPIES | .45 |
| 06/04/03 | ATTY # 1911: 5 COPIES | .75 |
| 06/04/03 | ATTY # 0885: 6 COPIES | .90 |
| 06/04/03 | ATTY # 0885: 4 COPIES | .60 |
| 06/04/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/04/03 | ATTY # 0396: 14 COPIES | 2.10 |
| 06/04/03 | ATTY # 1911: 32 COPIES | 4.80 |
| 06/04/03 | ATTY # 0856: 1 COPIES | .15 |
| 06/04/03 | ATTY # 1911: 15 COPIES | 2.25 |
| 06/04/03 | ATTY # 0559: 1 COPIES | .15 |
| 06/04/03 | ATTY # 0885: 6 COPIES | .90 |
| 06/04/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/04/03 | ATTY # 0885: 4 COPIES | .60 |
| 06/04/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/04/03 | ATTY # 1911: 26 COPIES | 3.90 |
| 06/04/03 | ATTY # 0885; 4 COPIES | .60 |
| 06/04/03 | ATTY # 0856; 31 COPIES | 4.65 |
| 06/04/03 | ATTY # 0349; 72 COPIES | 10.80 |
| 06/04/03 | ATTY # 0885; 27 COPIES | 4.05 |
| 06/04/03 | ATTY # 0885; 3 COPIES | .45 |
| 06/04/03 | ATTY # 0349; 28 COPIES | 4.20 |
| 06/04/03 | ATTY # 0856; 276 COPIES | 27.60 |
| 06/04/03 | ATTY # 0885; 5 COPIES | .75 |
| 06/04/03 | ATTY # 0856; 2 COPIES | .30 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       July 28, 2003

Invoice Number  1055256
Page  8

| | | |
|---|---|---|
| 06/04/03 | ATTY # 0885; 2 COPIES | .30 |
| 06/04/03 | ATTY # 0885; 2 COPIES | .30 |
| 06/04/03 | ATTY # 1911; 129 COPIES | 12.90 |
| 06/04/03 | ATTY # 0885; 1 COPIES | .15 |
| 06/04/03 | ATTY # 0856; 74 COPIES | 11.10 |
| 06/04/03 | ATTY # 0396; 363 COPIES | 36.30 |
| 06/04/03 | Courier Service - 54583 UPS - Shipped  to William G. Hughson, Med. UCSD Ctr. for Occ. & Environ. Med. (San Diego CA 92111). | 39.26 |
| 06/04/03 | Courier Service - 54583 UPS - Shipped from James Bentz, Reed Smith LLP - Pittsburgh to William J.A. Sparks, W.R. Grace & Company (WILMINGTON DE 19801). | 7.86 |
| 06/04/03 | Binding Charge | 3.00 |
| 06/04/03 | Courier Service 54583 UPS | .64 |
| 06/04/03 | 843-727-6672/CHARLESTON, SC/1 | .11 |
| 06/04/03 | 843-727-6513/CHARLESTON, SC/8 | .46 |
| 06/04/03 | 561-362-1551/BOCA RATON, FL/4 | .23 |
| 06/04/03 | 561-362-1551/BOCA RATON, FL/16 | .91 |
| 06/04/03 | 724-325-1776/EXPORT, PA/2 | .21 |
| 06/04/03 | 302-652-5340/WILMINGTON, DE/3 | .23 |
| 06/05/03 | U.S. ENVIRONMENTAL PROTECTION AGENCY FOIA REQUEST INVOICE. | 271.60 |
| 06/05/03 | ATTY # 0559: 7 COPIES | 1.05 |
| 06/05/03 | ATTY # 1911: 14 COPIES | 2.10 |
| 06/05/03 | ATTY # 1911: 15 COPIES | 2.25 |
| 06/05/03 | ATTY # 1911: 14 COPIES | 2.10 |
| 06/05/03 | ATTY # 1911: 14 COPIES | 2.10 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       July 28, 2003

Invoice Number  1055256
Page   9

| Date | Description | Amount |
|---|---|---|
| 06/05/03 | ATTY # 0559: 15 COPIES | 2.25 |
| 06/05/03 | ATTY # 0885: 2 COPIES | .30 |
| 06/05/03 | ATTY # 1911: 15 COPIES | 2.25 |
| 06/05/03 | ATTY # 0856: 10 COPIES | 1.50 |
| 06/05/03 | ATTY # 1911: 15 COPIES | 2.25 |
| 06/05/03 | ATTY # 1911: 14 COPIES | 2.10 |
| 06/05/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/05/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/05/03 | ATTY # 1911: 14 COPIES | 2.10 |
| 06/05/03 | ATTY # 1911: 15 COPIES | 2.25 |
| 06/05/03 | ATTY # 1911: 18 COPIES | 2.70 |
| 06/05/03 | ATTY # 0559: 3 COPIES | .45 |
| 06/05/03 | ATTY # 0856; 92 COPIES | 9.20 |
| 06/05/03 | ATTY # 0856; 118 COPIES | 11.80 |
| 06/05/03 | ATTY # 0349; 100 COPIES | 10.00 |
| 06/05/03 | ATTY # 0856; 93 COPIES | 13.95 |
| 06/05/03 | ATTY # 0885; 3 COPIES | .45 |
| 06/05/03 | ATTY # 0349; 59 COPIES | 5.90 |
| 06/05/03 | ATTY # 0349; 8 COPIES | 1.20 |
| 06/05/03 | Courier Service - 54583 UPS - Shipped from James Bentz, Reed Smith LLP - Pittsburgh to Mr. Don Van Cura (CHICAGO IL 60641). | 8.29 |
| 06/05/03 | Binding Charge | 3.00 |
| 06/05/03 | Courier Service 54583 UPS | .64 |
| 06/05/03 | 216-781-5515/CLEVELAND, OH/3 | .17 |
| 06/06/03 | Postage Expense | .37 |

