# EXHIBIT E

**Summary Cover Sheet of Fee Application**

DOCS_SF:97956.1 80784/002

**EXHIBIT E**
**SUMMARY COVER SHEET OF FEE APPLICATION**

| | |
|---|---|
| Name of applicant: | Pachulski Stang Ziehl & Jones LLP |
| Name of client: | The Official Committee of Unsecured Creditors |
| Time period covered by this application: | June 1, 2018 - August 31, 2018[1] |
| Total compensation sought this period: | $41,869.00 |
| Total expenses sought this period: | $4,265.30 |
| Petition date: | March 2, 2016 |
| Retention date: | Nunc Pro Tunc to March 10, 2016 |
| Date of order approving employment | May 24, 2016 |
| Total fees approved by interim order to date | $2,378,280.25 |
| Total expenses approved by interim order to date | $115,122.35 |
| Total allowed fees paid to date | $2,378,280.25 |
| Total allowed expenses paid to date | $115,122.35 |
| Blended rate in this application for all attorneys | $808.84 |
| Blended rate in this application for all timekeepers | $453.62 |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $16,827.94 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $3,443.34 |
| Number of professionals included in this application | 5 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period | 5 |

---

[1]  The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

| Name of applicant: | Pachulski Stang Ziehl & Jones LLP |
| --- | --- |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | No |

| | |
| --- | --- |
| Case Name: | TSA WD Holdings, Inc., et al. |
| Case Number: | 16-10527 (MFW) |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | 10/15/18 |
| Interim or Final: | Interim |

2

# EXHIBIT E

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TSA WD HOLDINGS, INC., *et al.*,[1] | ) | Case No. 16-10527 (MFW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Objection Deadline: August 20, 2018 at 4:00 p.m.** |
| | ) | **Hearing Date: Scheduled only if Necessary** |

**TWENTY-EIGHTH MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JUNE 1, 2018 THROUGH JUNE 30, 2018**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors |
| Date of Retention: | Effective as of March 10, 2016 by order signed on May 24, 2016 |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2018 – June 30, 2018[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $21,034.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $3,443.34 |

This is a: ___x___ monthly _____ interim _____ final application.

The total time expended for preparation of this monthly fee application is approximately

2.0 hours and the corresponding compensation requested is approximately $1,000.00.

---

[1]  The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: TSA WD Holdings, Inc. (9008); Slap Shot Holdings, Corp. (8209); TSA WD, Inc. (2802); TSA Stores, Inc. (1120); TSA Gift Card, Inc. (1918); TSA Ponce, Inc. (4817); and TSA Caribe, Inc. (5664). The headquarters for the above-captioned Debtors is located at 1050 West Hampden Avenue, Englewood, Colorado 80110.

[2]  The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

DOCS_SF:97282.2 80784/002

1610527180803000000000004

## PRIOR MONTHLY APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 06/28/16 | March 10, 2016 - March 31, 2016 | $426,016.25 | $10,730.99 | $345,191.00 | $10,730.99 |
| 06/28/16 | April 1, 2016 - April 30, 2016 | $460,877.50 | $24,339.30 | $368,702.00 | $24,339.30 |
| 07/29/16 | May 1, 2016 - May 31 2016 | $221,972.75 | $5,599.93 | $177,578.20 | $5,599.93 |
| **First Quarterly Application** | **March 1, 2016 - May 31, 1016** | **$1,108,866.50** | **$40,670.22** | **$962,051.00**[3] | **$40,670.22** |
| 08/18/16 | June 1, 2016 - June 30, 2016 | $259,040.50 | $7,936.66 | $207,232.40 | $7,936.66 |
| 10/03/16 | July 1, 2016 - July 31, 2016 | $590,071.25 | $14,332.84 | $472,057.00 | $14,332.84 |
| 10/18/16 | August 1, 2016 - August 31, 2016 | $81,061.00 | $6,561.65 | $64,848.80 | $6,561.65 |
| **Second Quarterly Application** | **June 1, 2016 - August 31, 2016** | **$930,172.75** | **$28,831.15** | **$918,792.75**[4] | **$26,211.96**4 |
| 12/16/16 | September 1, 2016 - September 30, 2016 | $66,871.00 | $11,356.73 | $53,496.80 | $11,356.73 |
| 12/21/16 | October 1, 2016 - October 31, 2016 | $67,515.50 | $2,599.81 | $54,012.00 | $2,599.81 |
| 01/30/17 | November 1, 2016 – November 30, 2016 | $50,899.00 | $698.46 | $40,719.20 | $698.46 |
| **Third Quarterly Application** | **September 1, 2016 - November 30, 2016** | **$185,287.50** | **$14,655.00** | **$176,884.50** | **$14,640.00**[5] |

---

[3] This amount was reduced in accordance with the agreement reached between PSZ&J and the Fee Examiner. Furthermore, PSZ&J shall retain an administrative claim in the amount of $120,055.20 as set forth in the *Order Granting First Quarterly and Fourth Monthly Applications for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel for the Official Committee of Unsecured Creditors, for the Period from March 10, 2016 through May 31, 2016* [Docket No. 3176] entered on November 9, 2016.

[4] This amount was reduced in accordance with the agreement reached between PSZ&J and the Fee Examiner as set forth in the *Order Granting Second Quarterly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel for the Official Committee of Unsecured Creditors, for the Period from June 1, 2016 through August 31, 2016* [Docket No. 3270] entered on December 7, 2016.

[5] This amount was reduced in accordance with the agreement reached between PSZ&J and the Fee Examiner as set forth in the *Order Granting Third Quarterly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel for the Official Committee of Unsecured Creditors, for the Period from September 1, 2016 through November 30, 2016* [Docket No. 3493] entered on March 20, 2017.

DOCS_SF:97282.2 80784/002

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 02/06/17 | December 1, 2016 - December 31, 2016 | $25,319.00 | $10,651.24 | $25,319.00 | $10,651.24 |
| 04/28/17 | January 1, 2017 - January 31, 2017 | $18,980.00 | $1,318.00 | $18,980.00 | $1,318.00 |
| 05/01/17 | February 1, 2017 - February 28, 2017 | $16,738.00 | $1,328.12 | $16,738.00 | $1,328.12 |
| **Fourth Quarterly Application** | **December 1, 2016 - February 28, 2017** | **$61,037.00** | **$13,297.36** | **$60,713.00**[6] | **$13,297.36** |

| 06/16/2017 | March 1, 2017 - March 31, 2017 | $10,492.50 | $549.56 | $10,492.50 | $549.56 |
|---|---|---|---|---|---|
| 06/28/2017 | April 1, 2017 - April 30, 2017 | $23,327.00 | $514.41 | $23,327.00 | $514.41 |
| 06/28/2017 | May 1, 2017 - May 31, 2017 | $15,440.50 | $1,695.82 | $15,440.50 | $1,695.82 |
| **Fifth Quarterly Application** | **March 1, 2017 - May 31, 2017** | **$49,260.00** | **$2,759.79** | **$49,260.00** | **$2,759.79** |

| 08/08/2017 | June 1, 2017 - June 30, 2017 | $21,761.00 | $859.19 | $21,761.00 | $859.19 |
|---|---|---|---|---|---|
| 09/28/2017 | July 1, 2017 - July 31, 2017 | $15,007.00 | $1,972.55 | $15,007.00 | $1,972.55 |
| 10/13/2017 | August 1, 2017 - August 31, 2017 | $11,682.50 | $2,571.03 | $11,682.50 | $2,571.03 |
| **Sixth Quarterly Application** | June 1, 2017 - August 31, 2017 | **$48,450.50** | **$5,402.77** | **$48,450.50** | **$5,402.77** |

| 11/28/2017 | September 1, 2017 - September 31, 2017 | $20,925.00 | $617.08 | $20,925.00 | $617.08 |
|---|---|---|---|---|---|
| 12/06/2017 | October 1, 2017 - October 31, 2017 | $20,727.50 | $494.85 | $20,727.50 | $494.85 |

