IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

## NOTICE OF AGENDA OF MATTERS
## SCHEDULED FOR HEARING ON AUGUST 25, 2003 AT 12:00 P.M.

## CONTINUED MATTERS

1.  Motion of Caterpillar Financial Services Corporation to Compel Payment of
    Administrative Expenses and for Relief from the Automatic Stay or in the Alternative for
    Adequate Protection (Docket No. 3009)

    **Related Documents:**

    a.      [Proposed] Order regarding Docket No. 3009 (Docket No. 3009)

    **Response Deadline:** Extended through September 5, 2003 at 4:00 p.m. for the Debtors

    **Responses Received:** None as of the date of this Notice of Agenda.

    **Status:** The parties are continuing to work on a resolution to this matter and expect that
    this matter will be continued to the September omnibus hearing.

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

2.      Debtors' Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite Company (Adv. Pro. No. 01-771, Docket No. 153)

    **Related Documents:**

    a.      [Proposed] Order Expanding the Preliminary Injunction to Include Actions Against Montana Vermiculate Company (Adv. Pro. No. 01-771, Docket No. 153)

    **Response Deadline:**  August 8, 2003 at 4:00 p.m. *(extended until September 2, 2003, at 4:00 p.m.)*

    **Responses Received:** None as of the date of this Notice of Agenda.

    **Status:** The parties respectfully request that this matter be continued to the September omnibus hearing.

## UNCONTESTED MATTERS

3.      Motion of the Debtors for the Entry of an Order Approving the Execution of and Performance Under an Administrative Order with the EPA (Docket No. 4087)

    **Related Documents:**

    a.      [Proposed] Order Approving the Execution of and Performance Under an Administrative Order with the EPA (Docket No. 4087)

    **Response Deadline:** August 8, 2003 at 4:00 p.m. *(extended until August 12, 2003 at 4:00 p.m. for the Official Committee of Unsecured Creditors)*

    **Responses Received:** None as of the date of this Notice of Agenda.

    **Status:** This matter will be going forward.

## CONTESTED MATTERS

4.      Debtors' Fifth Motion for an Order Pursuant to 11 U.S.C. §1121(d) Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon (Docket No. 4084)

    **Related Documents:**

    a.      [Proposed] Order Pursuant to 11 U.S.C. §1121(d) Further Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon (Docket No. 4084)

**Response Deadline:** August 8, 2003 at 4:00 p.m.

**Responses Received:**

a.    Response of the Official Committee of Equity Security Holders in Support of the Debtors' Fifth Motion for an Order Pursuant to 11 U.S.C. Section 1121 (d) Extending Debtors Exclusive Periods in Which to File a Chapter 11 Plan and Solicit Votes Thereon (Docket No. 4171)

b.    Objection of the Official Committee of Asbestos Personal Injury Claimants to the Debtors' Fifth Motion for an Order Pursuant to 11 U.S.C. §1121(d) Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon (Docket No. 4188)

c.    Motion for Leave to File Debtors' Reply to the Objection of the Official Committee of Asbestos Personal Injury Claimants to the Debtors' Fifth Motion for an Order Pursuant to 11 U.S.C. §1121(d) Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon (Docket No. 4283)

d,    Debtors' Reply to the Objection of the Official Committee of Asbestos Personal Injury Claimants to the Debtors' Fifth Motion for an Order Pursuant to 11 U.S.C. §1121(d) Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon (Docket No. 4283, Exhibit A)

**Status:** This matter will be going forward.

5.    Motion of Yessenia Rodriguez and Carlos Nieves Relief From the Stay Provided By 11 U.S.C. §362 of the Bankruptcy Code (Docket No. 3707)

**Related Documents:**

a.    [Proposed] Order (Docket No. 3707)

**Response Deadline:** May 11, 2003 at 4:00 p.m. *(Extended until July 11, 2003 at 4:00 p.m.)*

**Responses Received:**

a.    Debtor's Objection to Yessenia Rodriguez's and Carlos Nieves' Motion to Lift Automatic Stay (Docket No. 4046)

**Status:** This matter will be going forward.

6.    Motion of Robert Costa and Ronald Thornburg for Relief from Stay Under 11 U.S.C. §362 of the Bankruptcy Code (Docket No. 3937)

**Related Documents:**

a.    [Proposed] Order (Docket No. 3937)

b.    Certification of Counsel Regarding Settlement of Motion of Robert Costa and Ronald Thornburg for Relief from Stay Under 11 U.S.C. § 362 of the Bankruptcy Code (Docket No. 4174)

**Response Deadline:** July 11, 2003 at 4:00 p.m.

**Responses Received:**

a.    Debtors' Objection to Motion of Robert Costa and Ronald Thornburg for Relief from Stay Under 11 U.S.C. § 362 of the Bankruptcy Code (Docket No. 4055)

b.    Motion for Leave to File Reply to Objection *[filed by counsel for Robert Costa and Ronald Thornburg]* (Docket No. 4079)

c.    Reply Memorandum in Support of the Motion of Robert Costa and Ronald Thornburg for Relief from Stay Under 11 U.S.C. §362 of the Bankruptcy Code (Docket No. 4080)

d.    Appendix for Reply Memorandum in Support of the Motion of Robert Costa and Ronald Thornburg for Relief from Stay Under 11 U.S.C. § 362 of the Bankruptcy Court (Docket No. 4086)

**Status:** This matter will be going forward.

## OMNIBUS CLAIM OBJECTIONS

7.    Debtors' First Omnibus Objection to Claims (Substantive) (Docket No. 4088)

**Related Documents:**

a.    Declaration of David B. Siegel in Support of Debtors' First Omnibus Objection to Claims (Substantive) (Docket No. 4105)

**Response Deadline:** August 8, 2003 at 4:00 p.m.

**Responses Received:** Responses to this matter are listed on the attached Exhibit 1.

**Status:** Exhibit 1 reflects the status of each of the objections included in the Debtors' First Omnibus Objection.

8.      Debtors' Second Omnibus Objection to Claims (Non-Substantive) (Docket No. 4089)

**Related Documents:**

a.      Declaration of David B. Siegel in Support of Debtors' First Omnibus Objection
        To Claims (Non-Substantive) (Docket No. 4106)

**Response Deadline:** August 8, 2003 at 4:00 p.m.

**Responses Received:** Responses to this matter are listed on the attached Exhibit 2

**Status:** Exhibit 2 reflects the status of each of the objections included in the Debtors'
Second Omnibus Objection.


Dated: August 18, 2003                  KIRKLAND & ELLIS LLP
                                        David M. Bernick, P.C.
                                        James H.M. Sprayregen, P.C.
                                        James W. Kapp III
                                        Janet S. Baer
                                        200 East Randolph Drive
                                        Chicago, Illinois 60601
                                        (312) 861-2000

                                                    and

                                        PACHULSKI, STANG, ZIEHL, YOUNG, JONES
                                        & WEINTRAUB P.C.

                                        _Paula A. Galbraith_
                                        Laura Davis Jones (Bar No. 2436)
                                        Scotta E. McFarland (Bar No. 4184)
                                        Paula A. Galbraith (Bar No. 4258)
                                        919 North Market Street, 16th Floor
                                        P.O. Box 8705
                                        Wilmington, DE 19899-8705 (Courier 19801)
                                        Telephone: (302) 652-4100
                                        Facsimile: (302) 652-4400

                                        Co-counsel for Debtors and Debtors in Possession

# EXHIBIT 1. A.

A. The Debtors received responses to the following objections. The Debtors request that the objections to such claims be continued.

| Creditor Filing Response | Docket No. of Response | Claim No.(s) Affected | Filed Claim Amount | Priority | Basis for Objection | Relief Requested | Status |
|---|---|---|---|---|---|---|---|
| Pipeline Services Inc. | | 1379 | $15,661.05 | U | No Liability | Expunge | Continued |

Exhibit A
Page 1 of 1

# EXHIBIT 1. B.

**B. The Debtors received responses to the following objections. The claimants agreed to the treatment of their claims as set forth below. The Debtors request that an order be entered sustaining the Debtors' objection.**

| Creditor Filing Response | Docket No. of Response | Claim No.(s) Affected | Filed Claim Amount | Filed Priority | Modified Claim Amount | Modified Priority | Basis for Objection | Relief Requested | Status |
|---|---|---|---|---|---|---|---|---|---|
| H W Fiori & Son Inc. | | 858 | $58,427.00 | P | $58,427.00 | U | No basis for Priority | Reclassify | Creditor agreed to reclassification to Unsecured |
| Industrial Construction Inc. | | 156 | $8,231.25 | P | $8,231.25 | U | No basis for Priority | Reclassify | Creditor agreed to reclassification to Unsecured |
| Intransco Inc. | | 2638 | $3,233.55 | U | $2,388.00 | U | Debtors' books and records | Reduce and Allow | Creditor agreed to reduction of claim |

Exhibit B
Page 1 of 1

# EXHIBIT 1. C.

**C.    The Debtors will address the following uncontested claims at the hearing:**

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| A-1 Metal Stripping | 2080 | Reclassify Claim | This matter will be going forward. |
| Acme Control Service Inc. | 1080 | Invalid Transfer of Filed or Scheduled Claim | This matter will be going forward. |
| Advanced Vacumm Co. Inc. | 1362 | Reduce and Allow Claim | This matter will be going forward. |
| Advanced Waste Services Inc. | 642 | Reduce and Allow Claim | This matter will be going forward. |
| Advanced Waste Services Inc. | 2348 | Reduce and Allow Claim | This matter will be going forward. |
| Alamo Transformer Supply Company | 1324 | Reclassify Claim | This matter will be going forward. |
| AMBU Inc. | 1895 | Reclassify Claim | This matter will be going forward. |
| Arlington Computer Products | 1173 | Invalid Transfer of Filed or Scheduled Claim | This matter will be going forward. |
| AT&T Corp | 1212 | Invalid Transfer of Filed or Scheduled Claim | This matter will be going forward. |
| AT&T Corp | 1221 | Invalid Transfer of Filed or Scheduled Claim | This matter will be going forward. |
| AT&T Corp | 1222 | Invalid Transfer of Filed or Scheduled Claim | This matter will be going forward. |
| Beal Industrial Products Inc. | 1962 | Invalid Transfer of Filed or Scheduled Claim | This matter will be going forward. |
| Better Built Storage Buildings | 644 | Invalid Transfer of Filed or Scheduled Claim | This matter will be going forward. |
| Borgert, John | 3443 | Insufficient Documentation Claim | This matter will be going forward. |
| Camcal Company Inc. | 2791 | Reduce and Allow Claim | This matter will be going forward. |
| Celanese Ltd. | 1547 | Reclassify Claim | This matter will be going forward. |
| Chicagoland-Quad Cities Exp, Inc. | 1387 | Invalid Transfer of Filed or Scheduled Claim | This matter will be going forward. |
| Clearfield City Corporation | 1772 | Reclassify Claim | This matter will be going forward. |
| Clearfield City Corporation | 1773 | Reclassify Claim | This matter will be going forward. |
| Compro Painting & Decorating Servies IN | 2190 | Reclassify Claim | This matter will be going forward. |
| Contrarian Capital Trade Claims LP | 8761 | Invalid Transfer of Filed or Scheduled Claim | This matter will be going forward. |
| Contrarian Capital Trade Claims LP | 9177 | Invalid Transfer of Filed or Scheduled Claim | This matter will be going forward. |
| Crenshaw Corporation | 1155 | Reduce and Allow Claim | This matter will be going forward. |
| Crosible Inc. | 1098 | Invalid Transfer of Filed or Scheduled Claim | This matter will be going forward. |
| Crosible Inc. Filtration | 650 | Invalid Transfer of Filed or Scheduled Claim | This matter will be going forward. |
| Cross Country Inc. | 1758 | Reduce and Allow Claim | This matter will be going forward. |
| Dow Corning Corporation | 1740 | Reduce and Allow Claim | This matter will be going forward. |
| Emrose Data Inc. | 7199 | Reduce and Allow Claim | This matter will be going forward. |
| Ensign the Florist | 721 | Reclassify Claim | This matter will be going forward. |
| Gaf Corp G-1 Holdings And It's Affiliates | 7824 | Insufficient Documentation Claim | This matter will be going forward. |

