# In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| # | Claim To Be Expunged — Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Surviving Claim — Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DEPARTMENT OF TREASURY-INTERNAL RE<br>ROOM 1150<br>31 HOPKINS PLZ<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01191 | 2236 | $196,111.84 | (S) | DEPARTMENT OF THE TREASURY INTERNAL<br>ROOM 1150<br>31 HOPKINS PLZ<br>BALTIMORE MD 21201 | 01-01191 | 2235 | $196,111.84 | (S) |
| 2 | DEPT OF REVENUE IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01146 | 517 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF THE TREASURY INTERNAL REVENU<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01146 | 306 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 3 | DEPT OF THE TREAS INTERNAL REVENUE S<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01146 | 356 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF THE TREASURY INTERNAL REVENU<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01146 | 353 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 4 | DEPT OF THE TREAS INTERNAL REVENUE S<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01185 | 357 | $14,534.93 | (U) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01185 | 478 | $198,600,000.00<br>$14,534.93 | (P)<br>(U) |
| 5 | DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA, ROOM 1150<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01191 | 843 | $232,467.84 | (S) | DEPT OF THE TREASURY - INTERNAL REVEN<br>ROOM 1150<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01191 | 786 | $232,467.84 | (S) |
| 6 | DEPT OF THE TREASURY - INTERNAL REVE<br>ROOM 1150<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01191 | 786 | $232,467.84 | (S) | DEPARTMENT OF THE TREASURY INTERNAL<br>ROOM 1150<br>31 HOPKINS PLZ<br>BALTIMORE MD 21201 | 01-01191 | 2235 | $196,111.84 | (S) |
| 7 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01188 | 507 | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01188 | 824 | $129,000,000.00 | (P) |

**(A) - Administrative       (S) - Secured       (T) - Total
(P) - Priority       (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO.

OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claims to be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 8 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01188 | 545 | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01188 | 507 | $84,000,000.00 | (P) |
| 9 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01146 | 308 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF THE TREASURY INTERNAL REVENU<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01146 | 353 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 10 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01198 | 324 | $35,517,680.55<br>$5,887.05 | (P)<br>(U) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE MD 21201 | 01-01198 | 509 | $77,484,675.40<br>$5,887.05 | (P)<br>(U) |
| 11 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01198 | 327 | $35,517,680.55<br>$5,887.05 | (P)<br>(U) | DEPT OF THE TREASURY INTERNAL REVENU<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01198 | 324 | $35,517,680.55<br>$5,887.05 | (P)<br>(U) |
| 12 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01185 | 346 | $14,534.93 | (U) | DEPT OF THE TREAS INTERNAL REVENUE S<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01185 | 357 | $14,534.93 | (U) |
| 13 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01146 | 353 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF TREASURY IRS<br>BALTIMORE<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>MD 21201 | 01-01146 | 469 | $121,306,458.05<br>$6,656,792.96 | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative   (S) - Secured   (T) - Total
(P) - Priority   (U) - Unsecured

8/15/2003 9:32:11 PM

In re: W.R. GRACE & CO.

OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Surviving Claim Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 14 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01191 | 366 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $56,660.69 $175,199.07 | (P) (U) | DEPT OF THE TREASURY - INTERNAL REVEN ROOM 1150 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01191 | 786 | $232,467.84 | (S) |
| 15 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01191 | 395 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $56,660.69 $175,199.07 | (P) (U) | DEPT OF THE TREASURY IRS ROOM 1150 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01191 | 366 | $56,660.69 $175,199.07 | (P) (U) |
| 16 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01141 | 464 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $133,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01141 | 837 | $246,000,000.00 | (P) |
| 17 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01157 | 503 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $172,600,000.00 $138,121.15 | (P) (U) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01157 | 809 | $284,000,000.00 $138,121.15 | (P) (U) |
| 18 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01156 | 504 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01156 | 810 | $246,000,000.00 | (P) |
| 19 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01155 | 505 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01155 | 811 | $246,000,000.00 | (P) |
| 20 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01153 | 506 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $134,600,000.00 | (P) | DEPT OF THE TREASURY-INTRNAL REVENUE 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01153 | 813 | $246,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative     (S) - Secured     (T) - Total
(P) - Priority     (U) - Unsecured

In re: W.R. GRACE & CO.

OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 21 | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE MD 21201 | 01-01198 | 519<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | $77,484,675.40<br>$5,887.05 | (P)<br>(U) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE MD 21201 | 01-01198 | 509 | $77,484,675.40<br>$5,887.05 | (P)<br>(U) |
| 22 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01196 | 523<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01196 | 485 | $198,600,000.00 | (P) |
| 23 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01195 | 524<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01195 | 484 | $198,600,000.00 | (P) |
| 24 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01194 | 525<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01194 | 483 | $198,600,000.00 | (P) |
| 25 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01190 | 526<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01190 | 482 | $134,600,000.00 | (P) |
| 26 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01172 | 528<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | $84,000,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01172 | 480 | $84,000,000.00 | (P) |
| 27 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01183 | 532<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | $84,000,000.00 | (P) | DEPT OF TREASURY<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01183 | 494 | $84,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative  (S) - Secured  (T) - Total
(P) - Priority  (U) - Unsecured

In re: W.R. GRACE & CO.

OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| # | Claim to be Expunged — Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Surviving Claim — Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01182<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 533 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01182 | 495 | $134,600,000.00 | (P) |
| 29 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01181<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 534 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01181 | 496 | $198,600,000.00 | (P) |
| 30 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01180<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 535 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01180 | 497 | $198,600,000.00 | (P) |
| 31 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01179<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 536 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01179 | 498 | $198,600,000.00 | (P) |
| 32 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01178<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 537 | $182,760,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01178 | 499 | $182,760,000.00 | (P) |
| 33 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01177<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 538 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01177 | 500 | $198,600,000.00 | (P) |
| 34 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01159<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 539 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01159 | 501 | $134,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO.

OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 35 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01158 | 540 | $53,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01158 | 502 | $53,000,000.00 | (P) |
| | Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 36 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01157 | 541 | $172,600,000.00<br>$138,121.15 | (P)<br>(U) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01157 | 503 | $172,600,000.00<br>$138,121.15 | (P)<br>(U) |
| | Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 37 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01156 | 542 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01156 | 504 | $134,600,000.00 | (P) |
| | Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 38 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01155 | 543 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01155 | 505 | $134,600,000.00 | (P) |
| | Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 39 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01153 | 544 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01153 | 506 | $134,600,000.00 | (P) |
| | Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 40 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01176 | 546 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01176 | 460 | $134,600,000.00 | (P) |
| | Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 41 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01175 | 547 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01175 | 459 | $198,600,000.00 | (P) |
| | Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured   (T) - Total
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

8/15/2003 9:32:11 PM

## In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | **Claim To Be Expunged** | | | | | **Surviving Claim** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 42 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01174<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 548 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE  MD 21201 | 01-01174 | 458 | $198,600,000.00 | (P) |
| 43 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01173<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 549 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE  MD 21201 | 01-01173 | 457 | $198,600,000.00 | (P) |
| 44 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01171<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 550 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE  MD 21201 | 01-01171 | 456 | $134,600,000.00 | (P) |
| 45 | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01170<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 551 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE  MD 21201 | 01-01170 | 455 | $134,600,000.00 | (P) |
| 46 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01169<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 552 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE  MD 21201 | 01-01169 | 486 | $198,600,000.00 | (P) |
| 47 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01168<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 553 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE  MD 21201 | 01-01168 | 487 | $198,600,000.00 | (P) |
| 48 | DEPT OF THE TREASURY IRS<br>ROOM 1120 31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01167<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 554 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE  MD 21201 | 01-01167 | 488 | $134,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured   (T) - Total
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| # | Claim To Be Expunged - Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Surviving Claim - Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01166 | 555 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01166 | 489 | $198,600,000.00 | (P) |
| 50 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01165 | 556 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01165 | 462 | $198,600,000.00 | (P) |
| 51 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01164 | 557 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01164 | 461 | $134,600,000.00 | (P) |
| 52 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01163 | 558 | $198,600,000.00 | (P) | DEPT OF TREASURY<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01163 | 490 | $198,600,000.00 | (P) |
| 53 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01162 | 559 | $172,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01162 | 491 | $172,600,000.00 | (P) |
| 54 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01160 | 560 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01160 | 493 | $198,600,000.00 | (P) |
| 55 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01139 | 561 | $31,000,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01139 | 476 | $31,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative  (S) - Secured  (T) - Total
(P) - Priority  (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

8/15/2003 9:32:11 PM

## In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

### Claims To Be Expunged

| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 56 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01154 | 562 | $134,600,000.00 | (P) |
| 57 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01151 | 563 | $134,600,000.00 | (P) |
| 58 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01150 | 564 | $134,600,000.00 | (P) |
| 59 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01161 | 565 | $198,600,000.00 | (P) |
| 60 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01149 | 566 | $134,600,000.00 | (P) |
| 61 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01148 | 567 | $134,600,000.00 | (P) |
| 62 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01147 | 568 | $134,600,000.00 | (P) |

### Surviving Claims

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01154 | 475 | $134,600,000.00 | (P) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01151 | 474 | $134,600,000.00 | (P) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01150 | 473 | $134,600,000.00 | (P) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01161 | 492 | $198,600,000.00 | (P) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01149 | 472 | $134,600,000.00 | (P) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01148 | 471 | $134,600,000.00 | (P) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01147 | 470 | $134,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

In re: W.R. GRACE & CO.

OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

**Claims to be Expunged**

| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 63 | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01146 | 569 | $121,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 64 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01145 | 570 | $84,000,000.00 | (P) |
| 65 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01143 | 571 | $134,600,000.00 | (P) |
| 66 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01144 | 572 | $84,000,000.00 | (P) |
| 67 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01142 | 573 | $134,600,000.00 | (P) |
| 68 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01141 | 574 | $133,600,000.00 | (P) |

**Surviving Claim**

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| DEPT OF TREASURY IRS<br>BALTIMORE<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>MD 21201 | 01-01146 | 469 | $121,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01145 | 468 | $84,000,000.00 | (P) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01143 | 467 | $134,600,000.00 | (P) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01144 | 466 | $84,000,000.00 | (P) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01142 | 465 | $134,600,000.00 | (P) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01141 | 464 | $133,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
  (P) - Priority          (U) - Unsecured

## In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| # | Claim To Be Expunged: Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Surviving Claim: Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | DEPT OF THE TRESURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01140 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 575 | $198,765,753.35 $34,411.52 | (P) (U) | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01140 | 463 | $198,765,753.35 $34,411.52 | (P) (U) |
| 70 | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01141 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 838 | $246,000,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01141 | 837 | $246,000,000.00 | (P) |
| 71 | DEPT OF THE TREAURE IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01184 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 531 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01184 | 477 | $198,600,000.00 | (P) |
| 72 | DEPT OF THE TRESURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01158 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 502 | $53,000,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01158 | 808 | $98,000,000.00 | (P) |
| 73 | DEPT OF THE TRESURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01187 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 529 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01187 | 479 | $134,600,000.00 | (P) |
| 74 | DEPT OF THE TRESURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01185 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 530 | $198,600,000.00 $14,534.93 | (P) (U) | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01185 | 478 | $198,600,000.00 $14,534.93 | (P) (U) |
| 75 | DEPT OF TREASURY ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01163 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 490 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01163 | 804 | $270,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative  (S) - Secured  (T) - Total
(P) - Priority  (U) - Unsecured

## In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

### Claim To Be Expunged

| # | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 76 | DEPT OF TREASURY<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01183 | 494<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | $84,000,000.00 | (P) |
| 77 | DEPT OF TREASURY INTERNAL REVENUE<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01157 | 325<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | $138,121.15 | (U) |
| 78 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01170 | 455<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | $134,600,000.00 | (P) |
| 79 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01171 | 456<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | $134,600,000.00 | (P) |
| 80 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01173 | 457<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | $198,600,000.00 | (P) |
| 81 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01174 | 458<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | $198,600,000.00 | (P) |
| 82 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01175 | 459<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | $198,600,000.00 | (P) |
| 83 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01176 | 460<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | $134,600,000.00 | (P) |

### Surviving Claim

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01183 | 826 | $218,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01157 | 503 | $172,600,000.00<br>$138,121.15 | (P)<br>(U) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01170 | 796 | $246,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01171 | 797 | $246,000,000.00 | (P) |
| INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA RM 1150<br>BALTIMORE MD 21201 | 01-01173 | 799 | $310,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01174 | 800 | $310,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01175 | 801 | $310,000,000.00 | (P) |
| DEPT OF THE TREASURY - INTERNAL REVEN<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01176 | 768 | $246,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative      (S) - Secured      (T) - Total
(P) - Priority              (U) - Unsecured

## In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claims To Be Expunged | | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 84 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01164 | 461 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01164 | 803 | $246,000,000.00 | (P) |
| 85 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01165 | 462 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01165 | 802 | $310,000,000.00 | (P) |
| 86 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01142 | 465 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01142 | 832 | $246,000,000.00 | (P) |
| 87 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01144 | 466 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01144 | 834 | $169,000,000.00 | (P) |
| 88 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01143 | 467 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01143 | 833 | $246,000,000.00 | (P) |
| 89 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01145 | 468 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01145 | 839 | $169,000,000.00 | (P) |
| 90 | DEPT OF TREASURY IRS BALTIMORE 31 HOPKINS PLAZA STOP ROOM 1140 MD 21201 | 01-01146 | 469 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $121,306,458.05 $6,656,792.96 | (P) (U) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01146 | 835 | $166,306,458.05 $6,656,792.96 | (P) (U) |
| 91 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01147 | 470 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01147 | 836 | $246,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative (P) - Priority     (S) - Secured (U) - Unsecured     (T) - Total

