# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 1 | 67TH ROAD CONST CORP 95 25 QUEENS BLVD SUITE 724 REGO PARK NY 11374 | 01-01140 W.R. GRACE & CO.-CONN. | 1631 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 2 | 67TH ROAD CONST CORP 95 25 QUEENS BLVD SUITE 724 REGO PARK NY 11374 | 01-01140 W.R. GRACE & CO.-CONN. | 12785 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 3 | ADAMS JR, JAMES L 1004 SOUTHLAKE DRIVE DUBLIN GA 31027 | 01-01140 W.R. GRACE & CO.-CONN. | 3063 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 4 | ADAMS, ALFRED CALVIN 204 LICK CREEK CIR WATERLOO SC 29384 | 01-01140 W.R. GRACE & CO.-CONN. | 14986 | | | LATE FILED EXPUNGE | SUSTAINED |
| 5 | ADAMS, EUNICE M 704 W PARK AVENUE CLAXTON GA 30417 | 01-01140 W.R. GRACE & CO.-CONN. | 3065 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 6 | ALBANY CITY SCHOOL DISTRICT ACADEMY PARK ALBANY NY 12207 | 01-01140 W.R. GRACE & CO.-CONN. | 12765 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 7 | ALBANY CITY SCHOOLS ACADEMY PARK ALBANY NY 12207 | 01-01140 W.R. GRACE & CO.-CONN. | 12763 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 8 | ALDRICH, LEO 3904 S TERRY AVE #262 SIOUX FALLS SD 57106 | 01-01140 W.R. GRACE & CO.-CONN. | 3349 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 9 | ALEXANDER, TIMOTHY CHRISTOPHER 219 LAKE ST W NORWOOD MN 55368 | 01-01140 W.R. GRACE & CO.-CONN. | 2396 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 10 | ALLEN SR, GEORGE W 13127 CEDAR RD CLEVELAND HTS OH 44118 | 01-01140 W.R. GRACE & CO.-CONN. | 15286 | | | LATE FILED EXPUNGE | SUSTAINED |
| 11 | ALSTOM, ROSE 25 MATTHEWS ST ROANOKE RAPIDS NC 27870 | 01-01139 W.R. GRACE & CO. | 1936 | BLANK | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 12 | ARLT, LLOYD | 01-01140 W.R. GRACE & CO.-CONN. | 10563 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 13 | AUGUSTA INN INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2264 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 2:57:12 PM

# In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 14 | BACKES, GEORGE ALBERT<br>1001 20TH AVE NO<br>SAINT CLOUD MN 56303 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6564 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 15 | BAKER, CHARITY LYNN<br>34168 HWY 41<br>OLDTOWN ID 83804 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15197 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 16 | BAKER, KENT DOUGLAS<br>1109 UTAH AVENUE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7100 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 17 | BANKS, TENENEE E<br>153 TOWNSEND ST<br>PEPPERELL MA 000001463 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15281 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 18 | BANZON, REY LOANZON<br>12613 WEST SOLEDAD ST.<br>EL MIRAGE AZ 85335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15219 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 19 | BARASH, JACOB<br>1387 GRAND CONCOURSE<br>NEW YORK CITY NY 10452 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1913 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 20 | BARBOSA, GEOVANNI<br>PO BOX 486<br>CHICOPEE MA 01021 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15165 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 21 | BARKER TTEE, ALLAN M<br>C/O ALLAN M BARKER<br>PO BOX 328<br>NASHUA NH 000003061 | 01-01139<br>W.R. GRACE & CO. | 2109 | BLANK | (S) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 22 | BARKER TTEE, ALLAN M<br>C/O ALLAN M BARKER<br>PO BOX 328<br>NASHUA NH 000003061 | 01-01139<br>W.R. GRACE & CO. | 2109 | BLANK | (S) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |
| 23 | BARNES, AMELIA<br>PO BOX 752<br>KANKAKEE IL 60901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1087 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 24 | BARNES, JOE LESTER<br>410 JAMES LOVE SCH ROAD<br>SHELBY CLEVELAND NC 28152 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2745 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 25 | BARRIS, ALBERT J<br>PO BOX 770<br>BUXTON NC 27920 | 01-01139<br>W.R. GRACE & CO. | 1305 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 26 | BARRIS, ALBERT J<br>PO BOX 770<br>BUXTON NC 27920 | 01-01139<br>W.R. GRACE & CO. | 1305 | BLANK | (U) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority     (S) - Secured (U) - Unsecured     (T) - Total

8/22/2003 2:57:12 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 27 | BARWOOD, CHARLES EDWIN<br>6415 E BLANCHE DR<br>SCOTTSDALE AZ 85254 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15222 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 28 | BATH ASSOCIATES INC<br>3020 N MARTADALE DR<br>AKRON OH 44333 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15262 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 29 | BEASON, STEVE CASS<br>930 FREMONT<br>MANHATTAN KS | 01-01140<br>W.R. GRACE & CO.-CONN. | 14985 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 30 | BELLOCK, CLARA M<br>32245 DOC DEAN ST<br>WHITE CASTLE LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2602 | $100,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 31 | BELLOCK, CLARA M<br>32245 DOC DEAN ST<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2603 | $100,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 32 | BELLOCK, WAYNE<br>PO BOX 202<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2593 | $100,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 33 | BEVILLE, FRANCIS & WILLIE MAE<br>3710 BANKS STREET<br>BRIGHTON AL 35020 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9834 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 34 | BLACK, RUBIE LEE<br>RTE 1 BOX 324<br>FORKLAND AL 36740 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3889 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 35 | BLAND, DONALD NELSON<br>PO BOX 357<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4380 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 36 | BLEDSOE, BRENDA J<br>6014 BRIDLINGTON<br>HOUSTON TX 77085 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15066 | BLANK | (U) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 37 | BLINCO, THOMAS JERRY<br>151 FRAZEY RD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1464 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 38 | BOOTHMAN, BARRY A<br>PO BOX 78<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12818 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 39 | BOTTS, JAMES P<br>136 HILLSIDE DR<br>WESTMINSTER SC 29693 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3901 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority        (U) - Unsecured    (T) - Total

8/22/2003 2:57:12 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 40 | BOYD, KENNETH H<br>PO BOX 397<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15158 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 41 | BOYD, KENNETH H<br>PO BOX 397<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15158 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 42 | BOYD, KENNETH H HARRY<br>PO BOX 397<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15157 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 43 | BRAMLETT, RONALD M<br>PO BOX 1731<br>SIMPSONVILLE SC 29681 | 01-01139<br>W.R. GRACE & CO. | 2388 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 44 | BRAUNSCHWEIG, RUTH<br>1 BAY CLUB DR APT 14H<br>BAYSIDE NY 11360-2965 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1707 | $5,800.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 45 | BRAUNSCHWEIG, RUTH<br>1 BAY CLUB DR APT 14H<br>BAYSIDE NY 11360-2965 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1707 | $5,800.00 | (U) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |
| 46 | BREGMAN, MARK L<br>4720 THATCHWOOD DR<br>MANLIUS NY 13104 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1459 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 47 | BROWN, EMORY A<br>14816 CLAUDE LANE<br>SILVER SPRING MD 20905 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3055 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 48 | BRUEGGEMAN, ROBERT L<br>587 W31165 MEYER DR<br>MUKWONAGO WI 53149 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2817 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 49 | BRUNELLE, LOUISETTE<br>1250 91EME RUE<br>GRAND-MERE QC G9T4H8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 12747 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 50 | BRUNER, MERVIN EUGENE<br>BOX 386 8010 HY 935<br>WHITEFISH MT 59937 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6583 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 51 | BUCH, MARGARET ANN<br>2415 6TH ST NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5582 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 52 | BURRELL, FRANK ALLEN<br>2140 W. WILLOW AVE<br>PHOENIX AZ 85029 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15217 | | | LATE FILED<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

8/22/2003 2:57:12 PM

In re: W.R. GRACE & CO.

OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 53 | CAPUTO, PASQUALE J<br>216 ALDERS DRIVE<br>WILMINGTON DE 19803 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15239 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 54 | CAPUTO, PASQUALE J<br>216 ALDERS DRIVE<br>WILMINGTON DE 19803 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15240 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 55 | CAPUTO, PASQUALE J<br>216 ALDERS DRIVE<br>WILMINGTON DE 19803 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15239 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 56 | CAPUTO, PASQUALE J<br>216 ALDERS DRIVE<br>WILMINGTON DE 19803 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15240 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 57 | CARAVELLO SR, ANTHONY<br>2346 S RONKKE LN<br>NEW BERLIN WI 53151 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1637 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 58 | CARLBOURT CONST CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9769 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 59 | CAROLINA MOTEL ASSOCIATES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2234 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 60 | CARPENTER, LEWIS SCOTT<br>685 WATERCURE HILL RD<br>ELMIRA NY 14901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5571 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 61 | CARSWELL, CHARLIE A<br>5604 E 29TH AVE<br>TAMPA FL 33619 | 01-01139<br>W.R. GRACE & CO. | 2203 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 62 | CASTILLO, ROLANDO<br>2112 ASCOT DR<br>EDINBURG TX 78539 | 01-01139<br>W.R. GRACE & CO. | 2842 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 63 | CAULDWELL TERRACE CONST CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9765 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 64 | CENEVIVA, JAMES JOSEPH<br>315 WALNUT ST<br>SELLERSVILLE PA 18960 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1794 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 65 | CHAKARIAN, LOUIS MURAD<br>58 BELLVUE RD<br>ANDOVER MA 0000001810 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3067 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 2:57:12 PM

In re: W.R. GRACE & CO.

OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 66 | CHARNON, TIMOTHY H<br>PO BOX 129<br>GIRDWOOD AK 99587 | 01-01139<br>W.R. GRACE & CO. | 5993 | $20,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 67 | CHARNON, TIMOTHY H<br>P O BOX 129<br>GIRDWOOD AK 99587 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5994 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 68 | CHEMTRADE LOGISTICS US INC<br>FORMERLY MARS<br>111 GORDON BAKER RD STE 301<br>NORTH YORK ON M2H3R1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 15275 | $52,105.25 | (U) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 69 | CIMAFRANCA II, RAMOU AGUILAR<br>CAUSEWAY DR<br>TAGBILARAN 6300<br>PHILIPPINES | 01-01140<br>W.R. GRACE & CO.-CONN. | 2307 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 70 | CISTRUNK, CATHERINE<br>P O BOX 134<br>FORKLAND AL 36740 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5988 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 71 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14968 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 72 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14989 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 73 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14990 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 74 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14991 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 75 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14992 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 76 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10575 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 77 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>UNITED SCHOOL<br>SOMERVILLE MA 02143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10581 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (P) - Priority

(S) - Secured    (T) - Total
(U) - Unsecured

8/22/2003 2:57:12 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 78 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10682 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 79 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10583 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 80 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10584 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 81 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14988 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 82 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14989 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 83 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14990 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 84 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14991 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 85 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14992 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 86 | CLARK, ROLAND B<br>139 NW DAISY<br>ROYAL CITY WA 99357 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9771 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 87 | COFFLER, MARTIN H<br>3429 AMESBURY RD<br>LOS ANGELES CA 90029 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1597 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 88 | CORRIGAN, BRIAN T<br>6016 UPTON AVE S<br>MINNEAPOLIS MN 55410 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1598 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 89 | COSTLOW, DEAN HAROLD<br>PO BOX 523<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3504 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 90 | COTNER, ROBERT EUGENE<br>DICK CONNERS COR CEN<br>PO BOX 220<br>HOMINY OK 74035 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1979 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
   (P) - Priority         (U) - Unsecured

8/22/2003 2:57:12 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class* | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 91 | COUNTRY CLUB ASSOCIATES JV<br>2200 NORTH LAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2545 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 92 | COURTNEY, DAVID N<br>833 BETHEL ST<br>PADUCAH KY 42003 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3350 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 93 | COX III, SAMUEL A<br>591 CAMPUS ST<br>CELEBRATION FL 34747 | 01-01139<br>W.R. GRACE & CO. | 1584 | $10,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 94 | CRUZAN, ROBERT IRVIN<br>1520 MINNESOTA AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5152 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 95 | CUMMINGS, RICK G<br>604 AVE TWO SW<br>ATKINS AR 72823 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12782 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 96 | CUNNINGHAM, VERNON DALE<br>515 WISCONSIN AVENUE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9828 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 97 | CURLEE, HUGH CHARLES<br>4322 OLD STILL ROAD<br>MARSHVILLE NC 28103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2743 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 98 | DAHL, KENNETH TROY<br>1815 CROSSMILL WAY<br>SACRAMENTO CA 95833 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15293 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 99 | DANIEL, STEPHANIE M<br>114 WATERSEDGE RD<br>PO BOX 758<br>GREENWOOD SC 29648 | 01-01139<br>W.R. GRACE & CO. | 2664 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 100 | DAVIS,DORIS<br>591 NORTH STREET<br><br>TEANECK NJ 000007666<br>USA | 01-01140 | 15309 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 101 | DAVIS,JAMES<br>591 NORTH STREET<br><br>TEANECK NJ 000007666<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN. | 15308 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 102 | DEAN, MARY L<br>354 MARTHA AVE #H-2<br>OLEAN NY 14760 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2066 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 2:57:12 PM

In re: W.R. GRACE & CO.

OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 103 | DECHIARA, KENNETH G<br>540 S VOLUSIA AVE #5<br>ORANGE CITY FL 32763 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1427 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 104 | DEWOLFE, DALE D<br>5171 GALLOWAY RD<br>GRACEVILLE FL 32440 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2150 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 105 | DEWOLFE, DALE D<br>5171 GALLOWAY RD<br>GRACEVILLE FL 32440 | 01-01139<br>W.R. GRACE & CO. | 2151 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 106 | DIZON, BRIAN DEXTER BAGUI<br>8827 N. 67TH LANE<br>GLENDALE AZ 85345 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15218 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 107 | DOHERTY, JAMES<br>4975 COSHOCTON<br>WATERFORD MI 48327 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1429 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 108 | DREW, SAM<br>223 E BENSON ST APT 1-A<br>ANDERSON SC 29624 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1799 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 109 | DREW, SAM WILLIAM<br>223 E BENSON ST APT 1-A<br>ANDERSON SC 29624 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1798 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 110 | DRISCOLL, KURT ALLEN<br>4539 175TH AVE NW<br>ANDOVER MN 55304 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4173 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 111 | DUBLER, DOUGLAS J<br>P O BOX 1268 1484 HIWAY 2 SOUTH<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12824 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 112 | ELEAM, DEWANNA<br>6420 MOSSWOOD DR<br>MONROE LA 71203 | 01-01139<br>W.R. GRACE & CO. | 2140 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 113 | ELKEM MATERIALS INC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | 01-01139<br>W.R. GRACE & CO. | 620 | $21,027.43 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 114 | ELKINS, CARLA<br>PO BOX 338<br>VICTOR CA 95253 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2444 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 115 | ELKINS, PHILLIP IRWIN<br>16267 KNOLLS DRIVE<br>FOREST RANCH CA 95942 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2691 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total<br>(P) - Priority    (U) - Unsecured

