# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| # | Claim to be Expunged — Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Surviving Claim — Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ADVANCED WASTE SERVICES INC 1126 S 70TH ST STE N509B WEST ALLIS WI 53214 Relief Requested: EXPUNGE | 01-01139 | 900 | $2,675.00 | (U) | ADVANCED WASTE SERVICES INC ATTN MARY ANN 1126 S 70TH ST #N509B WEST ALLIS WI 53214 | 01-01139 | 2348 | $3,469.72 | (U) |
| 2 | ADVENT SYSTEMS INC C/O MIKE WALSDORF 435 W FULLERTON AVE ELMHURST IL 60126 Relief Requested: EXPUNGE | 01-01140 | 15188 | $25,402.98 | (U) | ADVENT SYSTEMS INC C/O MIKE WALSDORF 435 W FULLERTON AVE ELMHURST IL 60126 | 01-01140 | 3353 | $25,402.98 | (U) |
| 3 | ADVENT SYSTEMS INC C/O MIKE WALSDORF 435 W FULLERTON AVE ELMHURST IL 60126 Relief Requested: EXPUNGE | 01-01140 | 3353 | $25,402.98 | (U) | ADVENT SYSTEMS INC C/O MIKE WALSDORF 435 W FULLERTON AVE ELMHURST IL 60126 | 01-01140 | 384 | $25,402.98 | (U) |
| 4 | ADVENT SYSTEMS INC C/O MIKE WALSDORF 435 W FULLERTON AVE ELMHURST IL 60126 Relief Requested: EXPUNGE | 01-01140 | 384 | $25,402.98 | (U) | ADVENT SYSTEMS INC C/O MIKE WALSDORF 435 W FULLERTON AVE ELMHURST IL 60126 | 01-01140 | 1306 | $25,402.98 | (U) |
| 5 | AGA GAS MEMBER OF LINDE GAS GROUP PO BOX 94737 CLEVELAND OH 44101 Relief Requested: EXPUNGE | 01-01140 | 69 | $2,361.47 | (U) | AGA GAS INC MEMBER OF THE LINDE GAS GROUP PO BOX 94737 CLEVELAND OH 44101-4737 | 01-01140 | 752 | $5,896.73 | (U) |
| 6 | AGILENT TECHNOLOGIES AGILENT TEACHNOLOGIES PMB 4805 268 BUSH ST SAN FRANCISCO CA 94104-3599 Relief Requested: EXPUNGE | 01-01140 | 365 | $3,308.45 | (U) | AGILENT TECHNOLOGIES 2699 WHITE RD STE 255 IRVINE CA 92614 | 01-01139 | 777 | $1,987.00 | (U) |
| 7 | AKZO NOBEL CATALYSTS BV AMY L BOSTIC 10 W BROAD ST STE 700 COLUMBUS OH 43215 Relief Requested: EXPUNGE | 01-01139 | 13650 | UNKNOWN UNKNOWN | (P) (U) | AKZO NOBEL CATALYSTS BV AMY L BOSTIC 10 W BROAD ST STE 700 COLUMBUS OH 43215 | 01-01139 | 9561 | UNKNOWN UNKNOWN | (P) (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative      (S) - Secured
(P) - Priority               (U) - Unsecured          (T) - Total

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim to be Expunged | | | | | Surviving Claim | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 8  ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY NY 12307<br>Relief Requested: EXPUNGE | 01-01140 | 12762 | | | ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY NY 12207 | 01-01140 | 12761 | | |
| 9  AMERICAN PREMIER UNDERWRITERS INC<br>1 EAST 4TH STREET<br>CINCINNATI OH 45202<br>Relief Requested: EXPUNGE | 01-01139 | 11305 | | | AMERICAN PREMIER UNDERWRITERS INC<br>1 EAST 4TH STREET<br>CINCINNATI OH 45202 | 01-01139 | 10585 | | |
| 10  AMERICAN PREMIER UNDERWRITERS INC<br>1 EAST 4TH STREET<br>CINCINNATI OH 45202<br>Relief Requested: EXPUNGE | 01-01140 | 11306 | | | AMERICAN PREMIER UNDERWRITERS INC<br>1 EAST 4TH STREET<br>CINCINNATI OH 45202 | 01-01140 | 10586 | | |
| 11  ARGYLE CENTRAL SCHOOL<br>5023 STATE ROUTE 40<br>ARGYLE NY 12809<br>Relief Requested: EXPUNGE | 01-01140 | 12760 | | | ARGYLE CENTRAL SCHOOL<br>5023 STATE ROUTE 40<br>ARGYLE NY 12804 | 01-01140 | 12759 | | |
| 12  ARIZONA DEPT OF REVENUE<br>BANKRUPTCY & COLLECTIONS SECT<br>1275 WEST WASHINGTON<br>PHOENIX AZ 85018<br>Relief Requested: EXPUNGE | 01-01140 | 1 | $232,312.30<br>$14,073.20 | (P)<br>(U) | ARIZONA DEPT OF REVENUE<br>TECHNICAL COMPLIANCE SERVICE<br>ATTN: DAWN M KING, BANKRUPTCY<br>1600 WEST MONROE<br>PHOENIX AZ 85007 | 01-01140 | 861 | $232,312.30<br>$14,075.08 | (P)<br>(U) |
| 13  ARIZONA DEPT OF REVENUE<br>ARIZONA ATTY GENERAL<br>1275 W WASHINGTON<br>PHOENIX AZ 85018<br>Relief Requested: EXPUNGE | 01-01140 | 1160 | $232,312.30<br>$14,237.97 | (P)<br>(U) | ARIZONA DEPT OF REVENUE<br>ATTN: ARIZONA ATTY GENERAL<br>1275 W WASHINGTON<br>PHOENIX AZ 85018 | 01-01140 | 719 | $232,312.30<br>$14,237.97 | (P)<br>(U) |
| 14  ARIZONA DEPT OF REVENUE<br>TECHNICAL COMPLIANCE SERVICE<br>ATTN: DAWN M KING, BANKRUPTCY<br>1600 WEST MONROE<br>PHOENIX AZ 85007<br>Relief Requested: EXPUNGE | 01-01140 | 861 | $232,312.30<br>$14,075.08 | (P)<br>(U) | ARIZONA DEPT OF REVENUE<br>ATTN: ARIZONA ATTY GENERAL<br>1275 W WASHINGTON<br>PHOENIX AZ 85018 | 01-01140 | 719 | $232,312.30<br>$14,237.97 | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

8/22/2003 3:03:08 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

### Claim to be Expunged

| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 15 | AT&T CORP<br>55 CORPORATE DR<br>BRIDGEWATER NJ 08807-1265<br>Relief Requested: EXPUNGE | 01-01139 | 1215 | $952,979.56 | (U) |
| 16 | AT&T CORP<br>55 CORPORATE DR<br>BRIDGEWATER NJ 08807-1265<br>Relief Requested: EXPUNGE | 01-01139 | 1222 | $984,828.69 | (U) |
| 17 | ATLANTA GAS LIGHT COMPANY<br>PO BOX 4569<br>ATLANTA GA 30302<br>Relief Requested: EXPUNGE | 01-01139 | 89 | $499.08 | (U) |
| 18 | AVAYA COMMUNICATIONS LUCENT TECHN<br>D B BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094<br>Relief Requested: EXPUNGE | 01-01139 | 84 | $2,115.72 | (U) |
| 19 | BANKERS TRUST COMPANY<br>MOSES & SINGER LLP<br>1301 AVE OF THE AMERICAS<br>40TH FL<br>NEW YORK NY 10019<br>Relief Requested: EXPUNGE | 01-01140 | 333 | $0.00 | (U) |
| 20 | BARBANTI, MARCO<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE WA 99201-0466<br>Relief Requested: EXPUNGE | 01-01139 | 745 | UNKNOWN | (U) |

### Surviving Claim

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| CONTRARIAN CAPITAL TRADE CLAIMS LP<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 1000006800 | 01-01139 | 8770 | $952,979.56 | (U) |
| AT&T CORP<br>55 CORPORATE DR<br>BRIDGEWATER NJ 08807-1265 | 01-01139 | 1221 | $1,267,582.46 | (U) |
| ATLANTA GAS LIGHT COMPANY<br>PO BOX 4569<br>ATLANTA GA 30302 | 01-01139 | 412 | $35,155.40 | (U) |
| AVAYA FKA LUCENT TECHNOLOGIES<br>D&B/RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM MA 21094 | 01-01139 | 2956 | $2,031.72 | (U) |
| BANKERS TRUST COMPANY<br>MOSES & SINGER LLP<br>1301 AVE OF THE AMERICAS<br>40TH FL<br>NEW YORK NY 10019 | 01-01140 | 736 | $7,770.15 | (U) |
| BARBANTI, MARCO<br>C/O DARRELL W SCOTT, ESQ.<br>LUKINS & ANNIS<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE WA 99201-0466 | 01-01139 | 756 | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative     (S) - Secured     (T) - Total
(P) - Priority     (U) - Unsecured

8/22/2003 3:03:08 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars | Claim Class** |
| 21 | BARBANTI, MARCO<br>C/O DARRELL W SCOTT, ESQ.<br>LUKINS & ANNIS<br>1600 WASHINGTON MUTUAL TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE WA 99201-0466<br>Relief Requested: EXPUNGE | 01-01139 | 756 | UNKNOWN | (U) | BARBANTI, MARCO<br>C/O DARRELL SCOTT<br>717 W SPRAGUE AVE #1600<br>SPOKANE WA 99201 | 01-01139 | 1218 | $20,000.00 | (U) |
| 22 | BAYSTATE PRESS<br>2 WATSON PLACE<br>BLDG 5C<br>FRAMINGHAM MA 1701<br>Relief Requested: EXPUNGE | 01-01140 | 275 | $8,617.90 | (U) | N E BAYSTATE PRESS<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | 01-01139 | 631 | $8,858.35 | (U) |
| 23 | BERRY & BERRY<br>PO BOX 16070<br>OAKLAND CA 94610<br>Relief Requested: EXPUNGE | 01-01139 | 85 | $233,540.00 | (U) | BERRY & BERRY<br>C RANDALL BUPP ESQ<br>24 PROFESSIONAL CENTER PKWY STE 150<br>SAN RAFAEL CA 94903 | 01-01139 | 1325 | $233,540.00 | (U) |
| 24 | BMW CONSTRUCTORS INC<br>1740 W MICHIGAN ST<br>ATT JIM DAVIS<br>INDIANAPOLIS IN 46222<br>Relief Requested: EXPUNGE | 01-01140 | 1380 | $90,022.17 | (S) | BMW CONSTRUCTORS INC<br>ATTN KEVIN KOHART<br>1740 W MICHIGAN ST<br>INDIANAPOLIS IN 46222 | 01-01140 | 3471 | $90,022.17 | (S) |
| 25 | BOARD OF CTY COMM OF JOHNSON CTY KS<br>JOHNSON COUNTY ADMINISTRATION BLDG<br>111 S CHERRY ST STE 3200<br>OLATHE KS 66061-3441<br>Relief Requested: EXPUNGE | 01-01139 | 881 | $439.62 | (P) | BOARD OF CTY COMMISSIONERS OF JOHNS<br>JOHNSON COUNTY ADMIN BLDG<br>111 S CHERRY ST #3200<br>OLATHE KS 66061-3441 | 01-01139 | 710 | $439.62 | (P) |
| 26 | BOLDUC, J P<br>GEORGE J MARCUS<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND ME 000004101<br>Relief Requested: EXPUNGE | 01-01139 | 9556 | $4,650.00<br>$20,164,521.71 | (P)<br>(U) | BOLDUC, J P<br>GEORGE J MARCUS<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND ME 000004101 | 01-01139 | 13938 | $4,650.00<br>$20,216,005.03 | (P)<br>(U) |
| 27 | BSFS EQUIPMENT LEASING<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO IL 60601<br>Relief Requested: EXPUNGE | 01-01139 | 865 | $156,696.31 | (U) | BSFS EQUIPMENT LEASING<br>C/O ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO IL 60601 | 01-01139 | 750 | $156,696.31 | (U) |