172573 W. R. Grace & Co.
60028   ZAI Science Trial
        July 28, 2003

Invoice Number   1055256
Page   10

| Date | Description | Amount |
|---|---|---|
| 06/06/03 | ATTY # 0885: 3 COPIES | .45 |
| 06/06/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/06/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/06/03 | ATTY # 0856: 20 COPIES | 3.00 |
| 06/06/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/06/03 | ATTY # 0856: 4 COPIES | .60 |
| 06/06/03 | ATTY # 0885: 3 COPIES | .45 |
| 06/06/03 | ATTY # 0856: 2 COPIES | .30 |
| 06/06/03 | ATTY # 0885: 2 COPIES | .30 |
| 06/06/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/06/03 | ATTY # 0856: 8 COPIES | 1.20 |
| 06/06/03 | ATTY # 1911: 12 COPIES | 1.80 |
| 06/06/03 | ATTY # 1911; 1 COPIES | .15 |
| 06/06/03 | ATTY # 0856; 75 COPIES | 11.25 |
| 06/06/03 | ATTY # 0856; 213 COPIES | 21.30 |
| 06/06/03 | ATTY # 0885; 466 COPIES | 46.60 |
| 06/06/03 | ATTY # 1911; 29 COPIES | 4.35 |
| 06/06/03 | ATTY # 0856; 3 COPIES | .45 |
| 06/06/03 | ATTY # 0559; 66 COPIES | 9.90 |
| 06/06/03 | ATTY # 0856; 54 COPIES | 8.10 |
| 06/06/03 | Courier Service - 54583 UPS - Shipped  to James L. Ward, Esq., ZAI Claimants' Counsel (Mount Pleasant SC 29464). | 13.44 |
| 06/06/03 | Courier Service - 54583 UPS - Shipped to LAWRENCE E FLATLEY REED SMITH LLP (PITTSBURGH PA 15219). | 39.26 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       July 28, 2003

Invoice Number  1055256
Page  11

| Date | Description | Amount |
|---|---|---|
| 06/06/03 | Courier Service - 54583 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Richard C. Finke, Esq., W.R. Grace Company (BOCA RATON FL 33487). | 13.18 |
| 06/06/03 | Courier Service - 54583 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Sciences International (ALEXANDRIA VA 22314). | 12.50 |
| 06/06/03 | Courier Service - 54583 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Sciences International (ALEXANDRIA VA 22314). | 12.50 |
| 06/06/03 | Courier Service - 54583 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Richard C. Finke, Esq. W.R. Grace Company (BOCA RATON FL 33487). | 10.69 |
| 06/06/03 | 813-974-6628/TAMPA, FL/6 | .34 |
| 06/06/03 | 724-733-3838/EXPORT, PA/7 | .49 |
| 06/06/03 | 410-955-3009/BALTIMORE, MD/8 | .46 |
| 06/07/03 | ATTY # 0856: 4 COPIES | .60 |
| 06/07/03 | ATTY # 0856; 14 COPIES | 2.10 |
| 06/09/03 | Courier Service - Outside - - FEDERAL EXPRESS CORP 5/22/03- -PACKAGE OF EXPERT MATERIALS FROM FLITE INTERLIBRARY LOAN, FERRIS ST. UNIVERSITY, BIG RAPIDS, MI. 49307/2742. | 13.51 |
| 06/09/03 | Tabs for materials prepared for expert depositions. | 1.50 |
| 06/09/03 | Postage Expense | 1.06 |
| 06/09/03 | Postage Expense | 3.85 |
| 06/09/03 | 301-762-8282/ROCKVILLE, MD/3 | .23 |
| 06/09/03 | 843-727-6500/CHARLESTON, SC/2 | .17 |
| 06/09/03 | ATTY # 0856; 82 COPIES | 8.20 |
| 06/09/03 | ATTY # 0559; 75 COPIES | 11.25 |
| 06/09/03 | ATTY # 0559; 2 COPIES | .30 |

172573 W. R. Grace & Co.                        Invoice Number  1055256
60028  ZAI Science Trial                        Page   12
       July 28, 2003


| 06/09/03 | ATTY # 0856; 173 COPIES | 25.95 |
| 06/09/03 | ATTY # 0559: 4 COPIES | .60 |
| 06/09/03 | ATTY # 0396: 1 COPIES | .15 |
| 06/09/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/09/03 | ATTY # 0559: 8 COPIES | 1.20 |
| 06/09/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/09/03 | ATTY # 0856: 19 COPIES | 2.85 |
| 06/09/03 | ATTY # 0349: 1 COPIES | .15 |
| 06/09/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/09/03 | ATTY # 0559: 6 COPIES | .90 |

06/09/03    Courier Service - 54583 UPS - Shipped from          7.86
            Douglas Cameron Reed Smith LLP - Pittsburgh to
            Dr. Peter J. Lees, John Hopkins School of
            Public Health (BALTIMORE MD 21205).

06/09/03    Courier Service - 54583 UPS - Shipped from          27.52
            James Restivo, Reed Smith LLP - Pittsburgh to
            ZAI Claimant Counsel Robert M. Turkewitz (MOUNT
            PLEASANT SC 29464).

06/09/03    Courier Service - 54583 UPS - Shipped from          31.43
            James Restivo, Reed Smith LLP - Pittsburgh to
            ZAI Claimant Counsel Robert M. Turkewitz (MOUNT
            PLEASANT SC 29464).

06/09/03    Courier Service - 54583 UPS - Shipped from          12.78
            James Restivo, Reed Smith LLP - Pittsburgh to
            R.J. Lee Group Inc. (MONROEVILLE PA 15146).

06/09/03    Courier Service - 54583 UPS - Shipped from          10.43
            James Restivo, Reed Smith LLP - Pittsburgh to
            R.J. Lee Group Inc. (MONROEVILLE PA 15146).

06/09/03    Courier Service - 54583 UPS - Shipped from          5.62
            James Restivo, Reed Smith LLP - Pittsburgh to
            R.J. Lee Group Inc. (MONROEVILLE PA 15146).

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       July 28, 2003

Invoice Number  1055256
Page  13

06/09/03   216-781-5515/CLEVELAND, OH/13                              .74

   06/09/03   843-727-6672/CHARLESTON, SC/1                         .11

   06/10/03   Transcript Expense - - VENDOR: BROWN REPORTING,       886.10
             INC. RICHARD HATFIELD DEPOSITION TRANSCRIPT
             CHARGES.

   06/10/03   Transcript Expense - - VENDOR: BROWN REPORTING,       498.90
             INC. WILLIAM LONGO DEPOSITION TRANSCRIPT
             CHARGES.

   06/10/03   Transcript Expense - - VENDOR: BROWN REPORTING,       839.13
             INC. ORIGINAL AND 1 CERTIFIED COPY OF
             TRANSCRIPT OF STEVE M. HAYS DEPOSITION.