---

[6] This amount was reduced in accordance with the agreement reached between PSZ&J and the Fee Examiner as set forth in the *Order Granting Fourth Quarterly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel for the Official Committee of Unsecured Creditors, for the Period from December 1, 2016 through February 28, 2017* [Docket No. 3722] entered on July 13, 2017.

3

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 02/06/2018 | November 1, 2017 - November 30, 2017 | $31,279.50 | $821.47 | $31,279.50 | $821.47 |
| **Seventh Quarterly Application** | **September 1, 2017 - November 30, 2017** | **$72,932.00** | **$1,933.40** | **$66,331.50[7]** | **$1,933.40** |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/13/18 | December 1, 2017 - December 31, 2017 | $17,114.50 | $570.46 | $17,114.50 | $570.46 |
| 04/08/18 | January 1, 2018 - January 31, 2018 | $17,321.50 | $1,743.02 | $17,321.50 | $1,743.02 |
| 04/25/18 | February 1, 2018 - February 28, 2018 | $14,807.50 | $2,844.26 | $14,807.50 | $2,844.26 |
| **Eighth Quarterly Application** | **December 1, 2017 – February 28, 2018** | **$49,243.50** | **$5,157.74** | **$49,243.50** | **$5,157.74** |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 04/25/18 | March 1, 2018 – March 30, 2018 | $10,674.00 | $221.04 | $8,539.20 | $221.04 |
| 05/23/18 | April 1, 2018 - April 30, 2018 | $15,196.00 | $535.94 | $12,156.80 | $535.94 |
| 06/20/18 | May 1, 2018 – May 31, 2018 | $9,312.50 | $1,672.94 | $9,312.50 | $1,672.94 |
| **Ninth Quarterly Application** | March 1, 2018 - May 31, 2018 | **$35,182.50** | **$2,429.92** | **Pending** | **Pending** |

---

[7] This amount was reduced in accordance with the agreement reached between PSZ&J and the Fee Examiner as set forth in the *Order Granting Seventh Quarterly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel for the Official Committee of Unsecured Creditors, for the Period from September 1, 2017 through November 30, 2017* [Docket No. 4065] entered on June 30, 2018.

4

### PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Bradford J. Sandler | Partner 2010; Member NJ & PA Bars 1996; Member DE Bar 2001 | $925.00 | 5.20 | $4,810.00 |
| Shirley S. Cho | Of Counsel 2009; Member CA Bar 1997; Member NY Bar 2002 | $850.00 | 0.80 | $680.00 |
| Colin R. Robinson | Of Counsel 2012; Member NJ & PA Bars 2001; Member DE Bar 2010 | $750.00 | 0.30 | $225.00 |
| William L. Ramseyer | Of Counsel 1989; Member CA Bar 1980 | $725.00 | 2.20 | $1,595.00 |
| Teddy M. Kapur | Partner 2014; Member CA Bar 2006 | $650.00 | 2.10 | $1,365.00 |
| Patricia E. Cuniff | Paralegal 2000 | $375.00 | 23.90 | $8,962.50 |
| Patricia Jeffries | Paralegal 1999 | $375.00 | 1.50 | $562.50 |
| Mike A. Matteo | Paralegal 2001 | $350.00 | 3.80 | $1,330.00 |
| Beatrice M. Koveleski | Case Management Assistant | $295.00 | 1.30 | $383.50 |
| Charles J. Bouzoukis | Case Management Assistant | $295.00 | 2.20 | $649.00 |
| Karen S. Neil | Case Management Assistant | $295.00 | 0.70 | $206.50 |
| Sheryle L. Pitman | Case Management Assistant | $295.00 | 0.90 | $265.50 |

|   |   |
|---|---|
| **Grand Total:** | **$21,034.50** |
| **Total Hours:** | **44.90** |
| **Blended Rate:** | **$468.47** |

5

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Bankruptcy Litigation | 2.10 | $ 1,832.50 |
| Case Administration | 29.40 | $10,522.00 |
| Compensation of Professionals | 9.30 | $ 5,847.50 |
| Compensation Professionals/Others | 3.30 | $ 2,202.50 |
| Financial Filings | 0.80 | $   630.00 |
| **Grand Total** | **44.90** | **$21,034.50** |

## EXPENSE SUMMARY

| Expense Category | Service Provider[8] (if applicable) | Total Expenses |
|---|---|---|
| Delivery/ Courier Service | Advita | $1,585.00 |
| Federal Express | | $   69.94 |
| Pacer – Legal Research | | $  649.30 |
| Postage | | $  532.10 |
| Reproduction Expense | | $  420.20 |
| Reproduction/Scan Copy | | $  186.80 |
| **Total** | | **$3,443.34** |

---

[8] PSZ&J may use one or more service providers.  The service providers identified herein below are the primary service providers for the categories described.

6

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TSA WD HOLDINGS, INC., *et al.*,[1] | ) | Case No. 16-10527 (MFW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Objection Deadline: August 20, 2018 at 4:00 p.m.** |
| | ) | **Hearing Date: Scheduled only if Necessary** |
| | ) | |

### TWENTY-EIGHTH MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JUNE 1, 2018 THROUGH JUNE 30, 2018

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the

"Bankruptcy Rules"), and the Court's *Order Establishing Procedures for Interim Compensation

and Reimbursement of Expenses of Professionals*, signed on or about March 24, 2016 (the

"Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel

for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits its

*Twenty-Eighth Monthly Application for Compensation and for Reimbursement of Expenses for

the Period from June 1, 2018 through June 30, 2018* (the "Application").