Exhibit C
Page 1 of 3

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| Gaf Corp G-1 Holdings And It's Affiliates | 7830 | Insufficient Documentation Claim | This matter will be going forward. |
| Gaf Corp G-1 Holdings And It's Affiliates | 7833 | Insufficient Documentation Claim | This matter will be going forward. |
| Gaf Corp G-1 Holdings And It's Affiliates | 7834 | Insufficient Documentation Claim | This matter will be going forward. |
| Gaf Corp G-1 Holdings And It's Affiliates | 7835 | Insufficient Documentation Claim | This matter will be going forward. |
| Gaf Corp G-1 Holdings And It's Affiliates | 7865 | Insufficient Documentation Claim | This matter will be going forward. |
| Hayes Mechanical Inc. | 2404 | Reduce and Allow Claim | This matter will be going forward. |
| Hazmatpac Inc. | 1690 | Reclassify Claim | This matter will be going forward. |
| Herron Value | 1539 | Reclassify Claim | This matter will be going forward. |
| Holman Boiler Works | 418 | Insufficient Documentation Claim | This matter will be going forward. |
| Huffman Laboratories Inc. | 2714 | Reduce and Allow Claim | This matter will be going forward. |
| Imes Engineering Inc. | 1332 | Reclassify Claim | This matter will be going forward. |
| ISCO Inc. | 1541 | Reduce and Allow Claim | This matter will be going forward. |
| J&J Manufacturing Co. | 38 | Reclassify Claim | This matter will be going forward. |
| John H. Carter Co. Inc. | 1933 | Reduce and Allow Claim | This matter will be going forward. |
| Johnsons Brothers Inc. | 1518 | Reduce and Allow Claim | This matter will be going forward. |
| Kenneth Technology | 1250 | Reclassify Claim | This matter will be going forward. |
| Lessard Environmental Inc. | 1086 | Reduce and Allow Claim | This matter will be going forward. |
| McKenzie Pest Control Inc. | 771 | Reduce and Allow Claim | This matter will be going forward. |
| Mid Atlantic Label Inc. | 1109 | Reduce and Allow Claim | This matter will be going forward. |
| Mid-America Dynamics Inc. | 2210 | Reduce and Allow Claim | This matter will be going forward. |
| Molychem LLC | 971 | Reduce and Allow Claim | This matter will be going forward. |
| Monument Environmental LLC | 1235 | Reclassify Claim | This matter will be going forward. |
| Pallet King Inc. | 4091 | Reduce and Allow Claim | This matter will be going forward. |
| Pennoni Associates Inc. | 2776 | Reclassify Claim | This matter will be going forward. |
| Pennsylvania Steel Co. Inc. | 2805 | Reduce and Allow Claim | This matter will be going forward. |
| Perks Welding Co. Inc. | 636 | Reduce and Allow Claim | This matter will be going forward. |
| Pump Specialties Inc. | 941 | Reclassify Claim | This matter will be going forward. |
| Robert Shaun Hughey DBA Technique Lawn M | 15179 | Reclassify Claim | This matter will be going forward. |
| Rutgers Organics Corp. | 772 | Invalid Transfer of Filed or Scheduled Claim | This matter will be going forward. |
| Safety House LLC | 2123 | Reduce and Allow Claim | This matter will be going forward. |
| Scot Div Ardox Corp. | 774 | Invalid Transfer of Filed or Scheduled Claim | This matter will be going forward. |
| SE & A Formerly Milltronics Inc. | 2384 | Invalid Transfer of Filed or Scheduled Claim | This matter will be going forward. |
| Senior Products A Div Polydisc Inc. | 889 | Reduce and Allow Claim | This matter will be going forward. |
| Silverson Machines Inc. | 963 | Reclassify Claim | This matter will be going forward. |
| Southern Bag Corporation | 74 | Reclassify Claim | This matter will be going forward. |
| Sparkle Clean | 1538 | Reclassify Claim | This matter will be going forward. |
| Testing Engineers Inc. | 640 | Reduce and Allow Claim | This matter will be going forward. |
| Trans-Coastal Industries Inc. | 1647 | Reduce and Allow Claim | This matter will be going forward. |
| Underwood Air Systems Inc. | 58 | Reduce and Allow Claim | This matter will be going forward. |

Exhibit C
Page 2 of 3

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| US Flow Corp Mutual MFG & Supply | 2069 | No Liability Claim | This matter will be going forward. |
| Williams Scotsman Inc. | 738 | Reclassify Claim | This matter will be going forward. |
| Wilson-Texas Mill Supply | 1803 | Insufficient Documentation Claim | This matter will be going forward. |

Exhibit C
Page 3 of 3

# EXHIBIT 2. A.

A. The Debtors received responses to the following objections. The Debtors request that the objections to such claims be continued.

| Creditor/Filing Response | Docket No. of Response | Claim No.(s) Affected | Filed Claim Amount | Priority | Basis for Objection | Relief Requested | Status |
|---|---|---|---|---|---|---|---|
| Adams, Charles | 4195 | 271 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Allegheny Center Associates | None | 9778 | Unliquidated; PD | | No Supporting Documentation | Expunge claim | Continued |
| Barr, Chester A. | None | 2230 | $5,434.00 | | Shareholder- stock | Expunge claim | Continued |
| Boles, Ruth | 4195 | 212 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Brown, James H. | 4195 | 213 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Brown, Joseph | 4195 | 214 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Bryan, William R. | 4195 | 215 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Buford, Harold | 4195 | 216 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Champine, Freddie | 4195 | 217 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Clark, Gerald R. | 4195 | 218 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Constance, A. J. | 4195 | 219 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Cox, Durward | 4195 | 220 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Creel, L. D. | 4195 | 222 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Crochet, Geraldine | 4195 | 223 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Crochet, John E. | 4195 | 221 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Dean, Claud | 4195 | 224 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Dore, Steven | 4195 | 225 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Dorr, Andrew | 4195 | 226 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Doucet, L. J. | 4195 | 227 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Estate of Rosario Rapisardi | None | 2820 | $2,000,000.00 | U | Amended | Expunge claim | Continued |
| Garcia, Ruby | 4195 | 228 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Goodman, Massey B. | 4195 | 230 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Granger, Larry | 4195 | 229 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Grant, Ireland | 4195 | 231 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Harris, Harvey | 4195 | 232 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Heufelder, Sylvia | 4195 | 233 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Hoelzer, Carl J. | 4195 | 234 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Hunsinger, Donald | 4195 | 235 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 2236 | $196,111.84 | S | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 306 | $37,306,458.05 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 306 | $6,656,792.96 | U | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 324 | $35,517,680.55 | P | Amended | Expunge claim | Continued |

Exhibit A
Page 1 of 6

A. The Debtors received responses to the following objections.  The Debtors request that the objections to such claims be continued.

| Creditor/Filing Response | Docket No. of Response | Claim No.(s) Affected | Filed Claim Amount | Priority | Basis for Objection | Relief Requested | Status |
|---|---|---|---|---|---|---|---|
| Internal Revenue Service | 4151 | 324 | $5,887.05 | U | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 325 | $138,121.15 | U | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 327 | $35,517,680.55 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 327 | $5,887.05 | U | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 346 | $14,534.93 | U | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 353 | $37,306,458.05 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 353 | $6,656,792.96 | U | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 356 | $37,306,458.05 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 356 | $6,656,792.96 | U | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 357 | $14,534.93 | U | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 366 | $56,660.69 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 366 | $175,199.07 | U | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 395 | $56,660.69 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 395 | $175,199.07 | U | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 455 | $134,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 456 | $134,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 457 | $198,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 458 | $198,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 459 | $198,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 460 | $134,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 461 | $134,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 462 | $198,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 464 | $133,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 465 | $134,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 466 | $84,000,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 467 | $134,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 468 | $84,000,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 469 | $121,306,458.05 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 469 | $6,656,792.96 | U | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 470 | $134,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 471 | $134,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 472 | $134,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 473 | $134,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 474 | $134,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 475 | $134,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 476 | $31,000,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 477 | $198,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 478 | $198,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 478 | $14,534.93 | U | Amended | Expunge claim | Continued |

Exhibit A
Page 2 of 6

A.  The Debtors received responses to the following objections.  The Debtors request that the objections to such claims be continued.

| Creditor: Filing Response | Docket No. of Response | Claim No.(s) Affected | Filed Claim Amount | Priority | Basis for Objection | Relief Requested | Status |
|---|---|---|---|---|---|---|---|
| Internal Revenue Service | 4151 | 479 | $134,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 480 | $84,000,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 481 | $198,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 482 | $134,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 483 | $198,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 484 | $198,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 485 | $198,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 486 | $198,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 488 | $134,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 489 | $198,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 490 | $198,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 491 | $172,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 492 | $198,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 493 | $198,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 494 | $84,000,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 495 | $134,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 496 | $198,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 497 | $198,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 498 | $198,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 499 | $182,760,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 500 | $198,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 502 | $53,000,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 503 | $172,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 503 | $138,121.15 | U | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 504 | $134,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 505 | $134,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 506 | $134,600,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 507 | $84,000,000.00 | P | Amended | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 517 | $37,306,458.05 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 517 | $6,656,792.96 | U | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 519 | $77,484,675.40 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 519 | $5,887.05 | U | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 523 | $198,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 524 | $198,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 525 | $198,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 526 | $134,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 527 | $198,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 528 | $84,000,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 529 | $134,600,000.00 | P | Duplicate | Expunge claim | Continued |

Exhibit A
Page 3 of 6

A. **The Debtors received responses to the following objections. The Debtors request that the objections to such claims be continued.**

| Creditor/Filing Response | Docket No. of Response | Claim No.(s) Affected | Filed Claim Amount | Priority | Basis for Objection | Relief Requested | Status |
|---|---|---|---|---|---|---|---|
| Internal Revenue Service | 4151 | 530 | $198,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 530 | $14,534.93 | U | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 531 | $198,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 532 | $84,000,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 533 | $134,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 534 | $198,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 535 | $198,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 536 | $198,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 537 | $182,760,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 538 | $198,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 539 | $134,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 540 | $53,000,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 541 | $172,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 541 | $138,121.15 | U | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 542 | $134,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 543 | $134,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 544 | $134,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 545 | $84,000,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 546 | $134,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 547 | $198,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 548 | $198,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 549 | $198,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 550 | $134,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 551 | $134,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 552 | $198,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 553 | $198,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 554 | $134,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 555 | $198,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 556 | $198,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 557 | $134,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 558 | $198,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 559 | $172,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 560 | $198,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 561 | $31,000,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 562 | $134,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 563 | $134,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 564 | $134,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 565 | $198,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | 4151 | 566 | $134,600,000.00 | P | Duplicate | Expunge claim | Continued |

Exhibit A
Page 4 of 6

A. The Debtors received responses to the following objections. The Debtors request that the objections to such claims be continued.

| Creditor/Filing Response | Docket No. of Response | Claim No.(s) Affected | Filed Claim Amount | Priority | Basis for Objection | Relief Requested | Status |
|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | 4151 | 567 | $134,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | | 4151 | 568 | $134,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | | 4151 | 569 | $121,306,458.05 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | | 4151 | 569 | $6,656,792.96 | U | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | | 4151 | 570 | $84,000,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | | 4151 | 571 | $134,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | | 4151 | 572 | $84,000,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | | 4151 | 573 | $134,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | | 4151 | 574 | $133,600,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | | 4151 | 575 | $198,765,753.35 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | | 4151 | 575 | $34,411.52 | U | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | | 4151 | 786 | $232,467.84 | S | Amended | Expunge claim | Continued |
| Internal Revenue Service | | 4151 | 838 | $246,000,000.00 | P | Duplicate | Expunge claim | Continued |
| Internal Revenue Service | | 4151 | 843 | $232,467.84 | S | Duplicate | Expunge claim | Continued |
| Jackson, Billy W. | | 4195 | 236 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Johnson, Johnny | | 4195 | 237 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Kibodeaux, Paul E. | | 4195 | 238 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Ladd, Glenn B. | | 4195 | 240 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Linscomb, Robert | | 4195 | 239 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Lobb, Joe B. | | 4195 | 241 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Lucas, Stanley B. | | 4195 | 242 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Luker, James R. | | 4195 | 243 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| May, George | | 4195 | 244 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| McDonald, Rufus | | 4195 | 245 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Mello, Avena | | 4195 | 246 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Nance, Andrew | | 4195 | 247 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Piggott, Terrell | | 4195 | 248 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Purser, Donald | | 4195 | 249 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Reeves, Earl | | 4195 | 250 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Reppond, Jessie | | 4195 | 252 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Richard, Leroy | | 4195 | 253 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Richardson, Rody L. | | 4195 | 254 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Rowe, Richard | None | | 1642 | unknown | S | Duplicate | Expunge claim | Continued |
| Rowe, Richard | None | | 1643 | unknown | S | Duplicate | Expunge claim | Continued |
| Rowe, Richard | None | | 1644 | unknown | S | Duplicate | Expunge claim | Continued |
| Rowe, Richard | None | | 1645 | unknown | S | Duplicate | Expunge claim | Continued |
| Ryan, Emory | | 4195 | 255 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Scales, Richard | | 4195 | 256 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Scarborough, Walter R. | | 4195 | 257 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |

A. The Debtors received responses to the following objections. The Debtors request that the objections to such claims be continued.