In re: W.R. GRACE & CO.
OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claim to Be Expunged | | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 92 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01148<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 471 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01148 | 831 | $246,000,000.00 | (P) |
| 93 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01149<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 472 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01149 | 816 | $246,000,000.00 | (P) |
| 94 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01150<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 473 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01150 | 815 | $246,000,000.00 | (P) |
| 95 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01151<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 474 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01151 | 814 | $246,000,000.00 | (P) |
| 96 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01154<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 475 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01154 | 812 | $206,000,000.00 | (P) |
| 97 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01139<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 476 | $31,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01139 | 829 | $43,000,000.00 | (P) |
| 98 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01184<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 477 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01184 | 827 | $310,000,000.00 | (P) |
| 99 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01185<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 478 | $198,600,000.00<br>$14,534.93 | (P)<br>(U) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01185 | 828 | $310,000,000.00<br>$14,534.93 | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative  (S) - Secured  (T) - Total
(P) - Priority  (U) - Unsecured

## In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claims To Be Expunged | | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 100 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01187 | 479<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01187 | 825 | $246,000,000.00 | (P) |
| 101 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01172 | 480<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01172 | 798 | $169,000,000.00 | (P) |
| 102 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01189 | 481<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01189 | 823 | $310,000,000.00 | (P) |
| 103 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01190 | 482<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01190 | 822 | $246,000,000.00 | (P) |
| 104 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01194 | 483<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01194 | 821 | $310,000,000.00 | (P) |
| 105 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01195 | 484<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01195 | 820 | $270,000,000.00 | (P) |
| 106 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01196 | 485<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01196 | 819 | $310,000,000.00 | (P) |
| 107 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01169 | 486<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01169 | 795 | $310,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured   (T) - Total
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 108 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01167 | 488<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01167 | 818 | $246,000,000.00 | (P) |
| 109 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01166 | 489<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01166 | 817 | $310,000,000.00 | (P) |
| 110 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01162 | 491<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | $172,650,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01162 | 805 | $284,000,000.00 | (P) |
| 111 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01161 | 492<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01161 | 806 | $310,000,000.00 | (P) |
| 112 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01160 | 493<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01160 | 807 | $310,000,000.00 | (P) |
| 113 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01182 | 495<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01182 | 794 | $246,000,000.00 | (P) |
| 114 | DEPT OF TREASURY IRS<br>ROOM 120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01181 | 496<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01181 | 793 | $310,000,000.00 | (P) |
| 115 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01180 | 497<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01180 | 792 | $310,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative  (S) - Secured  (T) - Total
(P) - Priority  (U) - Unsecured

# In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01179 | 498 | $198,600,000.00 | (P) | | DEPT OF THE TREASURY - INTERNAL REVEN<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01179 | 791 | $310,000,000.00 | (P) |
| 117 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01178 | 499 | $182,760,000.00 | (P) | | DEPT OF THE TREASURY - INTERNAL REVEN<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01178 | 790 | $310,000,000.00 | (P) |
| 118 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01177 | 500 | $198,600,000.00 | (P) | | DEPT OF THE TREASURY INTERNAL REVENU<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01177 | 789 | $310,000,000.00 | (P) |
| 119 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01169 | 527 | $198,600,000.00 | (P) | | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01169 | 481 | $198,600,000.00 | (P) |
| 120 | ESTATE OF ROSARIO RAPISARDI<br>RD 2 BOX 107<br>2251 TOWNSHIP LINE<br>SWEDESBORO NJ 000008085<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01160 | 2802 | $2,000,000.00 | (U) | | ESTATE OF ROSARIO RAPISARDI<br>C/O JAMES RAPISARDI<br>2251 TOWNSHIP LINE RD<br>LOGAN TWP NJ 000008085 | 01-01160 | 15073 | $680,050.44 | (U) |
| 121 | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01140 | 1642 | UNKNOWN | (S) | | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |
| 122 | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01140 | 1643 | UNKNOWN | (S) | | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

## In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claims to be Expunged | | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 123 | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01140 | 1644 | UNKNOWN | (S) | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |
| 124 | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01140 | 1645 | UNKNOWN | (S) | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative   (S) - Secured   (T) - Total
(P) - Priority           (U) - Unsecured