8/22/2003 2:57:12 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 116 | ENG TRUST, H ELAINE<br>1608 MIDWEST CLUB PKWY<br>OAK BROOK IL 60523 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1594 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 117 | ENGLEWOOD ELECTRIC<br>ATTN: TOM MCMAHON<br>2899 EAST ROCK DR<br>ROCKFORD IL 61109 | 01-01139<br>W.R. GRACE & CO. | 1151 | $16,331.06 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 118 | ERICKSON, WALTER C<br>4N211 WOODDALE RD<br>ADDISON IL 60101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2278 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 119 | ESTATE OF LUCILLE CISTRUNK LOVE<br>P O BOX 134<br>FORKLAND AL 36740 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15196 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 120 | ESTATE OF LUCILLE CISTRUNK LOVE<br>P O BOX 134<br>FORKLAND AL 36740 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15196 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 121 | ETONIA, DAVID<br>4051 FANUEL ST #1<br>SAN DIEGO CA 92109 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1784 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 122 | EVANS, JONNIE FRANCES<br>4310 CENTER AVE<br>RICHMOND CA 94804 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15237 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 123 | EVANS, MELISSA<br>2909 S BIVINS<br>AMARILLO TX 79103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1002 | $250,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 124 | EVANS, ODESSA<br>5484 W BROWNING AVE<br>FRESNO CA 93722 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15236 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 125 | FAMILY VALUES INN OF TIFTON INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2233 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 126 | FARRELL, KATHRYN FLANAGAN<br>350 EAST 79TH STREET<br>NEW YORK, NY 10021 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2788 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 127 | FELLENBERG, RUBEN A | 01-01140<br>W.R. GRACE & CO.-CONN. | 1462 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 128 | FIANO, LORE<br>131 BIRCH MT RD<br>BOLTON CT 000006042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5573 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 2:57:12 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 129 | FISHER, BARBARA 755 CRESCENT ST # 609B BROCKTON MA 02302-3371 | 01-01139 W.R. GRACE & CO. | 1269 | BLANK BLANK | (P) (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 130 | FLOWER, GERALD A 1918 SIXTH ST NE MINNEAPOLIS MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 12802 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 131 | FOLEY HOAG LLP FKA FOLEY HOAG & ELIOT LL C/O VINCENT J CANZONERI ESQUIRE 155 SEAPORT BLVD BOSTON MA 0602002210 | 01-01139 W.R. GRACE & CO. | 14982 | $4,910.39 | (U) | LATE FILED EXPUNGE | SUSTAINED |
| 132 | FONTENOT, LUCY RUSSELL L COOK JR 1221 LAMAR ST STE 1300 HOUSTON TX 77010 | 01-01139 W.R. GRACE & CO. | 2513 | $1,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 133 | FONTENOT, LUCY RUSSELL L COOK JR 1221 LAMAR ST STE 1300 HOUSTON TX 77010 | 01-01139 W.R. GRACE & CO. | 2710 | $1,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 134 | FOSTER, RAYMOND 54845 GLEASON ST WHITE CASTLE LA 70788 | 01-01139 W.R. GRACE & CO. | 2580 | $1,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 135 | FOSTER, RAYMOND 54845 GLEASON ST WHITE CASTLE LA 70788 | 01-01140 W.R. GRACE & CO.-CONN. | 2581 | $1,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 136 | FREED, CYNTHIA LYNN & DONALD RAY 410 N ST CLAIR STREET MARTINSVILLE IN 46151 | 01-01140 W.R. GRACE & CO.-CONN. | 2976 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 137 | FREY, STEVE W 524 QUARTZ RD LIBBY MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2974 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 138 | GARCIA, DANNY 423 E EALY PHARR TX 78577 | 01-01139 W.R. GRACE & CO. | 2756 | BLANK | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 139 | GAULT, JENNIE ELIZABETH 702 N MAIN ST FOUNTAIN INN SC 29644 | 01-01140 W.R. GRACE & CO.-CONN. | 1469 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 140 | GILMAN, WALLIS 367 MAIN ST #3 OLD SAYBROOK CT 000006475 | 01-01139 W.R. GRACE & CO. | 2350 | BLANK | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

8/22/2003 2:57:12 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 141 | GILMAN, WALLIS<br>367 MAIN ST #3<br>OLD SAYBROOK, CT 000006475 | 01-01139<br>W.R. GRACE & CO. | 2350 | BLANK | (U) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |
| 142 | GINNATY, JESSICA A<br>815 MINNESOTA AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6590 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 143 | GINNATY, JOSEPH M<br>815 MINNESOTA AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6592 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 144 | GKI BETHLEHEM LIGHTING<br>ATTN MARCIA SMITH<br>1000 WASHINGTON ST<br>FOXBORO, MA 000020205 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15292 | $1,750.00 | (U) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 145 | GONZALEZ, MAYRA AND GEORGE<br>33300 TALL TIMBER TRACE<br>TRINIDAD, CO 81082 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1430 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 146 | GORDON, CLARK EDWARD<br>700 S ELM ST<br>LAMBERTON, MN 56152 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6585 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 147 | GRIFFITH, DONN O<br>506 W 2ND ST<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1477 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 148 | GRIMM, PATRICK T<br>654 18 AVENUE NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6059 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 149 | GUEL, MARGARITA<br>4302 S SUGAR RD #105<br>EDINBURG, TX 78539 | 01-01139<br>W.R. GRACE & CO. | 2841 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 150 | GULLEY, DEAN M<br>7600 NW 19TH AVE<br>VANCOUVER, WA 98665 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1855 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 151 | GURNEY, JOSEPH J<br>3101 NESTLEBROOK CT<br>VIRGINIA BEACH, VA 23456 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1766 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 152 | GUY, KEVIN D<br>1204 LONGVIEW LN<br>SALINE, MI 48176 | 01-01139<br>W.R. GRACE & CO. | 2026 | BLANK | (U) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |
| 153 | GYUMOLCS, JOHN MICHAEL<br>1 KELSEY AVENUE<br>NEWTON, NJ 000007860 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3183 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 2:57:12 PM

In re: W.R. GRACE & CO.
OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|
| 154 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2462 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 155 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2463 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 156 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2464 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 157 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2465 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 158 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2467 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 159 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2468 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 160 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2469 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 161 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2470 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 162 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2471 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 163 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2472 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 164 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2473 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 165 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2474 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 166 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2499 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 2:57:12 PM

**In re: W.R. GRACE & CO.**

**OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 167 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2500 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 168 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2501 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 169 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2522 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 170 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2523 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 171 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2524 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 172 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2530 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 173 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2531 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 174 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2548 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 175 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2549 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 176 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2550 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 177 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2551 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 178 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2552 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 179 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2555 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**\*(A) - Administrative
(P) - Priority**