**(A) - Administrative**    **(S) - Secured**    **(T) - Total**
**(P) - Priority**    **(U) - Unsecured**

8/22/2003 3:03:08 PM

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

### Claim To Be Expunged

| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 28 | BULK PROCESS EQUIPMENT 40 S DUNDALK AVE #505 PO BOX 21828 BALTIMORE MD 21222 Relief Requested: EXPUNGE | 01-01140 | 26 | $2,000.00 | (U) |
| 29 | BUSCH, RALPH 1600 WASHINGTON TRUST FIN CTR 717 W SPRAGUE AVE SPOKANE WA 99201-0466 Relief Requested: EXPUNGE | 01-01139 | 746 | UNKNOWN | (U) |
| 30 | BUSCH, RALPH 1600 WASHINGTON TRUST FIN CTR 717 W SPRAGUE AVE SPOKANE WA 99201-0466 Relief Requested: EXPUNGE | 01-01139 | 755 | UNKNOWN | (U) |
| 31 | CAPERS CLEVELAND DESIGN INC 3 BOYLSTON PLACE BOSTON MA 02116 Relief Requested: EXPUNGE | 01-01140 | 616 | $40,708.10 | (U) |
| 32 | CEMEX INC 13228 N CENTRAL AVE TAMPA FL 33612 Relief Requested: EXPUNGE | 01-01139 | 605 | $1,040.00 | (U) |
| 33 | CHARLOTTE TRANSIT CENTER INC BANK OF AMERICA CORPORATE CENTER SUITE #200 100 NORTH TRYON ST CHARLOTTE NC 28202-4006 Relief Requested: EXPUNGE | 01-01139 | 577 | $776,147.28 | (U) |
| 34 | CITY OF MILWAUKEE TREASURER 1645 WAYNE F WHITTOW CITY TREASURER 200 E WELLS ROOM 103 MILWAUKEE WI 53202 Relief Requested: EXPUNGE | 01-01139 | 1519 | $7,701.95 | (P) |

### Surviving Claim

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| BULK PROCESS EQUIPMENT 2699 WHITE RD STE 255 IRVINE CA 92614 | 01-01139 | 776 | $2,000.00 | (U) |
| BUSCH, RALPH 1600 WASHINGTON TRUST FIN CTR 717 W SPRAGUE AVE SPOKANE WA 99201-0466 | 01-01139 | 755 | UNKNOWN | (U) |
| BUSCH, RALPH C/O DARRELL SCOTT 717 W SPRAGUE AVE STE 1600 SPOKANE WA 99201 | 01-01139 | 1219 | $40,000.00 | (U) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP AS ATTN ALPA JIMENEZ 411 W PUTNAM AVE STE 225 GREENWICH CT 000006830 | 01-01140 | 9190 | $40,708.10 | (U) |
| CEMEX INC 13228 N CENTRAL AVE TAMPA FL 33612 | 01-01139 | 2003 | $1,040.00 | (U) |
| CHARLOTTE TRANSIT CENTER INC BANK OF AMERICA CORP CTR #4200 100 NORTH TRYON ST CHARLOTTE NC 28202-4006 | 01-01140 | 1754 | $776,147.28 | (U) |
| CITY OF MILWAUKEE - CITY TREASURER 135 200 E WELLS ST - ROOM 103 MILWAUKEE WI 53202 | 01-01139 | 14727 | $8,780.22 | (U) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

8/22/2003 3:03:08 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| | Claim to be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 35 | CLEMTEX INC<br>PO BOX 15214<br>HOUSTON TX 77220-5214 | 01-01139<br>Relief Requested: EXPUNGE | 405 | $29,862.32 | (U) | CLEMTEX INC<br>PO BOX 15214<br>HOUSTON TX 77220-5214 | 01-01139 | 401 | $29,862.32 | (U) |
| 36 | COLE PARMER INSTRUMENT COMPANY<br>625 E BUNKER COURT<br>VERNON HILLS IL 60061 | 01-01139<br>Relief Requested: EXPUNGE | 169 | $2,826.28 | (U) | COLE PARMER INSTRUMENT COMPANY<br>625 E BUNKER COURT<br>VERNON HILLS IL 60061 | 01-01139 | 379 | $2,753.19 | (U) |
| 37 | COLLINS, DONALD GREGORY<br>5122 THRALKILL SOUTH ROAD<br>FORT LAWN SC 29714 | 01-01140<br>Relief Requested: EXPUNGE | 3286 | | | COLLINS, DONALD GREGORY<br>5122 THRALKILL SOUTH ROAD<br>FORT LAWN SC 29714 | 01-01140 | 3285 | | |
| 38 | COMM AIR MECHANICAL SERVICES<br>1266 14TH ST<br>OAKLAND CA 94607 | 01-01139<br>Relief Requested: EXPUNGE | 2132 | $323.97 | (U) | COMM AIR MECHANICAL SERVICES<br>1266 14TH ST<br>OAKLAND CA 94607 | 01-01139 | 1942 | $323.97 | (U) |
| 39 | COMMONWEALTH OF MASSACHUSETTS<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01156<br>Relief Requested: EXPUNGE | 282 | $966.93<br>$55.76 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01156 | 1484 | $5,588.18<br>$218.88 | (P)<br>(U) |
| 40 | COMMONWEALTH OF MASSACHUSETTS<br>C/O ANNE CHAN<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01140<br>Relief Requested: EXPUNGE | 2337 | $4,645,678.69<br>$7,150.00 | (P)<br>(U) | MASSACHUSETTS DEPARTMENT OF REVEN<br>C/O ANNE CHAN<br>BOX 5548A<br>BOSTON MA 02205-5484 | 01-01140 | 4081 | $35,434,634.69 | (P) |
| 41 | COMMONWEALTH OF MASSACHUSETTS<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01142<br>Relief Requested: EXPUNGE | 283 | $4,904.49<br>$1,192.52 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01142 | 1450 | $3,250.59<br>$630.00 | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 3:03:08 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| # | Claim to Be Expunged — Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Surviving Claim — Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 42 | COMMONWEALTH OF MASSACHUSETTS DE ANNE CHAN TAX EXAMINER BOX 9484 BOSTON MA 02205-9484 Relief Requested: EXPUNGE | 01-01152 | 1483 | $458.23 $6.84 | (P) (U) | COMMONWEALTH OF MASSACHUSETTS DEP C/O ANNE CHAN BOX 9484 BOSTON MA 02205-9484 | 01-01152 | 2399 | $458.23 $6.84 | (P) (U) |
| 43 | COMMONWEALTH OF MASSACHUSETTS DE ANNE CHAN TAX EXAMINER BOX 9484 BOSTON MA 02205-9484 Relief Requested: EXPUNGE | 01-01140 | 1479 | $6,017,476.89 $536,753.08 | (P) (U) | COMMONWEALTH OF MASSACHUSETTS C/O ANNE CHAN BOX 9484 BOSTON MA 02205-9484 | 01-01140 | 2337 | $4,645,276.69 $7,150.00 | (P) (U) |
| 44 | COMMONWEALTH OF MASSACHUSETTS DE ANNE CHAN TAX EXAMINER BOX 9484 BOSTON MA 02205-9484 Relief Requested: EXPUNGE | 01-01156 | 1484 | $5,588.18 $218.88 | (P) (U) | MASSACHUSETTS DEPARTMENT OF REVEN C/O ANNE CHAN BOX 55484 BOSTON MA 02205-5484 | 01-01156 | 4078 | $1,500.91 $218.88 | (P) (U) |
| 45 | COMMONWEALTH OF MASSACHUSETTS DE ANNE CHAN TAX EXAMINER BOX 9484 BOSTON MA 02205-9484 Relief Requested: EXPUNGE | 01-01140 | 1486 | $6,017,476.89 $536,753.08 | (P) (U) | COMMONWEALTH OF MASSACHUSETTS DEP ANNE CHAN TAX EXAMINER BOX 9484 BOSTON MA 02205-9484 | 01-01140 | 1479 | $6,017,476.89 $536,753.08 | (P) (U) |
| 46 | COMMONWEALTH OF MASSACHUSETTS DE ANNE CHAN TAX EXAMINER BOX 9484 BOSTON MA 02205-9484 Relief Requested: EXPUNGE | 01-01142 | 1487 | $3,250.59 $830.00 | (P) (U) | COMMONWEALTH OF MASSACHUSETTS DEP ANNE CHAN TAX EXAMINER BOX 9484 BOSTON MA 02205-9484 | 01-01142 | 1480 | $3,250.59 $830.00 | (P) (U) |
| 47 | COMMONWEALTH OF MASSACHUSETTS DE ANNE CHAN TAX EXAMINER BOX 9484 BOSTON MA 02205-9484 Relief Requested: EXPUNGE | 01-01143 | 1488 | $3,250.59 $830.00 | (P) (U) | COMMONWEALTH OF MASSACHUSETTS DEP ANNE CHAN TAX EXAMINER BOX 9484 BOSTON MA 02205-9484 | 01-01143 | 1481 | $3,250.59 $830.00 | (P) (U) |
| 48 | COMMONWEALTH OF MASSACHUSETTS DE ANNE CHAN TAX EXAMINER BOX 9484 BOSTON MA 02205-9484 Relief Requested: EXPUNGE | 01-01144 | 1489 | $3,215.92 $218.88 | (P) (U) | COMMONWEALTH OF MASSACHUSETTS DEP ANNE CHAN TAX EXAMINER BOX 9484 BOSTON MA 02205-9484 | 01-01144 | 1482 | $3,215.92 $218.88 | (P) (U) |