   06/10/03   Meal Expense - - VENDOR: JAMES J. RESTIVO, JR.         34.41
             CLIENT/WITNESS LUNCH EXPENSE DURING EXPERT
             WITNESS DEPOSITION IN PITTSBURGH(6/6/03) (3
             LUNCHES PURCHASED).

   06/10/03   Meal Expense - - VENDOR: DOUGLAS E. CAMERON           20.00
             6/3/03 DINNER WITH R. FINKE OF W.R. GRACE
             REGARDING DEPOSITION PREPARATION MEETING (2
             DINNERS PURCHASED).

   06/10/03   Meal Expense - - VENDOR: DOUGLAS E. CAMERON           76.47
             6/4/03 LUNCH WITH B. ANDERSON, R. FINKE, R.
             REISS AND D. CAMERON RELATED TO DEPOSITION
             PREPARATION (4 LUNCHES PURCHASED).

   06/10/03   Meal Expense - - VENDOR: DOUGLAS E. CAMERON           29.74
             6/4/03 DINNER WITH R. FINKE RELATED TO ANDERSON
             DEPOSITION PREPARATION (2 DINNERS PURCHASED)

   06/10/03   Meal Expense - - VENDOR: DOUGLAS E. CAMERON           19.00
             6/5/03 LUNCH AT REED SMITH FOR B. ANDERSON, R.
             FINKE AND D. CAMERON ON DAY OF ANDERSON
             DEPOSITION (3 LUNCHES PURCHASED).

   06/10/03   Meal Expense - - VENDOR: DOUGLAS E. CAMERON           17.00
             6/5/03 DINNER WITH R. FINKE REGARDING ANDERSON
             DEPOSITION (2 DINNERS PURCHASED).

   06/10/03   ATTY # 0559; 64 COPIES                                 9.60

   06/10/03   ATTY # 0856; 212 COPIES                               21.20

   06/10/03   ATTY # 0559; 15 COPIES                                 2.25

172573 W. R. Grace & Co.                           Invoice Number  1055256
60028  ZAI Science Trial                           Page  14
       July 28, 2003


| 06/10/03 | ATTY # 0559; 33 COPIES | 4.95 |
| 06/10/03 | ATTY # 0559; 30 COPIES | 4.50 |
| 06/10/03 | ATTY # 0856; 383 COPIES | 38.30 |
| 06/10/03 | ATTY # 0856; 849 COPIES | 84.90 |
| 06/10/03 | ATTY # 0856; 648 COPIES | 64.80 |
| 06/10/03 | ATTY # 0559; 28 COPIES | 4.20 |
| 06/10/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/10/03 | ATTY # 0559: 5 COPIES | .75 |
| 06/10/03 | ATTY # 0559: 10 COPIES | 1.50 |
| 06/10/03 | ATTY # 0559: 5 COPIES | .75 |
| 06/10/03 | ATTY # 0856: 1 COPIES | .15 |
| 06/10/03 | ATTY # 0559: 10 COPIES | 1.50 |
| 06/10/03 | ATTY # 1911: 12 COPIES | 1.80 |
| 06/10/03 | Binding Charge | 3.00 |

06/10/03   Courier Service - 54583 UPS - Shipped from          8.56
           Douglas Cameron, Reed Smith LLP - Pittsburgh to
           Steve Mlynarek, University of South Florida
           (TAMPA FL 33612).

06/10/03   813-974-6628/TAMPA, FL/1                             .11

06/10/03   843-727-6672/CHARLESTON, SC/1                        .11

06/11/03   ANDREW MUHA-TELEPHONE EXPENSE WHILE TRAVELING     117.00
           FOR DEPOSITIONS IN IDAHO & WASHINGTON, MARCH
           2003

06/11/03   Meal Expense - - VENDOR: LAWRENCE E. FLATLEY       54.26
           TRIP TO SAN DIEGO, CA 6/6-6/7/03 (3 LUNCHES
           PURCHASED).

06/11/03   Lodging - - VENDOR: LAWRENCE E. FLATLEY TRIP TO   519.36
           SAN DIEGO, CA FOR EXPERT DEPOSITIONS
           6/6-6/7/03.

172573 W. R. Grace & Co.                    Invoice Number  1055256
60028  ZAI Science Trial                    Page  15
       July 28, 2003

06/11/03  Taxi Expense - - VENDOR: LAWRENCE E. FLATLEY        68.00
          TAXI TRAVEL DURING TRIP TO SAN DIEGO, CA
          6/6-6/7/03 FOR EXPERT DEPOSITIONS.

    06/11/03  Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY    48.60
              RIP TO SAN DIEGO, CA 6/6-6/7/03--MILEAGE
              TO/FROM AND PARKING AT PITTSBURGH AIRPORT.

    06/11/03  Telephone - Outside - - VENDOR: LAWRENCE E.        16.00
              FLATLEY TRIP TO SAN DIEGO, CA 6/6-6/7/03

    06/11/03  ATTY # 0856: 1 COPIES                                .15

    06/11/03  ATTY # 0856: 1 COPIES                                .15

    06/11/03  ATTY # 1911: 13 COPIES                             1.95

    06/11/03  ATTY # 0701: 10 COPIES                             1.50

    06/11/03  ATTY # 0856: 1 COPIES                                .15

    06/11/03  ATTY # 1911: 13 COPIES                             1.95

    06/11/03  ATTY # 0856: 1 COPIES                                .15

    06/11/03  ATTY # 0856: 1 COPIES                                .15

    06/11/03  ATTY # 0856: 1 COPIES                                .15

    06/11/03  ATTY # 0856: 1 COPIES                                .15

    06/11/03  ATTY # 0856: 1 COPIES                                .15

    06/11/03  ATTY # 0701: 20 COPIES                             3.00

    06/11/03  ATTY # 1911; 56 COPIES                             8.40

    06/11/03  ATTY # 0885; 1 COPIES                                .15

    06/11/03  Courier Service - 54583 UPS - Shipped from        23.87
              Maureen Atkinson, Reed Smith LLP - Pittsburgh
              W.R. Grace & Company (BOCA RATON FL 33487).