By this Application, PSZ&J seeks a monthly interim allowance of compensation

in the amount of $21,034.50 and actual and necessary expenses in the amount of $3,443.34 for a

total allowance of $24,477.84 and payment of $16,827.60 (80% of the allowed fees) and

---

[1]  The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: TSA WD
Holdings, Inc. (9008); Slap Shot Holdings, Corp. (8209); TSA WD, Inc. (2802); TSA Stores, Inc. (1120); TSA
Gift Card, Inc. (1918); TSA Ponce, Inc. (4817); and TSA Caribe, Inc. (5664). The headquarters for the above-
captioned Debtors is located at 1050 West Hampden Avenue, Englewood, Colorado 80110.

reimbursement of $3,443.34 (100% of the allowed expenses) for a total payment of $20,270.94

for the period June 1, 2018 through June 30, 2018 (the "Interim Period"). In support of this

Application, PSZ&J respectfully represents as follows:

### Background

1.    On March 2, 2016 (the "Petition Date"), the Debtors commenced their

cases under chapter 11 of the Bankruptcy Code before the United States Bankruptcy Court for

the District of Delaware. The Debtors are operating their businesses and managing their

properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy

Code.

2.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157

and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.    On March 10, 2016, the United States Trustee for Region 3 (the "UST")

appointed the Committee to represent the interests of all unsecured creditors of the Debtors

pursuant to section 1102 of the Bankruptcy Code.

4.    On or about March 24, 2016, the Court signed the Administrative Order,

authorizing certain professionals and members of any official committee ("Professionals") to

submit monthly applications for interim compensation and reimbursement for expenses, pursuant

to the procedures specified therein. The Administrative Order provides, among other things, that

a Professional may submit monthly fee applications. If no objections are made within fifteen

(15) days after service of the monthly fee application the Debtors are authorized to pay the

Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the

2

requested expenses. Beginning with the period ending July 31, 2016, and at three-month intervals or such other intervals convenient to the Court, each Professional shall file and serve an interim application for allowance of the amounts sought in its monthly fee applications for that period. All fees and expenses paid are on an interim basis until final allowance by the Court.

5.      The retention of PSZ&J, as counsel to the Committee, was approved effective as of March 10, 2016 by this Court's *Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Nunc Pro Tunc to March 10, 2016*, signed on or about May 24, 2016 (the "Retention Order"). The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## PSZ&J'S APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

6.      All services for which PSZ&J requests compensation were performed for or on behalf of the Committee. PSZ&J has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between PSZ&J and any other person other than the partners of PSZ&J for the sharing of compensation to be received for services rendered in this case. PSZ&J has not received a retainer in this case.

DOCS_SF:97282.2 80784/002

### Fee Statements

7.      The fee statements for the Interim Period are attached hereto as **Exhibit A**.

These statements contain daily time logs describing the time spent by each attorney and

paraprofessional during the Interim Period. To the best of PSZ&J's knowledge, this Application

complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the

Administrative Order. PSZ&J's time reports are initially handwritten by the attorney or

paralegal performing the described services. The time reports are organized on a daily basis.

PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time

frame on a variety of different matters for a particular client, separate time entries are set forth in

the time reports. PSZ&J's charges for its professional services are based upon the time, nature,

extent and value of such services and the cost of comparable services other than in a case under

the Bankruptcy Code. PSZ&J has reduced its charges related to any non-working travel time to

fifty percent (50%) of PSZ&J's standard hourly rate. To the extent it is feasible, PSZ&J

professionals attempt to work during travel.

### Actual and Necessary Expenses

8.      A summary of actual and necessary expenses incurred by PSZ&J for the

Interim Period is attached hereto as part of **Exhibit A**. PSZ&J customarily charges $0.10 per

page for photocopying expenses related to cases, such as this, arising in Delaware. PSZ&J's

photocopying machines automatically record the number of copies made when the person that is

doing the copying enters the client's account number into a device attached to the photocopier.

PSZ&J summarizes each client's photocopying charges on a daily basis.

4

9.    PSZ&J charges $0.25 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes. The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Committee for the receipt of faxes in this case.

10.    With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research. PSZ&J bills its clients the actual amounts charged by such services, with no premium. Any volume discount received by PSZ&J is passed on to the client.

11.    PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

### Summary of Services Rendered

12.    The names of the timekeepers of PSZ&J who have rendered professional services in this case during the Interim Period are set forth in the attached **Exhibit A**. PSZ&J, by and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Committee on a regular basis with respect to various matters in connection with the Debtors' bankruptcy cases, and performed all

5

necessary professional services which are described and narrated in detail below. PSZ&J's efforts have been extensive due to the size and complexity of the Debtors' bankruptcy cases.

## Summary of Services by Project

13.    The services rendered by PSZ&J during the Interim Period can be grouped into the categories set forth below. PSZ&J attempted to place the services provided in the category that best relates to such services. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category. These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached **Exhibit A**. Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

## A.    Bankruptcy Litigation

14.    Time billed to this category includes work related to issues regarding litigation and motions in the Bankruptcy Court. During the Interim Period, the Firm, among other things: (1) reviewed and analyzed settlement issues; (2) reviewed and analyzed issues regarding agenda notices; (3) reviewed and analyzed a motion to extend the removal period; (4) reviewed and analyzed a motion for final decree; and (5) corresponded and conferred regarding litigation issues.

Fees: $1,832.50          Hours: 2.10

6

**B.**    <u>Case Administration</u>

15.    This category includes work related to administering the cases in an efficient manner.  During the Interim Period, the Firm, among other things:  (1) maintained a memorandum of critical dates and deadlines; (2) prepared and distributed a daily memo narrative; (3) maintained document control; and (4) reviewed daily correspondence and pleadings and forwarded them to the appropriate persons.

Fees: $10,522.00        Hours:  29.40

**C.**    <u>Compensation of Professionals</u>

16.    This category includes work related to the compensation of the Firm. During the Interim Period, the Firm, among other things, drafted its May 2018 monthly and ninth quarterly fee applications, and monitored the status and filing of fee applications.

Fees:  $5,847.50        Hours:  9.30

**D.**    <u>Compensation of Professionals/Others</u>

17.    This category includes work related to the compensation of professionals, other than the Firm.  During the Interim Period, the Firm, among other things, performed work regarding BDO fee applications, and reviewed and analyzed fee applications of the Debtors' professionals.

Fees: $2,202.50        Hours:  3.30

**E.**    <u>Financial Filings</u>

18.    Time billed to this category relates to issues regarding compliance with reporting requirements.  During the Interim Period, the Firm, among other things, performed

DOCS_SF:97282.2 80784/002

work regarding Monthly Operating Reports, post-confirmation quarterly issues, and the Caribe

final report.