| Creditor Filing Response | Docket No. of Response | Claim No.(s) Affected | Filed Claim Amount | Priority | Basis for Objection | Relief Requested | Status |
|---|---|---|---|---|---|---|---|
| Selzer, Raymond | 4195 | 258 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Teel, Weldon | 4195 | 270 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Terrell, Willis H. | 4195 | 259 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| The Taubman Company | None | $569 | Unliquidated; PD | | No Supporting Documentation | Expunge claim | Continued |
| Thompson, Dale | 4195 | 260 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Thompson, Rufus | 4195 | 261 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Trahan, James H. | 4195 | 262 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Turner, Jack C. | 4195 | 263 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Turner, Vernon | 4195 | 264 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Wade, John | 4195 | 265 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Wendling, Webster | 4195 | 266 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |
| Woodcock, Helen | 4195 | 268 | $500,000.00 | | No Supporting Documentation | Expunge claim | Continued |

# EXHIBIT 2. B.

**B.   The Debtors received responses to the following objections.  The Debtors request their objections be withdrawn at this time.**

| Creditor Filing Response | Docket No. of Response | Claim No.(s) Affected | Filed Claim Amount | Basis for Objection | Relief Requested | Status |
|---|---|---|---|---|---|---|
| Anderson, Alice Diane | 4225 | 13912 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Balog, Aloys | None | 1726 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Banchiocchi, Candida | 4169 | 429 | $1,000,000.00 | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Barker, Larry | 4201 | 11331 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Barko, Jr., Wallace | 4201 | 11332 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Bauer, George James | 4226 | 4712 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Bender, Patsy Ann | 4183 | 1793 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Benefield, Donald | None | 13905 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Braley, Eugene Alfred | 4219 | 4711 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Branch, Sue | 4201 | 11333 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Bundrock, Daniel Arthur | 4232 | 9674 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Burks, Willie B. | 4199 | 12753 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Campeau, Thomas | 4166 | 2128 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Carr, Evelyn Marie | 4227 | 5563 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Carr, Mattie F. | None | 2430 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Cauwels, Scott | 4201 | 11264 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Chase, Adam | 4201 | 11334 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Christensen, Dwight | 4201 | 11336 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Christiansen, David Joseph | 4230 | 13910 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Cisewski, Caroline | 4201 | 11335 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Clemons, John D. | 4235 | 4710 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Cole, Eddy J. | 4233 | 5559 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Craig, James | 4201 | 11337 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Davis, John Robert | 4197 | 10579 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Daystar, Brad | 4201 | 11338 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| DePauw, Mark | 4201 | 11339 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Drake, Heidi Maria | 4234 | 13911 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Elletson, Rodney | 4220 | 5561 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Erickson, Rodney A. | 4236 | 5557 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Errichetti, John | 4169 | 425 | $1,000,000.00 | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Fiebiger, David & Gail | 4201 | 11340 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Fineberg, Jordan | 4201 | 11341 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Fletcher, Geraldine M. | 4237 | 5562 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Forland, Jean | 4201 | 11342 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |

B. The Debtors received responses to the following objections. The Debtors request their objections be withdrawn at this time.

| Creditor Filing Response | Docket No. of Response | Claim No.(s) Affected | Filed Claim Amount | Basis for Objection | Relief Requested | Status |
|---|---|---|---|---|---|---|
| Foss, Patricia | 4201 | 11343 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Freebury,Danny James | 4231 | 5554 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Fuller, Steven | 4201 | 11344 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Gallagher, Larry | 4201 | 11345 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Garrison, Charlene M. | 4221 | 5564 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Graham, Carol | None | 9649 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Gubbin, Julie | 4186, 4201 | 11346 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Harris, Tobi | 4201 | 11347 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Hedahl, Keith | 4238 | 5558 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Hughes, Patricia | 4201 | 11348 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Johnson, Keith | 4201 | 11349 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Jonk, Trista | 4201 | 11350 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Judkins, Jack Dean | 4239 | 6087 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Kelley, Douglas | 4222 | 6092 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Kelly, Joseph | 4228 | 9668 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Kelly, Lawrence Douglas | 4229 | 4396 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Kerr, Edward | 4172 | 1413 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Knauss, Donald | 4185 | 3054 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Kouri, Martin | 4201 | 11351 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Kouri, Nannie & Doris | 4201 | 11352 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Kouri, Thomas | 4201 | 11353 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Kovensky, Wayne | 4201 | 11354 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Kuelbs, Leo | 4201 | 11355 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Kuba, Ella | 4201 | 11356 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Kvapil, Celia Jane | 4223 | 6093 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Landry, John | 4201 | 11357 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Leckrone, Dean Bradford | 4242 | 13909 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Lees, Timothy | 4201 | 11358 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Lehnert, Arnold | 4243 | 9662 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Lindsay, Duane Edward | 4240 | 6094 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Martin, Philip | 4201 | 11360 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Martin, Sharon | 4201 | 11361 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Miskowiek, Mike | 4201 | 11362 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Mobley, Erica Michell | | 11359 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |

**B. The Debtors received responses to the following objections. The Debtors request their objections be withdrawn at this time.**

| Creditor-Filing Response | Docket No. of Response | Claim No.(s) Affected | Filed Claim Amount | Basis for Objection | Relief Requested | Status |
|---|---|---|---|---|---|---|
| Munsel, Donald | 4244 | 9667 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Nai Collins, Sharp, & Koella, Inc. | 4142 | 23 | $13,800.00 | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Nelson, Pete O. | 4245 | 9669 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Nightlinger, Gerald | None | 12778 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Nordstrom, Robert | 4201 | 11363 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Orr, Howard King | 4246 | 9666 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Ostlund, Chyleen | 4201 | 11364 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Pakirtzis, Zaharias | 4201 | 11365 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Parker, Melvin George | 4251 | 9657 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Patch, Gary | 4201 | 11366 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Paul, Norman | None | 4717 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Paulette, Marcella M. | None | 2361 | $60,337.72 | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Piche, Louis | None | 1471 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Rezai, Mahtab | 4201 | 11367 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Rice, Lawrence | None | 12754 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Riewoldt, John Howard | 4224 | 9665 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Roy McMillan PR of Estate of Robert McMillan | 4241 | 9663 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Russinik, John | 4201 | 11368 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Schack, Gail | 4201 | 11369 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Schaefer, William | 4201 | 11370 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Sellers, Carla | 4201 | 11371 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Seymour, Jean | 4201 | 11372 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Smith, John | 4201 | 11373 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Soucek, Albert Jon | 4201 | 11374 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Speidel, Timothy | 4201 | 11375 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Spencer, Barbara A. | 4252 | 9661 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Spingler, Clifford M. | 4167 | 5986 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| St. John's Lutheran Church | 4201 | 11378 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Sydloski, Delores | 4201 | 11376 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Szykulski, Clemens | 4201 | 11377 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Taft, Elizabeth | 4201 | 11380 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Theonnes, Lois | None | 5577 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Treffert, Brian | 4201 | 11379 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |

**B. The Debtors received responses to the following objections. The Debtors request their objections be withdrawn at this time.**

| Creditor Filing Response | Docket No. of Response | Claim No.(s) Affected | Filed Claim Amount | Basis for Objection | Relief Requested | Status |
|---|---|---|---|---|---|---|
| Tremblay, Thomas | 4169 | 427 | $1,000,000.00 | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Unified Government of Wyandotte/ Kansas City, Kansas | None | 11315 | | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Unified Government of Wyandotte/ Kansas City, Kansas | None | 11317 | | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Van Patten, Fred | 4169 | 428 | $1,000,000.00 | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Van Ryswyk, Paul | 4201 | 11381 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Vanderwood, Randy | 4201 | 11382 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Wagner, John Francis | 4248 | 9670 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Wagner, Michael Charles | 4247 | 6089 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Welch, Dennis Albert | 4249 | 6090 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Welch, Robert James | 4250 | 6091 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |
| Worley, William | 4201 | 11383 | Unliquidated; PD | No Supporting Documentation | Expunge claim | Objection withdrawn |

Exhibit B
Page 4 of 4

# EXHIBIT 2. C.

C. The Debtors received responses to the following objections. The Debtors request that the relief requested in the Second Omnibus Objection be granted with respect to the following claims.

| Creditor Filing Response | Docket No. of Response | Claim No.(s) Affected | Filed Claim Amount | | Basis for Objection | Relief Requested | Status |
|---|---|---|---|---|---|---|---|
| Bishop, Vester | None | 15280 | Unliquidated | | Late Filed | Expunge claim 15280 | PI claim filed on PD claim form |
| Nelson, Dennis | None | 2159 | $250,000,000 | No Supporting Documentation | | Expunge claim 2159 | PI claim filed on PD claim form |
| Pirtle, Floyd V. | None | 2440 | Unliquidated | | No Supporting Documentation | Expunge claim 2440 | PI claim filed on PD claim form |
| Sullivan, Eugene Paul | None | 1792 | Unliquidated | | No Supporting Documentation | Expunge claim 1792 | PI claim filed on PD claim form |

Exhibit C
Page 1 of 1

# EXHIBIT 2. D.

D. The Debtors received responses to the following objections. The claimants agreed to the treatment of their claims as set forth below. The Debtors request that an order be entered sustaining the Debtors' objection.

| Creditor Filing Response | Docket No. of Response | Claim No.(s) Affected | Filed Claim Amount | Priority | Basis for Objection | Relief Requested | Status |
|---|---|---|---|---|---|---|---|
| City of Cambridge, MA | 4196 | 674 | $14,829,000.00 | U | Amended | Expunge claim 674 | Creditor and Debtors agreed to expunge claim 674, survived by claims 4720 and 4721 and expunge claim 685, survived by claims 4722 and 4723 |
| City of Cambridge, MA | 4196 | 685 | $14,829,000.00 | U | Amended | Expunge claim 685 | Creditor and Debtors agreed to expunge claim 674, survived by claims 4720 and 4721 and expunge claim 685, survived by claims 4722 and 4723 |
| Fontenot, Lucy | 4198 | 2710 | Unliquidated; at least $1,000,000.00 | U | No Supporting Documentation | Expunge claim 2710 | Creditor agreed to expunge claim 2710 |
| Fontenot, Lucy | 4198 | 2513 | Unliquidated; at least $1,000,000.00 | U | Duplicate | Expunge claim 2513 | Creditor agreed to expunge claim 2513 |
| Franchise Tax Board (State of California) | none | 176 | $6,870.32 | P | Duplicate | Expunge claim 176 | Creditor agreed to expunge claim 176 as survived by claim 274 |
| Franchise Tax Board (State of California) | | | $250.00 | U | | | Creditor agreed to expunge claim 176 as survived by claim 274 |
| J.M. Foster | 4168 | 7598 | $157,728.93 | U | Duplicate | Expunge claim 7598 | Creditor agreed to expunge claim 7598 as survived by claim 7594 |
| Morris, Wayne (Home Savings Termite Control, Inc.) | 4193 | 21 | unknown | U | Duplicate | Expunge claim 21 | Creditor agreed to expunge claim 21 as survived by claim 386 |
| New York State, Dept. of Taxation and Finance | none | 2242 | $465.83 | S | Amended | Expunge claim 2242 | Creditor agreed to expunge claim 2242 as survived by claim 2705 |
| Occidental Permian, Ltd. | 4192 | 422 | $318,984.73 | U | Amended | Expunge claim 422 | Creditor agreed to expunge claim 422 as survived by claim 7018 |
| Process Measurement & Control, Inc. | none | 6437 | $71,905.50 | U | Duplicate | Expunge claim 6437 | Creditor agreed to expunge claim 6437 as survived by claim 1812 |
| Shanklin Corporation | none | 13102 | $4,811,962,836.55 | U | Duplicate | Expunge claims 13102 and 13103 | Creditor and Debtors agreed to expunge claim 13102 as survived by claim 14356 and claim 13103 as survived by claim 14341 |
| Shanklin Corporation | none | 13103 | $4,811,962,836.55 | U | Duplicate | Expunge claims 13102 and 13103 | Creditor and Debtors agreed to expunge claim 13102 as survived by claim 14356 and claim 13103 as survived by claim 14341 |
| State of New Jersey, Dept. of Taxation | 4137 | 358 | $17,503.74 | A | Amended | Expunge claims 358, 359, 1213 and 1214 | Creditor agreed to expunge claims 358, 359, 1213, and 1214 as survived by claims 785 and 871 |
| State of New Jersey, Dept. of Taxation | 4137 | 359 | $122,240.11 | P | Amended | Expunge claims 358, 359, 1213 and 1214 | Creditor agreed to expunge claims 358, 359, 1213, and 1214 as survived by claims 785 and 871 |
| State of New Jersey, Dept. of Taxation | 4137 | 1213 | $116,629.24 | A | Duplicate | Expunge claims 358, 359, 1213 and 1214 | Creditor agreed to expunge claims 358, 359, 1213, and 1214 as survived by claims 785 and 871 |
| State of New Jersey, Dept. of Taxation | 4137 | 1214 | $149,730.68 | P | Duplicate | Expunge claims 358, 359, 1213 and 1214 | Creditor agreed to expunge claims 358, 359, 1213, and 1214 as survived by claims 785 and 871 |
| Wachovia Bank | 4116 | 2906 | $49,979,700.00 | U | Amended | Expunge claim 2906 | Creditor agreed to expunge claim 2906 as survived by claim 3068 |