(S) - Secured
(U) - Unsecured

(T) - Total

8/22/2003 2:57:13 PM

**In re: W.R. GRACE & CO.**

**OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE**

| Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|
| 180 H & G INVESTMENTS INC<br>2200 NORTH LAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2556 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 181 HALL, WILLIAM KINGSFORD<br>1019 KUBITZ RD<br>COPPERAS COVE TX 76522 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2163 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 182 HALSEY, DONNA MAE<br>603 IDAHO AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3888 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 183 HAMMER ERICKSON, HEATHER MARIE<br>34168 HWY 41 C/O HAMMERS 744<br>ROSEMARY RD<br>OLDTOWN ID 83822 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15200 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 184 HAMMER, ANGELA RAE<br>34168 HWY 41<br>OLDTOWN ID 83822 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15198 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 185 HAMMER, KARLA SEAN<br>34168 HWY 41<br>OLDTOWN ID 83822 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15201 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 186 HAMMER, TRAVIS WILLIAM<br>34168 HWY 41<br>OLDTOWN ID 83822 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15199 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 187 HAMMER, WILLIAM PETER<br>34168 HW 41<br>OLDTOWN ID 83822. | 01-01140<br>W.R. GRACE & CO.-CONN. | 15202 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 188 HANDFORD, JAMES HENRY<br>1225 4TH AVE E<br>KALISPELL MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2485 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 189 HANULIK JR, EMIL<br>628 RIDGE AVENUE<br>NEW KENSINGTON PA 15068 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3399 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 190 HARRIS, DAVID L<br>BX 3411<br>HIDALGO TX 76557 | 01-01140<br>W.R. GRACE & CO.-CONN | 1969 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 191 HARRIS, HAROLD H<br>925 SE 146 AVE<br>PORTLAND OR 97233 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1725 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 192 HILLERY, ADA<br>32342 SONNY BARBBIES<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2576 | $250,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

8/22/2003 2:57:13 PM

In re: W.R. GRACE & CO.

**OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 193 | HILLERY, ADA<br>32342 SONNY BARBBIES<br>WHITE CASTLE LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2577 | $100,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 194 | HOHBEIN, CONNIE R<br>8937 RICE LAKE RD<br>MAPLE GROVE MN 55369 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3275 | UNKNOWN | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 195 | HOLLINGS, HELEN L<br>C/O 147 SPINK STREET<br>WOOSTER OH 44691 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9566 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 196 | INTERNATIONAL UNION UAW<br>8000 E JEFFERSON AVE<br>DETROIT MI 48214 | 01-01139<br>W.R. GRACE & CO. | 2252 | BLANK | (P) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 197 | INTERNATIONAL UNION UAW<br>8000 E JEFFERSON AVE<br>DETROIT MI 48214 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1838 | BLANK | (U) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |
| 198 | INTERNATIONAL UNION UAW<br>8000 E JEFFERSON AVE<br>DETROIT MI 48214 | 01-01139<br>W.R. GRACE & CO. | 2252 | BLANK | (P) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |
| 199 | JACKSONVILLE AIRPORT INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2267 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 200 | JACKSONVILLE GOLFAIR INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2268 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 201 | JARRY, PIERRE<br>530 CHEMIN LAC LA GRISE<br>VRY-SUR-LE-LAC QC J8C2Z8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 15224 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 202 | JARRY, PIERRE<br>530 CHEMIN LAC LA GRISE<br>VRY-SUR-LE-LAC QC J8C2Z8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 15224 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 203 | JOHANSEN, GEORGE E<br>9 ASHMONT STREET<br>DORCHESTER MA 02124 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3059 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 204 | JOHNSON, EARL L<br>830 OYSTER BAY HARBOUR<br>PASADENA MD 21122 | 01-01139<br>W.R. GRACE & CO. | 15096 | | (T) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 205 | JOHNSON, BOBBY E<br>PO BOX 1644<br>FULTON MS 38843 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2727 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority  (S) - Secured (U) - Unsecured  (T) - Total

8/22/2003 2:57:13 PM

In re: W.R. GRACE & CO.

OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 206 | JOHNSON, ORVILLE DEAN<br>PO BOX 801<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3066 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 207 | JOHNSON, RANDY J<br>32870 BOWIE ST<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2582 | $1,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 208 | JOHNSON, RANDY J<br>32870 BOWIE ST<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2583 | $1,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 209 | JONES, LAVELLE<br>AND HELEN R GAMMAGE<br>41 LAKEVIEW DR<br>BAY SPRINGS MS 39422 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1797 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 210 | JONES, MICHAEL D<br>PO BOX 43022<br>LOS ANGELES CA 90043 | 01-01139<br>W.R. GRACE & CO. | 15209 | BLANK | (T) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 211 | JONES, MICHAEL D<br>PO BOX 43022<br>LOS ANGELES CA 90043 | 01-01139<br>W.R. GRACE & CO. | 15210 | BLANK | (S) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 212 | JONES, MICHAEL DARNELL<br>PO BOX 43022<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15203 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 213 | JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15204 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 214 | JONES, MICHAEL DARNELL<br>PO BOX 43022<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15205 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 215 | JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15206 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 216 | JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15225 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 217 | JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15204 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 218 | JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15206 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

8/22/2003 2:57:13 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 219 | JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15225 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 220 | JOSEPH MAZUR & HELEN MAZUR JT TEN<br>3050 FAIRFIELD AVE<br>RIVERDALE NY 10463 | 01-01139<br>W.R. GRACE & CO. | 1890 | $2,300.00 | (U) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |
| 221 | JUDKINS, JACK DEAN<br>2637 BULL LAKE ROAD<br>TROY MT 59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6088 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 222 | JULIEN, MARK V<br>170 GREAT PLAIN AVE<br>NEEDHAM MA 000002492 | 01-01139<br>W.R. GRACE & CO. | 1732 | $525.00 | (U) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |
| 223 | KAEDING, RUDOLPH H<br>PO BOX 421<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3401 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 224 | KANJORSKI, PAUL J<br>1608 S HANOVER ST<br>NANTICOKE, PA 18634-3617 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1907 | BLANK | (U) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |
| 225 | KLEIN, STEPHEN J<br>933 SHORELINE DR #205<br>ALAMEDA CA 94501 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1976 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 226 | KLIMAN, MORTON<br>215 WAVERLEY AVENUE<br>NEWTON MA 000002458 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7093 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 227 | KLIMAN, MORTON<br>215 WAVERLEY AVENUE<br>NEWTON MA 000002458 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9773 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 228 | KNEZIC, LEO<br>1658 W OLIVE AVENUE<br>CHICAGO, IL 60660 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9805 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 229 | KNIGHT, GARY GLEN<br>11224 E 38TH<br>SPOKANE WA 99206 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14948 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 230 | KOOGLER WHITNEY, VIRGINIA<br>502 ORCHARD AVE<br>AZTEC NM 87410 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2041 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 231 | KORCHAK, THOMAS ROBERT<br>6201 W 61ST ST<br>COUNTRYSIDE KS 66202 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1911 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 2:57:13 PM

## In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 232 | KOWALSKI, EDITH ANN<br>PO BOX 290<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1458 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 233 | KUJAWA, LOREN R AND GYNELL D<br>KUJAWA<br>712 WISCONSIN AVENUE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3181 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 234 | LA MARTIN COMPANY INC<br>14400 HENN<br>DEARBORN MI 48126 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11311 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 235 | LAMONT, ALICE G<br>654 PINE LAKE DR<br>DELRAY BEACH FL 33445 | 01-01139<br>W.R. GRACE & CO. | 1763 | $2,347.00 | (S) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 236 | LAMONT, ALICE G<br>654 PINE LAKE DR<br>DELRAY BEACH FL 33445 | 01-01139<br>W.R. GRACE & CO. | 1763 | $2,347.00 | (S) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |
| 237 | LANE, BENJAMIN E<br>67 PINEWOOD LN<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1466 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 238 | LANSKY, EDWARD S<br>81-24 192 ST<br>JAMAICA NY 11423 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2146 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 239 | LARSON, JOAN LEE<br>516 E POPLAR ST<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5583 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 240 | LAZARO, ALEJANDRINA<br>588 MARKET ST<br>PATERSON NJ 07513 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1696 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 241 | LEMMERT, STACY VAUGHN<br>332 YELLOWTAIL ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7095 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 242 | LEONE, ANTHONY MICHAEL<br>2610 NESBITT CROSSING WAY<br>DULUTH GA 30096 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5990 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 243 | LEONE, MARIO JOSEPH<br>166 35 9TH AVE APT 7A<br>WHITESTONE NY 11357 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5145 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 244 | LEVIN, EDITH<br>2 BAY CLUB DR APT 10C<br>BAYSIDE NY 11360 | 01-01139<br>W.R. GRACE & CO. | 2246 | BLANK | (U) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative  (S) - Secured  (T) - Total
(P) - Priority  (U) - Unsecured

8/22/2003 2:57:13 PM

In re: W.R. GRACE & CO.

**OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 245 | LEXINGTON 67TH CO<br>95-25 QUEENS BLVD SUITE 724<br>REGO PARK, NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9767 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 246 | LINCOLN LANES<br>PO BOX 726<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9813 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 247 | LITTLE, LOUIS<br>33500 BOWIE ST<br>WHITE CASTLE LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2566 | $100,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 248 | LITTLE, LOUIS<br>33500 BOWIE ST<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2567 | $100,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 249 | LITTLE, MARY<br>33500 BOWIE ST<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2564 | $100,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 250 | LITTLE, MARY<br>33500 BOWIE ST<br>WHITE CASTLE LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2565 | $100,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 251 | LOCKHEED MARTIN CORPORATION<br>C/O MARY P MORNINGSTAR<br>6801 ROCKLEDGE DR<br>BETHESDA, MD 20817 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15103 | $217,124.47 | (U) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 252 | LONG, AMELIA J<br>4423 W 24TH ST<br>LITTLE ROCK AR 72204 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2541 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 253 | LOPEZ, JOE SOTO<br>110 S LINCOLN STE 102<br>SANTA MARIA CA 93458 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1787 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 254 | LYONS, EDDIE LEE<br>209 WILLIAMSON DRIVE PO BOX 709<br>BATH SC 29916 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7087 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 255 | LYONS, SARA ANN<br>204 WILLIAMSON DRIVE PO BOX 709<br>BATH SC 28916 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7086 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 256 | M & H PROPERTIES LTD<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2455 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 257 | MACAWILE, AURORA C<br>4757 HEATHERBRAE<br>SACRAMENTO CA 95842 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5578 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority    (S) - Secured (U) - Unsecured    (T) - Total

8/22/2003 2:57:13 PM

In re: W.R. GRACE & CO.

OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 258 | MADDOX, KEVIN CALE<br>8 SADDLEWOOD EST<br>HOUSTON TX 77024 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1728 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 259 | MAGEE, JOHN W<br>PO BOX 14500<br>LEXINGTON KY 40512 | 01-01139<br>W.R. GRACE & CO. | 2903 | BLANK | (P) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 260 | MAGEE, JOHN WILLIE<br>FEDERAL MEDICAL CENTER<br>LEXINGTON KY 40512 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2904 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 261 | MANCINI, BILL<br>PO BOX 1091<br>PIERRE SD 57501 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9777 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 262 | MARCOR REMEDIATION INC<br>C/O P WELZENBACH<br>246 COCKEYSVILLE RD STE 1<br>HUNT VALLEY MD 21030 | 01-01139<br>W.R. GRACE & CO. | 15226 | $24,530.00 | (U) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 263 | MARTIN, JAMES R<br>8828 E PLAIN DR<br>MASON OH 45040 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1422 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 264 | MARTIN, MICHAEL EUGENE<br>410 S. RUTHERFORD ST<br>BLACKSBURG SC 29702 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15216 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 265 | MARTIN, PAUL J<br>14400 HENN<br>DEARBORN MI 48126 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11310 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 266 | MARTINEZ, ALBERT<br>2224 S 77 SUNSHINE STRIP #96<br>PMB #188<br>HARLINGEN TX 78550 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1857 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 267 | MARTINEZ, M ALBERT<br>2224 S 77 SUNSHINE STRIP # 96<br>PMB #188<br>HARLINGEN TX 78550 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1599 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 268 | MARTINEZ, MICAELA L<br>2224 S 77 SUNSHINE STRIP # 96<br>PMB #188<br>HARLINGEN TX 78550 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1789 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 269 | MARTS, TERRY<br>512 OVERVIEW DR<br>LAS VEGAS NV 89145 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1698 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

8/22/2003 2:57:13 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 270 | MATHEWS, LESLIE ALAN<br>17249 N 7TH STREET APT 2077<br>PHOENIX AZ 85022 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15220 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 271 | MAYFIELD, ARTHUR<br>C/O THE STEWART LAW GROUP P.C.<br>ONE INDEPENDENCE PLAZA STE 305<br>BIRMINGHAM AL 35209 | 01-01139<br>W.R. GRACE & CO. | 848 | $30,000.00 | (P) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 272 | MCALISTER, TERRY JAMES<br>6525 SE 92 AVE<br>PORTLAND OR 97266 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1418 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 273 | MCCORMICK, ALBERT W<br>9407 MILE RD<br>NEW LEBANON OH 45345 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2671 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 274 | MCCREE, WILLIE JAMES<br>892 COLONY ROAD<br>CHESTER SC 29706 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12781 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 275 | MCDONALD, GINAE B<br>2722 WALLACE ST<br>FORT WORTH TX 76105 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1800 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 276 | MCGHEE SR, CURTIS CASVELL<br>67473 WILLOW STREET<br>BRIDGEPORT OH 43912 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3057 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 277 | MCGLORY, HAZEL MARIE<br>1406 BEVERLY RD<br>BURLINGTON NJ 08016 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1727 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 278 | MCKENNEY, JAMES MILTON<br>1235 OAKWOOD TRAIL<br>INDIANAPOLIS IN 46260 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4174 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 279 | MCMASTER CARR SUPPLY CO<br>PO BOX 317<br>DAYTON NJ 08810 | 01-01139<br>W.R. GRACE & CO. | 188 | $5,741.01 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 280 | MERRILL, CHARLES ARTHUR<br>839 SO HAWTHORNE ST<br>TACOMA WA 98465 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4725 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 281 | MIDTOWN ACQUISITIONS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2466 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 282 | MIDTOWN ACQUISITIONS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2554 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

8/22/2003 2:57:13 PM

In re: W.R. GRACE & CO.

OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 283 | MIKOLAY, GEORGE HAROLD<br>21 E HARRISON PL<br>LIVINGSTON NJ 07039 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2225 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 284 | MILLIGAN, GREGORY MATTHEW<br>513 SCARLET OAK ROAD<br>LA PLATA MD 20646 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12743 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 285 | MITCHELL, DORIS ANN<br>927 ETGHTH STREET<br>ROCK HILL SC 29730 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12757 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 286 | MJ&P LLC<br>14400 HENN<br>DEARBORN MI 48126 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11312 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 287 | MOHLER, JEAN DELORES<br>130 EVERETT ST<br>TOLEDO OH 43608 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7096 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 288 | MONETA, JOHN ELIAS<br>2138 149TH ST<br>HAM LAKE MN 55304 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14950 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 289 | MONROE, DWANE P<br>308 PARMENTER AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2412 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 290 | MR. JAN MAGNUS GISSLEN<br>420 WELLESLEY AVE<br>CINCINNATI OH 45224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12755 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 291 | MR. JAN MAGNUS GISSLEN<br>420 WELLESLEY AVE<br>CINCINNATI OH 45224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12756 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 292 | MULLEN, RUBYE ANNIE<br>885 HATCHIE STATION ROAD<br>MERCER TN 38392<br>AMERICA | 01-01140<br>W.R. GRACE & CO.-CONN. | 3352 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 293 | MULLIS, ROY MIKE<br>RT 21 BOX 296<br>LAKE CITY FL 32024 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1415 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 294 | MUNCIE INN INC<br>2200 NORTH LAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2261 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 295 | MUNOZ, MIGUEL<br>8020 N 32 LN<br>PHOENIX AZ 85051 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15223 | | | LATE FILED<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total<br>(P) - Priority    (U) - Unsecured