**(A) - Administrative (P) - Priority    (S) - Secured (U) - Unsecured

(T) - Total

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

8/22/2003 3:03:08 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 49 | COMMONWEALTH OF MASSACHUSETTS DE<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484<br>Relief Requested: EXPUNGE | 01-01152 | 1490 | $458.23<br>$6.84 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01152 | 1483 | $458.23<br>$6.84 | (P)<br>(U) |
| 50 | COMMONWEALTH OF MASSACHUSETTS DE<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484<br>Relief Requested: EXPUNGE | 01-01156 | 1491 | $5,588.18<br>$218.88 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01156 | 1484 | $5,588.18<br>$218.88 | (P)<br>(U) |
| 51 | COMMONWEALTH OF MASSACHUSETTS DE<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484<br>Relief Requested: EXPUNGE | 01-01194 | 1492 | $2,827.14<br>$218.88 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01194 | 1485 | $2,827.14<br>$218.88 | (P)<br>(U) |
| 52 | COOK COUNTY TREASURER<br>LAW DEPT<br>118 N CLARK ST ROOM 212<br>CHICAGO IL 60602<br>Relief Requested: EXPUNGE | 01-01139 | 706 | $284,312.63 | (S) | COOK COUNTY TREASURER<br>LAW DEPT<br>118 N CLARK ST ROOM 212<br>CHICAGO IL 60602 | 01-01139 | 707 | $455,006.45 | (S) |
| 53 | COOK COUNTY TREASURER<br>LAW DEPT<br>118 N CLARK ST RM 212<br>CHICAGO IL 60602<br>Relief Requested: EXPUNGE | 01-01139 | 733 | $174,560.43 | (S) | COOK COUNTY TREASURER<br>LAW DEPT<br>118 N CLARK ST RM 212<br>CHICAGO IL 60602 | 01-01139 | 706 | $284,312.63 | (S) |
| 54 | COOPER-HEAT-MOS INC<br>5858 WESTHEIMER STE 625<br>HOUSTON TX 77057<br>Relief Requested: EXPUNGE | 01-01139 | 997 | $812.90 | (U) | COOPER-HEAT-MOS INC<br>5858 WESTHEIMER STE 625<br>HOUSTON TX 77057 | 01-01139 | 713 | $812.90 | (U) |
| 55 | COPY CONCEPTS INC<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO IL 60601<br>Relief Requested: EXPUNGE | 01-01139 | 867 | $7,544.32 | (U) | COPY CONCEPTS INC<br>C/O ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO IL 60601 | 01-01139 | 869 | $7,544.32 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative       (S) - Secured       (T) - Total
(P) - Priority       (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the Objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

8/22/2003 3:03:06 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| | Claim to be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 56 | CORPUS CHRISTI GASKET & FASTENER INC C/O TIMOTHY P DOWLING GARY THOMASSON HALL AND MARKS PC PO BOX 2888 CORPUS CHRISTI TX 78403-2888 <br> Relief Requested: EXPUNGE | 01-01139 | 1998 | UNKNOWN | (U) | CORPUS CHRISTI GASKET & FASTNER INC C/O GARY, THOMASSON, HALL & MARKS, PC ATTN: TIMOTHY P DOWLING PO BOX 2888 CORPUS CHRISTI TX 78403-2888 | 01-01139 | 972 | UNKNOWN | (U) |
| 57 | CPI PACKAGING INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663 <br> Relief Requested: EXPUNGE | 01-01140 | 13112 | $4,811,962,836.55 | (U) | CPI PACKAGING INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663 | 01-01140 | 14353 | $4,811,962,836.55 | (U) |
| 58 | CPI PACKAGING INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663 <br> Relief Requested: EXPUNGE | 01-01139 | 13113 | $4,811,962,836.55 | (U) | CPI PACKAGING INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663 | 01-01139 | 14357 | $4,811,962,836.55 | (U) |
| 59 | CRYOVAC CHILE HOLDINGS LLC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663 <br> Relief Requested: EXPUNGE | 01-01139 | 12922 | $4,811,962,836.55 | (U) | CRYOVAC CHILE HOLDINGS LLC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663 | 01-01139 | 14352 | $4,811,962,836.55 | (U) |
| 60 | CRYOVAC CHILE HOLDINGS LLC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663 <br> Relief Requested: EXPUNGE | 01-01140 | 12923 | $4,811,962,836.55 | (U) | CRYOVAC CHILE HOLDINGS LLC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663 | 01-01140 | 14344 | $4,811,962,836.55 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative  (P) - Priority

(S) - Secured  (U) - Unsecured

(T) - Total

8/22/2003 3:03:08 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars | Claim Class** |
| **61** CRYOVAC FAR EAST HOLDINGS LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139<br>Relief Requested: EXPUNGE | 12920 | $4,811,962,836.55 | (U) | CRYOVAC FAR EAST HOLDINGS LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14332 | $4,811,962,836.55 | (U) |
| **62** CRYOVAC FAR EAST HOLDINGS LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140<br>Relief Requested: EXPUNGE | 13101 | $4,811,962,836.55 | (U) | CRYOVAC FAR EAST HOLDINGS LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14330 | $4,811,962,836.55 | (U) |
| **63** CRYOVAC INC AND CERTAIN AFFILIATES LIS<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140<br>Relief Requested: EXPUNGE | 12921 | $4,815,241,240.11 | (U) | CRYOVAC INC AND CERTAIN AFFILIATES LIS<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14361 | $4,815,241,240.11 | (U) |
| **64** CRYOVAC INC AND CERTAIN AFFILIATES LIS<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139<br>Relief Requested: EXPUNGE | 12924 | $4,815,241,240.11 | (U) | CRYOVAC INC AND CERTAIN AFFILIATES LIS<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14363 | $4,815,241,240.11 | (U) |
| **65** CRYOVAC INTERNATIONAL HOLDINGS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140<br>Relief Requested: EXPUNGE | 13099 | $4,811,962,836.55 | (U) | CRYOVAC INTERNATIONAL HOLDINGS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14334 | $4,811,962,836.55 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

8/22/2003 3:03:09 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| | Claims to be Expunged | | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 66 | CRYOVAC INTERNATIONAL HOLDINGS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663<br>Relief Requested: EXPUNGE | 01-01139 | 13100 | $4,811,962,836.55 | (U) | CRYOVAC INTERNATIONAL HOLDINGS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14336 | $4,811,962,836.55 | (U) |
| 67 | CRYOVAC LEASING CORPORATION<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663<br>Relief Requested: EXPUNGE | 01-01140 | 13096 | $4,811,962,836.55 | (U) | CRYOVAC LEASING CORPORATION<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14331 | $4,811,962,836.55 | (U) |
| 68 | CRYOVAC LEASING CORPORATION<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663<br>Relief Requested: EXPUNGE | 01-01139 | 13097 | $4,811,962,836.55 | (U) | CRYOVAC LEASING CORPORATION<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14354 | $4,811,962,836.55 | (U) |
| 69 | CRYOVAC POLAND HOLDINGS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663<br>Relief Requested: EXPUNGE | 01-01140 | 12919 | $4,811,962,836.55 | (U) | CRYOVAC POLAND HOLDINGS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14333 | $4,811,962,836.55 | (U) |
| 70 | CRYOVAC POLAND HOLDINGS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663<br>Relief Requested: EXPUNGE | 01-01139 | 13094 | $4,811,962,836.55 | (U) | CRYOVAC POLAND HOLDINGS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14346 | $4,811,962,836.55 | (U) |
| 71 | DALEEN TECHNOLOGIES INC<br>DAWN R LANDRY DIR LEGAL AFFAIRS<br>1750 CLINT MOORE RD<br>BOCA RATON FL 33487<br>Relief Requested: EXPUNGE | 01-01139 | 681 | $72,000.00 | (U) | DALEEN TECHNOLOGIES INC<br>DIR OF LEGAL AFFAIRS<br>1750 CLINT MOORE RD<br>BOCA RATON FL 33487 | 01-01139 | 751 | $72,000.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

8/22/2003 3:03:09 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim to be Expunged | | | | | Surviving Claim | | | | |
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **72** DALLAS COUNTY ATTN: ELIZABETH WELLER 2323 BRYAN ST #1720 UNIVISION CTR DALLAS TX 75201-2644 Relief Requested: EXPUNGE | 01-01139 | 1204 | $3,704.96 | (S) | DALLAS COUNTY C/O ELIZABETH WELLER LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP 2323 BRYAN ST 1720 UNIVISION CTR DALLAS TX 75201-2644 | 01-01139 | 1992 | $3,914.13 | (S) |
| **73** DALLAS COUNTY 2323 BRYAN ST 1720 UNIVISION CENTER DALLAS TX 75201-2691 Relief Requested: EXPUNGE | 01-01139 | 385 | $13,858.75 | (S) | DALLAS COUNTY ATTN: ELIZABETH WELLER 2323 BRYAN ST #1720 UNIVISION CTR DALLAS TX 75201-2644 | 01-01139 | 1204 | $3,704.96 | (S) |
| **74** DANKA FINANCIAL SYSTEMS ASKOUNIS & BORST, PC ATTN: THOMAS V. ASKOUNIS, ESQ. 303 EAST WACKER DRIVE, STE 1000 CHICAGO IL 60601 Relief Requested: EXPUNGE | 01-01139 | 866 | $1,743.45 | (U) | DANKA FINANCIAL SYSTEMS C/O ASKOUNIS & BORST P.C. 303 E WACKER DR STE 1000 CHICAGO IL 60601 | 01-01139 | 670 | $1,743.45 | (U) |
| **75** DANN PECAR NEWMAN & KLEIMAN 2300 ONE AMERICAN SQUARE BOX 82008 INDIANAPOLIS IN 46282 Relief Requested: EXPUNGE | 01-01139 | 1558 | $1,567.65 | (U) | DANN PECAR NEWMAN & KLEIMAN 2300 ONE AMERICAN SQUARE BOX 82008 INDIANAPOLIS IN 46282 | 01-01139 | 1553 | $1,567.65 | (U) |
| **76** DANN PECAR NEWMAN & KLEIMAN 2300 ONE AMERICAN SQUARE BOX 82008 INDIANAPOLIS IN 46282 Relief Requested: EXPUNGE | 01-01139 | 1559 | $1,567.65 | (U) | DANN PECAR NEWMAN & KLEIMAN 2300 ONE AMERICAN SQUARE BOX 82008 INDIANAPOLIS IN 46282 | 01-01139 | 1553 | $1,567.65 | (U) |
| **77** DEKALB COUNTY GEORGIA DEKALB COUNTY PO BOX 100004 DECATUR GA 30031-3051 Relief Requested: EXPUNGE | 01-01140 | 402 | $9,320.58 | (P) | DEKALB COUNTY GEORGIA PO BOX 100004 DECATUR GA 30031-7004 | 01-01140 | 380 | $9,320.58 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

8/22/2003 3:03:09 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim to be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 78 DEPARTMENT OF REVENUE STATE OF MISS<br>BOX 475<br>JEFFERSON CITY MO 65105<br>Relief Requested: EXPUNGE | 01-01139 | 3814 | $0.00 | (P) | DEPARTMENT OF REVENUE STATE OF MISS<br>BOX 475<br>JEFFERSON CITY MO 65105 | 01-01139 | 3815 | $0.00 | (A) |
| 79 DEPT OF REVENUE COMMONWEALTH OF M<br>BOX 9484<br>BOSTON MA 02205-9484<br>Relief Requested: EXPUNGE | 01-01152 | 336 | $966.93<br>$95.76 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01152 | 1483 | $458.23<br>$6.84 | (P)<br>(U) |
| 80 DEPT OF REVENUE STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY MO 65105<br>Relief Requested: EXPUNGE | 01-01139 | 1918 | $5,402.32 | (P) | DEPARTMENT OF REVENUE STATE OF MISS<br>BOX 475<br>JEFFERSON CITY MO 65105 | 01-01139 | 3814 | $0.00 | (P) |
| 81 DEPT OF REVENUE STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY MO 65105<br>Relief Requested: EXPUNGE | 01-01140 | 303 | $6,051.32 | (P) | DEPT OF REVENUE STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY MO 65105 | 01-01139 | 1918 | $5,402.32 | (P) |
| 82 DEPT OF REVENUE STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY MO 65105<br>Relief Requested: EXPUNGE | 01-01193 | 304 | $24,155.65<br>$2,800.24 | (P)<br>(U) | STATE OF MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY MO 65105 | 01-01139 | 592 | $16,559.16<br>$1,044.87 | (P)<br>(U) |
| 83 DICKINSON WRIGHT PLLC<br>500 WOODARD AVE #4000<br>DETROIT MI 48226<br>Relief Requested: EXPUNGE | 01-01139 | 737 | $171,001.93 | (U) | DICKINSON WRIGHT PLLC<br>C/O MICHAEL C HAMMER ESQ<br>DICKINSON WRIGHT PLLC<br>500 WOODWARD AVE #4000<br>DETROIT MI 48226 | 01-01139 | 2001 | $172,810.61 | (U) |
| 84 DILLINGHAM-MANSON JOINT VENTURE<br>MANSON CONSTRUCTION<br>ATTN PRESIDENT<br>5209 E MARGINAL WAY S<br>SEATTLE WA 98124<br>Relief Requested: EXPUNGE | 01-01139 | 14743 | UNKNOWN | (U) | DILLINGHAM-MANSON JOINT VENTURE<br>MANSON CONSTRUCTION<br>ATTN PRESIDENT<br>5209 E MARGINAL WAY S<br>SEATTLE WA 98124 | 01-01139 | 14050 | UNKNOWN | (U) |