    06/11/03  561-362-1551/BOCA RATON, FL/7                       .40

    06/12/03  ATTY # 1911: 16 COPIES                             2.40

    06/12/03  ATTY # 1911; 28 COPIES                             4.20

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        July 28, 2003

Invoice Number   1055256
Page   16

| Date | Description | Amount |
|---|---|---|
| 06/12/03 | ATTY # 1911; 32 COPIES | 4.80 |
| 06/12/03 | 410-531-4170/COLUMBIA, MD/13 | .80 |
| 06/12/03 | 312-822-1357/CHICAGO, IL/4 | .29 |
| 06/12/03 | Binding Charge | 9.00 |
| 06/13/03 | ATTY # 0396: 1 COPIES | .15 |
| 06/13/03 | ATTY # 0396: 1 COPIES | .15 |
| 06/13/03 | ATTY # 0396: 1 COPIES | .15 |
| 06/13/03 | ATTY # 1911: 28 COPIES | 4.20 |
| 06/13/03 | ATTY # 0396; 49 COPIES | 7.35 |
| 06/13/03 | ATTY # 0396; 885 COPIES | 88.50 |
| 06/13/03 | ATTY # 0396; 2 COPIES | .30 |
| 06/13/03 | ATTY # 1911; 28 COPIES | 4.20 |
| 06/13/03 | ATTY # 1911; 1 COPIES | .15 |
| 06/13/03 | Courier Service - 54583 UPS - Shipped from Lawrence Flatley, Reed Smith LLP - Pittsburgh to William G. Hughson, Center for Occup. & Envir. Med. (SAN DIEGO CA 92103). | 18.26 |
| 06/13/03 | 561-362-1551/BOCA RATON, FL/8 | .51 |
| 06/14/03 | Outside Duplicating--SUPPLEMENTAL DOCUMENT PRODUCTION CHARGES. | 91.81 |
| 06/14/03 | Transcript Expense - - VENDOR: A. WILLIAM ROBERTS, JR. : DR. E. ILGREN DEPOSITION TRANSCRIPT. | 964.65 |
| 06/14/03 | ATTY # 0559: 1 COPIES | .15 |
| 06/15/03 | ATTY # 0559: 5 COPIES | .75 |
| 06/15/03 | ATTY # 0559: 5 COPIES | .75 |
| 06/15/03 | SECRETARIAL OVERTIME--WORK (REVISING DEPOSITION OUTLINES) RELATING TO EXPERT DEPOSITIONS. | 30.00 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
    July 28, 2003

| | | |
|---|---|---|
| 06/16/03 | Postage Expense | 1.29 |
| 06/16/03 | Postage Expense | .37 |
| 06/16/03 | ATTY # 1911; 1140 COPIES | 114.00 |
| 06/16/03 | ATTY # 4219; 377 COPIES | 37.70 |
| 06/16/03 | ATTY # 1911; 453 COPIES | 45.30 |
| 06/16/03 | ATTY # 0885; 4 COPIES | .60 |
| 06/16/03 | ATTY # 0856; 6 COPIES | .60 |
| 06/16/03 | ATTY # 1911; 14 COPIES | 2.10 |
| 06/16/03 | ATTY # 0559; 78 COPIES | 11.70 |
| 06/16/03 | ATTY # 0856; 35 COPIES | 5.25 |
| 06/16/03 | ATTY # 0885; 2 COPIES | .30 |
| 06/16/03 | ATTY # 0856; 131 COPIES | 13.10 |
| 06/16/03 | ATTY # 0856; 19 COPIES | 2.85 |
| 06/16/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/16/03 | ATTY # 0559: 1 COPIES | .15 |
| 06/16/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/16/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/16/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/16/03 | ATTY # 0701: 4 COPIES | .60 |
| 06/16/03 | ATTY # 0559: 1 COPIES | .15 |
| 06/16/03 | ATTY # 0885: 2 COPIES | .30 |
| 06/16/03 | 312-407-0522/CHICAGO, IL/1 | .11 |
| 06/16/03 | 813-974-6628/TAMPA, FL/1 | .11 |
| 06/16/03 | 561-362-1533/BOCA RATON, FL/3 | .23 |

172573 W. R. Grace & Co.                          Invoice Number  1055256
    60028  ZAI Science Trial                              Page  18
           July 28, 2003


06/17/03   Outside Duplicating - - VENDOR: IKON OFFICE          224.39
              SOLUTIONS, INC.--SUPPLEMENTAL DOCUMENT
              PRODUCTIONS CHARGES.

    06/17/03   Outside Duplicating - -COPYING OF SCIENTIFIC      10.00
               ARTICLES FROM SOUTHERN ILLINOIS UNIVERSITY
               LIBRARY.

    06/17/03   Transcript Expense - - VENDOR: A. WILLIAM        401.90
               ROBERTS, JR. : TRANSCRIPT OF DON VAN CURA
               DEPOSITION.

    06/17/03   Binding Charge                                    18.00

    06/17/03   561-362-1533/BOCA RATON, FL/8                       .46

    06/17/03   215-851-8250/PHILA, PA/1                            .12

    06/18/03   Meal Expense - - VENDOR: JAMES J. RESTIVO-LUNCH   33.90
               FOR MEETING WITH DEBTORS' COUNSEL AND EXPERT
               WITNESS, 6/5/03 (4 LUNCHES PURCHASED).