Fees: $630.00          Hours: .80

**Valuation of Services**

19.     Attorneys and paraprofessionals of PSZ&J expended a total 44.90 hours in

connection with their representation of the Committee during the Interim Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Bradford J. Sandler | Partner 2010; Member NJ & PA Bars 1996; Member DE Bar 2001 | 925.00 | 5.20 | $4,810.00 |
| Shirley S. Cho | Of Counsel 2009; Member CA Bar 1997; Member NY Bar 2002 | 850.00 | 0.80 | $680.00 |
| Colin R. Robinson | Of Counsel 2012; Member NJ & PA Bars 2001; Member DE Bar 2010 | 750.00 | 0.30 | $225.00 |
| William L. Ramseyer | Of Counsel 1989; Member CA Bar 1980 | 725.00 | 2.20 | $1,595.00 |
| Teddy M. Kapur | Partner 2014; Member CA Bar 2006 | 650.00 | 2.10 | $1,365.00 |
| Patricia E. Cuniff | Paralegal 2000 | 375.00 | 23.90 | $8,962.50 |
| Patricia Jeffries | Paralegal 1999 | 375.00 | 1.50 | $562.50 |
| Mike A. Matteo | Paralegal 2001 | 350.00 | 3.80 | $1,330.00 |
| Beatrice M. Koveleski | Case Management Assistant | 295.00 | 1.30 | $383.50 |
| Charles J. Bouzoukis | Case Management Assistant | 295.00 | 2.20 | $649.00 |
| Karen S. Neil | Case Management Assistant | 295.00 | 0.70 | $206.50 |
| Sheryle L. Pitman | Case Management Assistant | 295.00 | 0.90 | $265.50 |

| | |
|---|---|
| **Grand Total:** | **$21,034.50** |
| **Total Hours:** | **44.90** |
| **Blended Rate:** | **$468.47** |

8

20.     The nature of work performed by these persons is fully set forth in

**Exhibit A** attached hereto.  These are PSZ&J's normal hourly rates for work of this character.

The reasonable value of the services rendered by PSZ&J for the Committee during the Interim

Period is $21,034.50.

21.     In accordance with the factors enumerated in section 330 of the

Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and

reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and

extent of the services rendered, (d) the value of such services, and (e) the costs of comparable

services other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the

requirements of Del. Bankr. LR 2016-2 and the Administrative Order and believes that this

Application complies with such Rule and Order.

DOCS_SF:97282.2 80784/002

WHEREFORE, PSZ&J respectfully requests that, for the period June 1, 2018

through June 30, 2018, an interim allowance be made to PSZ&J for compensation of fees in the

amount of $21,034.50 and actual and necessary expenses in the amount of $3,443.34 for a total

allowance of $24,477.84 and payment of $16,827.60 (80% of the allowed fees) and

reimbursement of $3,443.34 (100% of the allowed expenses) for a total payment of $20,270.94,

and for such other and further relief as this Court may deem just and proper.

Dated:  July 26, 2018

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Bradford J. Sandler*
Robert J. Feinstein (NY Bar No. 1767805)
Jeffrey N. Pomerantz (CA Bar No. 143717)
Bradford J. Sandler (DE Bar No. 4142)
Colin R. Robinson (DE Bar No. 5524)
919 North Market Street, 17th Floor
Wilmington, DE  19801
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400
Email:  rfeinstein@pszjlaw.com
        jpomerantz@pszjlaw.com
        bsandler@pszjlaw.com
        crobinson@pszjlaw.com

*Counsel to the Official Committee of Unsecured
Creditors*

10

## DECLARATION

STATE OF DELAWARE        :
                         :
COUNTY OF NEW CASTLE  :

      Bradford J. Sandler, after being duly sworn according to law, deposes and says:

      a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

      b)     I am familiar with many of the legal services rendered by Pachulski Stang Ziehl & Jones LLP as counsel to the Committee.

      c)     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Administrative Order signed on or about March 24, 2016 and submit that the Application substantially complies with such Rule and Order.

                                   */s/ Bradford J. Sandler*
                                     Bradford J. Sandler

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TSAWD HOLDINGS, INC., *et al.*,[1] | ) | Case No. 16-10527 (MFW) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |
| | ) | |

Objection Deadline: August 20, 2018 at 4:00 p.m.
Hearing Date: Only if necessary

### NOTICE OF FILING OF FEE APPLICATION

PLEASE TAKE NOTICE that Pachulski Stang Ziehl & Jones LLP, counsel to the

Official Committee of Unsecured Creditors, in the above-captioned cases, has filed its *Twenty-*

*Eighth Monthly Application for Compensation and Reimbursement of Expenses of Pachulski*

*Stang Ziehl & Jones LLP as Counsel for the Official Committee of Unsecured Creditors for the*

*Period from June 1, 2018 through June 30, 2018* (the "Application") seeking fees in the amount

of $21,034.50 and reimbursement of actual and necessary expenses in the amount of $3,443.34

for the period from June 1, 2018 through June 30, 2018.

PLEASE TAKE FURTHER NOTICE that any objection or response to the

Application must be made in writing and be filed with the United States Bankruptcy Court for

the District of Delaware (the "Bankruptcy Court"), 824 N. Market Street, 3rd Floor, Wilmington,

Delaware 19801, on or before **August 20, 2018 at 4:00 p.m. prevailing Eastern Time**.

At the same time, you must also serve a copy of the objection or response, if any,

upon the following: (i) Sports Authority Holdings, Inc., 1050 West Hampden Avenue,

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: TSAWD Holdings, Inc. (9008); Slap Shot Holdings, Corp. (8209); TSA WD, Inc. (2802); TSA Stores, Inc. (1120); TSA Gift Card, Inc. (1918); TSA Ponce, Inc. (4817); and TSA Caribe, Inc. (5664). The headquarters for the above-captioned Debtors is located at 1050 West Hampden Avenue, Englewood, Colorado 80110.

Englewood, CO  80110 (Attn: Douglas Garrett); (ii) counsel to Debtors: (a) Gibson, Dunn &

Crutcher LLP, 333 S. Grand Avenue, Los Angeles, CA  90071 (Attn: Robert A. Klyman) and (b)

Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 N. King Street, Wilmington, DE

19801 (Attn: Michael R. Nestor); (iii) the Office of the United States Trustee for the District of

Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE  19801 (Attn: Hannah

McCollum); (iv) counsel to the DIP Lenders under the Senior Secured, Super-Priority Debtor-in-

Possession Credit Agreement: Riemer & Braunstein LLP, Three Center Plaza, Suite 600, Boston,

MA  02108 (Attn: Donald E. Rothman); (v) counsel to Wells Fargo Bank, National Association,

in its capacity as FILO Agent under the Second Amendment to Second Amended and Restated

Credit Agreement, dated as of November 3, 2015: Choate, Hall & Stewart LLP, Two

International Place, Boston, MA  02110 (Attn.: Kevin Simard); and (vi) counsel to the Official

Committee of Unsecured Creditors: Pachulski Stang Ziehl & Jones LLP, 919 N. Market Street,

17th Floor, Wilmington, DE  19801 (Attn: Bradford J. Sandler and Colin Robinson).

PLEASE TAKE FURTHER NOTICE that on March 24, 2016, the Bankruptcy

Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement*

*of Expenses for Professionals* (the "Order") [Docket No. 806].  Pursuant to the Order, in the

absence of timely filed objections or responses, and upon the filing with the Bankruptcy Court of

a certification of no objection, the Debtors are authorized to pay the professionals eighty percent

(80%) of the fees, and one hundred percent (100%) of expenses without further notice or

hearing.  All fees and expenses paid to the professionals are subject to final approval by the

Court.