Exhibit D
Page 1 of 1

# EXHIBIT 2. E.

E.    The Debtors will address the following uncontested claims at the hearing:

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| 67th Road Const Corp | 12785 | No Supporting Documentation Claims | This matter will be going forward. |
| Adams Jr, James L | 3063 | No Supporting Documentation Claims | This matter will be going forward. |
| Adams, Alfred Calvin | 14986 | Late Filed Claims | This matter will be going forward. |
| Adams, Eunice M | 3065 | No Supporting Documentation Claims | This matter will be going forward. |
| Advanced Waste Services Inc. | 900 | Amended Claims | This matter will be going forward. |
| Advent Systems Inc. | 384 | Amended Claims | This matter will be going forward. |
| Advent Systems Inc. | 3353 | Duplicate Claims | This matter will be going forward. |
| Advent Systems Inc. | 15188 | Duplicate Claims | This matter will be going forward. |
| AGA Gas Member of Linde Gas Group | 59 | Amended Claims | This matter will be going forward. |
| Agilent Technologies | 365 | Amended Claims | This matter will be going forward. |
| AKZO Nobel Catalysts BV | 13680 | Duplicate Claims | This matter will be going forward. |
| Albany City School District | 12762 | Duplicate Claims | This matter will be going forward. |
| Albany City School District | 12765 | No Supporting Documentation Claims | This matter will be going forward. |
| Albany City Schools | 12763 | No Supporting Documentation Claims | This matter will be going forward. |
| Aldrich, Leo | 3349 | No Supporting Documentation Claims | This matter will be going forward. |
| Alexander, Timothy Christopher | 2396 | No Supporting Documentation Claims | This matter will be going forward. |
| Allen Sr, George W | | Late Filed Claims | This matter will be going forward. |
| Alston, Rose | 1936 | No Supporting Documentation Claims | This matter will be going forward. |
| American Premier Underwriters Inc. | 11305 | Duplicate Claims | This matter will be going forward. |
| American Premier Underwriters Inc. | 11306 | Duplicate Claims | This matter will be going forward. |
| Argyle Central School | 12760 | Duplicate Claims | This matter will be going forward. |
| Arizona Dept of Revenue | 1160 | Duplicate Claims | This matter will be going forward. |
| Arizona Dept. of Revenue | 1 | Amended Claims | This matter will be going forward. |
| Arizona Dept. of Revenue | 861 | Amended Claims | This matter will be going forward. |
| Arlt, Lloyd | 10563 | No Supporting Documentation Claims | This matter will be going forward. |
| AT&T Corp | 1215 | Amended Claims | This matter will be going forward. |
| AT&T Corp | 1222 | Amended Claims | This matter will be going forward. |
| Atlanta Gas Light Company | 89 | Amended Claims | This matter will be going forward. |
| Augusta Inn Inc. | 2264 | No Supporting Documentation Claims | This matter will be going forward. |
| Avaya Communication Lucent Techno | 84 | Amended Claims | This matter will be going forward. |
| Backes, George Albert | 6584 | No Supporting Documentation Claims | This matter will be going forward. |
| Baker, Charity Lynn | 15197 | Late Filed Claims | This matter will be going forward. |
| Baker, Kent Douglas | 7100 | No Supporting Documentation Claims | This matter will be going forward. |

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| Bankers Trust Company | 333 | Amended Claims | This matter will be going forward. |
| Banks, Tenenee E | 15281 | Late Filed Claims | This matter will be going forward. |
| Banzon, Rey Loanzon | 15219 | Late Filed Claims | This matter will be going forward. |
| Barash, Jacob | 1913 | No Supporting Documentation Claims | This matter will be going forward. |
| Barbanti, Marco | 745 | Duplicate Claims | This matter will be going forward. |
| Barbanti, Marco | 756 | Amended Claims | This matter will be going forward. |
| Barbosa, Geovanni | 15155 | Late Filed Claims | This matter will be going forward. |
| Barker Ttee, Alan M | 2109 | Shareholder – Stock Claims | This matter will be going forward. |
| Barker TTEE, Allan M | 2109 | No Supporting Documentation Claims | This matter will be going forward. |
| Barnes, Amelia | 1087 | No Supporting Documentation Claims | This matter will be going forward. |
| Barnes, Joe Lester | 2745 | No Supporting Documentation Claims | This matter will be going forward. |
| Barris, Albert J | 1305 | No Supporting Documentation Claims | This matter will be going forward. |
| Barris, Albert J | 1305 | Shareholder – Stock Claims | This matter will be going forward. |
| Barwood, Charles Edwin | 15222 | Late Filed Claims | This matter will be going forward. |
| Bath Associates Inc. | 15282 | Late Filed Claims | This matter will be going forward. |
| Baver, George James | 4712 | No Supporting Documentation Claims | This matter will be going forward. |
| Baystate Press | 275 | Amended Claims | This matter will be going forward. |
| Beason, Steve Cass | 14985 | Late Filed Claims | This matter will be going forward. |
| Bellock, Clara M | 2602 | No Supporting Documentation Claims | This matter will be going forward. |
| Bellock, Clara M | 2603 | No Supporting Documentation Claims | This matter will be going forward. |
| Bellock, Wayne | 2593 | No Supporting Documentation Claims | This matter will be going forward. |
| Berry & Berry | 85 | Amended Claims | This matter will be going forward. |
| Beville, Francis & Willie Mae | 9834 | No Supporting Documentation Claims | This matter will be going forward. |
| Black, Rubie Lee | 3889 | No Supporting Documentation Claims | This matter will be going forward. |
| Bland, Donald Nelson | 4380 | No Supporting Documentation Claims | This matter will be going forward. |
| Bleness, Thomas Edward | 6581 | No Supporting Documentation Claims | This matter will be going forward. |
| Blinco, Thomas Jerry | 1464 | No Supporting Documentation Claims | This matter will be going forward. |
| BMW Constructors Inc. | 1380 | Amended Claims | This matter will be going forward. |
| Board of City Comm of Johnson Cty KS | 881 | Duplicate Claims | This matter will be going forward. |
| Bolduc, J P | 9556 | Amended Claims | This matter will be going forward. |
| Boothman, Barry A | 12818 | No Supporting Documentation Claims | This matter will be going forward. |
| Botts, James P | 3901 | No Supporting Documentation Claims | This matter will be going forward. |
| Boyd, Kenneth H | 15158 | Late Filed Claims | This matter will be going forward. |

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| Boyd, Kenneth H | 15158 | No Supporting Documentation | This matter will be going forward. |
| Boyd, Kenneth Harry | 15157 | Late Filed Claims | This matter will be going forward. |
| Bramlett, Ronald M | 2398 | No Supporting Documentation Claims | This matter will be going forward. |
| Braunschweig, Ruth | 1707 | No Supporting Documentation Claims | This matter will be going forward. |
| Braunschweig, Ruth | 1707 | Shareholder – Stock Claims | This matter will be going forward. |
| Bregman, Mark L | 1459 | No Supporting Documentation Claims | This matter will be going forward. |
| Brown, Emory A | 3055 | No Supporting Documentation Claims | This matter will be going forward. |
| Brueggeman, Robert L | 2817 | No Supporting Documentation Claims | This matter will be going forward. |
| Brunelle, Louisette | 1247 | No Supporting Documentation Claims | This matter will be going forward. |
| Bruner, Mervin Eugene | 6583 | No Supporting Documentation Claims | This matter will be going forward. |
| BSFS Equipment Leasing | 865 | Duplicate Claims | This matter will be going forward. |
| Buch, Margaret Ann | 5582 | No Supporting Documentation Claims | This matter will be going forward. |
| Bulk Process Equipment | 26 | Amended Claims | This matter will be going forward. |
| Burrell, Frank Allen | 15217 | Late Filed Claims | This matter will be going forward. |
| Busch, Ralph | 746 | Duplicate Claims | This matter will be going forward. |
| Busch, Ralph | 755 | Amended Claims | This matter will be going forward. |
| Capers Cleveland Design Inc. | 616 | Amended Claims | This matter will be going forward. |
| Caputo, Pasquale J | 15239 | Late Filed Claims | This matter will be going forward. |
| Caputo, Pasquale J | 15239 | No Supporting Documentation Claims | This matter will be going forward. |
| Caputo, Pasquale J | 15240 | Late Filed Claims | This matter will be going forward. |
| Caputo, Pasquale J | 15240 | No Supporting Documentation Claims | This matter will be going forward. |
| Caravello SR, Anthony | 1637 | No Supporting Documentation Claims | This matter will be going forward. |
| Carlbourt Const Corp | 9769 | No Supporting Documentation Claims | This matter will be going forward. |
| Carolina Motel Associates Inc. | 2234 | No Supporting Documentation Claims | This matter will be going forward. |
| Carpenter, Lewis Scott | 5571 | No Supporting Documentation Claims | This matter will be going forward. |
| Carswell, Charlie A | 2203 | No Supporting Documentation Claims | This matter will be going forward. |
| Castillo, Rolando | 2842 | No Supporting Documentation Claims | This matter will be going forward. |
| Cauldwell Terrace Const Corp | 9765 | No Supporting Documentation Claims | This matter will be going forward. |
| CEMEX Inc. | 605 | Amended Claims | This matter will be going forward. |
| Ceneviva, James Joseph | 1794 | No Supporting Documentation Claims | This matter will be going forward. |
| Chakaria, Louis Murad | 3067 | No Supporting Documentation Claims | This matter will be going forward. |

3

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| Charlotte Transit Center Inc. | 577 | Amended Claims | This matter will be going forward. |
| Charnon, Timothy H | 5993 | No Supporting Documentation Claims | This matter will be going forward. |
| Charnon, Timothy H | 5994 | No Supporting Documentation Claims | This matter will be going forward. |
| Chemtrade Logistics US Inc. Formerly | 15275 | Late Filed Claims | This matter will be going forward. |
| Christiansen, David Joseph | 13910 | No Supporting Documentation Claims | This matter will be going forward. |
| Christiansen, David Joseph | 13910 | No Supporting Documentation Claims | This matter will be going forward. |
| Cimafranca II, Ramou Aguilar | 2307 | No Supporting Documentation Claims | This matter will be going forward. |
| Cimafranca II, Ramou Aguilar | 2307 | No Supporting Documentation Claims | This matter will be going forward. |
| Cistrunk, Catherine | 5988 | No Supporting Documentation Claims | This matter will be going forward. |
| City of Milwaukee Treasurer 1645 | 1519 | Amended Claims | This matter will be going forward. |
| City of Somerville | 10575 | No Supporting Documentation Claims | This matter will be going forward. |
| City of Somerville | 10575 | No Supporting Documentation Claims | This matter will be going forward. |
| City of Somerville | 10582 | No Supporting Documentation Claims | This matter will be going forward. |
| City of Somerville | 10583 | No Supporting Documentation Claims | This matter will be going forward. |
| City of Somerville | 10584 | No Supporting Documentation Claims | This matter will be going forward. |
| City of Somerville | 14988 | Late Filed Claims | This matter will be going forward. |
| City of Somerville | 14988 | No Supporting Documentation Claims | This matter will be going forward. |
| City of Somerville | 14989 | Late Filed Claims | This matter will be going forward. |
| City of Somerville | 14989 | No Supporting Documentation Claims | This matter will be going forward. |
| City of Somerville | 14990 | Late Filed Claims | This matter will be going forward. |
| City of Somerville | 14990 | No Supporting Documentation Claims | This matter will be going forward. |
| City of Somerville | 14991 | Late Filed Claims | This matter will be going forward. |
| City of Somerville | 14991 | No Supporting Documentation Claims | This matter will be going forward. |
| City of Somerville | 14992 | Late Filed Claims | This matter will be going forward. |
| City of Somerville | 14992 | No Supporting Documentation Claims | This matter will be going forward. |
| Clark, Roland B | 9771 | No Supporting Documentation Claims | This matter will be going forward. |
| Clemtex Inc. | 405 | Duplicate Claims | This matter will be going forward. |
| Cofler, Martin H | 1597 | No Supporting Documentation Claims | This matter will be going forward. |
| Cole Parmer Instrument Company Instrument Company | 169 | Amended Claims | This matter will be going forward. |
| Collins, Donald Gregory | 3286 | Duplicate Claims | This matter will be going forward. |
| Comm Air Mechanical Services | 2132 | Duplicate Claims | This matter will be going forward. |