8/22/2003 2:57:13 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 296 | MUNRO LOGGING CONSTRUCTION<br>PO BOX 1470<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5138 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 297 | MUNRO, DEBRA M<br>407 SHALOM DR<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5141 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 298 | MUNRO, NORMA TERESA<br>2180 HWY 2 SOUTH<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5998 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 299 | NATHALIE, RANCOURT<br>288 BRASSA RD<br>MAGOG QC J1X1R1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 12767 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 300 | NEGRON, JOSE A RODRIGUEZ<br>CALLE 1 B4 EL TORITO<br>CAYEY PR 00736 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1928 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 301 | NEUFELD, DARRELL JACK<br>62 SNOWDON AVE<br>WINNIPEG MD R2K3G8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 15215 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 302 | NEVINS REALTY CORP<br>251 86 ST<br>BROOKLYN NY 11209 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2659 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 303 | NEW ENGLAND CONSTRUCTION CO INC<br>ONE TURKS HEAD BLDG<br>STE 1200<br>PROVIDENCE RI 0000002903 | 01-01139<br>W.R. GRACE & CO. | 15191 | $127,327.42 | (U) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 304 | NEWTON, SUSAN BEAN<br>550 BRANDY CREEK DR<br>KINGS MOUNTAIN NC 28086 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14946 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 305 | NORRIS, CHARLES MAYO<br>211 MAXWELL ST<br>WHITEVILLE NC 28472 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2751 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 306 | NORTON, GARY ROBERT<br>885 OXFORD STREET APT #609<br>OSHAWA ON L1J5W3<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 15235 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 307 | O BLENESS, THOMAS EDWARD<br>232 SKI RD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6581 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 2:57:13 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 308 | OCCENA, BOBBY INFANTE<br>806 WINWOOD DRIVE<br>WINDSOR NC 27983 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2783 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 309 | ODWYER, PATRICK M<br>#9 ROSS DR<br>FORT SASKATCHEWAN ALBERTA AL<br>T8L2M8<br>CANADA. | 01-01140<br>W.R. GRACE & CO.-CONN. | 2453 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 310 | OMMERT, CARROLL RICHARD<br>13843 MOLLY PITCHER HWY<br>GREENCASTLE PA 17225 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1858 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 311 | OROURKE, FLORENCEANN<br>45 WEST PARK DR<br>DALY CITY CA 94015 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1431 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 312 | P & A CAMUSO REALTY TRUST<br>75 COVE RD<br>SOUTH DENNIS MA 02660 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1909 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 313 | P&S ASSOCIATES<br>14400 HENN<br>DEARBORN MI 48126 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11309 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 314 | PACIFIC REAL ESTATE PARTNERSHIP<br>LTD<br>220 S LENOLA ROAD<br>MAPLE SHADE NJ 000008052 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12742 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 315 | PALMER, THOMAS DARWIN<br>956 WENDOVER BLVD<br>NORTON SHORES MI 49441 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2364 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 316 | PANDIAN, RAJ<br>17 MAUREPAS LANE<br>KENNER LA 70065 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14965 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 317 | PARENT, DALE R<br>127 NORTH RD<br>CHELMSFORD MA 000001824 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14967 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 318 | PARENT, DALE R<br>127 NORTH RD<br>CHELMSFORD MA 000001824 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14967 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 319 | PATTERSON, MYRTLE FORNAL<br>28 DERCH ST<br>HOPE AR 71801 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12740 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 2:57:13 PM

In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|
| 320 PEREZ, ROMEO PANGAN<br>3309 N GARDEN LN<br>AVONDALE AZ 85323 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15221 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 321 PICKERING, CHARLES ALLEN<br>620 TERRACE VIEW ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3896 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 322 PITTS DAVIS, DORIS<br>591 NORTH ST<br><br>TEANECK NJ 000007666 | 01-01139<br>W.R. GRACE & CO. | 15306 | $1,000,000.00 | (S) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 323 PITTS,VON<br>591 NORTH STREET<br><br>TEANECK NJ 000007666<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN. | 15307 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 324 PRICE, DON DAVID<br>5320 EASTCHESTER DR<br>SARASOTA FL 34234 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1973 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 325 PRICENTON CONST CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9758 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 326 PRINCETON EMBASSY CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9766 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 327 PRINCETON LANE CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9768 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 328 PROUTY, CAROL DARLENE<br>8232 16TH AVENUE NE<br>SEATTLE WA 98115 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2815 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 329 PROUTY, CLIFTON GLENN<br>8232 16TH AVENUE NE<br>SEATTLE WA 98115 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2837 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 330 PUFFER, MICHAEL ANDREW<br>160 CROSSWAY AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1461 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 331 PURDUE, TIMOTHY S<br>#531328 9-D19<br>FARMINGTON MO 63640 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1854 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
      (P) - Priority      (U) - Unsecured

8/22/2003 2:57:13 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 332 | PURE GOLD PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2456 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 333 | PURE GOLD PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2457 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 334 | QUALITY CARRIERS<br>3802 CORPOREX PK DR<br>TAMPA FL 33619 | 01-01139<br>W.R. GRACE & CO. | 15035 | $5,355.99 | (J) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 335 | QUEBEC, CAMERA A<br>422 HIGHLAND AVE<br>CHESHIRE CT 06410 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2186 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 336 | QUEENS 67 TH DR/VE CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9764 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 337 | RABB, SR, THOMAS R<br>140 HONEYSUCKLE CT<br>RUTHERFORDTON NC 28139 | 01-01139<br>W.R. GRACE & CO. | 2767 | BLANK | (J) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 338 | RAIFFEISENVERBAND SALZBURG REG GEN M<br>A-5020 SALZBURG<br>SCHWARZSTRASSE 13-15<br>ATTN DEPOT/VERWALTUNG/MR KLEIN SALZBURG<br>AUSTRIA | 01-01139<br>W.R. GRACE & CO. | 1840 | $9,375.00 | (J) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |
| 339 | RAMA, ARUN<br>21451 MILFORD DR<br>CUPERTINO CA 95014 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1859 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 340 | RAMBOLDT JR, DONALD VICTOR<br>101 N 8TH ST<br>GOODHUE MN 55027 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1924 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 341 | RASCON SR L, JUAN LUIS<br>105 S ABNER ST<br>CARLSBAD NM 88220 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2405 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 342 | RAUCCI, PATSY JOHN<br>FEDERAL MEDICAL CENTER<br>PO BOX 14500 HCU<br>LEXINGTON KY 40512 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1791 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 343 | RAYMUS, GLENN MARTIN<br>706 ARBOR AVE<br>SCHENECTADY NY 12306 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1697 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, unliquidated amounts, unliquidated contingencies, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority   (S) - Secured (U) - Unsecured   (T) - Total