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

(T) - Total

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

8/22/2003 3:03:09 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| # | Claim To Be Expunged — Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Surviving Claim — Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | DILLINGHAM-MANSON JOINT VENTURE<br>MANSON CONSTRUCTION<br>ATTN PRESIDENT<br>5209 E MARGINAL WAY S<br>SEATTLE WA 98124 | 01-01139<br>Relief Requested: EXPUNGE | 14744 | UNKNOWN | (U) | DILLINGHAM-MANSON JOINT VENTURE<br>MANSON CONSTRUCTION<br>ATTN PRESIDENT<br>5209 E MARGINAL WAY S<br>SEATTLE WA 98124 | 01-01139 | 14051 | UNKNOWN | (U) |
| 86 | DOT RAIL SERVICE OF INDIANA INC<br>PO BOX 361<br>LA SALLE IL 61301 | 01-01139<br>Relief Requested: EXPUNGE | 2126 | $35,946.47 | (U) | DOT RAIL SERVICE OF INDIANA INC<br>PO BOX 361<br>LA SALLE IL 61301 | 01-01139 | 518 | $35,946.47 | (U) |
| 87 | DOUGLAS TECHNICAL SERVICES<br>9 EASTERN LN<br>NEW MILFORD CT 000006776 | 01-01139<br>Relief Requested: EXPUNGE | 1730 | $2,155.00 | (U) | DOUGLAS TECHNICAL SERVICES<br>9 EASTERN LN<br>NEW MILFORD CT 06776 | 01-01139 | 1168 | $2,155.00 | (U) |
| 88 | EAGLE RESTORATION & CONTRACTING INC<br>23 SEAVIEW AVE<br>WINTHROP MA 02152-2626 | 01-01139<br>Relief Requested: EXPUNGE | 2081 | $3,690.00 | (U) | EAGLE RESTORATION & CONTRACTING INC<br>23 SEAVIEW AVE<br>WINTHROP MA 02152 | 01-01139 | 920 | $3,690.00 | (U) |
| 89 | EMED CO<br>PO BOX 369<br>BUFFALO NY 14240 | 01-01139<br>Relief Requested: EXPUNGE | 1110 | $2,043.35 | (U) | EMED CO<br>PO BOX 369<br>BUFFALO NY 14240 | 01-01139 | 1266 | $2,043.35 | (U) |
| 90 | ENGELHARD CORP<br>101 WOOD AVE<br>ISELIN NJ 08830 | 01-01140<br>Relief Requested: EXPUNGE | 172 | $60,749.70 | (U) | ENGELHARD CORPORATION<br>ATTN STEPHEN MCINTYRE<br>101 WOOD AVE 4TH FLR CREDIT<br>ISELIN NJ 08830 | 01-01139 | 1576 | $50,832.60 | (U) |
| 91 | ENTERGY GULF STATES INC<br>MAIL UNIT L JEF 359<br>PO BOX 6008<br>NEW ORLEANS LA 70174-6008 | 01-01139<br>Relief Requested: EXPUNGE | 292 | $732,719.88 | (U) | ENTERGY GULF STATES INC<br>MAIL UNIT L JEF359<br>PO BOX 6008<br>NEW ORLEANS LA 70174 | 01-01139 | 406 | $637,294.92 | (U) |

**(A) - Administrative          (S) - Secured          (T) - Total
(P) - Priority          (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

8/22/2003 3:03:09 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

### Claims to be Expunged

| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 92 | FIREMANS FUND INSURANCE COMPANY ATTN THELMA THOMPSON CORP CREDIT SM1 777 SAN MARIN DR NOVATO CA 94998-1000 | 01-01139 | 13467 Relief Requested: EXPUNGE | $13,000,000.00 $30,038,931.91 | (S) (U) |
| 93 | FLEMMING ZULACK WILLIAMSON LLP ONE LIBERTY PLAZA 36TH FL NEW YORK NY 10006-1404 | 01-01139 | 351 Relief Requested: EXPUNGE | $114,951.11 | (U) |
| 94 | FOLEY HOAG LLP FKA FOLEY HOAG & ELIOT C/O VINCENT J CANZONERI ESQUIRE 155 SEAPORT BLVD BOSTON MA 000002210 | 01-01139 | 14982 Relief Requested: EXPUNGE | $4,910.39 | (U) |
| 95 | GE CAPITAL CORPORATION ASKOUNIS & BORST, PC ATTN: THOMAS V. ASKOUNIS, ESQ. 303 EAST WACKER DRIVE, STE 1000 CHICAGO IL 60601 | 01-01151 | 863 Relief Requested: EXPUNGE | $1,381.40 | (U) |
| 96 | GE CAPITAL CORPORATION ASKOUNIS & BORST, PC ATTN: THOMAS V. ASKOUNIS, ESQ. 303 EAST WACKER DRIVE, STE 1000 CHICAGO IL 60601 | 01-01139 | 864 Relief Requested: EXPUNGE | $382,144.00 | (U) |
| 97 | GEOMEGA INC 2995 BASELINE ROAD SUITE 202 BOULDER CO 80303 | 01-01140 | 441 Relief Requested: EXPUNGE | $95,354.99 | (U) |

### Surviving Claims

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| FIREMANS FUND INSURANCE COMPANY ATTN THELMA THOMPSON CORP CREDIT SM1 777 SAN MARIN DR NOVATO CA 94998-1000 | 01-01139 | 15175 | $13,000,000.00 $30,038,931.91 | (S) (U) |
| FLEMMING ZULACK & WILLIAMSON LLP ONE LIBERTY PLAZA NEW YORK NY 10006-1404 | 01-01139 | 1294 | $114,951.11 | (U) |
| FOLEY HOAG LLP FKA FOLEY HOAG & ELIOT C/O VINCENT J CANZONERI ESQ 155 SEAPORT BLVD BOSTON MA 000002210 | 01-01139 | 13301 | $4,910.39 | (U) |
| GE CAPITAL CORPORATION C/O ASKOUNIS & BORST P.C. 303 E WACKER DR STE 1000 CHICAGO IL 60601 | 01-01151 | 675 | $1,381.40 | (U) |
| GE CAPITAL CORPORATION C/O ASKOUNIS & BORST P.C. 303 E WACKER DR STE 1000 CHICAGO IL 60601 | 01-01139 | 672 | $382,144.00 | (U) |
| GEOMEGA INC ATTN KATHLEEN A DAVIS 2995 BASELINE RD STE 202 BOULDER CO 80303 | 01-01139 | 1825 | $95,354.99 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 3:03:09 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| | Claim to be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 98 | GOVERNMENT OF THE DISTRICT OF COLUM COLLECTION DIVISION SPECIAL INVESTIGATION UNIT 941 NORTH CAPITOL ST NE WASHINGTON DC 20002 Relief Requested: EXPUNGE | 01-01140 | 141 | $61,228.25 | (P) | GOVERNMENT OF THE DISTRICT OF COLUM COLLECTION DIV SPECIAL INVESTIGATION UNIT 941 NORTH CAPITOL ST NE WASHINGTON DC 20002 | 01-01140 | 139 | $61,228.25 | (P) |
| 99 | GREATER CINCINNATI WATER WORKS ATTN BANKRUPTCY DESK 4747 SPRING GROVE AVE CINCINNATI OH 45232-1986 Relief Requested: EXPUNGE | 01-01140 | 724 | $110,100.04 | (U) | GREATER CINCINNATI WATER WORKS ATTN ANGEL TAYLOR BANKRUPTCY DESK 4747 SPRING GROVE AVE CINCINNATI OH 45232-1986 | 01-01140 | 2994 | $110,100.04 | (U) |
| 100 | GREELEY GAS COMPANY PO BOX 15488 AMARILLO TX 79105-5488 Relief Requested: EXPUNGE | 01-01140 | 145 | $380.35 | (U) | GREELEY GAS COMPANY ATMOS ENERGY CORPORATION PO BOX 15488 AMARILLO TX 79105-5488 | 01-01140 | 442 | $380.35 | (U) |
| 101 | GREENVILLE COUNTY TAX COLLECTOR 301 UNIVERSITY RDG STE 700 GREENVILLE SC 02961 Relief Requested: EXPUNGE | 01-01139 | 1389 | $29,248.26 | (P) | GREENVILLE COUNTY TAX COLLECTOR 301 UNIVERSITY RDG STE 700 GREENVILLE SC 29601 | 01-01139 | 2177 | $42,191.16 | (S) |
| 102 | GTE OPERATIONS SUPPORT INC ONE HSBC CTR STE 3550 BUFFALO NY 14203 Relief Requested: EXPUNGE | 01-01140 | 1552 | $20,000,000.00 | (U) | GTE OPERATIONS SUPPORT INC ONE HSBC CENTER SUITE 3350 BUFFALO NY 14203-2884 | 01-01140 | 420 | $20,000,000.00 | (U) |
| 103 | H L BLAIR & ASSOCIATES INC 104 N MAIN ST PO BOX 625 FOUNTAIN INN SC 29644 Relief Requested: EXPUNGE | 01-01140 | 136 | $47,233.00 | (S) | H L BLAIR & ASSOCIATES INC 104 N MAIN ST PO BOX 625 FOUNTAIN INN SC 29644 | 01-01140 | 1672 | $47,233.00 | (S) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