    06/18/03   Postage Expense                                     .37

    06/18/03   Postage Expense                                    1.06

    06/18/03   ATTY # 0559: 1 COPIES                               .15

    06/18/03   ATTY # 0559: 1 COPIES                               .15

    06/18/03   ATTY # 0559: 5 COPIES                               .75

    06/18/03   ATTY # 0559: 6 COPIES                               .90

    06/18/03   ATTY # 4219: 2 COPIES                               .30

    06/18/03   ATTY # 4219: 3 COPIES                               .45

    06/18/03   ATTY # 0559: 6 COPIES                               .90

    06/18/03   ATTY # 0559: 1 COPIES                               .15

    06/18/03   ATTY # 0396; 1382 COPIES                         138.20

    06/18/03   ATTY # 0856; 157 COPIES                           23.55

    06/18/03   ATTY # 0559; 28 COPIES                             4.20

    06/18/03   ATTY # 0856; 454 COPIES                           45.40

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        July 28, 2003

Invoice Number  1055256
Page  19

| | | |
|---|---|---|
| 06/18/03 | ATTY # 0559; 3 COPIES | .45 |
| 06/18/03 | Courier Service - 54583 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Morton Corn & Associates (QUEENSTOWN MD 21658). | 7.86 |
| 06/18/03 | Courier Service - 54583 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Dr. Peter J. Lees, John Hopkins School of Publ. Health (BALTIMORE MD 21205). | 7.86 |
| 06/18/03 | Courier Service - 54583 UPS - Shipped from Maureen Atkinson, Reed Smith LLP - Pittsburgh to W.R. Grace (BOCA RATON FL 33487). | 8.56 |
| 06/18/03 | Westlaw-Research regarding class action issues in bankruptcy proceedings. | 555.65 |
| 06/19/03 | ATTY # 4219: 3 COPIES | .45 |
| 06/19/03 | ATTY # 0856: 2 COPIES | .30 |
| 06/19/03 | ATTY # 4219: 6 COPIES | .90 |
| 06/19/03 | ATTY # 0504: 38 COPIES | 5.70 |
| 06/19/03 | ATTY # 4219: 6 COPIES | .90 |
| 06/19/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/19/03 | ATTY # 0856: 1 COPIES | .15 |
| 06/19/03 | ATTY # 4219: 3 COPIES | .45 |
| 06/19/03 | ATTY # 0885: 4 COPIES | .60 |
| 06/19/03 | ATTY # 0856: 1 COPIES | .15 |
| 06/19/03 | ATTY # 0856: 1 COPIES | .15 |
| 06/19/03 | ATTY # 4219: 3 COPIES | .45 |
| 06/19/03 | ATTY # 0701: 1 COPIES | .15 |
| 06/19/03 | ATTY # 0856: 1 COPIES | .15 |
| 06/19/03 | ATTY # 0856: 1 COPIES | .15 |
| 06/19/03 | ATTY # 4219: 3 COPIES | .45 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       July 28, 2003

Invoice Number  1055256
Page  20

| Date | Description | Amount |
|---|---|---|
| 06/19/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/19/03 | 561-362-1583/BOCA RATON, FL/3 | .23 |
| 06/19/03 | ATTY # 0856; 738 COPIES | 73.80 |
| 06/19/03 | ATTY # 0856; 1041 COPIES | 104.10 |
| 06/19/03 | ATTY # 0559; 10 COPIES | 1.50 |
| 06/19/03 | ATTY # 0856; 596 COPIES | 59.60 |
| 06/19/03 | Courier Service - 54583 UPS - Shipped from Maureen Atkinson, Reed Smith LLP - Pittsburgh to W.R. Grace (BOCA RATON FL 33487). | 15.92 |
| 06/19/03 | 561-362-1533/BOCA RATON, FL/17 | .97 |
| 06/20/03 | Postage Expense | .37 |
| 06/20/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/20/03 | ATTY # 0701: 1 COPIES | .15 |
| 06/20/03 | ATTY # 0885: 6 COPIES | .90 |
| 06/20/03 | ATTY # 0504: 23 COPIES | 3.45 |
| 06/20/03 | ATTY # 0701: 1 COPIES | .15 |
| 06/20/03 | ATTY # 0504: 8 COPIES | 1.20 |
| 06/20/03 | ATTY # 0885: 2 COPIES | .30 |
| 06/20/03 | ATTY # 0885: 2 COPIES | .30 |
| 06/20/03 | ATTY # 0885; 18 COPIES | 2.70 |
| 06/20/03 | ATTY # 0885; 2 COPIES | .30 |
| 06/20/03 | ATTY # 0856; 280 COPIES | 28.00 |
| 06/20/03 | Westlaw-Research regarding class action issues in bankruptcy proceedings. | 92.93 |
| 06/20/03 | 303-223-2086/DENVER, CO/6 | .34 |
| 06/20/03 | 303-223-2086/DENVER, CO/5 | .34 |

172573 W. R. Grace & Co.                          Invoice Number  1055256
    60028  ZAI Science Trial                           Page  21
         July 28, 2003


06/20/03   561-362-1533/BOCA RATON, FL/36                        2.05

06/20/03   713-831-3632/HOUSTON, TX/33                           1.88

06/21/03   Meal Expense - - VENDOR: JAMES W. BENTZ TRIP TO      65.42
           TAMPA, FLA. FOR EXPERT WITNESS DEPOSITION
           6/18-19/03 (1 BREAKFAST, 1 LUNCH, 1 DINNER
           PURCHASED).

06/21/03   Lodging - - VENDOR: JAMES W. BENTZ TAMPA, FLA.      169.12
           6/18-19/03 FOR DEPOSITIONS.

06/21/03   Taxi Expense - - VENDOR: JAMES W. BENTZ TAMPA,       97.00
           FLA. 6/18-19/03 FOR DEPOSITION.

06/21/03   Transportation - - VENDOR: JAMES W. BENTZ            32.00
           TRAVEL TO TAMPA, FLA. FOR EXPERT WITNESS
           DEPOSITION 6/18-19/03.

06/21/03   Telephone - Outside - - VENDOR: JAMES W. BENTZ       19.08
           TRAVEL TO TAMPA, FLA. FOR EXPERT WITNESS
           DEPOSITION 6/18-19/03.