IF YOU FAIL TO RESPOND OR OBJECT IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

Dated:  August 3, 2018

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Colin R. Robinson*
Robert J. Feinstein (NY Bar No. 1767805)
Jeffrey N. Pomerantz (CA Bar No. 143717)
Bradford J. Sandler (DE Bar No. 4142)
Colin R. Robinson (DE Bar No. 5524)
919 North Market Street, 17th Floor
Wilmington, DE  19801
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400
Email: rfeinstein@pszjlaw.com
         jpomerantz@pszjlaw.com
         bsandler@pszjlaw.com
         crobinson@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

# EXHIBIT A

## Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

June 30, 2018
Invoice   119808
Client    80784
Matter    00002
          **RJF**

RJF

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   06/30/2018**

| | |
|---|---|
| FEES | $21,034.50 |
| EXPENSES | $3,443.34 |
| **TOTAL CURRENT CHARGES** | **$24,477.84** |
| **BALANCE FORWARD** | **$280,009.76** |
| **LAST PAYMENT** | **$121,253.68** |
| **TOTAL BALANCE DUE** | **$183,233.92** |

Pachulski Stang Ziehl & Jones LLP

Sports Authority OCC

80784    00002

Page:    2

Invoice 119808

June 30, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 2.10 | $1,832.50 |
| CA | Case Administration [B110] | 29.40 | $10,522.00 |
| CP | Compensation Prof. [B160] | 9.30 | $5,847.50 |
| CPO | Comp. of Prof./Others | 3.30 | $2,202.50 |
| FF | Financial Filings [B110] | 0.80 | $630.00 |
| | | 44.90 | $21,034.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BJS | Sandler, Bradford J. | Partner | 925.00 | 5.20 | $4,810.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 295.00 | 1.30 | $383.50 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 295.00 | 2.20 | $649.00 |
| CRR | Robinson, Colin R. | Counsel | 750.00 | 0.30 | $225.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 295.00 | 0.70 | $206.50 |
| MAM | Matteo, Mike A. | Paralegal | 350.00 | 3.80 | $1,330.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 375.00 | 23.90 | $8,962.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 375.00 | 1.50 | $562.50 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 295.00 | 0.90 | $265.50 |
| SSC | Cho, Shirley S. | Counsel | 850.00 | 0.80 | $680.00 |
| TMK | Kapur, Teddy M. | Partner | 650.00 | 2.10 | $1,365.00 |
| WLR | Ramseyer, William L. | Counsel | 725.00 | 2.20 | $1,595.00 |
| | | | | 44.90 | $21,034.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Delivery/Courier Service | $1,585.00 |
| Federal Express [E108] | $69.94 |

Pachulski Stang Ziehl & Jones LLP                          Page:    3
Sports Authority OCC                                       Invoice 119808
80784    00002                                            June 30, 2018

_____

### Summary of Expenses

Description                                                          Amount

Pacer - Court Research                                              $649.30

Postage [E108]                                                     $532.10

Reproduction Expense [E101]                                        $420.20

Reproduction/ Scan Copy                                            $186.80

                                                          _____
                                                                 $3,443.34

Pachulski Stang Ziehl & Jones LLP

Sports Authority OCC

80784     00002

Page:     4

Invoice 119808

June 30, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 03/16/2018 | BJS | BL | Review critical dates and discuss with Patricia E. Cuniff | 0.10 | 925.00 | $92.50 |
| 03/19/2018 | BJS | BL | Review HO settlement | 0.10 | 925.00 | $92.50 |
| 03/23/2018 | BJS | BL | Review critical dates and discuss with Patricia E. Cuniff | 0.10 | 925.00 | $92.50 |
| 05/04/2018 | BJS | BL | Review Matteo Memo | 0.10 | 925.00 | $92.50 |
| 05/04/2018 | BJS | BL | Review Agenda and discuss with Colin R. Robinson | 0.10 | 925.00 | $92.50 |
| 06/01/2018 | BJS | BL | Review agenda and discuss with Colin R. Robinson | 0.10 | 925.00 | $92.50 |
| 06/05/2018 | BJS | BL | Review critical dates and discuss with Patricia E. Cuniff | 0.10 | 925.00 | $92.50 |
| 06/08/2018 | BJS | BL | Review Matteo memo regarding filings | 0.10 | 925.00 | $92.50 |
| 06/14/2018 | BJS | BL | Review Matteo memo | 0.10 | 925.00 | $92.50 |
| 06/25/2018 | TMK | BL | Review motion to extend removal period. | 0.20 | 650.00 | $130.00 |
| 06/25/2018 | BJS | BL | Review Removal motion | 0.20 | 925.00 | $185.00 |
| 06/26/2018 | TMK | BL | Review TSA Caribe motion for final decree. | 0.20 | 650.00 | $130.00 |
| 06/26/2018 | BJS | BL | Various emails with B Martin regarding settlement regarding ENI/Sports Authority | 0.10 | 925.00 | $92.50 |
| 06/26/2018 | BJS | BL | Review Motion for final decree regarding Caribe | 0.30 | 925.00 | $277.50 |
| 06/29/2018 | BJS | BL | Review Memo from M Matteo regarding pending motions | 0.10 | 925.00 | $92.50 |
| 06/29/2018 | BJS | BL | Review critical dates and discuss with Patricia E. Cuniff | 0.10 | 925.00 | $92.50 |
| | | | | **2.10** | | **$1,832.50** |
| **Case Administration [B110]** | | | | | | |
| 05/01/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 375.00 | $112.50 |
| 05/01/2018 | PEC | CA | Update critical dates | 0.60 | 375.00 | $225.00 |
| 05/02/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 05/02/2018 | PEC | CA | Update critical dates | 0.60 | 375.00 | $225.00 |
| 05/07/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 05/07/2018 | PEC | CA | Update critical dates | 0.60 | 375.00 | $225.00 |
| 05/08/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 05/08/2018 | PEC | CA | Update critical dates | 0.60 | 375.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    5
Sports Authority OCC                                           Invoice 119808
80784    00002                                                June 30, 2018

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 05/09/2018 | PEC | CA | Update critical dates | 0.20 | 375.00 | $75.00 |
| 05/10/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 05/10/2018 | PEC | CA | Update critical dates | 0.30 | 375.00 | $112.50 |
| 05/11/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 05/11/2018 | PEC | CA | Update critical dates | 0.60 | 375.00 | $225.00 |
| 05/14/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 05/14/2018 | PEC | CA | Update critical dates | 0.30 | 375.00 | $112.50 |
| 05/15/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 05/15/2018 | PEC | CA | Update critical dates | 0.30 | 375.00 | $112.50 |
| 05/16/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 05/16/2018 | PEC | CA | Update critical dates | 0.30 | 375.00 | $112.50 |
| 05/17/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 05/17/2018 | PEC | CA | Update critical dates | 0.30 | 375.00 | $112.50 |
| 05/18/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 05/18/2018 | PEC | CA | Update critical dates | 0.30 | 375.00 | $112.50 |
| 05/21/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 05/21/2018 | PEC | CA | Update critical dates | 0.50 | 375.00 | $187.50 |
| 05/22/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 05/22/2018 | PEC | CA | Update critical dates | 0.30 | 375.00 | $112.50 |
| 05/23/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 05/23/2018 | PEC | CA | Update critical dates | 0.30 | 375.00 | $112.50 |
| 05/24/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 05/24/2018 | PEC | CA | Update critical dates | 0.30 | 375.00 | $112.50 |
| 05/25/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 05/25/2018 | PEC | CA | Update critical dates | 0.30 | 375.00 | $112.50 |