4

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| Commonwealth of Massachusetts | 282 | Amended Claims | This matter will be going forward. |
| Commonwealth of Massachusetts | 283 | Amended Claims | This matter will be going forward. |
| Commonwealth of Massachusetts | 1486 | Duplicate Claims | This matter will be going forward. |
| Commonwealth of Massachusetts | 1487 | Duplicate Claims | This matter will be going forward. |
| Commonwealth of Massachusetts | 1488 | Duplicate Claims | This matter will be going forward. |
| Commonwealth of Massachusetts | 1489 | Duplicate Claims | This matter will be going forward. |
| Commonwealth of Massachusetts | 1490 | Duplicate Claims | This matter will be going forward. |
| Commonwealth of Massachusetts | 1491 | Duplicate Claims | This matter will be going forward. |
| Commonwealth of Massachusetts | 1492 | Duplicate Claims | This matter will be going forward. |
| Commonwealth of Massachusetts | 2337 | Amended Claims | This matter will be going forward. |
| Commonwealth of Massachusetts DE | 1479 | Amended Claims | This matter will be going forward. |
| Commonwealth of Massachusetts DE | 1483 | Amended Claims | This matter will be going forward. |
| Commonwealth of Massachusetts DE | 1484 | Amended Claims | This matter will be going forward. |
| Cook County Treasurer | 706 | Amended Claims | This matter will be going forward. |
| Cook County Treasurer | 733 | Amended Claims | This matter will be going forward. |
| Cooperheat-MQS Inc. | 997 | Duplicate Claims | This matter will be going forward. |
| Copy Concepts Inc. | 867 | Duplicate Claims | This matter will be going forward. |
| Corpus Christi Gasket & Fastener Inc. | 1998 | Duplicate Claims | This matter will be going forward. |
| Corrigan, Brian T | 1598 | No Supporting Documentation Claims | This matter will be going forward. |
| Costlow, Dean Harold | 3504 | No Supporting Documentation Claims | This matter will be going forward. |
| Cotner, Robert Eugene | 1979 | No Supporting Documentation Claims | This matter will be going forward. |
| Country Club Associates JV | 2545 | No Supporting Documentation Claims | This matter will be going forward. |
| Courtney, David | 3350 | No Supporting Documentation Claims | This matter will be going forward. |
| Cox III, Samuel A | 1584 | No Supporting Documentation Claims | This matter will be going forward. |
| CPI Packaging Inc. | 13112 | Duplicate Claims | This matter will be going forward. |
| CPI Packaging Inc. | 13113 | Duplicate Claims | This matter will be going forward. |
| Cruzan, Robert Irvin | | No Supporting Documentation Claims | This matter will be going forward. |
| Cryovac Chile Holdings LLC | 12922 | Duplicate Claims | This matter will be going forward. |
| Cryovac Far East Holdings | 12920 | Duplicate Claims | This matter will be going forward. |
| Cryovac Far East Holdings LLC | 13101 | Duplicate Claims | This matter will be going forward. |
| Cryovac Inc. and Certain Affiliates Lis | 12921 | Duplicate Claims | This matter will be going forward. |
| Cryovac Inc. and Certain Affiliates Lis | 12924 | Duplicate Claims | This matter will be going forward. |
| Cryovac International Holdings Inc. | 13099 | Duplicate Claims | This matter will be going forward. |
| Cryovac International Holdings Inc. | 13100 | Duplicate Claims | This matter will be going forward. |
| Cryovac Leasing Corporation | 13096 | Duplicate Claims | This matter will be going forward. |
| Cryovac Leasing Corporation | 13097 | Duplicate Claims | This matter will be going forward. |
| Cryovac Poland Holdings Inc. | 12919 | Duplicate Claims | This matter will be going forward. |

5

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| Cryovac Poland Holdings Inc. | 13094 | Duplicate Claims | This matter will be going forward. |
| Cummings, Rick G | 12782 | No Supporting Documentation Claims | This matter will be going forward. |
| Cunningham, Vernon Dale | 9828 | No Supporting Documentation Claims | This matter will be going forward. |
| Curlee, Hugh Charles | 2743 | No Supporting Documentation Claims | This matter will be going forward. |
| Dahl, Kenneth Troy | 15293 | Late Filed Claims | This matter will be going forward. |
| Daleen Technologies Inc. | 681 | Amended Claims | This matter will be going forward. |
| Dallas County | 385 | Amended Claims | This matter will be going forward. |
| Dallas County | 1204 | Amended Claims | This matter will be going forward. |
| Daniel, Stephanie M | 2664 | No Supporting Documentation Claims | This matter will be going forward. |
| Danka Financial Systems | 866 | Duplicate Claims | This matter will be going forward. |
| Dann Pecar Newman & Kleiman | 1558 | Duplicate Claims | This matter will be going forward. |
| Dann Pecar Newman & Kleiman | 1559 | Duplicate Claims | This matter will be going forward. |
| Davis, Doris | 15309 | Late Filed Claims | This matter will be going forward. |
| Davis, James | 15308 | Late Filed Claims | This matter will be going forward. |
| Dean, Mary L | 2066 | No Supporting Documentation Claims | This matter will be going forward. |
| Dechiara, Kenneth G | 1427 | No Supporting Documentation Claims | This matter will be going forward. |
| Dekalb County Georgia | 402 | Duplicate Claims | This matter will be going forward. |
| Department of Revenue State of Miss | 3814 | Amended Claims | This matter will be going forward. |
| Dept of Revenue Commonwealth o M | 336 | Amended Claims | This matter will be going forward. |
| Dept of Revenue State of Missouri | 303 | Amended Claims | This matter will be going forward. |
| Dept of Revenue State of Missouri | 304 | Amended Claims | This matter will be going forward. |
| Dept of Revenue State of Missouri | 1918 | Amended Claims | This matter will be going forward. |
| Dewolfe, Dale D | 2150 | No Supporting Documentation Claims | This matter will be going forward. |
| Dewolfe, Dale D | 2151 | No Supporting Documentation Claims | This matter will be going forward. |
| Dickinson Wright PLLC | 737 | Amended Claims | This matter will be going forward. |
| Dillingham-Manson Join Venture | 14743 | Duplicate Claims | This matter will be going forward. |
| Dillingham-Mason Joint Venture | 14744 | Duplicate Claims | This matter will be going forward. |
| Dizon, Brian Dexter Bagui | 15218 | Late Filed Claims | This matter will be going forward. |
| Doherty, James | 1429 | No Supporting Documentation Claims | This matter will be going forward. |
| Dot Rail Service of Indiana Inc. | 2126 | Duplicate Claims | This matter will be going forward. |
| Douglas Technical Services | 1730 | Duplicate Claims | This matter will be going forward. |
| Drew, Sam | 1799 | No Supporting Documentation Claims | This matter will be going forward. |
| Drew, Sam William | 1798 | No Supporting Documentation Claims | This matter will be going forward. |
| Driscoll, Kurt Allen | 4173 | No Supporting Documentation Claims | This matter will be going forward. |
| Dubler, Douglas J | 12824 | No Supporting Documentation Claims | This matter will be going forward. |
| Eagle Restoration & Contracting Inc. | 2081 | Duplicate Claims | This matter will be going forward. |

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| Eleam, Dewanna | 2140 | No Supporting Documentation Claims | This matter will be going forward. |
| Elkem Materials Inc. | 620 | No Supporting Documentation Claims | This matter will be going forward. |
| Elkins, Carl A | 2444 | No Supporting Documentation Claims | This matter will be going forward. |
| Elkins, Phillip Irwin | 2691 | No Supporting Documentation Claims | This matter will be going forward. |
| EMED Co. | 1110 | Duplicate Claims | This matter will be going forward. |
| ENG Trust, H Elaine | 1594 | No Supporting Documentation Claims | This matter will be going forward. |
| Engelhard Corp. | 172 | Amended Claims | This matter will be going forward. |
| Englewood Electric | 1151 | No Supporting Documentation Claims | This matter will be going forward. |
| Entergy Gulf States Inc. | 292 | Amended Claims | This matter will be going forward. |
| Erickson, Walter C | 2278 | No Supporting Documentation Claims | This matter will be going forward. |
| Estate of Lucille Cistrunk Love | 15196 | Late Filed Claims | This matter will be going forward. |
| Estate of Lucille Cistrunk Love | 15196 | No Supporting Documentation Claims | This matter will be going forward. |
| Etonia, David | 1784 | No Supporting Documentation Claims | This matter will be going forward. |
| Evans, Jonnie Frances | 15237 | Late Filed Claims | This matter will be going forward. |
| Evans, Melissa | 1002 | No Supporting Documentation Claims | This matter will be going forward. |
| Evans, Odessa | 15236 | Late Filed Claims | This matter will be going forward. |
| Family Values Inn of Tifton Inc. | 2233 | No Supporting Documentation Claims | This matter will be going forward. |
| Farrell, Kathryn Flanagan | 2788 | No Supporting Documentation Claims | This matter will be going forward. |
| Fellenberg, Ruben A | 1462 | No Supporting Documentation Claims | This matter will be going forward. |
| Fiano, Lore | 5573 | No Supporting Documentation Claims | This matter will be going forward. |
| Firemans Fund Insurance Company | 13467 | Duplicate Claims | This matter will be going forward. |
| Fisher, Barbara | 1269 | No Supporting Documentation Claims | This matter will be going forward. |
| Flemming Zulack Williamson LLP | 351 | Amended Claims | This matter will be going forward. |
| Fletcher, Geraldine M | 5562 | No Supporting Documentation Claims | This matter will be going forward. |
| Flower, Gerald A | 12802 | No Supporting Documentation Claims | This matter will be going forward. |
| Foley Hoaf LLP FKA Foley Hoag & Eliot | 14982 | Duplicate Claims | This matter will be going forward. |
| Foley Hoag LLP KA Foley Hoag & Eliot | 14982 | Late Filed Claims | This matter will be going forward. |
| Foster, Raymond | 2580 | No Supporting Documentation Claims | This matter will be going forward. |
| Foster, Raymond | 2581 | No Supporting Documentation Claims | This matter will be going forward. |

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| Freed, Cynthia Lynn & Donald Ray | 2976 | No Supporting Documentation Claims | This matter will be going forward. |
| Frey, Steve W | 2974 | No Supporting Documentation Claims | This matter will be going forward. |
| Garcia, Danny | 2736 | No Supporting Documentation Claims | This matter will be going forward. |
| Garrison, Charlene M | 5564 | No Supporting Documentation Claims | This matter will be going forward. |
| Gault, Jennie Elizabeth | 1469 | No Supporting Documentation Claims | This matter will be going forward. |
| GE Capital Corporation | 863 | Duplicate Claims | This matter will be going forward. |
| GE Capital Corporation | 864 | Duplicate Claims | This matter will be going forward. |
| Geomega Inc. | 441 | Amended Claims | This matter will be going forward. |
| Gilman Wallis | 2350 | No Supporting Documentation Claims | This matter will be going forward. |
| Gilman, Wallis | 2350 | Shareholder – Stock Claims | This matter will be going forward. |
| Ginnaty, Jessica A | 6590 | No Supporting Documentation Claims | This matter will be going forward. |
| Ginnaty, Joseph M | 6592 | No Supporting Documentation Claims | This matter will be going forward. |
| GKI Bethlehem Lighting | 15292 | Late Filed Claims | This matter will be going forward. |
| Gonzalez, Mayra and George | 1430 | No Supporting Documentation Claims | This matter will be going forward. |
| Gordon, Clark Edward | 6585 | No Supporting Documentation Claims | This matter will be going forward. |
| Government of The District of Colum | 141 | Duplicate Claims | This matter will be going forward. |
| Greater Cincinnati Water Works | 724 | Amended Claims | This matter will be going forward. |
| Greeley Gas Company | 145 | Duplicate Claims | This matter will be going forward. |
| Greenville County Tax Collector | 1389 | Amended Claims | This matter will be going forward. |
| Griffith, Donn O | 1477 | No Supporting Documentation Claims | This matter will be going forward. |
| Grimm, Patrick T | 6059 | No Supporting Documentation Claims | This matter will be going forward. |
| GTE Operations Support Inc. | 1552 | Duplicate Claims | This matter will be going forward. |
| Guel, Margarita | 2841 | No Supporting Documentation Claims | This matter will be going forward. |
| Gulley, Dean M | 1855 | No Supporting Documentation Claims | This matter will be going forward. |
| Gurney, Joseph J | 1786 | No Supporting Documentation Claims | This matter will be going forward. |
| Guy, Kevin D | 2026 | Shareholder – Stock Claims | This matter will be going forward. |
| Gyumolcs, John Michael | 3183 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2462 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2463 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2464 | No Supporting Documentation Claims | This matter will be going forward. |

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| H & G Investments Inc. | 2465 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2467 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2468 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2469 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2470 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2471 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2472 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2473 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2474 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2499 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2500 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2501 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2522 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2523 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2524 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2530 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2531 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2548 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2549 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2550 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2551 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2552 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2555 | No Supporting Documentation Claims | This matter will be going forward. |
| H & G Investments Inc. | 2556 | No Supporting Documentation Claims | This matter will be going forward. |
| H L Blair & Associates Inc. | 136 | Amended Claims | This matter will be going forward. |
| H L Blair & Associates Inc. | 148 | Amended Claims | This matter will be going forward. |
| Hall, William Kingsford | 2163 | No Supporting Documentation Claims | This matter will be going forward. |