8/22/2003 2:57:13 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 344 | RICE, LEONARD D<br>38 SPENCER HILL WAY<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3182 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 345 | RIGELTON, ELLEN<br>PO BOX 5742<br>NEW ORLEANS LA 70157-7432 | 01-01139<br>W.R. GRACE & CO. | 2678 | $100,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 346 | RIOS VEGA, SHEILA I<br>PASEO MAGDALENA AK-10<br>U B LEVITTOWN LAKES<br>TOA BAJA PR 00000 00950<br>PUERTO RICO | 01-01139<br>W.R. GRACE & CO. | 2358 | UNKNOWN | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 347 | ROBINSON MUSIC, BETTY<br>BOX 361<br>MARTIN KY 41649 | 01-01139<br>W.R. GRACE & CO. | 987 | BLANK | (P) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 348 | ROSENGREN, ROSEMARY MONETA<br>7220 YORK AVE S. #411<br>EDINA MN 55435 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14949 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 349 | RUSS, ROBERT SAYERS<br>10 SOUTHWIND CIRCLE<br>CENTERVILLE MA 02632 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15213 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 350 | RUSS, ROBERT SAYERS<br>10 SOUTHWINDS CIRCLE<br>CENTERVILLE MA 02632 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15214 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 351 | S H LTD<br>P O BOX 1210<br>CLIFTON NJ 00000 07012 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3298 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 352 | SACCO, FAYE<br>501 CARNES POINT RD<br>FAIR PLAY SC 29643 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1226 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 353 | SANCHEZ, HECTOR R<br>LA RIVIERA 978 SSE<br>SAN JUAN 00921<br>PUERTO RICO | 01-01140<br>W.R. GRACE & CO.-CONN. | 1417 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 354 | SAYLOR SR, LIONEL<br>PO BOX 472<br>WHITE CASTLE LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2578 | $1,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 355 | SAYLOR SR, LIONEL<br>PO BOX 472<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2579 | $1,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 2:57:13 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 356 | SCAGLIONE, SALVATORE<br>253 BROUGHTON AVE<br>BLOOMFIELD NJ 000007003 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3351 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 357 | SCHNEIDER, JOHN W<br>PO BOX 1207<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2479 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 358 | SCULLY, EDWARD P<br>11 MALVERN ST<br>MELROSE MA 02176-4714 | 01-01139<br>W.R. GRACE & CO. | 1771 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 359 | SHEAN, MICHELE P<br>405 22ND STREET<br>VIRGINIA BEACH VA 23451 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12777 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 360 | SHELTON, JOHNNY L<br>1209 TRINITY CH RD<br>LAURENS SC 29360 | 01-01139<br>W.R. GRACE & CO. | 15111 | BLANK | (U) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 361 | SHELTON, JOHNNY LEE<br>1209 TRINITY CHURCH ROAD<br>LAURENS SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14947 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 362 | SHEPARD, JARED<br>C/O STEPHEN C EMBRY ESQ<br>STEPHEN C EMBRY ESQ<br>118 POQUONNOCK RD<br>GROTON CT 083000834 | 01-01139<br>W.R. GRACE & CO. | 2240 | $1,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 363 | SHERMAN, PAUL DONALD<br>707 SOUTH 6700 WEST<br>OGDEN UT 84404 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7090 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 364 | SIEFKE, TRUDY GAIL<br>2496 US HWY 2 SOUTH<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3896 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 365 | SIMES, WILLIAM H<br>1421 BREIDING RD<br>AKRON OH 44310 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1416 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 366 | SIMES, WILLIAM H<br>1421 BREIDING RD<br>AKRON OH 44310 | 01-01139<br>W.R. GRACE & CO. | 3109 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 367 | SIRKIN, ALAN<br>3500 S BAYHOMES DR<br>MIAMI FL 33133 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1595 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 368 | SLOAN, LYLE FLOYD<br>BOX 141<br>HEUVELTON NY 13654 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15156 | | | LATE FILED<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured     (T) - Total
(P) - Priority     (U) - Unsecured

8/22/2003 2:57:13 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 369 | SLOAN, LYLE FLOYD<br>BOX 141<br>HEUVELTON NY 13654 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15156 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 370 | SMITH, LAWRENCE CLIFTON<br>POST OFFICE BOX 662<br>BROOKHAVEN MS 39601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15238 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 371 | SMITH, LAWRENCE CLIFTON<br>POST OFFICE BOX 662<br>BROOKHAVEN MS 39601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15238 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 372 | SNOW, CHRISTENSEN & MARTINEAU<br>C/O KIM R WILSON<br>PO BOX 45000<br>SALT LAKE CITY UT 84145 | 01-01139<br>W.R. GRACE & CO. | 1164 | $16,023.02 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 373 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2490 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 374 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2491 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 375 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2492 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 376 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2493 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 377 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2494 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 378 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2495 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 379 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2496 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative  (S) - Secured  (T) - Total
(P) - Priority  (U) - Unsecured

8/22/2003 2:57:13 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 380 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084<br>W.R. GRACE & CO.-CONN. | 01-01140 | 2497 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 381 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084<br>W.R. GRACE & CO.-CONN. | 01-01140 | 2498 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 382 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084<br>W.R. GRACE & CO.-CONN. | 01-01140 | 2502 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 383 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084<br>W.R. GRACE & CO.-CONN. | 01-01140 | 2503 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 384 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084<br>W.R. GRACE & CO.-CONN. | 01-01140 | 2504 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 385 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084<br>W.R. GRACE & CO.-CONN. | 01-01140 | 2525 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 386 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084<br>W.R. GRACE & CO.-CONN. | 01-01140 | 2526 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 387 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084<br>W.R. GRACE & CO.-CONN. | 01-01140 | 2527 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 388 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084<br>W.R. GRACE & CO.-CONN. | 01-01140 | 2528 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 389 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084<br>W.R. GRACE & CO.-CONN. | 01-01140 | 2529 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
    (P) - Priority      (U) - Unsecured

8/22/2003 2:57:13 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 390 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2546 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 391 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2547 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 392 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2553 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 393 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2557 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 394 | SPENCER, FAITH ZOLLARS<br>133 SPENCER RD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1675 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 395 | SRP ENTERPRISES INC<br>3612 N 7TH STREET<br>PHOENIX AZ 85014 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11325 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 386 | ST PAUL PROPERTIES INC<br>730 SECOND AVE SOUTH SUITE 400<br>MINNEAPOLIS MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12783 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 397 | ST STEPHENS ARMENIAN POSTOCDC CHURCH<br>38 ELTON AVE<br>WATERTOWN MA 000002472 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2022 | UNKNOWN | (P) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 398 | STAPEL, CRAIG S<br>908 E PKWY AVE<br>OSHKOSH WI 54901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1425 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 399 | STEUBER FLORIST LTD<br>2654 W 111TH ST<br>CHICAGO IL 60655 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2021 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 400 | STEVER, HANS HK<br>8691 N KELLY RD<br>PRINCE GEORGE BC V2K2W7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 14953 | | | LATE FILED<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative       (S) - Secured          (T) - Total
(P) - Priority              (U) - Unsecured