8/22/2003 3:03:09 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim to be Expunged | | | | | Surviving Claim | | | | |
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 104 H L BLAIR & ASSOCIATES INC<br>PO BOX 10208<br>GREENVILLE SC 29603-0208<br><br>Relief Requested: EXPUNGE | 01-01140 | 148 | $47,233.00 | (S) | H L BLAIR & ASSOCIATES INC<br>104 N MAIN ST<br>PO BOX 625<br>FOUNTAIN INN SC 29644 | 01-01140 | 1672 | $47,233.00 | (S) |
| 105 HARRIS COUNTY CITY OF HOUSTON<br>PO BOX 3064<br>HOUSTON TX 77253-3064<br><br>Relief Requested: EXPUNGE | 01-01139 | 5 | $14,302.08 | (S) | HARRIS COUNTY CITY OF HOUSTON<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | 01-01139 | 415 | $14,862.13<br>UNKNOWN | (S)<br>(P) |
| 106 HARRIS COUNTY CITY OF HOUSTON<br>PO BOX 3064<br>HOUSTON TX 77253-3064<br><br>Relief Requested: EXPUNGE | 01-01139 | 580 | $14,862.13 | (S) | HARRIS COUNTY CITY OF HOUSTON<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | 01-01139 | 415 | $14,862.13<br>UNKNOWN | (S)<br>(P) |
| 107 HARRIS TURANO & MAZZA<br>941 CHATHAM LN STE 201<br>COLUMBUS OH 43221<br><br>Relief Requested: EXPUNGE | 01-01140 | 14686 | $12,425.08 | (U) | HARRIS TURANO & MAZZA<br>941 CHATHAM LN STE 201<br>COLUMBUS OH 43221 | 01-01140 | 7027 | $12,425.08 | (U) |
| 108 HARRIS, WILLIAM P<br>C/O FREDERICK P FURTH ESQ<br>201 SANSOME ST STE 1000<br>SAN FRANCISCO CA 94104<br><br>Relief Requested: EXPUNGE | 01-01139 | 744 | UNKNOWN | (U) | HARRIS, WILLIAM P<br>THE FURTH FIRM<br>201 SANSOME ST STE 1000<br>SAN FRANCISCO CA 94104 | 01-01139 | 653 | UNKNOWN | (U) |
| 109 HOUSTON ISD<br>PO BOX 3064<br>HOUSTON TX 77253-3064<br><br>Relief Requested: EXPUNGE | 01-01139 | 4 | $13,730.54 | (S) | HOUSTON ISD<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | 01-01139 | 416 | $14,334.63 | (S) |
| 110 HOUSTON ISD<br>PO BOX 3064<br>HOUSTON TX 77253-3064<br><br>Relief Requested: EXPUNGE | 01-01139 | 579 | $14,334.63 | (S) | HOUSTON ISD<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | 01-01139 | 416 | $14,334.63 | (S) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

8/22/2003 3:03:09 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

**Claim to be Expunged**

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| 111 HUNTER, JAN<br>C/O MARK C GOLDENBERG<br>2132 PONTOON RD<br>GRANITE CITY IL 62040 | 01-01139<br>Relief Requested: EXPUNGE | 727 | UNKNOWN | (U) |
| 112 IKON OFFICE SOLUTION CENTRAL<br>BANKRUPTCY ADM<br>PO BOX 13708<br>MACON GA 13708 | 01-01139<br>Relief Requested: EXPUNGE | 521 | $488.70 | (U) |
| 113 IMPERIAL TECHNICAL SERVICES<br>13647 SW HWY<br>ORLAND PARK IL 60462 | 01-01139<br>Relief Requested: EXPUNGE | 1587 | $1,240.40 | (U) |
| 114 INDIANA DEPT OF REVENUE<br>BANKRUPTCY SECTION, ROOM N-203<br>100 NORTH SENATE AVE<br>INDIANAPOLIS IN 46204 | 01-01140<br>Relief Requested: EXPUNGE | 876 | $15,828.88<br>$1,434.58 | (P)<br>(U) |
| 115 J COOK ADMINISTRATRIX EST OF NATHAN<br>C/O DONALD W STEWART PC<br>PO BOX 2274<br>ANNISTON AL 36202 | 01-01139<br>Relief Requested: EXPUNGE | 15188 | UNKNOWN | (U) |
| 116 JAMES T WARRING SONS INC<br>4545 S ST<br>CAPITOL HEIGHTS MD 20743 | 01-01140<br>Relief Requested: EXPUNGE | 2053 | $9,056.20 | (U) |
| 117 JEFFERSON ASSOCIATES LTD<br>4809 COLE AVE STE 170<br>DALLAS TX 75205 | 01-01140<br>Relief Requested: EXPUNGE | 3355 | | |

**Surviving Claim**

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| HUNTER, JAN<br>C/O MARK C GOLDENBERG<br>HOPKINS GOLDENBURG, PC<br>2132 ONTOON RD<br>GRANITE CITY IL 62040 | 01-01139 | 759 | UNKNOWN | (U) |
| IKON OFFICE SOLUTIONS CENTRAL DISTRIC<br>BANKRUPTCY ADMIN<br>PO BOX 13708<br>MACON GA 31208-3708 | 01-01139 | 12 | $488.70 | (U) |
| IMPERIAL TECHNICAL SERVICES<br>13647 SOUTHWEST HWY<br>ORLAND PARK IL 60462 | 01-01139 | 1031 | $1,240.40 | (U) |
| INDIANA DEPARTMENT OF REVENUE<br>100 N SENATE AVE<br>INDIANAPOLIS IN 46204 | 01-01139 | 15305 | $1,131,073.61<br>$114,650.59 | (P)<br>(U) |
| JULIA COOK ADMINISTRATRIX OF EST NATH<br>C/O DONALD W STEWART P C<br>PO BOX 2274<br>ANNISTON AL 36202 | 01-01139 | 3511 | UNKNOWN | (U) |
| JAMES T WARRING SONS INC<br>4545 S ST<br>CAPITOL HEIGHTS MD 20743 | 01-01140 | 1254 | $9,056.20 | (U) |
| JEFFERSON ASSOCIATES LTD<br>4809 COLE AVE STE 170<br>DALLAS TX 75205 | 01-01140 | 3354 | | |

**\*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.**

\*\*(A) - Administrative   (S) - Secured   (T) - Total
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

8/22/2003 3:03:09 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| **118** JOHNSON CONTROLS INC<br>LEGAL DEPARTMENT<br>507 E MICHIGAN ST<br>MILWAUKEE WI 53202 | 01-01140 | 9636<br>Relief Requested: EXPUNGE | $114,656.23 | (U) | JOHNSON CONTROLS INC<br>CONTROLS GROUP HEADQUARTERS LEGAL DEPARTMENT<br>507 E MICHIGAN ST<br>MILWAUKEE WI 53202 | 01-01140 | 6076 | $114,656.23 | (U) |
| **119** KATTEN MUCHIN ZAVIS ROSENMAN<br>FKA/ROSENMAN & COLIN LLP<br>ATTN: JEFF J FRIEDMAN ESQ<br>575 MADISON AVE<br>NEW YORK NY 10022 | 01-01139 | 842<br>Relief Requested: EXPUNGE | $37,823.83 | (U) | KATTEN MUCHIN ZAVIS ROSENMAN FKA RO<br>C/O JEFF J FRIEDMAN ESQ<br>575 MADISON AVE<br>NEW YORK NY 10022 | 01-01139 | 15166 | $51,483.32 | (U) |
| **120** KATTEN MUCHIN ZAVIS ROSENMAN FKA RO<br>C/O JEFF J FRIEDMAN ESQ<br>575 MADISON AVE<br>NEW YORK NY 10022 | 01-01139 | 15166<br>Relief Requested: EXPUNGE | $51,483.32 | (U) | KATTEN MUCHIN ZAVIS ROSENMAN FKA RO<br>C/O JEFF J FRIEDMAN ESQ<br>575 MADISON AVE<br>NEW YORK NY 10022 | 01-01139 | 15176 | $58,292.67 | (U) |
| **121** KENT HOLDING, LLC<br>300 DELAWARE AVE<br>8TH FLR STE 800<br>WILMINGTON DE 19801 | 01-01139 | 1846<br>Relief Requested: EXPUNGE | $4,755.96 | (U) | KENT HOLDING LLC<br>C/O JOHN D DEMMY ESQ<br>300 DELAWARE AVE<br>8TH FLR STE 800<br>WILMINGTON DE 19801 | 01-01139 | 13948 | $412,173.60 | (U) |
| **122** KERR-MCGEE PIGMENTS SAVANNAH INC<br>ATTN MYRON K CUNNINGHAM ESQ<br>123 ROBERT S KERR<br>OKLAHOMA CITY OK 73102 | 01-01139 | 2013<br>Relief Requested: EXPUNGE | $66,190.00 | (U) | KERR-MCGEE PIGMENTS SAVANNAH INC<br>ATTN MYRON K CUNNINGHAM ESQ<br>123 ROBERT S KERR<br>OKLAHOMA CITY OK 73102 | 01-01139 | 1925 | $66,190.00 | (U) |
| **123** LABVANTAGE SOLUTIONS INC<br>C/O MATTHEW A PORTER ESQ<br>200 CLARENDON ST 27TH FLR<br>BOSTON MA 000002116 | 01-01139 | 15189<br>Relief Requested: EXPUNGE | $178,128.50 | (U) | LABVANTAGE SOLUTIONS INC<br>C/O MATTHEW A PORTER ESQ<br>200 CLARENDON ST 27TH FLOOR<br>BOSTON MA 000002116 | 01-01139 | 6974 | $178,128.50 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgment by the Debtors that such classification is correct or appropriate.

**(A) - Administrative (P) - Priority     (S) - Secured (U) - Unsecured     (T) - Total

8/22/2003 3:03:09 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| **124** LANIER LITIGATION<br>ATTN SCOTT LEXVOLD<br>950 BLUE GENTIAN ROAD SUITE 100<br>EAGAN MN 55121<br>Relief Requested: EXPUNGE | 01-01140 | 299 | $3,063.75 | (U) | LANIER LITIGATION SERVICES INC<br>ATTN: SCOTT LEXVOLD<br>950 BLUE GENTIAN RD<br>EAGAN MN 55121 | 01-01139 | 1270 | $3,063.75 | (U) |
| **125** LANIER LITIGATION SERVICES INC<br>ATTN SCOTT LEXVOLD<br>950 BLUE GENTIAN RD<br>EAGAN MN 55121<br>Relief Requested: EXPUNGE | 01-01139 | 1270 | $3,063.75 | (U) | LANIER LITIGATION SERVICES INC<br>ATTN: SCOTT LEXVOLD<br>950 BLUE GENTIAN RD<br>EAGAN MN 55121 | 01-01139 | 2188 | $3,063.75 | (U) |
| **126** LAVENDER, BRENDA JANE<br>1741 JAMESTOWN ROAD<br>MORGANTON NC 28655<br>Relief Requested: EXPUNGE | 01-01140 | 2937 | | | LAVENDER, BRENDA JANE<br>1741 JAMESTOWN ROAD<br>MORGANTON NC 28655 | 01-01140 | 2936 | | |
| **127** LAWSON ELECTRIC CO INC<br>PO BOX 4244<br>CHATTANOOGA TN 37405<br>Relief Requested: EXPUNGE | 01-01139 | 856 | $7,115.13 | (U) | LAWSON ELECTRIC CO INC<br>PO BOX 4244<br>CHATTANOOGA TN 37405 | 01-01139 | 705 | $7,115.13 | (U) |
| **128** LINDHOLM, EDWARD M<br>C/O KENNETH G GILMAN ESQ<br>ONE BOSTON PL 28TH FL<br>BOSTON MA 02108<br>Relief Requested: EXPUNGE | 01-01139 | 731 | UNKNOWN | (U) | LINDHOLM, EDWARD M<br>C/O KENNETH G GILMAN ESQ<br>ONE BOSTON PL 28TH FL<br>BOSTON MA 02108 | 01-01139 | 753 | UNKNOWN | (U) |
| **129** MASSACHUSETTS DEPT OF REVENUE<br>LITIGATION BUREAU BANKRUPTCY<br>PO BOX 9484<br>BOSTON MA 02205<br>Relief Requested: EXPUNGE | 01-01140 | 608 | $5,999,176.40<br>$656,923.92 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01140 | 1479 | $6,017,476.89<br>$536,753.08 | (P)<br>(U) |
| **130** MCMURCHIE, JAMES & DORIS<br>C/O HARVEY N JONES ESQ<br>999 WESTVIEW DR<br>HASTINGS MN 55033<br>Relief Requested: EXPUNGE | 01-01139 | 732 | UNKNOWN | (U) | MCMURCHIE, JAMES AND DORIS<br>C/O HARVEY N JONES ESQ<br>999 WESTVIEW DR<br>HASTINGS MN 55033 | 01-01139 | 754 | UNKNOWN | (U) |