06/23/03   Postage Expense                                       .60

06/23/03   Postage Expense                                       .37

06/23/03   ATTY # 0559; 8 COPIES                                1.20

06/23/03   ATTY # 0856; 16 COPIES                               2.40

06/23/03   ATTY # 0349; 4 COPIES                                 .60

06/23/03   ATTY # 0349; 12 COPIES                               1.80

06/23/03   ATTY # 1911; 12 COPIES                               1.80

06/23/03   ATTY # 0559; 3 COPIES                                 .45

06/23/03   ATTY # 1911; 2 COPIES                                 .30

06/23/03   ATTY # 0349; 6 COPIES                                 .90

06/23/03   ATTY # 0559; 6 COPIES                                 .90

06/23/03   ATTY # 0504: 20 COPIES                               3.00

06/23/03   ATTY # 0701: 1 COPIES                                 .15

172573 W. R. Grace & Co.
60028  ZAI Science Trial
     July 28, 2003

Invoice Number  1055256
Page  22

| Date | Description | Amount |
|---|---|---|
| 06/23/03 | ATTY # 0349: 3 COPIES | .45 |
| 06/23/03 | ATTY # 0349: 2 COPIES | .30 |
| 06/23/03 | ATTY # 0349: 1 COPIES | .15 |
| 06/23/03 | ATTY # 0349: 3 COPIES | .45 |
| 06/23/03 | ATTY # 0349: 3 COPIES | .45 |
| 06/23/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/23/03 | ATTY # 0885: 2 COPIES | .30 |
| 06/23/03 | ATTY # 0396: 6 COPIES | .90 |
| 06/23/03 | ATTY # 1911: 12 COPIES | 1.80 |
| 06/23/03 | ATTY # 1911: 13 COPIES | 1.95 |
| 06/23/03 | ATTY # 0885: 4 COPIES | .60 |
| 06/23/03 | ATTY # 0701: 20 COPIES | 3.00 |
| 06/23/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/23/03 | ATTY # 1911: 24 COPIES | 3.60 |
| 06/23/03 | ATTY # 0349: 3 COPIES | .45 |
| 06/23/03 | ATTY # 0349: 2 COPIES | .30 |
| 06/23/03 | ATTY # 0701: 1 COPIES | .15 |
| 06/23/03 | ATTY # 0885: 2 COPIES | .30 |
| 06/23/03 | ATTY # 0701: 10 COPIES | 1.50 |
| 06/23/03 | Westlaw-Research regarding class action issues in bankruptcy proceedings. | 52.16 |
| 06/23/03 | 561-362-1533/BOCA RATON, FL/7 | .46 |
| 06/23/03 | 561-362-1533/BOCA RATON, FL/7 | .46 |
| 06/24/03 | Courier Service - Outside - - VENDOR: FEDERAL EXPRESS CORP. | 11.71 |
| 06/24/03 | ATTY # 0504; 3 COPIES | .30 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       July 28, 2003

Invoice Number  1055256
Page  23

| Date | Description | Amount |
|------|-------------|--------|
| 06/24/03 | ATTY # 1911; 28 COPIES | 4.20 |
| 06/24/03 | ATTY # 0396; 373 COPIES | 37.30 |
| 06/24/03 | ATTY # 0885: 2 COPIES | .30 |
| 06/24/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/24/03 | ATTY # 0349: 1 COPIES | .15 |
| 06/24/03 | ATTY # 1911: 14 COPIES | 2.10 |
| 06/24/03 | ATTY # 0885: 7 COPIES | 1.05 |
| 06/24/03 | ATTY # 0504: 4 COPIES | .60 |
| 06/24/03 | ATTY # 0349: 6 COPIES | .90 |
| 06/24/03 | ATTY # 0349: 2 COPIES | .30 |
| 06/24/03 | ATTY # 0885: 4 COPIES | .60 |
| 06/24/03 | ATTY # 0885: 7 COPIES | 1.05 |
| 06/24/03 | ATTY # 0559: 14 COPIES | 2.10 |
| 06/24/03 | ATTY # 0504: 16 COPIES | 2.40 |
| 06/24/03 | ATTY # 0885: 7 COPIES | 1.05 |
| 06/24/03 | ATTY # 0885: 2 COPIES | .30 |
| 06/24/03 | ATTY # 0885: 15 COPIES | 2.25 |
| 06/24/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/24/03 | ATTY # 0885: 24 COPIES | 3.60 |
| 06/24/03 | ATTY # 0885: 7 COPIES | 1.05 |
| 06/24/03 | ATTY # 0885: 23 COPIES | 3.45 |
| 06/24/03 | ATTY # 0885: 20 COPIES | 3.00 |
| 06/24/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/24/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/24/03 | ATTY # 0885: 7 COPIES | 1.05 |

172573 W. R. Grace & Co.                    Invoice Number  1055256
60028  ZAI Science Trial                    Page  24
       July 28, 2003

| 06/24/03 | ATTY # 0885: 10 COPIES | 1.50 |
| 06/24/03 | ATTY # 1911: 14 COPIES | 2.10 |
| 06/24/03 | ATTY # 0349: 1 COPIES | .15 |
| 06/24/03 | ATTY # 0349: 4 COPIES | .60 |
| 06/24/03 | ATTY # 0349: 8 COPIES | 1.20 |
| 06/24/03 | ATTY # 0349: 8 COPIES | 1.20 |
| 06/24/03 | ATTY # 0349: 4 COPIES | .60 |
| 06/24/03 | ATTY # 0887: 18 COPIES | 2.70 |
| 06/24/03 | ATTY # 0887: 20 COPIES | 3.00 |
| 06/25/03 | ATTY # 0504: 22 COPIES | 3.30 |
| 06/25/03 | ATTY # 0504: 20 COPIES | 3.00 |
| 06/25/03 | ATTY # 0504: 28 COPIES | 4.20 |
| 06/25/03 | ATTY # 0504: 38 COPIES | 5.70 |
| 06/25/03 | ATTY # 0396: 1 COPIES | .15 |
| 06/25/03 | ATTY # 0504: 5 COPIES | .75 |
| 06/25/03 | ATTY # 0396: 1 COPIES | .15 |
| 06/25/03 | ATTY # 0504: 24 COPIES | 3.60 |
| 06/25/03 | ATTY # 1911: 15 COPIES | 2.25 |
| 06/25/03 | ATTY # 0504: 12 COPIES | 1.80 |
| 06/25/03 | ATTY # 0885: 4 COPIES | .60 |
| 06/25/03 | ATTY # 0349: 8 COPIES | 1.20 |
| 06/25/03 | ATTY # 0396: 1 COPIES | .15 |
| 06/25/03 | ATTY # 0396: 1 COPIES | .15 |
| 06/25/03 | ATTY # 0396: 1 COPIES | .15 |
| 06/25/03 | ATTY # 0396; 14 COPIES | 2.10 |

172573 W. R. Grace & Co.                    Invoice Number  1055256
60028  ZAI Science Trial                    Page  25
       July 28, 2003


06/25/03   ATTY # 0396; 2 COPIES                              .30

06/26/03   Lodging - - VENDOR: JAMES J. RESTIVO, JR. TRIP   611.04
           TO ATLANTA 5/4-5/7/03 FOR EXPERT WITNESS
           DEPOSITIONS.

06/26/03   Telephone - Outside - - VENDOR: JAMES J.         147.93
           RESTIVO, JR. TRIP TO ATLANTA FOR EXPERT WITNESS
           DEPOSITIONS  5/4-5/7/03.

06/26/03   General Expense - - VENDOR: JAMES J. RESTIVO,    120.24
           JR. TRIP TO ATLANTA 5/4-5/7/03: REFRESHMENTS IN
           HOTEL DURING ONE WEEK STAY FOR EXPERT WITNESS
           DEPOSITION .