Pachulski Stang Ziehl & Jones LLP

Sports Authority OCC

80784    00002

Page:    6

Invoice 119808

June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/29/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 05/29/2018 | PEC | CA | Update critical dates | 0.30 | 375.00 | $112.50 |
| 05/30/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 05/30/2018 | PEC | CA | Update critical dates | 0.30 | 375.00 | $112.50 |
| 05/31/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 05/31/2018 | PEC | CA | Update critical dates | 0.30 | 375.00 | $112.50 |
| 06/01/2018 | MAM | CA | Update and circulate docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| 06/01/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 06/01/2018 | PEC | CA | Update critical dates | 0.30 | 375.00 | $112.50 |
| 06/01/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 06/04/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 06/04/2018 | PEC | CA | Update critical dates | 0.10 | 375.00 | $37.50 |
| 06/04/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 06/04/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 06/05/2018 | MAM | CA | Updates to docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| 06/05/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 06/05/2018 | PEC | CA | Update critical dates | 0.80 | 375.00 | $300.00 |
| 06/05/2018 | KSN | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 06/07/2018 | CJB | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 06/07/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 06/08/2018 | MAM | CA | Update and circulate docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| 06/08/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 06/08/2018 | CJB | CA | Maintain document control. | 0.40 | 295.00 | $118.00 |
| 06/08/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 06/08/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 06/11/2018 | MAM | CA | Updates to docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| 06/11/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 06/11/2018 | PEC | CA | Update critical dates | 0.30 | 375.00 | $112.50 |

Pachulski Stang Ziehl & Jones LLP

Sports Authority OCC

80784    00002

Page:    7

Invoice 119808

June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 06/12/2018 | MAM | CA | Updates to docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| 06/12/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 06/13/2018 | PEC | CA | Update critical dates | 0.50 | 375.00 | $187.50 |
| 06/13/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 06/14/2018 | MAM | CA | Update and circulate docket summary memorandum. | 0.20 | 350.00 | $70.00 |
| 06/14/2018 | PEC | CA | Update critical dates | 0.60 | 375.00 | $225.00 |
| 06/14/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 06/14/2018 | CJB | CA | Maintain document control. | 0.50 | 295.00 | $147.50 |
| 06/14/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 06/14/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 06/15/2018 | PEC | CA | Update critical dates | 0.30 | 375.00 | $112.50 |
| 06/15/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 06/15/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 06/15/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 06/18/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 06/19/2018 | MAM | CA | Updates to docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| 06/19/2018 | PEC | CA | Update critical dates | 0.10 | 375.00 | $37.50 |
| 06/19/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 06/19/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 06/20/2018 | MAM | CA | Updates to docket summary memorandum. | 0.20 | 350.00 | $70.00 |
| 06/20/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 375.00 | $112.50 |
| 06/20/2018 | PEC | CA | Update critical dates | 0.30 | 375.00 | $112.50 |
| 06/20/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 06/20/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 06/21/2018 | MAM | CA | Updates to docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| 06/21/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Sports Authority OCC

80784    00002

Page:    8

Invoice 119808

June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/21/2018 | PEC | CA | Update critical dates | 0.30 | 375.00 | $112.50 |
| 06/21/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 06/21/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 06/21/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 06/22/2018 | MAM | CA | Update and circulate docket summary memorandum. | 0.40 | 350.00 | $140.00 |
| 06/22/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 06/22/2018 | PEC | CA | Update critical dates | 0.60 | 375.00 | $225.00 |
| 06/22/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 06/22/2018 | CJB | CA | Maintain document control. | 0.30 | 295.00 | $88.50 |
| 06/25/2018 | PEC | CA | Update critical dates | 0.10 | 375.00 | $37.50 |
| 06/25/2018 | CJB | CA | Maintain document control. | 0.80 | 295.00 | $236.00 |
| 06/25/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 06/25/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 06/26/2018 | MAM | CA | Updates to docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| 06/26/2018 | PEC | CA | Update critical dates | 0.50 | 375.00 | $187.50 |
| 06/26/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 06/26/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 06/27/2018 | MAM | CA | Updates to docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| 06/27/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 06/28/2018 | PEC | CA | Update critical dates | 0.50 | 375.00 | $187.50 |
| 06/28/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| 06/28/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 06/29/2018 | MAM | CA | Update and circulate docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| 06/29/2018 | PEC | CA | Update critical dates | 0.80 | 375.00 | $300.00 |
| 06/29/2018 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 375.00 | $75.00 |
| | | | | 29.40 | | $10,522.00 |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/19/2018 | BJS | CP | Review and revise PSZJ fee application | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:   9
Sports Authority OCC                                          Invoice 119808
80784    00002                                               June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2018 | BJS | CP | Review and revise PSZJ fee application | 0.30 | 925.00 | $277.50 |
| 05/24/2018 | TMK | CP | Review and respond to billing inquiries from P. Jeffries. | 0.10 | 650.00 | $65.00 |
| 05/25/2018 | BJS | CP | Review Memo from M Matteo regarding fee applications | 0.10 | 925.00 | $92.50 |
| 05/29/2018 | TMK | CP | Review files and respond to inquiries from P. Jeffries regarding time entry regarding research. | 0.40 | 650.00 | $260.00 |
| 05/29/2018 | BJS | CP | Various emails with Shirley S. Cho regarding PSZJ fee application | 0.20 | 925.00 | $185.00 |
| 05/31/2018 | BJS | CP | Review and revise fee application | 0.30 | 925.00 | $277.50 |
| 06/01/2018 | PEC | CP | Draft Notice of Filing PSZ&J LLp's Eighth Quarterly Fee Application and Certificates of Service (.3); Prepare for filing and service (.3) | 0.60 | 375.00 | $225.00 |
| 06/04/2018 | BJS | CP | Various emails with PSZJ regarding fee application | 0.10 | 925.00 | $92.50 |
| 06/06/2018 | WLR | CP | Prepare May 2018 fee application | 0.60 | 725.00 | $435.00 |
| 06/06/2018 | SSC | CP | Review and revise May PSZJ fee application. | 0.20 | 850.00 | $170.00 |
| 06/07/2018 | SSC | CP | Review and revise May PSZJ fee statement. | 0.10 | 850.00 | $85.00 |
| 06/08/2018 | PJJ | CP | Draft May fee statement. | 0.80 | 375.00 | $300.00 |
| 06/08/2018 | PJJ | CP | Revise May fee statement. | 0.20 | 375.00 | $75.00 |
| 06/08/2018 | PJJ | CP | Draft 9th quarterly fee application. | 0.50 | 375.00 | $187.50 |
| 06/08/2018 | WLR | CP | Draft May 2018 fee application | 0.70 | 725.00 | $507.50 |
| 06/08/2018 | WLR | CP | Review and revise May 2018 fee application | 0.90 | 725.00 | $652.50 |
| 06/08/2018 | TMK | CP | Review fee examiner's consolidated final report. | 0.30 | 650.00 | $195.00 |
| 06/11/2018 | SSC | CP | Review and revise PSZJ May fee application for filing. | 0.20 | 850.00 | $170.00 |
| 06/11/2018 | SSC | CP | Review and revise PSZJ 9th quarterly fee application. | 0.30 | 850.00 | $255.00 |
| 06/20/2018 | PEC | CP | Draft Notice of PSZ&J LLP's May Monthly Fee Application and Certificate of Service (.2); Prepare for filing and service (.2) | 0.40 | 375.00 | $150.00 |
| 06/20/2018 | PEC | CP | Revise and review Notice of PSZ&J LLP's Ninth Quarterly Fee Application (.2); Prepare for filing and service (.2) | 0.40 | 375.00 | $150.00 |
| 06/20/2018 | BJS | CP | Review and revise PSZJ fee application | 0.30 | 925.00 | $277.50 |
| 06/20/2018 | BJS | CP | Review and revise fee application | 0.20 | 925.00 | $185.00 |
| 06/29/2018 | PEC | CP | Draft Certification of No Objection Regarding PSZ&J LLP's May 2018 Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.40 | 375.00 | $150.00 |
| 06/29/2018 | PEC | CP | Draft Certification of No Objection Regarding | 0.40 | 375.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Sports Authority OCC