9

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| Halsey, Donna Mae | 3888 | No Supporting Documentation Claims | This matter will be going forward. |
| Hammer Erickson, Heather Marie | 15200 | Late Filed Claims | This matter will be going forward. |
| Hammer, Angela Rae | 15198 | Late Filed Claims | This matter will be going forward. |
| Hammer, Karla Sean | 15201 | Late Filed Claims | This matter will be going forward. |
| Hammer, Travis William | 15199 | Late Filed Claims | This matter will be going forward. |
| Hammer, William Peter | 15202 | Late Filed Claims | This matter will be going forward. |
| Handford, James Henry | 2485 | No Supporting Documentation Claims | This matter will be going forward. |
| Hanulik Jr., Emil | 3399 | No Supporting Documentation Claims | This matter will be going forward. |
| Harris County City of Houston | 5 | Amended Claims | This matter will be going forward. |
| Harris County City of Houston | 580 | Duplicate Claims | This matter will be going forward. |
| Harris Turano & Mazza | 14686 | Duplicate Claims | This matter will be going forward. |
| Harris, David L | 1969 | No Supporting Documentation Claims | This matter will be going forward. |
| Harris, Harold H | 1725 | No Supporting Documentation Claims | This matter will be going forward. |
| Harris, William P | 744 | Duplicate Claims | This matter will be going forward. |
| Hillery, ADA | 2576 | No Supporting Documentation Claims | This matter will be going forward. |
| Hillery, ADA | 2577 | No Supporting Documentation Claims | This matter will be going forward. |
| Hohbein, Connie R | 3275 | No Supporting Documentation Claims | This matter will be going forward. |
| Hollings, Helen L | 9686 | No Supporting Documentation Claims | This matter will be going forward. |
| Houston ISD | 4 | Amended Claims | This matter will be going forward. |
| Houston ISD | 579 | Duplicate Claims | This matter will be going forward. |
| Hunter, Jan | 727 | Duplicate Claims | This matter will be going forward. |
| Ikon Office Solution Central | 521 | Duplicate Claims | This matter will be going forward. |
| Imperial Technical Services | 1587 | Duplicate Claims | This matter will be going forward. |
| Indiana Dept of Revenue | 876 | Amended Claims | This matter will be going forward. |
| International Union UAW | 1838 | Shareholder – Stock Claims | This matter will be going forward. |
| International Union UAW | 2252 | No Supporting Documentation Claims | This matter will be going forward. |
| International Union UAW | 2252 | Shareholder – Stock Claims | This matter will be going forward. |
| J Cook Administratrix Est of Nathan C | 15168 | Duplicate Claims | This matter will be going forward. |
| Jacksonville Airport Inc. | 2267 | No Supporting Documentation Claims | This matter will be going forward. |
| Jacksonville Golfair Inc. | 2268 | No Supporting Documentation Claims | This matter will be going forward. |
| James T Warring Sons Inc. | 2053 | Duplicate Claims | This matter will be going forward. |
| Jarry, Pierre | 15224 | Late Filed Claims | This matter will be going forward. |
| Jarry, Pierre | 15224 | No Supporting Documentation Claims | This matter will be going forward. |
| Jefferson Associates Ltd. | 3355 | Duplicate Claims | This matter will be going forward. |
| Johansen, George E | 3059 | No Supporting Documentation Claims | This matter will be going forward. |

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| Johnson Controls Inc. | 9636 | Duplicate Claims | This matter will be going forward. |
| Johnson III, Earl L | 15096 | Late Filed Claims | This matter will be going forward. |
| Johnson, Bobby E | 2727 | No Supporting Documentation Claims | This matter will be going forward. |
| Johnson, Orville Dean | 3056 | No Supporting Documentation Claims | This matter will be going forward. |
| Johnson, Randy J | 2582 | No Supporting Documentation Claims | This matter will be going forward. |
| Johnson, Randy J | 2583 | No Supporting Documentation Claims | This matter will be going forward. |
| Jones, Lavelle | 1797 | No Supporting Documentation Claims | This matter will be going forward. |
| Jones, Michael D | 15209 | Late Filed Claims | This matter will be going forward. |
| Jones, Michael D | 15210 | Late Filed Claims | This matter will be going forward. |
| Jones, Michael Darnell | 15203 | Late Filed Claims | This matter will be going forward. |
| Jones, Michael Darnell | 15204 | Late Filed Claims | This matter will be going forward. |
| Jones, Michael Darnell | 15204 | No Supporting Documentation Claims | This matter will be going forward. |
| Jones, Michael Darnell | 15205 | Late Filed Claims | This matter will be going forward. |
| Jones, Michael Darnell | 15206 | Late Filed Claims | This matter will be going forward. |
| Jones, Michael Darnell | 15206 | No Supporting Documentation Claims | This matter will be going forward. |
| Jones, Michael Darnell | 15225 | Late Filed Claims | This matter will be going forward. |
| Jones, Michael Darnell | 15225 | No Supporting Documentation Claims | This matter will be going forward. |
| Joseph Mazur & Helen Mazur JT Ten | 1890 | Shareholder – Stock Claims | This matter will be going forward. |
| Julien, Mark V | 1732 | Shareholder – Stock Claims | This matter will be going forward. |
| Kaeding, Rudolph H | 3401 | No Supporting Documentation Claims | This matter will be going forward. |
| Kanjorski, Paul J | 1907 | Shareholder – Stock Claims | This matter will be going forward. |
| Katten Muchin Zavis Roseman FKA Ro | 15166 | Amended Claims | This matter will be going forward. |
| Katten Muchin Zavis Rosenman | 842 | Amended Claims | This matter will be going forward. |
| Kent Holding, LLC | 1846 | Amended Claims | This matter will be going forward. |
| Kerr McGee Pigments Savannah Inc. | 2013 | Duplicate Claims | This matter will be going forward. |
| Klein, Stephen J | 1976 | No Supporting Documentation Claims | This matter will be going forward. |
| Kliman, Morton | 7093 | No Supporting Documentation Claims | This matter will be going forward. |
| Kliman, Morton | 9773 | No Supporting Documentation Claims | This matter will be going forward. |
| Knezic, Leo | 9805 | No Supporting Documentation Claims | This matter will be going forward. |
| Knight, Gary Glen | 14948 | Late Filed Claims | This matter will be going forward. |
| Koogler Whitney, Virginia | 2041 | No Supporting Documentation Claims | This matter will be going forward. |
| Korchak, Thomas Robert | 1911 | No Supporting Documentation Claims | This matter will be going forward. |

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| Kowalski, Edith Ann | 1458 | No Supporting Documentation Claims | This matter will be going forward. |
| Kujawa, Loren R and Gynell D Kujawa | 3181 | No Supporting Documentation Claims | This matter will be going forward. |
| Labvantage Solutions Inc. | 15189 | Duplicate Claims | This matter will be going forward. |
| Lamont, Alice G | 1763 | Shareholder – Stock Claims | This matter will be going forward. |
| Lane, Benjamin E | 1466 | No Supporting Documentation Claims | This matter will be going forward. |
| Lanier Litigation | 299 | Amended Claims | This matter will be going forward. |
| Lanier Litigation Services Inc. | 1270 | Amended Claims | This matter will be going forward. |
| Lansky, Edward S | 2146 | No Supporting Documentation Claims | This matter will be going forward. |
| Larmont, Alice G | 1763 | No Supporting Documentation Claims | This matter will be going forward. |
| Larson, Joan Lee | 5583 | No Supporting Documentation Claims | This matter will be going forward. |
| Lavender, Brenda Jane | 2937 | Duplicate Claims | This matter will be going forward. |
| Lawrence Lamar Rice West | 12754 | No Supporting Documentation Claims | This matter will be going forward. |
| Lawson Electric Co. Inc. | 856 | Duplicate Claims | This matter will be going forward. |
| Lazaro, Alejandrina | 1696 | No Supporting Documentation Claims | This matter will be going forward. |
| Lemnert, Stacy Vaughn | 7095 | No Supporting Documentation Claims | This matter will be going forward. |
| Leone, Anthony Michael | 5990 | No Supporting Documentation Claims | This matter will be going forward. |
| Leone, Mario Joseph | 5145 | No Supporting Documentation Claims | This matter will be going forward. |
| Lewin, Edith | 2246 | Shareholder – Stock Claims | This matter will be going forward. |
| Lexington 67th Co. | 9767 | No Supporting Documentation Claims | This matter will be going forward. |
| Lincoln Lanes | 9813 | No Supporting Documentation Claims | This matter will be going forward. |
| Lindholm, Edward M. | 731 | Duplicate Claims | This matter will be going forward. |
| Little, Louis | 2566 | No Supporting Documentation Claims | This matter will be going forward. |
| Little, Louis | 2567 | No Supporting Documentation Claims | This matter will be going forward. |
| Little, Mary | 2564 | No Supporting Documentation Claims | This matter will be going forward. |
| Little, Mary | 2565 | No Supporting Documentation Claims | This matter will be going forward. |
| Lockheed Martin Corporation | 15103 | Late Filed Claims | This matter will be going forward. |
| Long, Amelia J | 2541 | No Supporting Documentation Claims | This matter will be going forward. |
| Lopez, Joe Soto | 1787 | No Supporting Documentation Claims | This matter will be going forward. |
| Lyons, Eddie Lee | 7087 | No Supporting Documentation Claims | This matter will be going forward. |

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| Lyons, Sara Ann | 7088 | No Supporting Documentation Claims | This matter will be going forward. |
| M & H Properties Ltd. | 2455 | No Supporting Documentation Claims | This matter will be going forward. |
| Macawile, Aurora | 5578 | No Supporting Documentation Claims | This matter will be going forward. |
| Maddox, Kevin Cale | 1728 | No Supporting Documentation Claims | This matter will be going forward. |
| Magee, John W | 2903 | No Supporting Documentation Claims | This matter will be going forward. |
| Magee, John Willie | 2904 | No Supporting Documentation Claims | This matter will be going forward. |
| Mancini, Bill | 9777 | No Supporting Documentation Claims | This matter will be going forward. |
| Marcor Remediation Inc. | 15226 | Late Filed Claims | This matter will be going forward. |
| Martin, James R | 1422 | No Supporting Documentation Claims | This matter will be going forward. |
| Martin, Michael Eugene | 15216 | Late Filed Claims | This matter will be going forward. |
| Martin, Michael Eugene | 15216 | Late Filed Claims | This matter will be going forward. |
| Martinez, Albert | 1857 | No Supporting Documentation Claims | This matter will be going forward. |
| Martinez, M Albert | 1599 | No Supporting Documentation Claims | This matter will be going forward. |
| Martinez, Micaela L | 1789 | No Supporting Documentation Claims | This matter will be going forward. |
| Marts, Terry | 1698 | No Supporting Documentation Claims | This matter will be going forward. |
| Massachusetts Dept. of Revenue | 608 | Amended Claims | This matter will be going forward. |
| Mathews, Leslie Alan | 15220 | Late Filed Claims | This matter will be going forward. |
| Mathews, Leslie Alan | 15220 | Late Filed Claims | This matter will be going forward. |
| Mayfield, Arthur | 848 | No Supporting Documentation Claims | This matter will be going forward. |
| Mcalister, Terry James | 1418 | No Supporting Documentation Claims | This matter will be going forward. |
| McCormick, Albert W | 2671 | No Supporting Documentation Claims | This matter will be going forward. |
| McCree, Willie James | 12781 | No Supporting Documentation Claims | This matter will be going forward. |
| McDonald, Ginae B | 1800 | No Supporting Documentation Claims | This matter will be going forward. |
| McGhee SR, Curtis Casvell | 3057 | No Supporting Documentation Claims | This matter will be going forward. |
| McGlory, Hazel Marie | 1727 | No Supporting Documentation Claims | This matter will be going forward. |
| McKenney, James Milton | 4174 | No Supporting Documentation Claims | This matter will be going forward. |
| McMaster Carr Supply | 188 | No Supporting Documentation Claims | This matter will be going forward. |
| McMurchie, James & Doris | 732 | Duplicate Claims | This matter will be going forward. |
| Mellon Investor Services LLC | 883 | Amended Claims | This matter will be going forward. |
| Merrill, Charles Arthur | 4725 | No Supporting Documentation Claims | This matter will be going forward. |