8/22/2003 2:57:13 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 401 | STEVER, PETER MICHAEL<br>8669 N. KELLY RD<br>PRINCE GEORGE BC V2K2W7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 14952 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 402 | STIVERSON, GEORGIA M<br>2105 18TH ST<br>VERO BEACH FL 32960 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1699 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 403 | SUNELL, DEWAYNE R SUNELL<br>3577 US HWY 2 50<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9772 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 404 | SWINIARSKI, TRACY<br>46 PUTNAM RD<br>NORTH ANDOVER MA 01845 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1420 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 405 | TANNER, TAMMY JOSEPHINE<br>8669 N KELLY RD<br>PRINCE GEORGE BC V2K2W7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 14954 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 406 | TAVARES, LUIS M<br>249 PLEASANT ST<br>REHOBOTH MA 02769 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14984 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 407 | TAYLOR, EDDIE<br>10715 CRANBROOK RD<br>HOUSTON TX 77042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2560 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 408 | TAYLOR, TIMOTHY D<br>611 WISCONSIN AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1975 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 409 | TERRY, CHARLES ALLEN<br>FEDERAL MEDICAL CENTER PO BOX 14500<br>LEXINGTON KY 40512 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2271 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 410 | TEXAS PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2458 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 411 | TEXAS PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2459 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 412 | TEXAS PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2460 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 2:57:13 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 413 | TEXAS PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2461 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 414 | THE INTOWN COMPANIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2270 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 415 | THOMPSON II, GENE CHARLES<br>1524 MONROE ST NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6588 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 416 | TICHY, MARK<br>1339 MISSION ST<br>SAN FRANCISCO CA 94103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15243 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 417 | TICHY, MARK<br>1339 MISSION<br>SAN FRANCISCO CA 94103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15244 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 418 | TICHY, MARK<br>1339 MISSION<br>SAN FRANCISCO CA 94103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15244 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 419 | TOBIN, NORMAN L<br>205 WYOMING AVE<br>MAPLEWOOD NJ 07040 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1596 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 420 | TOWN PAVILION INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2543 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 421 | TOWN PAVILION INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2544 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 422 | TREVISO TRUCKING INC<br>1747 N ALMA SCHOOL RD<br>MESA AZ 85201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2117 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 423 | TURNER, JOHN D<br>C/O JOHN TURNER<br>104 TWIN FALLS DR<br>SIMPSONVILLE SC 29680 | 01-01139<br>W.R. GRACE & CO. | 2195 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 424 | UNDERWOOD, CALVIN<br>164 UNDERWOOD DR<br>WOODRUFF SC 29388 | 01-01139<br>W.R. GRACE & CO. | 2093 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 425 | UNITED ENERGY DIST INC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | 01-01139<br>W.R. GRACE & CO. | 764 | $15,548.76 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

\*\*(A) - Administrative      (S) - Secured      (T) - Total<br>    (P) - Priority      (U) - Unsecured

6/22/2003 2:57:13 PM

In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 426 | VALERIO, GLORIA JEAN<br>6062 SPRINGVALE DR<br>LOS ANGELES CA 90042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15207 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 427 | VALERIO, GLORIA JEAN<br>6062 SPRINGVALE DR<br>LOS ANGELES CA 90042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15208 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 428 | VALERIO, GLORIA JEAN<br>6062 SPRINGVALE DR<br>LOS ANGELES CA 90042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15208 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 429 | VALERON STRENGTH FILMS<br>9505 BAMBOO RD<br>HOUSTON TX 77041 | 01-01139<br>W.R. GRACE & CO. | 1658 | $209,734.09 | (P) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 430 | VALU-LODGE OF AUGUSTA 2 INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2266 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 431 | VALU-LODGE OF EL PASO 2 INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2231 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 432 | VALU-LODGE OF FT WAYNE INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2269 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 433 | VALU-LODGE OF GREENVILLE INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2232 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 434 | VALU-LODGE OF PADUCAH INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2263 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 435 | VAN OVER, JAMES HOBART<br>121 S GRANDVIEW AVE<br>BURNSIDE KY 42519 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2454 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 436 | VAN WIE, JEAN<br>8 BUMBLE BEE CIRCLE<br>SHREWSBURY MA 000001545 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9770 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 437 | VILLARREAL, OLEGARIO<br>4201 W LOPEZ DR<br>EDINBURG TX 78539 | 01-01139<br>W.R. GRACE & CO. | 2340 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 438 | WAGNER BROTHERS CONTAINERS INC<br>3311 CHILDS ST<br>BALTIMORE MD 21226 | 01-01139<br>W.R. GRACE & CO. | 1117 | $37,517.04 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 2:57:14 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|
| 439 WAGNER, ELIZABETH S<br>35459 RONDA COURT<br>FREMONT CA 94536 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5891 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 440 WAGNER, JACOB W<br>5305 W 52 ST<br>BURLINGTON WI 53105 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2185 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 441 WALTER, ROY E<br>125 PLYMOUTH ST<br>LEXINGTON OH 44904 | 01-01139<br>W.R. GRACE & CO. | 2220 | $25,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 442 WALTERS, JOHN<br>1716 10TH AVE<br>TUSCALOOSA AL 35401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1700 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 443 WARREN, DONNERELL<br>FEDERAL MEDICAL CENTER<br>PO BOX 14500 COM SR<br>LEXINGTON KY 40512 | 01-01139<br>W.R. GRACE & CO. | 2617 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 444 WASHINGTON TOWNSHIP<br>HEALTHCARE DISTRICT<br>2000 MOWRY AVENUE<br>FREMONT CA 94538 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10580 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 445 WEBB, MICHAEL WILLIAM<br>PO BOX 1061<br>384 SPENCER RD EXT<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1633 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 446 WEISS, DELMAR VICTOR<br>2 LAWTON LN<br>NORTH OAKS MN 55127 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2521 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 447 WHEELER, MARROS E<br>32911 AVENIDA OLIVETA<br>SAN JUAN CAPISTRANO CA 92675 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2194 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 448 WICHNER, PHILLIP ADAM<br>780 SPRINGFIELD AVENUE<br>IRVINGTON NJ 000007111 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5985 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 449 WILKINSON, STEVEN EDWARD<br>141 WEST ELM<br>WICHITA KS 67203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2718 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 450 WILLEY, REBECCA A<br>ONE WELLINGTON RD<br>WILMINGTON DE 19803-4129 | 01-01139<br>W.R. GRACE & CO. | 2339 | $1,380.00 | (U) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 2:57:14 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 451 | WILLIAMS, HELEN<br>33095 BOWIE ST<br>WHITE CASTLE LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2606 | $300,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 452 | WILLIAMS, HELEN<br>33095 BOWIE ST APT 14<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2607 | $200,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 453 | WILLIAMS, JESSIE DEAN<br>4401 MANHESTER AVE #24<br>STOCKTON CA 95207 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14951 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 454 | WILLIAMS, SANDRA<br>735 AVOCAT ST<br>BATON ROUGE LA 70807 | 01-01139<br>W.R. GRACE & CO. | 1344 | UNKNOWN | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 455 | WILLINGHAM JR, DEWEY WILSON<br>224 SOUTH STRAWBERRY STREET<br>DEMOPOLIS AL 36732 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3886 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 456 | WILLIS, JANIE M<br>PO BOX 641917<br>KENNER LA 70064 | 01-01139<br>W.R. GRACE & CO. | 1175 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 457 | WILLIS, NANETTE<br>912 MARY SUE DR<br>FLATWOODS KY 41139 | 01-01139<br>W.R. GRACE & CO. | 1011 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 458 | WINOGRAD, IRA CHARLES<br>435 KENNEDY<br>JUNEAU AK 99801 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1635 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 459 | WOLFE, STEVEN<br>1604 VISTA DEL MAR ST.<br>LOS ANGELES CA 90028 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10554 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 460 | WOOD HOYT, THERESA L<br>1541 S SPRUCE ST<br>INDIANAPOLIS IN 46203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9779 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 461 | WOOD, CONSTANCE MARIE<br>80 MAHONEY RD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9825 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 462 | YOUNG, PHILIP ALBERT<br>1528 N LAKEVIEW BLVD<br>LORAIN OH 44052 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5984 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 463 | ZEILE, DORIS MILDRED<br>117 EASON ST<br>HIGHLAND PARK MI 48203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1877 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured   (T) - Total<br>(P) - Priority   (U) - Unsecured

8/22/2003 2:57:14 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|
| 464 ZIBURSKI, PATRICIA S<br>3060 WHITETAIL RIDGE RD<br>SUPERIOR WI 54880 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1929 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 2:57:14 PM