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

8/22/2003 3:03:10 PM

## In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

### Claim to be Expunged

| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 131 | MELLON INVESTOR SERVICES LLC<br>ACCOUNTING DEPT<br>PO BOX 360857<br>PITTSBURGH PA 15251-6857<br><br>Relief Requested: EXPUNGE | 01-01140 | 883 | $17,109.41 | (U) |
| 132 | MORRIS, WAYNE<br>310 GOLDEN SHORE 4TH FL<br>LONG BEACH CA 90801<br><br>Relief Requested: EXPUNGE | 01-01139 | 386 | UNKNOWN | (U) |
| 133 | MRE PRP GROUP<br>ATTN JOHN J LITTLE ESQ<br>901 MAIN ST STE 4100<br>DALLAS TX 75202<br><br>Relief Requested: EXPUNGE | 01-01139 | 9644 | UNKNOWN | (U) |
| 134 | NEW ENGLAND CONSTRUCTION CO INC<br>ONE TURKS HEAD BLDG<br>STE 1200<br>PROVIDENCE RI 000002903<br><br>Relief Requested: EXPUNGE | 01-01139 | 15191 | $127,327.42 | (U) |
| 135 | NEW YORK STATE DEPT OF TAXATION<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY NY 12205-0300<br><br>Relief Requested: EXPUNGE | 01-01139 | 857 | $106,368.00 | (P) |
| 136 | NORRIS, PAUL J<br>12649 GOLDEN OAK DR<br>ELLICOTT CITY MD 21042<br><br>Relief Requested: EXPUNGE | 01-01140 | 5395 | UNKNOWN | (U) |

### Surviving Claim

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| MELLON INVESTOR SERVICES LLC<br>ACCOUNTING DEPT<br>PO BOX 360857<br>PITTSBURGH PA 15251-6857 | 01-01139 | 1278 | $17,109.41 | (U) |
| MORRIS, WAYNE<br>GARY E YARDUMIAN<br>310 GOLDEN SHORE 4TH FLR<br>LONG BEACH CA 90802 | 01-01139 | 4070 | UNKNOWN | (P) |
| MRE PRP GROUP<br>ATTN JOHN J LITTLE ESQ<br>901 MAIN ST STE 4100<br>DALLAS TX 75202 | 01-01139 | 7033 | UNKNOWN | (U) |
| NEW ENGLAND CONSTRUCTIN CO INC<br>DUFFY & SWEENEY LTD<br>ONE TURKS HEAD BLDG<br>STE 1200<br>PROVIDENCE RI 000002903 | 01-01139 | 14396 | $127,327.42 | (U) |
| NEW YORK STATE DEPT OF TAXATION & FIN<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY NY 12205-0300 | 01-01139 | 2704 | $114,257.19 | (U) |
| NORRIS, PAUL J<br>12649 GOLDEN OAK DR<br>ELLICOTT CITY MD 21042 | 01-01140 | 6361 | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured     (T) - Total
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

8/22/2003 3:03:10 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 137 NORTH BROWARD HOSPITAL DISTRICT<br>C/O WENDY ENNIS VOLCY ESQ<br>NORTH BROWARD HOSPITAL DISTRICT<br>LEGAL ACCOUNTS<br>1608 SE 3RD AVE<br>FORT LAUDERDALE FL 33316<br><br>Relief Requested: EXPUNGE | 01-01139 | 2007 | UNKNOWN | (U) | NORTH BROWARD HOSPITAL DISTRICT<br>ATTN: WENDY ENNIS-VOLCY ESQ<br>LEGAL ACCT'S DEPT<br>1608 SE 3RD AVE<br>FORT LAUDERDALE FL 33316 | 01-01139 | 1580 | UNKNOWN | (U) |
| 138 NTFC CAPITAL CORPORATION<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO IL 60601<br><br>Relief Requested: EXPUNGE | 01-01139 | 868 | $74,736.35 | (U) | NTFC CAPITAL CORPORATION<br>C/O ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO IL 60601 | 01-01139 | 749 | $74,736.35 | (U) |
| 139 OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663<br><br>Relief Requested: EXPUNGE | 01-01140 | 13110 | $4,811,962,836.55 | (U) | OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14355 | $4,811,962,836.55 | (U) |
| 140 OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663<br><br>Relief Requested: EXPUNGE | 01-01139 | 13111 | $4,811,962,836.55 | (U) | OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14349 | $4,811,962,836.55 | (U) |
| 141 PERKINS COIE LLP<br>1201 THIRD AVE 48TH FL<br>SEATTLE WA 98101-3099<br><br>Relief Requested: EXPUNGE | 01-01139 | 400 | $32,155.88 | (U) | PERKINS COIE LLP<br>1201 3RD AVE 48TH FL<br>SEATTLE WA 98101-3099 | 01-01139 | 715 | $32,155.88 | (U) |
| 142 PERKINS COIE LLP<br>1201 THIRD AVE 48TH FL<br>SEATTLE WA 98101<br><br>Relief Requested: EXPUNGE | 01-01139 | 432 | $32,155.88 | (U) | PERKINS COIE LLP<br>1201 THIRD AVE 48TH FL<br>SEATTLE WA 98101 | 01-01139 | 400 | $32,155.88 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

8/22/2003 3:03:10 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 143 | PHILLIPS GOLDMAN & SPENCE PA<br>1200 N BROOM ST<br>WILMINGTON DE 19806<br>Relief Requested: EXPUNGE | 01-01140 | 1659 | $44,455.80 | (U) | PHILLIPS, GOLDMAN & SPENCE PA<br>1200 N BROOM ST<br>WILMINGTON DE 19806 | 01-01140 | 664 | $44,455.80 | (U) |
| 144 | PHILLIPS GOLDMAN & SPENCE PA<br>1200 N BROOM ST<br>WILMINGTON DE 19806<br>Relief Requested: EXPUNGE | 01-01140 | 347 | $44,455.80 | (U) | PHILLIPS, GOLDMAN & SPENCE PA<br>1200 N BROOM ST<br>WILMINGTON DE 19806 | 01-01140 | 664 | $44,455.80 | (U) |
| 145 | PITNEY HARDIN KIPP & SZUCH LLP<br>ATTN: SCOTT A ZUBER, ESQ<br>PO BOX 1945<br>MORRISTOWN NJ 07962-1945<br>Relief Requested: EXPUNGE | 01-01139 | 1275 | $28,679.55 | (U) | PITNEY HARDIN KIPP & SZUCH LLP<br>ATTN: SCOTT A ZUBER, ESQ<br>PO BOX 1945<br>MORRISTOWN NJ 07962-1945 | 01-01139 | 1203 | $28,679.55 | (U) |
| 146 | POLY PACKAGING SYSTEMS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663<br>Relief Requested: EXPUNGE | 01-01140 | 13106 | $4,811,962,836.55 | (U) | POLY PACKAGING SYSTEMS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14335 | $4,811,962,836.55 | (U) |
| 147 | POLY PACKAGING SYSTEMS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663<br>Relief Requested: EXPUNGE | 01-01139 | 13107 | $4,811,962,836.55 | (U) | POLY PACKAGING SYSTEMS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14343 | $4,811,962,836.55 | (U) |
| 148 | POLYPRIDE INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663<br>Relief Requested: EXPUNGE | 01-01140 | 13108 | $4,811,962,836.55 | (U) | POLYPRIDE INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14345 | $4,811,962,836.55 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 3:03:10 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

### Claim to Be Expunged

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| **149** POLYPRIDE INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663<br>Relief Requested: EXPUNGE | 01-01139 | 13109 | $4,811,962,836.55 | (U) |
| **150** POTTS, JACQUELYN<br>10736 SYCAMORE TER<br>KANSAS CITY MO 64134<br>Relief Requested: EXPUNGE | 01-01139 | 8543 | BLANK<br>BLANK | (P)<br>(U) |
| **151** PREBIL, JOHN & MARGERY<br>C/O JON L HEBERLING<br>MCGARVEY, HEBERLINE, SULLIVAN<br>745 SOUTH MAIN<br>KALISPELL MT 59901<br>Relief Requested: EXPUNGE | 01-01139 | 729 | UNKNOWN | (U) |
| **152** PRICE, PAUL<br>C/O JON L HEBERLING<br>MCGARVEY, HEBERLING, SULLIVAN<br>745 SOUTH MAIN<br>KALISPELL MT 59901<br>Relief Requested: EXPUNGE | 01-01139 | 726 | UNKNOWN | (U) |
| **153** PRINCE GEORGES COUNTY MARYLAND<br>C/O MEYERS RODBELL & ROSENBAUM PA<br>6801 KENILWORTH AVE STE 400<br>RIVERDALE MD 20737<br>Relief Requested: EXPUNGE | 01-01188 | 747 | $1,779.29 | (P) |
| **154** QUALITY PLUMBING SUPPLY INC<br>PO BOX 597<br>AIKEN SC 29802-0597<br>Relief Requested: EXPUNGE | 01-01140 | 1234 | $15.75 | (U) |

### Surviving Claim

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| POLYPRIDE INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14350 | $4,811,962,836.55 | (U) |
| POTTS, JACQUELYN<br>10736 SYCAMORE TER<br>KANSAS CITY MO 64134 | 01-01139 | 8542 | BLANK<br>BLANK | (P)<br>(U) |
| PREBIL, JOHN & MARGERY<br>C/O JON L HEBERLING<br>MCGARVEY, HEBERLINE, SULLIVAN<br>745 SOUTH MAIN<br>KALISPELL MT 59901 | 01-01139 | 760 | UNKNOWN | (U) |
| PRICE, PAUL<br>C/O JON L HEBERLING<br>MCGARVEY, HEBERLING, SULLIVAN<br>745 SOUTH MAIN<br>KALISPELL MT 59901 | 01-01139 | 761 | UNKNOWN | (U) |
| PRINCE GEORGES COUNTY MARYLAND<br>C/O MEYERS RODBELL & ROSENBAUM P.A.<br>6801 KENILWORTH AVE STE 400<br>RIVERDALE MD 20737 | 01-01188 | 845 | $1,779.29 | (P) |
| QUALITY PLUMBING SUPPLY INC<br>PO BOX 597<br>AIKEN SC 29802-0597 | 01-01140 | 1144 | $15.75 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