06/26/03   Meal Expense - - VENDOR: JAMES J. RESTIVO, JR.   177.02
           TRIP TO ATLANTA 5/4-5/7/03 (3 DINNERS, TWO
           LUNCHES, THREE BREAKFASTS).

06/26/03   Postage Expense                                   .60

06/26/03   Postage Expense                                   .60

06/26/03   ATTY # 0504: 14 COPIES                           2.10

06/26/03   ATTY # 0504: 40 COPIES                           6.00

06/26/03   ATTY # 0559: 1 COPIES                             .15

06/26/03   ATTY # 0504: 2 COPIES                             .30

06/26/03   ATTY # 0349: 2 COPIES                             .30

06/26/03   ATTY # 0885: 3 COPIES                             .45

06/26/03   ATTY # 0885: 3 COPIES                             .45

06/26/03   ATTY # 0559: 8 COPIES                            1.20

06/26/03   ATTY # 0885: 5 COPIES                             .75

06/26/03   ATTY # 0856: 1 COPIES                             .15

06/26/03   ATTY # 0701: 10 COPIES                           1.50

06/26/03   ATTY # 0856: 2 COPIES                             .30

06/26/03   ATTY # 0349: 1 COPIES                             .15

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        July 28, 2003

Invoice Number   1055256
Page   26

06/26/03   ATTY # 0504: 2 COPIES                                .30

      06/26/03    ATTY # 0885: 4 COPIES                          .60

      06/26/03    ATTY # 0856: 1 COPIES                          .15

      06/26/03    ATTY # 0504: 2 COPIES                          .30

      06/26/03    ATTY # 0856: 1 COPIES                          .15

      06/26/03    ATTY # 0856: 2 COPIES                          .30

      06/26/03    ATTY # 0559: 2 COPIES                          .30

      06/26/03    ATTY # 0504: 4 COPIES                          .60

      06/26/03    ATTY # 0504: 28 COPIES                        4.20

      06/26/03    ATTY # 1911: 15 COPIES                        2.25

      06/26/03    ATTY # 0559: 4 COPIES                          .60

      06/26/03    ATTY # 1911: 15 COPIES                        2.25

      06/26/03    ATTY # 0856; 174 COPIES                      17.40

      06/26/03    ATTY # 0856; 129 COPIES                      19.35

      06/26/03    ATTY # 0856; 443 COPIES                      66.45

      06/26/03    ATTY # 0856; 17 COPIES                        2.55

      06/26/03    ATTY # 1911; 30 COPIES                        4.50

      06/26/03    ATTY # 0349; 39 COPIES                        5.85

      06/26/03    ATTY # 0856; 10 COPIES                        1.50

      06/26/03    ATTY # 0856; 172 COPIES                      17.20

      06/26/03    ATTY # 0349; 36 COPIES                        5.40

      06/26/03    ATTY # 0856; 280 COPIES                      28.00

      06/26/03    ATTY # 0856; 99 COPIES                       14.85

      06/26/03    ATTY # 0856; 152 COPIES                      22.80

      06/26/03    ATTY # 0856; 53 COPIES                        7.95

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       July 28, 2003

| | | |
|---|---|---:|
| 06/26/03 | ATTY # 0559; 18 COPIES | 2.70 |
| 06/27/03 | ATTY # 0701: 9 COPIES | 1.35 |
| 06/27/03 | ATTY # 0856: 3 COPIES | .45 |
| 06/27/03 | ATTY # 0396: 1 COPIES | .15 |
| 06/27/03 | ATTY # 0885: 3 COPIES | .45 |
| 06/27/03 | ATTY # 0885: 1 COPIES | .15 |
| 06/27/03 | ATTY # 0559: 4 COPIES | .60 |
| 06/27/03 | ATTY # 0885: 3 COPIES | .45 |
| 06/27/03 | ATTY # 0885: 5 COPIES | .75 |
| 06/27/03 | ATTY # 0559: 4 COPIES | .60 |
| 06/27/03 | ATTY # 0396: 1 COPIES | .15 |
| 06/27/03 | ATTY # 0885: 2 COPIES | .30 |
| 06/27/03 | ATTY # 0504: 55 COPIES | 8.25 |
| 06/27/03 | ATTY # 0885: 2 COPIES | .30 |
| 06/27/03 | ATTY # 0504: 37 COPIES | 5.55 |
| 06/27/03 | ATTY # 0504: 16 COPIES | 2.40 |
| 06/27/03 | ATTY # 0885: 5 COPIES | .75 |
| 06/27/03 | ATTY # 0504: 19 COPIES | 2.85 |
| 06/27/03 | ATTY # 0504: 19 COPIES | 2.85 |
| 06/27/03 | ATTY # 0701: 4 COPIES | .60 |
| 06/27/03 | ATTY # 0885: 5 COPIES | .75 |
| 06/27/03 | ATTY # 0885; 22 COPIES | 3.30 |
| 06/27/03 | ATTY # 0559; 21 COPIES | 3.15 |
| 06/27/03 | ATTY # 0559: 7 COPIES | 1.05 |
| 06/27/03 | ATTY # 0396; 112 COPIES | 16.80 |

172573 W. R. Grace & Co.                    Invoice Number   1055256
60028  ZAI Science Trial                    Page   28
       July 28, 2003

06/27/03    ATTY # 0885; 72 COPIES                        10.80

06/30/03    Transcript Expense - - VENDOR: A. WILLIAM      614.85
            ROBERTS, JR. : TRANSCRIPT, MINUSCRIPT &
            EXHIBITS 6/5/03 DEPO. OF ELIZ. L. ANDERSON
            PH.D.

06/30/03    Transcript Expense - - VENDOR: A. WILLIAM      761.45
            ROBERTS, JR. : DR. RICHARD J. LEE DEPO.
            (6/6/03) TRANSCRIPT.

06/30/03    Transcript Expense - - VENDOR: A. WILLIAM      509.00
            ROBERTS, JR. : DR. W. HUGHSON DEPOSITON
            TRANSCRIPT.

06/30/03    Courier Service - Outside - - VENDOR: FEDERAL  210.47
            EXPRESS CORP. 4/14/03 - J. BENTZ TO E.
            WESTBROOK, RICHARDSON PATRICK WESTBROOK &
            BRICKMAN, LLC, MT. PLEASANT, SC 29464.