80784    00002

Page:    10

Invoice 119808

June 30, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | PSZ&J LLP's Ninth Quarterly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) |  |  |  |
|  |  |  |  | 9.30 |  | $5,847.50 |

### Comp. of Prof./Others

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2018 | BJS | CPO | Review Frejka fee application | 0.10 | 925.00 | $92.50 |
| 03/22/2018 | BJS | CPO | Review GDC fee application | 0.10 | 925.00 | $92.50 |
| 03/22/2018 | BJS | CPO | Review Fee auditor report | 0.10 | 925.00 | $92.50 |
| 05/02/2018 | BJS | CPO | Review GDC fee application | 0.10 | 925.00 | $92.50 |
| 05/25/2018 | CRR | CPO | Review, confer with P. Cuniff re filing of BDO interim fee application | 0.30 | 750.00 | $225.00 |
| 05/26/2018 | BJS | CPO | Review BDO fee application | 0.10 | 925.00 | $92.50 |
| 05/30/2018 | BJS | CPO | Review certification of counsel regarding Frejka fee application | 0.10 | 925.00 | $92.50 |
| 06/08/2018 | BJS | CPO | Review Fee examiner's report | 0.10 | 925.00 | $92.50 |
| 06/13/2018 | PEC | CPO | Draft Certification of No Objection Regarding BDO LLP's February/March 2018 Monthly Fee Application | 0.40 | 375.00 | $150.00 |
| 06/13/2018 | PEC | CPO | Draft Certification of No Objection Regarding BDO LLP's Eighth Quarterly Fee Application | 0.40 | 375.00 | $150.00 |
| 06/14/2018 | PEC | CPO | Certification of No Objection Regarding BDO LLP's Eighth Quarterly Fee Application for filing | 0.20 | 375.00 | $75.00 |
| 06/14/2018 | PEC | CPO | Prepare Certification of No Objection Regarding BDO LLP's February/March 2018 Monthly Fee Application | 0.20 | 375.00 | $75.00 |
| 06/15/2018 | TMK | CPO | Review Gibson Dunn monthly fee application. | 0.20 | 650.00 | $130.00 |
| 06/15/2018 | BJS | CPO | Review GDC fee application | 0.10 | 925.00 | $92.50 |
| 06/15/2018 | BJS | CPO | Review Ashby invoice | 0.10 | 925.00 | $92.50 |
| 06/18/2018 | TMK | CPO | Review Frejka PLLC monthly fee application. | 0.20 | 650.00 | $130.00 |
| 06/18/2018 | BJS | CPO | Review Frejka fee application | 0.10 | 925.00 | $92.50 |
| 06/19/2018 | BJS | CPO | Review BR invoice | 0.10 | 925.00 | $92.50 |
| 06/20/2018 | TMK | CPO | Review order approving eight interim fee applications of debtor's professionals. | 0.10 | 650.00 | $65.00 |
| 06/20/2018 | BJS | CPO | Review YCST fee application | 0.20 | 925.00 | $185.00 |
|  |  |  |  | 3.30 |  | $2,202.50 |

### Financial Filings [B110]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2018 | BJS | FF | Review Monthly Operating Report | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Sports Authority OCC

80784    00002

Page:    11

Invoice 119808

June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/22/2018 | TMK | FF | Review monthly operating report. | 0.20 | 650.00 | $130.00 |
| 06/22/2018 | BJS | FF | Review Monthly Operating Report | 0.10 | 925.00 | $92.50 |
| 06/26/2018 | TMK | FF | Review TSA Caribe post-confirmation quarterly report. | 0.10 | 650.00 | $65.00 |
| 06/26/2018 | BJS | FF | Review Caribe PCR | 0.10 | 925.00 | $92.50 |
| 06/28/2018 | TMK | FF | Review TSA Caribe final report. | 0.10 | 650.00 | $65.00 |
| 06/28/2018 | BJS | FF | Review Caribe final report | 0.10 | 925.00 | $92.50 |
| | | | | 0.80 | | $630.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                        $21,034.50

Pachulski Stang Ziehl & Jones LLP                              Page:   12
Sports Authority OCC                                          Invoice 119808
80784     00002                                              June 30, 2018

---

### Expenses

| | | | |
|---|---|---|---:|
| 04/25/2018 | DC | Delivery/ Courier Service [E107] (Advita) | 7.50 |
| 05/23/2018 | DC | Delivery/ Courier Service [E107] (Advita) | 12.50 |
| 05/30/2018 | DC | 80784.00002 Advita Charges for 05-30-18 | 487.50 |
| 06/01/2018 | DC | 80784.00002 Advita Charges for 06-01-18 | 27.50 |
| 06/01/2018 | FE | 80784.00002 FedEx Charges for 06-01-18 | 34.16 |
| 06/01/2018 | FE | 80784.00002 FedEx Charges for 06-01-18 | 17.89 |
| 06/01/2018 | FE | 80784.00002 FedEx Charges for 06-01-18 | 17.89 |
| 06/01/2018 | PO | 80784.00002 :Postage Charges for 06-01-18 | 263.70 |
| 06/01/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/01/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/01/2018 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 06/01/2018 | RE | ( 67 @0.10 PER PG) | 6.70 |
| 06/01/2018 | RE | ( 373 @0.10 PER PG) | 37.30 |
| 06/01/2018 | RE | ( 858 @0.10 PER PG) | 85.80 |
| 06/01/2018 | RE | ( 918 @0.10 PER PG) | 91.80 |
| 06/01/2018 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 06/01/2018 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 06/01/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 06/01/2018 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 06/01/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP
Sports Authority OCC
80784    00002