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| Midtown Acquisitions Inc. | 2466 | No Supporting Documentation Claims | This matter will be going forward. |
| Midtown Acquisitions Inc. | 2554 | No Supporting Documentation Claims | This matter will be going forward. |
| Mikolay, George Harold | 2225 | No Supporting Documentation Claims | This matter will be going forward. |
| Milligan, Gregory Matthew | 12743 | No Supporting Documentation Claims | This matter will be going forward. |
| Mitchell, Doris Ann | 12757 | No Supporting Documentation Claims | This matter will be going forward. |
| Mohler, Jean Delores | 7096 | No Supporting Documentation Claims | This matter will be going forward. |
| Moneta, John Elias | 14950 | Late Filed Claims | This matter will be going forward. |
| Moneta, John Elias | 14950 | Late Filed Claims | This matter will be going forward. |
| Monroe, Dwane P | 2412 | No Supporting Documentation Claims | This matter will be going forward. |
| Mr Jan Magnus Gisslen | 12756 | No Supporting Documentation Claims | This matter will be going forward. |
| MRE PRP Group | 9644 | Duplicate Claims | This matter will be going forward. |
| Mullen, Rubye Annie | 3352 | No Supporting Documentation Claims | This matter will be going forward. |
| Mullis, Roy Mike | 1415 | No Supporting Documentation Claims | This matter will be going forward. |
| Muncie Inn Inc | 2261 | No Supporting Documentation Claims | This matter will be going forward. |
| Munoz, Miguel | 15223 | Late Filed Claims | This matter will be going forward. |
| Munro Logging Construction | 5138 | No Supporting Documentation Claims | This matter will be going forward. |
| Munro, Norma Teresa | 5998 | No Supporting Documentation Claims | This matter will be going forward. |
| N1ghtlinger, Gerald Thomas | 12778 | No Supporting Documentation Claims | This matter will be going forward. |
| Nathalie, Rancourt | 12767 | No Supporting Documentation Claims | This matter will be going forward. |
| Negron, Jose A Rodriguez | 1928 | No Supporting Documentation Claims | This matter will be going forward. |
| Nelson Pete | 9669 | No Supporting Documentation Claims | This matter will be going forward. |
| Neufeld, Darrell Jack | 15215 | Late Filed Claims | This matter will be going forward. |
| Nevins Realty Corp | 2659 | No Supporting Documentation Claims | This matter will be going forward. |
| New England Construction Co. Inc. | 15191 | Duplicate Claims | This matter will be going forward. |
| New England Construction Co. Inc. | 15191 | Late Filed Claims | This matter will be going forward. |
| Newton, Susan Bean | 14946 | Late Filed Claims | This matter will be going forward. |
| Norris, Charles Mayo | 2751 | No Supporting Documentation Claims | This matter will be going forward. |
| Norris, Paul J | 5395 | Amended Claims | This matter will be going forward. |
| North Broward Hospital District | 2007 | Duplicate Claims | This matter will be going forward. |
| Norton, Gary Robert | 15235 | Late Filed Claims | This matter will be going forward. |
| NTFC Capital Corporation | 868 | Duplicate Claims | This matter will be going forward. |

14

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| Occena, Bobby In Fante | 2783 | No Supporting Documentation Claims | This matter will be going forward. |
| Odwyer, Patrick M | 2453 | No Supporting Documentation Claims | This matter will be going forward. |
| Ommert, Carroll Richard | 1858 | No Supporting Documentation Claims | This matter will be going forward. |
| Omni Supply Inc. | 13110 | Duplicate Claims | This matter will be going forward. |
| Omni Supply Inc. | 13111 | Duplicate Claims | This matter will be going forward. |
| Orourke, Florenceann | 1431 | No Supporting Documentation Claims | This matter will be going forward. |
| P & A Camuso Realty Trust | 1909 | No Supporting Documentation Claims | This matter will be going forward. |
| Pacific Real Estate Partnership Ltd | 12742 | No Supporting Documentation Claims | This matter will be going forward. |
| Palmer, Thomas | 2354 | No Supporting Documentation Claims | This matter will be going forward. |
| Pandian, RAJ | 14955 | Late Filed Claims | This matter will be going forward. |
| Parent, Dale R | 14987 | Late Filed Claims | This matter will be going forward. |
| Parent, Dale R | 14987 | No Supporting Documentation Claims | This matter will be going forward. |
| Parker, Melvin George | 9657 | No Supporting Documentation Claims | This matter will be going forward. |
| Patterson, Myrtle Fornal | 12740 | No Supporting Documentation Claims | This matter will be going forward. |
| Paul, Norman | 4717 | No Supporting Documentation Claims | This matter will be going forward. |
| Paulette, Marcella Mae | 2361 | No Supporting Documentation Claims | This matter will be going forward. |
| Perez, Romeo Pangan | 15221 | Late Filed Claims | This matter will be going forward. |
| Perkins Coie LLP | 400 | Amended Claims | This matter will be going forward. |
| Perkins Coie LLP | 432 | Duplicate Claims | This matter will be going forward. |
| Phillips Goldman & Spence PA | 347 | Duplicate Claims | This matter will be going forward. |
| Phillips Goldman & Spence PA | 1659 | Duplicate Claims | This matter will be going forward. |
| Pickering, Charles Allen | 3896 | No Supporting Documentation Claims | This matter will be going forward. |
| Pitney Hardin Kipp & Szuch LLP | 1275 | Duplicate Claims | This matter will be going forward. |
| Pitts Davis, Doris | 15306 | Late Filed Claims | This matter will be going forward. |
| Pitts, Von | 15307 | Late Filed Claims | This matter will be going forward. |
| Poly Packaging Systems Inc. | 13106 | Duplicate Claims | This matter will be going forward. |
| Poly Packaging Systems Inc. | 13107 | Duplicate Claims | This matter will be going forward. |
| Polypride Inc. | 13108 | Duplicate Claims | This matter will be going forward. |
| Polypride Inc. | 13109 | Duplicate Claims | This matter will be going forward. |
| Potts, Jacquelyn | 8543 | Duplicate Claims | This matter will be going forward. |
| Prebil, John & Margery | 729 | Duplicate Claims | This matter will be going forward. |
| Price, Don David | 1973 | No Supporting Documentation Claims | This matter will be going forward. |
| Price, Paul | 726 | Duplicate Claims | This matter will be going forward. |
| Pricenton Const Corp | 9758 | No Supporting Documentation Claims | This matter will be going forward. |
| Prince Georges County Maryland | 747 | Duplicate Claims | This matter will be going forward. |
| Princeton Embassy Co | 9766 | No Supporting Documentation Claims | This matter will be going forward. |

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| Princeton Lane Co | 9768 | No Supporting Documentation Claims | This matter will be going forward. |
| Prouty, Carol Carlene | 2815 | No Supporting Documentation Claims | This matter will be going forward. |
| Prouty, Clifton Glenn | 2837 | No Supporting Documentation Claims | This matter will be going forward. |
| Puffer, Michael Andrew | 1461 | No Supporting Documentation Claims | This matter will be going forward. |
| Purdue, Timothy S | 1854 | No Supporting Documentation Claims | This matter will be going forward. |
| Pure Gold Properties Inc | 2456 | No Supporting Documentation Claims | This matter will be going forward. |
| Pure Gold Properties Inc | 2457 | No Supporting Documentation Claims | This matter will be going forward. |
| Quality Carriers | 15035 | Late Filed Claims | This matter will be going forward. |
| Quality Plumbing Supply Inc. | 1234 | Duplicate Claims | This matter will be going forward. |
| Quebec, Camera A | 2186 | No Supporting Documentation Claims | This matter will be going forward. |
| Queens 67 Th Drive Corp | 9764 | No Supporting Documentation Claims | This matter will be going forward. |
| Rabb Sr, Thomas R | 2767 | No Supporting Documentation Claims | This matter will be going forward. |
| Raiffeisenverband Salzburg Red Gen | 1840 | Shareholder – Stock Claims | This matter will be going forward. |
| Rama, Arun | 1859 | No Supporting Documentation Claims | This matter will be going forward. |
| Ramboldt Jr. Donald Victor | 1924 | No Supporting Documentation Claims | This matter will be going forward. |
| Rascon Sr I, Juan Luis | 2405 | No Supporting Documentation Claims | This matter will be going forward. |
| Raucci, Patsy John | 1791 | No Supporting Documentation Claims | This matter will be going forward. |
| Raymus, Glenn Martin | 1697 | No Supporting Documentation Claims | This matter will be going forward. |
| Reflectix Inc. | 12915 | Duplicate Claims | This matter will be going forward. |
| Reflectix Inc. | 12916 | Duplicate Claims | This matter will be going forward. |
| Reichhold Inc. | 1776 | Amended Claims | This matter will be going forward. |
| Richmond County Tax Comissioner | 2006 | Duplicate Claims | This matter will be going forward. |
| Riewoldt, John Howard | 9665 | No Supporting Documentation Claims | This matter will be going forward. |
| Rigelton, Ellen | 2678 | No Supporting Documentation Claims | This matter will be going forward. |
| Rios Vega, Sheila I | 2358 | No Supporting Documentation Claims | This matter will be going forward. |
| Robinson Music, Betty | 987 | No Supporting Documentation Claims | This matter will be going forward. |
| Rosengren, Rosemary Moneta | 14949 | Late Filed Claims | This matter will be going forward. |
| Roy Mcmillan Pr Of Estate Of Robert | 9663 | No Supporting Documentation Claims | This matter will be going forward. |
| Russ, Robert Sayers | 15213 | Late Filed Claims | This matter will be going forward. |
| Russ, Robert Sayers | 15214 | Late Filed Claims | This matter will be going forward. |

16

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| S F I of Delaware LLC | 127 | Amended Claims | This matter will be going forward. |
| S H Ltd. | 3298 | No Supporting Documentation Claims | This matter will be going forward. |
| Sacco, Faye | 1226 | No Supporting Documentation Claims | This matter will be going forward. |
| Safety Kleen Corporation | 114 | Amended Claims | This matter will be going forward. |
| Sanchez, Hector R | 1417 | No Supporting Documentation Claims | This matter will be going forward. |
| Sanlar Inc. Co. Polymer Molding Inc. | 2038 | Duplicate Claims | This matter will be going forward. |
| Sanlar Inc. Co. Polymer Molding Inc. | 2039 | Duplicate Claims | This matter will be going forward. |
| Saylor SR, Lionel | 2578 | No Supporting Documentation Claims | This matter will be going forward. |
| Saylor SR, Lionel | 2579 | No Supporting Documentation Claims | This matter will be going forward. |
| SC Hydraulic Engineering Corp | 1082 | Amended Claims | This matter will be going forward. |
| Scaglione, Salvatore | 3351 | No Supporting Documentation Claims | This matter will be going forward. |
| Schneider, John W | 2479 | No Supporting Documentation Claims | This matter will be going forward. |
| Scully, Edward P | 1771 | No Supporting Documentation Claims | This matter will be going forward. |
| Sealed Air Corporation | 13093 | Duplicate Claims | This matter will be going forward. |
| Sealed Air Corporation | 13095 | Duplicate Claims | This matter will be going forward. |
| Sealed Air Corporation | 13098 | Duplicate Claims | This matter will be going forward. |
| Sealed Air Corporation US | 13091 | Duplicate Claims | This matter will be going forward. |
| Sealed Air Corporation US | 13092 | Duplicate Claims | This matter will be going forward. |
| Sealed Air LLC | 12917 | Duplicate Claims | This matter will be going forward. |
| Sealed Air LLC | 12918 | Duplicate Claims | This matter will be going forward. |
| Sealed Air Nevada Holdings Limited | 13104 | Duplicate Claims | This matter will be going forward. |
| Sealed Air Nevada Holdings Limited | 13105 | Duplicate Claims | This matter will be going forward. |
| Sealed Air Trucking Inc. | 13114 | Duplicate Claims | This matter will be going forward. |
| Sealed Air Trucking Inc. | 14856 | Duplicate Claims | This matter will be going forward. |
| SFI of Delaware LLC | 335 | Amended Claims | This matter will be going forward. |
| Shean, Michele P | 12777 | No Supporting Documentation Claims | This matter will be going forward. |
| Shelton, Johnny L | 15111 | Late Filed Claims | This matter will be going forward. |
| Shelton, Johnny Lee | 14947 | Late Filed Claims | This matter will be going forward. |
| Shepard, Jared | 2240 | No Supporting Documentation Claims | This matter will be going forward. |
| Sherman, Paul Donald | 7090 | No Supporting Documentation Claims | This matter will be going forward. |
| Siefke, Trudy Gail | 3898 | No Supporting Documentation Claims | This matter will be going forward. |
| Sigma Aldrich Inc. | 374 | Amended Claims | This matter will be going forward. |
| Simes, William H | 1416 | No Supporting Documentation Claims | This matter will be going forward. |
| Simes, William H | 3109 | No Supporting Documentation Claims | This matter will be going forward. |