8/22/2003 3:03:10 PM

## In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| | Claims to be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 155 | REFLECTIX INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663<br><br>Relief Requested: EXPUNGE | 01-01140 | 12915 | $4,811,962,836.55 | (U) | REFLECTIX INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14337 | $4,811,962,836.55 | (U) |
| 156 | REFLECTIX INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663<br><br>Relief Requested: EXPUNGE | 01-01139 | 12916 | $4,811,962,836.55 | (U) | REFLECTIX INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14342 | $4,811,962,836.55 | (U) |
| 157 | REICHHOLD INC<br>ATTN DAYNA FUTO<br>PO BOX 13582<br>RESEARCH TRIANGLE NC 27709-3582<br><br>Relief Requested: EXPUNGE | 01-01140 | 1776 | $56,347.52 | (U) | CONTRARIAN CAPITAL TRADE CLAIMS LP AS<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 0000006830 | 01-01140 | 9181 | $56,347.52 | (U) |
| 158 | RICHMOND COUNTY TAX COMMISSIONER<br>530 GREENE ST RM 117<br>AUGUSTA GA 30911<br><br>Relief Requested: EXPUNGE | 01-01139 | 2006 | $440,396.14 | (P) | RICHMOND COUNTY TAX COMMISSIONER<br>530 GREENE ST RM 117<br>AUGUSTA GA 30911 | 01-01139 | 1529 | $440,396.14 | (P) |
| 159 | SFI OF DELAWARE L L C<br>225 W OLNEY ROAD<br>NORFOLK VA 23510<br><br>Relief Requested: EXPUNGE | 01-01140 | 127 | $2,260.00 | (U) | SFI OF DELAWARE LLC<br>225 W OLNEY RD<br>NORFOLK VA 23510 | 01-01140 | 1392 | $2,260.00 | (U) |
| 160 | SAFETY KLEEN CORPORATION<br>2ND FL<br>PO BOX 11393<br>COLUMBIA SC 29211<br><br>Relief Requested: EXPUNGE | 01-01140 | 114 | $132,834.39 | (U) | SAFETY KLEEN CORPORATION<br>PO BOX 11393<br>COLUMBIA SC 29211 | 01-01140 | 163 | $162,429.45 | (U) |
| 161 | SANLAR INC CO POLYMER MOLDING INC<br>1655 W 20TH ST<br>ERIE PA 16501<br><br>Relief Requested: EXPUNGE | 01-01139 | 2038 | $10,035.01 | (U) | SANLAR INC C/O POLYMER MOLDING INC<br>C/O POLYMER MOLDING INC<br>1655 W 20TH ST<br>ERIE PA 16501 | 01-01139 | 1103 | $10,035.01 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

8/22/2003 3:03:10 PM

## In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

### Claim To Be Expunged

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| 162 SANLAR INC CO POLYMER MOLDING INC 1655 W 20TH ST ERIE PA 16502 Relief Requested: EXPUNGE | 01-01139 | 2039 | $78.02 | (U) |
| 163 SC HYDRAULIC ENGINEERING CORP 1130 COLUMBIA ST BREA CA 92821 Relief Requested: EXPUNGE | 01-01139 | 1082 | BLANK | (U) |
| 164 SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK NJ 000007663 Relief Requested: EXPUNGE | 01-01140 | 13093 | $4,848,937,508.53 | (S) |
| 165 SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK NJ 000007663 Relief Requested: EXPUNGE | 01-01140 | 13095 | $4,848,937,508.53 | (S) |
| 166 SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK NJ 000007663 Relief Requested: EXPUNGE | 01-01139 | 13098 | $4,848,937,508.53 | (S) |
| 167 SEALED AIR CORPORATION US PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK NJ 000007663 Relief Requested: EXPUNGE | 01-01140 | 13091 | $4,830,009,950.54 | (U) |

### Surviving Claim

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| SANLAR INC C/O POLYMER MOLDING INC C/O POLYMER MOLDING NC 1655 W 20TH ST ERIE PA 16502 | 01-01139 | 1102 | $78.02 | (U) |
| SC HYDRAULIC ENGINEERING CORP 1130 COLUMBIA ST BREA CA 92821 | 01-01139 | 1498 | $1,631.84 | (U) |
| SEALED AIR CORPORATION SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663 | 01-01140 | 14359 | $4,848,937,508.53 | (S) |
| SEALED AIR CORPORATION SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663 | 01-01140 | 14359 | $4,848,937,508.53 | (S) |
| SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663 | 01-01139 | 14360 | $4,848,937,508.53 | (S) |
| SEALED AIR CORPORATION US SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663 | 01-01140 | 14339 | $4,830,009,950.54 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative  (S) - Secured  (T) - Total
(P) - Priority  (U) - Unsecured

8/22/2003 3:03:10 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

### Claim to be Expunged

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| **168** SEALED AIR CORPORATION US<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139<br>Relief Requested: EXPUNGE | 13092 | $4,830,009,950.54 | (U) |
| **169** SEALED AIR LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140<br>Relief Requested: EXPUNGE | 12917 | $4,811,962,836.55 | (U) |
| **170** SEALED AIR LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139<br>Relief Requested: EXPUNGE | 12918 | $4,811,962,836.55 | (U) |
| **171** SEALED AIR NEVADA HOLDINGS LIMITED<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140<br>Relief Requested: EXPUNGE | 13104 | $4,811,962,836.55 | (U) |
| **172** SEALED AIR NEVADA HOLDINGS LIMITED<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139<br>Relief Requested: EXPUNGE | 13105 | $4,811,962,836.55 | (U) |

### Surviving Claim

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| SEALED AIR CORPORATION US<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14362 | $4,830,009,950.54 | (U) |
| SEALED AIR LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14340 | $4,811,962,836.55 | (U) |
| SEALED AIR LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14348 | $4,811,962,836.55 | (U) |
| SEALED AIR NEVADA HOLDINGS LIMITED<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14358 | $4,811,962,836.55 | (U) |
| SEALED AIR NEVADA HOLDINGS LIMITED<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14338 | $4,811,962,836.55 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (SI) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 3:03:10 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| **173** SEALED AIR TRUCKING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139<br>Relief Requested: EXPUNGE | 13114 | $4,811,962,836.55 | (U) | SEALED AIR TRUCKING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14347 | $4,811,962,836.55 | (U) |
| **174** SEALED AIR TRUCKING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140<br>Relief Requested: EXPUNGE | 14856 | $4,811,962,836.55 | (U) | SEALED AIR TRUCKING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14351 | $4,811,962,836.55 | (U) |
| **175** SFI OF DELAWARE LLC<br>225 W OLNEY ROAD<br>NORFOLK VA 23510 | 01-01139<br>Relief Requested: EXPUNGE | 335 | $10,276.64 | (U) | SFI OF DELAWARE LLC<br>225 W OLNEY RD<br>NORFOLK VA 23510 | 01-01139 | 1217 | $10,272.64 | (U) |
| **176** SIGMA ALDRICH INC<br>3050 SPRUCE ST<br>ST LOUIS MO 63103 | 01-01139<br>Relief Requested: EXPUNGE | 374 | $16,133.34 | (U) | SIGMA ALDRICH INC<br>3050 SPRUCE ST<br>ST LOUIS MO 63103 | 01-01139 | 610 | $43,009.86 | (U) |
| **177** SIMPSON GUMPERTZ & HEGER INC<br>ATTN LINDA MCWHORTER<br>41 SEYON ST BLDG 1 STE 500<br>WALTHAM MA 000002453 | 01-01139<br>Relief Requested: EXPUNGE | 3252 | $22,403.26 | (U) | SIMPSON GUMPERTZ & HEGER, INC<br>297 BROADWAY<br>ATTN: DONNA PUCCIO<br>ARLINGTON MA 02474 | 01-01139 | 882 | $22,403.26 | (U) |
| **178** SMITH, BRIAN J<br>2667 NW 63RD PL<br>BOCA RATON FL 33496 | 01-01139<br>Relief Requested: EXPUNGE | 3027 | $8,795.94 | (P) | SMITH, BRIAN J<br>2667 NW 63RD PL<br>BOCA RATON FL 33496 | 01-01139 | 4604 | UNKNOWN<br>$8,795.94 | (P)<br>(U) |
| **179** SOUTH EASTERN MACHINING INC<br>502 STEGALL RD<br>PELZER SC 29669 | 01-01139<br>Relief Requested: EXPUNGE | 294 | $5,155.88 | (U) | SOUTH EASTERN MACHINING INC<br>502 STEGALL RD<br>ATTN RON BIRCH<br>PELZER SC 29669 | 01-01139 | 1615 | $5,155.88 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured    (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

8/22/2003 3:03:10 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

**Claim To Be Expunged**

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| **180** STANDARD ALLOYS<br>PO BOX 969<br>PORT ARTHUR TX 77641 | 01-01139 | 892 | $1,272.96 | (U) |
| Relief Requested: EXPUNGE | | | | |
| **181** STANDARD CHAIN COMPANY<br>MARK W ROBERTS ESQ<br>MCROBERTS & ROBERTS LLP<br>101 MERRIMAC ST<br>BOSTON MA 000002114 | 01-01140 | 9643 | $263,133.00 | (U) |
| Relief Requested: EXPUNGE | | | | |
| **182** STATE OF FLORIDA DEPART OF REVENUE<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668 | 01-01139 | 453 | $12,049,866.82<br>$2,004,729.23 | (P)<br>(U) |
| Relief Requested: EXPUNGE | | | | |
| **183** STATE OF FLORIDA DEPT OF REVENUE<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668 | 01-01191 | 180 | $174.07<br>$200.00 | (P)<br>(U) |
| Relief Requested: EXPUNGE | | | | |
| **184** STATE OF MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY MO 65105 | 01-01139 | 592 | $18,559.16<br>$1,044.67 | (P)<br>(U) |
| Relief Requested: EXPUNGE | | | | |
| **185** STATE OF OHIO<br>C/O JENNIFER L PRATT ASSISTANT ATTY GEN<br>140 E TOWN ST<br>COLUMBUS OH 43215 | 01-01140 | 6097 | $250,000.00 | (U) |
| Relief Requested: EXPUNGE | | | | |
| **186** STONE CONTAINER CORPORATION<br>CREDIT DEPT<br>PO BOX 2276<br>ALTON IL 62002 | 01-01139 | 618 | $222,448.92 | (U) |
| Relief Requested: EXPUNGE | | | | |

**Surviving Claim**

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| **180** STANDARD ALLOYS<br>PO BOX 969<br>PORT ARTHUR TX 77640 | 01-01139 | 436 | $1,272.96 | (U) |
| **181** STANDARD CHAIN COMPANY<br>MARK W ROBERTS ESQ<br>101 MERRIMAC ST<br>BOSTON MA 000002114 | 01-01140 | 6080 | $263,133.00 | (U) |
| **182** STATE OF FLORIDA DEPT OF REVENUE<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668 | 01-01139 | 2010 | $390,809.39<br>$181,654.27 | (P)<br>(U) |
| **183** STATE OF FLORIDA DEPT OF REVENUE<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668 | 01-01191 | 80 | $174.07<br>$200.00 | (P)<br>(U) |
| **184** DEPARTMENT OF REVENUE STATE OF MISS<br>BOX 475<br>JEFFERSON CITY MO 65105 | 01-01139 | 3816 | $180.05<br>$3,896.41 | (P)<br>(U) |
| **185** STATE OF OHIO ACTING ON BEHALF OF THE<br>C/O JENNIFER L PRATT<br>140 E TOWN ST<br>COLUMBUS OH 43215 | 01-01140 | 15171 | $250,000.00 | (U) |
| **186** STONE CONTAINER CORPORATION<br>ATTN: CREDIT DEPT<br>PO BO 2276<br>ALTON IL 62002 | 01-01139 | 663 | $236,621.31 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 3:03:10 PM