06/30/03    ATTY # 0885; 40 COPIES                         6.00

06/30/03    ATTY # 0396; 2 COPIES                           .30

06/30/03    ATTY # 0559; 120 COPIES                        18.00

                            CURRENT EXPENSES            17,352.17
                                                       ------------
                            TOTAL BALANCE DUE UPON RECEIPT   $ 17,352.17
                                                       ============

## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

In re:                                          )   Chapter 11
                                                )
W. R. GRACE & CO., et al.,[1]                   )   Case No. 01-01139 (JKF)
                                                )   (Jointly Administered)
                                                )
              Debtors                           )

### CERTIFICATE OF SERVICE

I, Richard A. Keuler, Jr., certify that I am over 18 years of age and that on this 31st day of July

2003, I caused a true and correct copy of the Summary of Application of Reed Smith LLP for

Compensation for Services and Reimbursement of Expenses as Special Asbestos Liability Defense

Counsel to Debtors for the Twenty-Fourt Monthly Interim Period from June 1, 2003 Through

June 30, 2003 (with attached Fee and Expense Detail) to be served upon the parties on the attached service

list in the manner indicated.

                                    /s/ Richard A. Keuler, Jr.
                                    Richard A. Keuler, Jr. (No. 4108)
                                    REED SMITH LLP
                                    1201 Market Street, Suite 1500
                                    Wilmington, DE 19801
                                    Phone:    (302) 778-7500
                                    Facsimile: (302) 778-7575
                                    E-mail: rkeuler@reedsmith.com

                                    Special Asbestos Product Liability Defense
                                    Counsel

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

## SERVICE LIST

## VIA FIRST CLASS MAIL AND ELECTRONIC MAIL

W.R. Grace & Co.
Attn: David B. Siegel, Esq.
Senior V.P. and General Counsel
7500 Grace Drive
Columbia, MD 21044
E-mail: william.sparks@grace.com

Warren H. Smith
Warren H. Smith and Associates
9000 Jackson Street
120 Founders Square
Dallas, TX 75202
E-mail: feeaudit@whsmithlaw.com

## VIA HAND DELIVERY

Frank J. Perch III, Esq.
Office of the United States Trustee
844 King Street, Suite 2311
Wilmington, DE 19801

## VIA ELECTRONIC MAIL

James H.M. Sprayegen, Esq.
Kirkland & Ellis
E-mail: james_kapp@chicago.kirkland.com

Laura Davis Jones, Esq.
Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C.
E-mail: dcarickhoff@pszyj.com

J. Douglas Bacon, Esq.
Latham & Watkins
E-mail: david.heller@lw.com
        carol.hennessey@lw.com

Steven M. Yoder, Esq.
The Bayard Firm
E-mail: syoder@bayardfirm.com

Lewis Kruger, Esq.
Stroock & Stroock & Lavan LLP
E-mail: rserrette@stroock.com

Michael R. Lastowski, Esq.
Duane Morris LLP
Email: mlastowski@duanemorris.com

Scott L. Baena, Esq.
Bilzen, Sumberg, Dunn Baena, Pric
   & Axelrod
E-mail: jsakalo@bilzin.com

Michael B. Joseph, Esq.
Ferry Joseph & Pearce, P.A.
E-mail: ttacconelli@ferryjoseph.com

Elihu Inselbuch, Esq.
Caplin & Drysdale
E-mail: pvnl@capdale.com

Aileen F. Maguire, Esq.
Campbell & Levine, LLC
E-mail: afm@del.camlev.com

Philip Bentley, Esq.
Kramer Levin Naftalis & Frankel LLP
E-mail: pbentley@kramerlevin.com

Teresa K. D. Currier, Esq.
Klett Rooney Lieber & Schorling
E-mail: currier@klettrooney

2

**File a Motion:**
01-01139-JKF W.R. GRACE &

### U.S. Bankruptcy Court

### District of Delaware

Notice of Electronic Filing

The following transaction was received from Keuler, Richard Allen entered on 7/31/2003 at 12:49 PM EDT and filed on 7/31/2003

| | |
|---|---|
| **Case Name:** | W.R. GRACE & CO. |
| **Case Number:** | 01-01139-JKF |
| **Document** | 4122 |

**Docket Text:**
Monthly Application for Compensation *of REED SMITH LLP for the Twenty-Fourth Monthly Interim Period from June 1, 2003 Through June 30, 2003* Filed by Special Asbestos Products Liability Defense Counsel Objections due by 8/20/2003. (Attachments: # (1) Attachment - Fee Detail# (2) Attachment - Expense Detail# (3) Certificate of Service) (Keuler, Richard)

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**H:\DOWNLOAD\Summary.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=7/31/2003] [FileNumber=1782543-
[3d4eb0448a81c5fbb5cbabc22103e5d6fb723e6e1f27d7f9509293a201bcd904698c
19e81c38bc0e6fb3f30cc68088a40b0b366052b81f442f3d3ce52677fb76]]
**Document description:**Attachment - Fee Detail
**Original filename:**H:\DOWNLOAD\Fees.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=7/31/2003] [FileNumber=1782543-
[094e4a55105e0a1cba348753bfcd632cfe2bdae22707bf4b19aa4239be338a318934
e3a0841410efbf14e25017781732d4016a05dc25adf91e1d307df1561206]]
**Document description:**Attachment - Expense Detail
**Original filename:**H:\DOWNLOAD\Expenses.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=7/31/2003] [FileNumber=1782543-
[9e74f7e1e1af151d483e5b036e022c7dc50b03ae2e4bb80310e66b8ec7021e36e9d9
bf679533dafc11ad99ac1499a4e8a7b39f0dba14dcb26a0e89f6e2c5507d]]
**Document description:**Certificate of Service
**Original filename:**H:\DOWNLOAD\cos.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=7/31/2003] [FileNumber=1782543-
[0fafc7172675345bf097ab26b78ff668fbf6b2bf7e425c5c1fcee3e4fae19f1ec422
2412de69fd59d2f6684334f6942c59b1f73a038f47294fd2486f58787d63]]

**01-01139-JKF Notice will be electronically mailed to:**

James R. Adams    RBGROUP@rlf.com

Elio Battista    battista@blankrome.com

Neil Matthew Berger    neilberger@teamtogut.com,
clagow@teamtogut.com;dperson@teamtogut.com;jibsen@teamtogut.com;gdiconza@teamtogut.com;msmith@teamtogut.com;dperson@teamto

Kevin F. Brady    kfbrady@skadden.com, debank@skadden.com