Page:    13
Invoice 119808
June 30, 2018

| | | | |
|---|---|---|---|
| 06/01/2018 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 06/01/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 06/04/2018 | DC | 80784.00002 Advita Charges for 06-04-18 | 262.50 |
| 06/04/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/04/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/04/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/04/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/04/2018 | RE2 | SCAN/COPY ( 372 @0.10 PER PG) | 37.20 |
| 06/04/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/04/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/05/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/07/2018 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 06/07/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/07/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/08/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/08/2018 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 06/08/2018 | RE | ( 49 @0.10 PER PG) | 4.90 |
| 06/08/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/08/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/08/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/08/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Sports Authority OCC

80784    00002

| 06/08/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/11/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/11/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 06/11/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/11/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/14/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/14/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/14/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/14/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/15/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/15/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/15/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/18/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/18/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/18/2018 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 06/18/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 06/18/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 06/19/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/19/2018 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 06/19/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 06/19/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   15
Sports Authority OCC                                                Invoice 119808
80784    00002                                                     June 30, 2018

| 06/19/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/19/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 06/20/2018 | DC | 80784.00002 Advita Charges for 06-20-18 | 737.50 |
| 06/20/2018 | PO | 80784.00002 :Postage Charges for 06-20-18 | 252.80 |
| 06/20/2018 | PO | 80784.00002 :Postage Charges for 06-20-18 | 10.80 |
| 06/20/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/20/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/20/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/20/2018 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/20/2018 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 06/20/2018 | RE | ( 70 @0.10 PER PG) | 7.00 |
| 06/20/2018 | RE | ( 180 @0.10 PER PG) | 18.00 |
| 06/20/2018 | RE | ( 725 @0.10 PER PG) | 72.50 |
| 06/20/2018 | RE | ( 858 @0.10 PER PG) | 85.80 |
| 06/20/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/20/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/20/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/20/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/20/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/20/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/20/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Sports Authority OCC

80784    00002

Page:    16

Invoice 119808

June 30, 2018

| 06/21/2018 | DC | 80784.00002 Advita Charges for 06-21-18 | 50.00 |
|---|---|---|---|
| 06/21/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/21/2018 | RE2 | SCAN/COPY ( 354 @0.10 PER PG) | 35.40 |
| 06/21/2018 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 06/21/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/21/2018 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 06/25/2018 | PO | 80784.00002 :Postage Charges for 06-25-18 | 4.80 |
| 06/25/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/25/2018 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 06/26/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/26/2018 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 06/26/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 06/28/2018 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 06/28/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/29/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/30/2018 | PAC | Pacer - Court Research | 649.30 |

**Total Expenses for this Matter**                    **$3,443.34**

Pachulski Stang Ziehl & Jones LLP                           Page:    17
Sports Authority OCC                                        Invoice 119808
80784      00002                                            June 30, 2018

REMITTANCE ADVICE

Please include this Remittance Advice with your payment

For current services rendered through 06/30/2018

Total Fees                                                              $21,034.50
Chargeable costs and disbursements                                      $3,443.34
Total Due on Current Invoice.....................                       $24,477.84

Outstanding Balance from prior Invoices as of 06/30/2018    (May not reflect recent payments)

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 113639 | 05/31/2016 | $221,972.75 | $5,599.93 | $120,055.20 |
| 118404 | 12/31/2017 | $17,114.50 | $570.46 | $3,422.90 |
| 118858 | 01/31/2018 | $17,321.50 | $1,743.02 | $3,464.30 |
| 119254 | 02/28/2018 | $14,807.50 | $2,844.26 | $2,961.50 |
| 119256 | 03/31/2018 | $10,674.00 | $221.04 | $2,134.80 |
| 119458 | 04/30/2018 | $15,196.00 | $535.94 | $15,731.94 |
| 119563 | 05/31/2018 | $9,312.50 | $1,672.94 | $10,985.44 |

**Total Amount Due on Current and Prior Invoices**                     $183,233.92

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TSAWD HOLDINGS, INC., *et al.*,[1] | ) | Case No. 16-10527 (MFW) |
|  | ) | (Jointly Administered) |
|  | ) |  |
| Debtors. | ) |  |
|  | ) |  |

## CERTIFICATE OF SERVICE

I, Colin R. Robinson, hereby certify that on the 3rd day of August, 2018, I caused

a copy of the following document(s) to be served on the individuals on the attached service list(s)

in the manner indicated:

> **Notice of Filing of Fee Application; and**
>
> **Twenty-Eighth Monthly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Counsel for the Official Committee of Unsecured Creditors the Period from June 1, 2018 through June 30, 2018.**

*/s/ Colin R. Robinson*
Colin R. Robinson (DE Bar No. 5524)

DOCS_DE:220442.1 80784/002

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: TSAWD Holdings, Inc. (9008); Slap Shot Holdings, Corp. (8209); TSA WD, Inc. (2802); TSA Stores, Inc. (1120); TSA Gift Card, Inc. (1918); TSA Ponce, Inc. (4817); and TSA Caribe, Inc. (5664). The headquarters for the above-captioned Debtors is located at 1050 West Hampden Avenue, Englewood, Colorado 80110.

Sports Authority – Fee App Service List
Case No. 16-10527 (MFW)
Doc. No. 207617
02 – Hand Delivery
04 – Overnight Delivery

**Hand Delivery**
(US Trustee)
Hannah McCollum, Esq.
Office of the United States Trustee
844 King Street, Suite 2207
Lockbox 35
Wilmington, DE 19801

**Hand Delivery**
(Counsel to the Debtors)
Michael R. Nestor, Esq.
Young Conaway Stargatt & Taylor, LLP
Rodney Square
1000 N. King Street
Wilmington, DE' 19801

**Overnight Delivery**
(Counsel to the Debtors)
Robert A. Klyman, Esq.
Gibson, Dunn & Crutcher LLP
333 S. Grand Avenue
Los Angeles, CA 90071

**Overnight Delivery**
(Counsel to the DIP Lenders under the Senior
Secured, Super-Priority Debtor-in-Possession Credit
Agreement)
Donald E. Rothman, Esq.
Riemer & Braunstein LLP
Three Center Plaza, Suite 600
Boston, MA 02108

**Overnight Delivery**
(Counsel to Wells Fargo Bank, National Association,
in its capacity as FILO Agent under the Second
Amendment to Second Amended and Restated Credit
Agreement, dated as of November 3, 2015)
Kevin Simard, Esq.
Choate, Hall & Stewart LLP
Two International Place
Boston, MA 02110

**Overnight Delivery**
(Fee Examiner)
Elise S. Frejka
Frejka PLLC
420 Lexington Avenue, Suite 310
New York, NY 10170

DOCS_DE:207617.1 80784/001