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| Simpson Gumpertz & Heger Inc. | 3252 | Duplicate Claims | This matter will be going forward. |
| Sirkin, Alan | 1595 | No Supporting Documentation Claims | This matter will be going forward. |
| Sloan, Lyle Floyd | 15156 | Late Filed Claims | This matter will be going forward. |
| Sloan, Lyle Floyd | 15156 | No Supporting Documentation Claims | This matter will be going forward. |
| Smith, Brian J | 3027 | Amended Claims | This matter will be going forward. |
| Smith, Lawrence Clifton | 15238 | Late Filed Claims | This matter will be going forward. |
| Smith, Lawrence Clifton | 15238 | No Supporting Documentation Claims | This matter will be going forward. |
| Snow, Christensen & Martineau | 1164 | No Supporting Documentation Claims | This matter will be going forward. |
| South Eastern Machining Inc. | 294 | Amended Claims | This matter will be going forward. |
| Southern Diversified Properties Inc. | 2490 | No Supporting Documentation Claims | This matter will be going forward. |
| Southern Diversified Properties Inc. | 2491 | No Supporting Documentation Claims | This matter will be going forward. |
| Southern Diversified Properties Inc. | 2492 | No Supporting Documentation Claims | This matter will be going forward. |
| Southern Diversified Properties Inc. | 2493 | No Supporting Documentation Claims | This matter will be going forward. |
| Southern Diversified Properties Inc. | 2494 | No Supporting Documentation Claims | This matter will be going forward. |
| Southern Diversified Properties Inc. | 2495 | No Supporting Documentation Claims | This matter will be going forward. |
| Southern Diversified Properties Inc. | 2496 | No Supporting Documentation Claims | This matter will be going forward. |
| Southern Diversified Properties Inc. | 2497 | No Supporting Documentation Claims | This matter will be going forward. |
| Southern Diversified Properties Inc. | 2498 | No Supporting Documentation Claims | This matter will be going forward. |
| Southern Diversified Properties Inc. | 2502 | No Supporting Documentation Claims | This matter will be going forward. |
| Southern Diversified Properties Inc. | 2503 | No Supporting Documentation Claims | This matter will be going forward. |
| Southern Diversified Properties Inc. | 2504 | No Supporting Documentation Claims | This matter will be going forward. |
| Southern Diversified Properties Inc. | 2525 | No Supporting Documentation Claims | This matter will be going forward. |
| Southern Diversified Properties Inc. | 2526 | No Supporting Documentation Claims | This matter will be going forward. |
| Southern Diversified Properties Inc. | 2527 | No Supporting Documentation Claims | This matter will be going forward. |
| Southern Diversified Properties Inc. | 2528 | No Supporting Documentation Claims | This matter will be going forward. |
| Southern Diversified Properties Inc. | 2529 | No Supporting Documentation Claims | This matter will be going forward. |
| Southern Diversified Properties Inc. | 2546 | No Supporting Documentation Claims | This matter will be going forward. |
| Southern Diversified Properties Inc. | 2547 | No Supporting Documentation Claims | This matter will be going forward. |
| Southern Diversified Properties Inc. | 2553 | No Supporting Documentation Claims | This matter will be going forward. |

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| Southern Diversified Properties Inc. | 2557 | No Supporting Documentation Claims | This matter will be going forward. |
| Spencer, Faith Zollars | 1875 | No Supporting Documentation Claims | This matter will be going forward. |
| SRP Enterprises | 11325 | No Supporting Documentation Claims | This matter will be going forward. |
| St. Paul Properties Inc. | 12783 | No Supporting Documentation Claims | This matter will be going forward. |
| St. Stephens Armenian Postocic Church | 2022 | No Supporting Documentation Claims | This matter will be going forward. |
| Standard Alloys | 892 | Duplicate Claims | This matter will be going forward. |
| Standard Chain Company | 9643 | Duplicate Claims | This matter will be going forward. |
| Stapel, Craig S | 1425 | No Supporting Documentation Claims | This matter will be going forward. |
| State of Florida Depart of Revenue | 453 | Amended Claims | This matter will be going forward. |
| State of Florida Dept of Revenue | 180 | Duplicate Claims | This matter will be going forward. |
| State of Missouri Dept of Revenue | 592 | Amended Claims | This matter will be going forward. |
| State of Ohio | 6097 | Duplicate Claims | This matter will be going forward. |
| Steuber Florist Ltd. | 2021 | No Supporting Documentation Claims | This matter will be going forward. |
| Stever, Hans HK | 14953 | Late Filed Claims | This matter will be going forward. |
| Stever, Peter Michael | 14952 | Late Filed Claims | This matter will be going forward. |
| Stewart, Fanette L | 12750 | No Supporting Documentation Claims | This matter will be going forward. |
| Stewart, Fanette Lloys | 12751 | No Supporting Documentation Claims | This matter will be going forward. |
| Stiverson, Georgia M | 1699 | No Supporting Documentation Claims | This matter will be going forward. |
| Stone Container Corporation | 618 | Amended Claims | This matter will be going forward. |
| Sufnarowski, John | 730 | Duplicate Claims | This matter will be going forward. |
| Sunell, Dewayne R Sunell | 9772 | No Supporting Documentation Claims | This matter will be going forward. |
| Superior Metal Products Inc. | 1301 | Duplicate Claims | This matter will be going forward. |
| Swiniarski, Tracy | 1420 | No Supporting Documentation Claims | This matter will be going forward. |
| Tanner, Tammy Josephine | 14954 | Late Filed Claims | This matter will be going forward. |
| Tavares, Luis M | 14984 | Late Filed Claims | This matter will be going forward. |
| Taylor, Eddie | 2560 | No Supporting Documentation Claims | This matter will be going forward. |
| Taylor, Timothy D | 1975 | No Supporting Documentation Claims | This matter will be going forward. |
| Tennessee Dept of Revenue | 128 | Amended Claims | This matter will be going forward. |
| Terry, Charles Allen | 2271 | No Supporting Documentation Claims | This matter will be going forward. |
| Texas Comptroller of Public Accts | 190 | Amended Claims | This matter will be going forward. |
| Texas Comptroller of Public Accts | 313 | Amended Claims | This matter will be going forward. |
| Texas Properties Inc. | 2458 | No Supporting Documentation Claims | This matter will be going forward. |
| Texas Properties Inc. | 2459 | No Supporting Documentation Claims | This matter will be going forward. |
| Texas Properties Inc. | 2460 | No Supporting Documentation Claims | This matter will be going forward. |

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| Texas Properties Inc. | 2461 | No Supporting Documentation | This matter will be going forward. |
| The Commonwealth of Massachusett | 284 | Amended Claims | This matter will be going forward. |
| The Commonwealth of Massachusett | 285 | Amended Claims | This matter will be going forward. |
| The Commonwealth of Massachusett | 291 | Amended Claims | This matter will be going forward. |
| The Intown Companies Inc. | 2270 | No Supporting Documentation | This matter will be going forward. |
| The Standard Register Company | 368 | Amended Claims | This matter will be going forward. |
| The Standard Register Company | 743 | Amended Claims | This matter will be going forward. |
| The Standard Register Company | 1223 | Amended Claims | This matter will be going forward. |
| Thompson II, Gene Charles | 6588 | No Supporting Documentation Claims | This matter will be going forward. |
| Tichy, Mark | 15243 | Late Filed Claims | This matter will be going forward. |
| Tichy, Mark | 15244 | Late Filed Claims | This matter will be going forward. |
| Tichy, Mark | 15244 | No Supporting Documentation Claims | This matter will be going forward. |
| Tobin, Norman L | 1596 | No Supporting Documentation Claims | This matter will be going forward. |
| Total Fire & Safety Inc. | 2048 | Duplicate Claims | This matter will be going forward. |
| Towers Perrin | 1985 | Duplicate Claims | This matter will be going forward. |
| Towers Perrin | 2135 | Duplicate Claims | This matter will be going forward. |
| Town Pavilion Inc. | 2543 | No Supporting Documentation Claims | This matter will be going forward. |
| Town Pavilion Inc. | 2544 | No Supporting Documentation Claims | This matter will be going forward. |
| Treviso Trucking Inc. | 2117 | No Supporting Documentation Claims | This matter will be going forward. |
| Turner, John D | 2195 | No Supporting Documentation Claims | This matter will be going forward. |
| Underwood, Calvin | 2093 | No Supporting Documentation Claims | This matter will be going forward. |
| United Distillers Manufacturing Inc. | 9690 | Amended Claims | This matter will be going forward. |
| United Energy | 764 | No Supporting Documentation Claims | This matter will be going forward. |
| United States DOD | 14746 | Duplicate Claims | This matter will be going forward. |
| United States Gypsum Co. | 1228 | Duplicate Claims | This matter will be going forward. |
| US Filter Corp | 76 | Amended Claims | This matter will be going forward. |
| Valerio, Gloria | 15208 | No Supporting Documentation Claims | This matter will be going forward. |
| Valerio, Gloria Jean | 15207 | Late Filed Claims | This matter will be going forward. |
| Valerio, Gloria Jean | 15208 | Late Filed Claims | This matter will be going forward. |
| Valeron Strength Films | 1658 | No Supporting Documentation Claims | This matter will be going forward. |
| Valu-Lodge of Agusta 2 Inc. | 2266 | No Supporting Documentation Claims | This matter will be going forward. |
| Valu-Lodge of El Paso 2 Inc. | 2231 | No Supporting Documentation Claims | This matter will be going forward. |

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| Valu-Lodge of Ft Wayne Inc. | 2269 | No Supporting Documentation Claims | This matter will be going forward. |
| Valu-Lodge of Greenville Inc. | 2232 | No Supporting Documentation Claims | This matter will be going forward. |
| Valu-Lodge of Paducah Inc. | 2263 | No Supporting Documentation Claims | This matter will be going forward. |
| Van Over, James Hobart | 2454 | No Supporting Documentation Claims | This matter will be going forward. |
| Van Wie, Jean | 9770 | No Supporting Documentation Claims | This matter will be going forward. |
| Vancouver Coastal Health Authority | 12649 | No Supporting Documentation Claims | This matter will be going forward. |
| Vans Industrial | 179 | Duplicate Claims | This matter will be going forward. |
| Verizon | 108 | Amended Claims | This matter will be going forward. |
| Villarreal, Olegario | 2340 | No Supporting Documentation Claims | This matter will be going forward. |
| Wachovia Bank National Association | 2906 | Amended Claims | This matter will be going forward. |
| Wagner Brothers Containers Inc. | 1117 | No Supporting Documentation Claims | This matter will be going forward. |
| Wagner, Elizabeth S | 5891 | No Supporting Documentation Claims | This matter will be going forward. |
| Walsh, Stephen B | 728 | Duplicate Claims | This matter will be going forward. |
| Walter, Roy E | 2220 | No Supporting Documentation Claims | This matter will be going forward. |
| Walters, John | 1700 | No Supporting Documentation Claims | This matter will be going forward. |
| Ward Electrical Inc. | 210 | Amended Claims | This matter will be going forward. |
| Ward Electrical Inc. | 211 | Duplicate Claims | This matter will be going forward. |
| Warren, Donnerell | 2617 | No Supporting Documentation Claims | This matter will be going forward. |
| Washington Township Healthcare | 10580 | No Supporting Documentation Claims | This matter will be going forward. |
| Webb, Michael William | 1633 | No Supporting Documentation Claims | This matter will be going forward. |
| Weiss, Delmar Victor | 2521 | No Supporting Documentation Claims | This matter will be going forward. |
| West Group | 614 | Amended Claims | This matter will be going forward. |
| Wheeler, Marrose E | 2194 | No Supporting Documentation Claims | This matter will be going forward. |
| Wichner, Phillip Adam | 5985 | No Supporting Documentation Claims | This matter will be going forward. |
| Wilkinson, Steven Edward | 2718 | No Supporting Documentation Claims | This matter will be going forward. |
| Willey, Rebecca A | 2339 | Shareholder – Stock Claims | This matter will be going forward. |
| Williams, Helen | 2606 | No Supporting Documentation Claims | This matter will be going forward. |
| Williams, Helen | 2607 | No Supporting Documentation Claims | This matter will be going forward. |
| Williams, Jessie Dean | 14951 | Late Filed Claims | This matter will be going forward. |

21

| Creditor Filing Response | Claim No. Affected | Basis for Objection | Status |
|---|---|---|---|
| Williams, Sandra | 1344 | No Supporting Documentation Claims | This matter will be going forward. |
| Willingham Jr, Dewey Wilson | 3886 | No Supporting Documentation Claims | This matter will be going forward. |
| Willis, Janie M | 1175 | No Supporting Documentation Claims | This matter will be going forward. |
| Willis, Nanette | 1011 | No Supporting Documentation Claims | This matter will be going forward. |
| Winograd, Ira Charles | 1635 | No Supporting Documentation Claims | This matter will be going forward. |
| Wisconsin Dept of Revenue | 431 | Amended Claims | This matter will be going forward. |
| Wisconsin Dept of Revenue | 655 | Amended Claims | This matter will be going forward. |
| Wittenberg, William R | 1724 | No Supporting Documentation Claims | This matter will be going forward. |
| Wolfe, Steven | 10554 | No Supporting Documentation Claims | This matter will be going forward. |
| Wood Hoyt, Theresa L | 9779 | No Supporting Documentation Claims | This matter will be going forward. |
| Wood, Constance Marie | 9825 | No Supporting Documentation Claims | This matter will be going forward. |
| XPEDX | 162 | Duplicate Claims | This matter will be going forward. |
| Young, Philip Albert | 5984 | No Supporting Documentation Claims | This matter will be going forward. |
| Zelie, Doris Mildred | 1877 | No Supporting Documentation Claims | This matter will be going forward. |
| Ziburski, Patricia S | 1929 | No Supporting Documentation Claims | This matter will be going forward. |