## In re: W.R. GRACE & CO.

### OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| **187** SUFNAROWSKI, JOHN<br>C/O KENNETH G GILMAN ESQ<br>ONE BOSTON PL 28TH FL<br>BOSTON MA 02108<br>Relief Requested: EXPUNGE | 01-01139 | 730 | UNKNOWN | (U) | SUFNAROWSKI, JOHN<br>C/O KENNETH G GILMAN ESQ<br>GILMAN AND PASTOR, LLP<br>ONE BOSTON PL 28TH FL<br>BOSTON MA 02108 | 01-01139 | 757 | UNKNOWN | (U) |
| **188** SUPERIOR METAL PRODUCTS INC<br>PO BOX 65<br>LOUVIERS CO 80131-0065<br>Relief Requested: EXPUNGE | 01-01139 | 1301 | $4,380.00 | (U) | SUPERIOR METAL PRODUCTS INC<br>PO BOX 65<br>8124 N CORA ST<br>LOUVIERS CO 80131-0065 | 01-01139 | 1017 | $4,380.00 | (U) |
| **189** TENNESSEE DEPT OF REVENUE<br>WILBUR E HOOKS ASST DIR<br>TAX ENFORCEMENT DIV<br>4TH FL ANDREW JACKSON BLDG<br>NASHVILLE TN 37242<br>Relief Requested: EXPUNGE | 01-01139 | 128 | $66,473.01<br>$5.00 | (P)<br>(U) | TENNESSEE DEPT OF REVENUE<br>ATTN: WILBUR E HOOKS<br>TAX ENFORCEMENT DIVISION<br>4TH FL ANDREW JACKSON BLDG<br>NASHVILLE TN 37242 | 01-01139 | 613 | $138,825.35<br>$5.00 | (P)<br>(U) |
| **190** TEXAS COMPTROLLER OF PUBLIC ACCTS<br>COLLECTION DIV BANKRUPTCY SECT<br>PO BOX 12548<br>AUSTIN TX 78711-2548<br>Relief Requested: EXPUNGE | 01-01165 | 190 | $11,227.67 | (S) | TEXAS COMPTROLLER OF PUBLIC ACCTS<br>COLLECTION DIV BANKRUPTCY SECT<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | 01-01165 | 311 | $11,227.67 | (S) |
| **191** TEXAS COMPTROLLER OF PUBLIC ACCTS<br>COLLECTION DIV BANKRUPTCY SECT<br>PO BOX 12548<br>AUSTIN TX 78711-2548<br>Relief Requested: EXPUNGE | 01-01140 | 313 | $665,497.16 | (P) | TEXAS COMPTROLLER OF PUBLIC ACCOUNT<br>COLLECTION DIV BANKRUPTCY SECT<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | 01-01140 | 381 | $652,766.79 | (P) |
| **192** THE COMMONWEALTH OF MASSACHUSETT<br>BOX 9484<br>BOSTON MA 02205-9484<br>Relief Requested: EXPUNGE | 01-01143 | 284 | $4,354.74<br>$1,042.04 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01143 | 1481 | $3,250.59<br>$830.00 | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 3:03:10 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claims to be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| **193** THE COMMONWEALTH OF MASSACHUSETT<br>BOX 9484<br>BOSTON MA 02205-9484<br>Relief Requested: EXPUNGE | 01-01144 | 285 | $15,752.97<br>$4,266.76 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01144 | 1482 | $3,215.92<br>$218.68 | (P)<br>(U) |
| **194** THE COMMONWEALTH OF MASSACHUSETT<br>BOX 9484<br>BOSTON MA 02205-9484<br>Relief Requested: EXPUNGE | 01-01140 | 291 | $1,762,847.06<br>$8,266.00 | (P)<br>(U) | MASSACHUSETTS DEPT OF REVENUE<br>LITIGATION BUREAU BANKRUPTCY<br>PO BOX 9484<br>BOSTON MA 02205 | 01-01140 | 608 | $5,991,176.40<br>$656,923.92 | (P)<br>(U) |
| **195** THE STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408<br>Relief Requested: EXPUNGE | 01-01139 | 1223 | $12,345.79 | (U) | THE STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408 | 01-01139 | 1224 | $14,327.31 | (U) |
| **196** THE STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408<br>Relief Requested: EXPUNGE | 01-01139 | 368 | $10,195.26 | (U) | THE STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408 | 01-01139 | 743 | $11,428.53 | (U) |
| **197** THE STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408<br>Relief Requested: EXPUNGE | 01-01139 | 743 | $11,428.53 | (U) | THE STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408 | 01-01139 | 1223 | $12,345.79 | (U) |
| **198** TOTAL FIRE & SAFETY INC<br>6808 HOBSON VALLEY DR #105<br>WOODRIDGE IL 60517<br>Relief Requested: EXPUNGE | 01-01139 | 2048 | $1,014.14 | (U) | TOTAL FIRE & SAFETY<br>6808 HOBSON VALLEY DR<br>WOODRIDGE IL 60517 | 01-01139 | 1150 | $1,014.14 | (U) |
| **199** TOWERS PERRIN<br>1500 MARKET ST<br>CENTRE SQ E 20FL<br>PHILADELPHIA PA 19102<br>Relief Requested: EXPUNGE | 01-01139 | 1985 | $4,265.00 | (U) | TOWERS PERRIN<br>1500 MARKET ST<br>CENTRE SQUARE E 20TH FL<br>PHILADELPHIA PA 19102 | 01-01139 | 1312 | $4,265.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative     (S) - Secured     (T) - Total
(P) - Priority     (U) - Unsecured

8/22/2003 3:03:11 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 200 TOWERS PERRIN<br>1500 MARKET ST<br>CENTRE SQUARE E 20TH FL<br>PHILADELPHIA PA 19102 | 01-01139 | 2135<br>Relief Requested: EXPUNGE | $4,265.00 | (U) | TOWERS PERRIN<br>1500 MARKET ST<br>CENTRE SQUARE E 20TH FL<br>PHILADELPHIA PA 19102 | 01-01139 | 1312 | $4,265.00 | (U) |
| 201 UNITED DISTILLERS MANUFACTURING INC<br>C/O W PATRICK ST ALLARD<br>400 W MARKET ST STE 1800<br>LOUISVILLE KY 40202 | 01-01140 | 9690<br>Relief Requested: EXPUNGE | $58,833.20 | (U) | UNITED DISTILLERS MANUFACTURING INC<br>C/O W P ST ALLARD<br>400 W MARKET ST STE 1800<br>LOUISVILLE KY 40202 | 01-01140 | 14887 | $3,841.21 | (U) |
| 202 UNITED STATES DOD<br>C/O MARK BARTA<br>PO BOX 182317<br>COLUMBUS OH 43218 | 01-01139 | 14746<br>Relief Requested: EXPUNGE | $1.00 | (U) | UNITED STATES DOD<br>C/O MARK BARTA<br>PO BOX 182317<br>COLUMBUS OH 43218 | 01-01139 | 15178 | $1.00 | (U) |
| 203 UNITED STATES GYPSUM CO<br>125 S FRANKLIN ST<br>CHICAGO IL 60606 | 01-01139 | 1228<br>Relief Requested: EXPUNGE | $19,996.72 | (U) | UNITED STATES GYPSUM CO<br>125 S FRANKLIN ST<br>CHICAGO IL 60606 | 01-01139 | 712 | $19,996.72 | (U) |
| 204 US FILTER CORP<br>10 TECHNOLOGY DRIVE<br>LOWELL MA 01851 | 01-01139 | 76<br>Relief Requested: EXPUNGE | $23,442.64 | (U) | US FILTER CORP<br>10 TECHNOLOGY DRIVE<br>LOWELL MA 01851 | 01-01139 | 120 | $23,442.64 | (U) |
| 205 VANS INDUSTRIAL<br>231 CONDIT ST<br>HAMMOND IN 46320 | 01-01140 | 179<br>Relief Requested: EXPUNGE | $1,858.15 | (U) | VANS INDUSTRIAL<br>231 CONDIT ST<br>HAMMOND IN 46320 | 01-01140 | 165 | $1,858.15 | (U) |
| 206 VERIZON<br>PO BOX 588<br>FAIR LAWN NJ 07410 | 01-01139 | 108<br>Relief Requested: EXPUNGE | $926.91 | (U) | VERIZON<br>PO BOX 588<br>FAIR LAWN NJ 07410 | 01-01139 | 375 | $3,142.36 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative (P) - Priority       (S) - Secured (U) - Unsecured       (T) - Total

8/22/2003 3:03:12 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim to be Expunged | | | | | Surviving Claim | | | | |
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 207 WALSH, STEPHEN B C/O JOHN A COCHRANE ESQ 24 E 4TH ST ST PAUL MN 55101 <br> Relief Requested: EXPUNGE | 01-01139 | 728 | UNKNOWN | (U) | WALSH, STEPHEN B C/O JOHN A COCHRANE ESQ COCHRANE & BRESNAHAN, PA 24 E 4TH ST ST PAUL MN 55101 | 01-01139 | 758 | UNKNOWN | (U) |
| 208 WARD ELECTRICAL INC PO BOX 10208 GREENVILLE SC 29603-0208 <br> Relief Requested: EXPUNGE | 01-01140 | 210 | $69,888.69 | (U) | WARD ELECTRICAL INC PO BOX 4936 GREENVILLE SC 29608 | 01-01140 | 1692 | $67,822.99 | (S) |
| 209 WARD ELECTRICAL INC PO BOX 4936 GREENVILLE SC 29608 <br> Relief Requested: EXPUNGE | 01-01140 | 211 | $67,822.99 | (S) | WARD ELECTRICAL INC PO BOX 4936 GREENVILLE SC 29608 | 01-01140 | 1692 | $67,822.99 | (S) |
| 210 WEST GROUP MICHAEL S SANDBERG HELLMUTH & JOHNSON PLLC 610 OPPERMAN DRIVE EAGAN MN 55123 <br> Relief Requested: EXPUNGE | 01-01140 | 614 | $6,139.52 | (U) | WEST GROUP JOHN K ROSSMAN HELLMUTH & JOHNSON 10400 VIKING DRIVE, STE 560 EDEN PRAIRIE MN 55344 | 01-01139 | 1211 | $6,139.52 | (U) |
| 211 WISCONSIN DEPT OF REVENUE PO BOX 8901 MADISON WI 53708-8901 <br> Relief Requested: EXPUNGE | 01-01140 | 431 | $15,526,852.62 | (U) | WISCONSIN DEPT OF REVENUE ATTN: JAMES POLKOWSKI 2135 RIMROCK RD MADISON WI 53713 | 01-01140 | 655 | $4,397,291.50 / $11,129,561.12 | (P) (U) |
| 212 WISCONSIN DEPT OF REVENUE ATTN: JAMES POLKOWSKI 2135 RIMROCK RD MADISON WI 53713 <br> Relief Requested: EXPUNGE | 01-01140 | 655 | $4,397,291.50 / $11,129,561.12 | (P) (U) | WISCONSIN DEPT OF REVENUE 2135 RIMROCK RD MADISON WI 53713 | 01-01139 | 1715 | $4,828,634.28 / $12,157,630.78 | (P) (U) |
| 213 XPEDX PO BOX 1390 AUGUSTA GA 30903 <br> Relief Requested: EXPUNGE | 01-01139 | 162 | $552.51 | (U) | XPEDX ATTN KAY DAVIS 1427 MARVIN GRIFFIN RD AUGUSTA GA 30906 | 01-01139 | 2133 | $552.51 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claims to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured
(T) - Total

8/22/2003 3:03:14 PM