**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: September 23, 2003** |
| | | **Hearing Date: December 15, 2003 @ 12:00 AM** |

**SUMMARY OF THE FOURTH INTERIM QUARTERLY APPLICATION OF LUKINS
& ANNIS, P.S. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
EXPENSES AS ZAI ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM PERIOD
FROM APRIL 1, 2003 THROUGH JUNE 30, 2003**

Name of Applicant:                                    Lukins & Annis, P.S.

Authorized to Provide Professional Services to:       Zonolite Attic Insulation Claimants

Date of Appointment:                                  Appointment Order effective
                                                      as of July 22, 2002

Period for which compensation and
Reimbursement is sought:                              April 1, 2003 through
                                                      June 30, 2003

Amount of Compensation sought as actual,
Reasonable, and necessary:                            $106,233.00

Amount of Expenses Reimbursement:                     $   7,240.24

This is a:  _ monthly   X quarterly application

Prior Application filed:  Yes

| Period Covered | Date Filed | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 04/01/03 – 04/30/03 | July 21, 2003 | $ 35,032.00 | $ 3,697.08 | No Objections Filed | No Objections Filed |
| 05/01/03 – 05/31/03 | July 31, 2003 | $ 30,578.00 | $ 2,063.15 | No Objections Filed | No Objections Filed |
| 06/01/03 – 06/30/03 | August 15, 2003 | $ 40,623.00 | $ 1,480.01 | Pending | Pending |

The objection deadlines for the L&A Monthly Applications for fees and expenses incurred for the periods of May 1, 2003 through May 31, 2003 and June 1, 2003 through June 30, 2003 have not yet passed.

The Lukins & Annis attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly Billing Rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Darrell W. Scott | Partner | 13 | Litigation | $370 | 205.00 | $72,409.00 |
| Kelly E. Konkright | Associate | 1 | Litigation | $120 | 36.40 | $3,144.00 |
| TOTALS | | | | | 241.40 | $75,553.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly Billing Rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Kristy L. Bergland | Paralegal | 23 | Litigation | $150 | 195.20 | $29,280.00 |
| Barbara A. Hurley | Paralegal | 3 | Litigation | $100 | 1.20 | $120.00 |
| Samantha Barorson | Legal Asst. | 10 | Litigation | $80 | 16.00 | $1,280.00 |
| TOTALS | | | | | 212.40 | $30,680.00 |

## Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 20-Travel–Non-working | 39.00 Hours | $ 4,665.00 |
| 22-ZAI Science Trial | 414.80 Hours | $101,568.00 |
| TOTALS | 453.80 Hours | $106,233.00 |

ZAI Science Trial Expenses (Category 23)

| Description | Amount |
|---|---|
| Computer Assisted Legal Research | |
| Telephone Expense | $ 179.72 |
| Telephone Expense – Outside | $ 1,239.03 |
| Facsimile ($1.00 per page) | $ 91.00 |
| Postage Expense | $ 18.59 |
| Courier & Express Carriers | $ 706.05 |
| In-House Duplicating / Printing ($.15 per page) | $ 1,520.55 |
| Outside Duplicating / Printing (color photocopies) | $ 46.10 |
| Lodging | $ 608.37 |
| Transportation | |
| Air Travel Expense | $ 693.00 |
| Taxi Expense | $ 80.00 |
| Mileage Expense | $ 332.64 |
| Travel Meals | $ 75.58 |
| Parking | $ 55.25 |
| General Expense | |
| Expert Services | |
| Books/Videos | $ 78.61 |
| Other (Explain) | $ 1,515.75 |
| (Deposition Transcripts) | |
| Total: | $ 7,240.24 |

Dated:   September 3, 2003

ELZUFON AUSTIN REARDON
TARLOV & MONDELL, P.A.

/s/ *William D. Sullivan*

William D. Sullivan (Bar No. 2820)
Charles J. Brown, III (Bar No. 3368)
300 Delaware Avenue, Suite 1700
P.O. Box 1630
Wilmington, DE  19899
Phone: (302) 428-3181
FAX: (302) 777-7244

-and-

Darrell W. Scott, Esq..
Lukins & Annis, P.S.
717 W. Sprague Avenue, Suite 1600
Spokane, WA  99201
Phone: (509) 455-9555
FAX: (509) 747-2323
Additional Special Counsel for ZAI Claimants

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: September 23, 2003** |
| | | **Hearing Date: December 15, 2003 @ 12:00 PM** |

## FOURTH INTERIM QUARTERLY APPLICATION OF LUKINS & ANNIS, P.S. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM APRIL 1, 2003 THROUGH JUNE 30, 2003

Pursuant to Sections 327, 330 and 331 of Title 11 of the United States Code (as amended, the "Bankruptcy Code"), Fed. R. Bankr. P. 2016, the Appointment Order (as defined below), the Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Professionals and Official Committee Members (the "Interim Compensation Order"), the Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Professionals and Official Committee Members (the "Amended Interim Compensation Order" and collectively with the Interim Compensation Order, the "Compensation Order") and Del.Bankr.LR 2016-2, the law firm of Lukins & Annis, P.S. ("Applicant" or "L&A"), ZAI Additional Special Counsel, hereby applies for an order allowing it: (i) compensation in the amount of $106,233.00 for the reasonable and necessary legal services L&A has rendered; and (ii) reimbursement for the actual and necessary expenses L&A has incurred in the amount of $7,240.24 (the "Fourth Interim Quarterly Fee Application"), for the interim quarterly period from April 1, 2003 through June 30, 2003 (the "Fee Period"). In support of this Application, L&A respectfully states as follows:

## Background

**Retention of L&A**

1.  On April 2, 2001 (The "Petition Date"), the Debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases"). On April 2, 2001, the Court entered an order procedurally consolidating the Chapter 11 Cases for administrative purposes only. Since the Petition Date, the Debtors have continued to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.  By this Court's order effective as of July 22, 2002, L&A was appointed as ZAI Additional Special Counsel to prosecute the ZAI "Science Trial" issues on behalf of the ZAI Claimants' position against Debtors' position (the "Appointment Order"). The Appointment Order authorizes a total budget for ZAI Counsel of $1.5 million in fees and $500,000 in expenses for prosecuting the Science Trial, against which L&A may be compensated for legal services at its hourly rates as specified to the Court, and for actual and necessary out-of-pocket expenses incurred, subject to application to this Court in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and all applicable local rules and orders of this Court[1]. On May 3, 2001, this Court entered the Interim Compensation Order and entered the Amended Interim Compensation Order on April 17, 2002. On July 28, 2003, the Court entered an Order authorizing an additional budget of $950,000.00 per side for additional attorney fees and expenses.

---

[1] The rates billed by L&A are within the range of rates previously identified to the Court which were the current hourly rates at that time. L&A lawyers and professionals are being billed at rates commensurate with their experience and in the same range as other firms are billing in this bankruptcy.

**Monthly Interim Fee Applications Covered Herein**

3.  Pursuant to the procedures set forth in the Compensation Order, professionals may apply for monthly compensation and reimbursement (each such application, a "Monthly Fee Application") subject to any objections lodged by the Notice Parties, as defined in the Compensation Order. If no objection is filed to a Monthly Fee Application within twenty (20) days after the date of service of the Monthly Fee Application, the applicable professional may submit to the Court a certification of no objection whereupon the Debtors are authorized to pay interim compensation and reimbursement of 80% of the fees and 100% of the expenses requested.

4.  Furthermore, and also pursuant to the Compensation Order, professionals are to file and serve upon the notice parties a quarterly request (a "Quarterly Fee Application") for interim Court approval and allowance of the Monthly Fee Applications filed during the quarter covered by that Quarterly Fee Application. If the Court grants the relief requested by the Quarterly Fee Application, the Debtors are authorized and directed to pay the professional 100% of the fees and expenses requested in the Monthly Fee Applications covered by that Quarterly Fee Application less any amounts previously paid in connection with the Monthly Fee Applications. Any payment made pursuant to the Monthly Fee Applications or a Quarterly Fee Application is subject to final approval of all fees and expenses at a hearing on the professional's final fee application.

5.  This is the Fourth Interim Quarterly Fee Application that L&A has filed with the Bankruptcy Court in connection with these Chapter 11 Cases.

6.  L&A has filed the following Monthly Fee Applications for interim compensation during this Fee Period:

1.  Application of Lukins & Annis, P.S. for Compensation for Services and Reimbursement of Expenses as ZAI Additional Special Counsel for the Interim Period of April 1, 2003 through April 30, 2003 filed July 21, 2003 attached hereto as Exhibit A.

2.  Applications of Lukins & Annis, P.S. for Compensation for Services and Reimbursement of Expenses as ZAI Additional Special Counsel for the Interim Period of May 1, 2003 through May 31, 2003 filed July 31, 2003 attached hereto as Exhibit B.

3.  Applications of Lukins & Annis, P.S. for Compensation for Services and Reimbursement of Expenses as ZAI Additional Special Counsel for the Interim Periods of June 1, 2003 through June 30, 2003 filed August 15, 2003 attached hereto as Exhibit C.

7.  The period for objecting to the fees and expense reimbursement requested in the April and May Fee Applications has passed and Certificates of No Objection have been filed. The period for objecting to the fees and expense reimbursement requested in the June Fee Application has not yet expired.

8.  During the Fee Period, L&A has prepared for the ZAI Science Trial as detailed in the Application.

**Requested Relief**

9.  By this Fourth Interim Quarterly Fee Application, L&A requests that the Court approve the interim allowance of compensation for professional services rendered and the reimbursement of actual and necessary expenses incurred by L&A for the Fee Period as detailed in the Application, less any amounts previously paid to L&A pursuant to the

Application and the procedures set forth in the Compensation Order. The full scope of services provided and the related expenses incurred are fully described in the April – June Fee Application, which is attached hereto as Exhibit A.

**Disinterestedness**

10.    With the exception of its representation of asbestos claimants, L&A does not hold or represent any interest adverse to the estates as stated in the Affidavit of Darrell W. Scott in Support of the Application of the Asbestos Property Damage Committee to Retain Special Counsel, filed June 7, 2002.

11.    In addition, L&A may have in the past represented, may currently represent, and likely in the future will represent parties-in-interest in connection with matters unrelated to the Debtors and the Chapter 11 Cases.

**Representations**

12.    L&A believes that the Application is in compliance with the requirements of Del.Bankr.LR 2016-2.

13.    L&A performed the services for which it is seeking compensation under its Court Appointment effective as of July 22, 2002 (including the July 21, 2002, travel).

14.    During the Fee Period, L&A has received no payment, nor has it received any promises for payment, from any other source for services rendered or to be rendered in any capacity whatsoever in connection with these Chapter 11 Cases.

15.    Pursuant to Fed. R. Bank. P. 2016(b), L&A has not shared, nor has it agreed to share: (a) any compensation it has received or may receive with another party or person other than with the partners, counsel and associates of L&A; or (b) any compensation another person or party has received or may receive in connection with the Chapter 11 Cases.

16.    Although every effort has been made to include all fees and expenses from the Fee Period in the Application, some fees and expenses from the Fee Period might not be included in the Application due to accounting and processing delays.  L&A reserves the right to make further application to the Court for allowance of fees and expenses for the Fee Period not included herein.

WHEREFORE, L&A respectfully requests that the Court enter an order providing: (a) that for the Fee Period an administrative allowance be made to L&A in the sum of (i) $106,233.00 as compensation for reasonable and necessary professional services, and (ii) $7,240.24 for reimbursement of actual and necessary costs and expenses incurred (for a total of $113,473.24); (b) that the Debtors be authorized and directed to pay to L&A the outstanding amount of such sums less any sums previously paid to L&A pursuant to the Application and the procedures set forth in the Compensation Order; and (c) that this Court grant such further relief as is equitable and just.

Dated:  September 3, 2003          ELZUFON AUSTIN REARDON
                                 TARLOV & MONDELL, P.A.

                                 */s/ William D. Sullivan*
                                 William D. Sullivan (No. 2820)
                                 Charles J. Brown, III (No. 3368)
                                 300 Delaware Avenue, Suite 1700
                                 Wilmington, DE  19899
                                 Phone: (302) 428-3181
                                 FAX: (302) 777-7244

                                 -and-

                                 Darrell W. Scott, Esq..
                                 Lukins & Annis, P.S.
                                 717 W. Sprague Avenue, Suite 1600
                                 Spokane, WA  99201
                                 Phone: (509) 455-9555
                                 FAX: (509) 747-2323
                                 Additional Special Counsel for ZAI Claimants

## VERIFICATION

STATE OF WASHINGTON     )
                                     )
COUNTY OF SPOKANE       )

        Darrell W. Scott, after being duly sworn according to law, deposes and says:

        a)     I am counsel with the applicant law firm Lukins & Annis, P.S. and have been admitted to appear before this Court.

        b)     I have personally performed many of the legal services rendered by Lukins & Annis, P.S. and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Lukins & Annis, P.S.

        c)     I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

DARRELL W. SCOTT, ESQ.

SWORN AND SUBSCRIBED
Before me this 26th day of August, 2003.

Notary Public for Washington
Residing at Spokane
My Commission Expires: 3/2/04

# EXHIBIT A

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Objection Deadline: August 11, 2003 |
| | ) | Hearing Date: TBD only if necessary |

## SUMMARY OF THE VERIFIED APPLICATION OF LUKINS & ANNIS, P.S. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM APRIL 1, 2003 THROUGH APRIL 30, 2003

Name of Applicant:                                   Lukins & Annis, P.S.

Authorized to Provide Professional Services to:      Zonolite Attic Insulation Claimants

Date of Appointment:                                 July 22, 2002

Period for which compensation and
Reimbursement is sought:                             April 1, 2003 through
                                                     April 30, 2003

Amount of Compensation sought as actual,
Reasonable, and necessary:                           $35,032.00

Amount of Expenses Reimbursement:                    $ 3,697.08

This is a: X monthly   _ interim   _ final application

Prior Application filed: Yes

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 11/15/02 | 7/21/02 - 9/30/02 | $37,691.00 | $3,422.38 | Approved | Approved |
| 12/05/02 | 10/1/02 - 10/31/02 | $24,143.00 | $728.96 | Approved | Approved |
| 02/10/03 | 11/1/02 - 11/30/02 | $32,033.00 | $629.26 | Approved | Approved |
| 02/27/03 | 12/1/02 - 12/31/02 | $32,330.00 | $1,262.74 | Approved | Approved |
| 04/09/03 | 01/1/03 - 01/31/03 | $41,977.00 | $2,033.90 | No Objections served on counsel | No Objections served on counsel |
| 05/06/03 | 02/1/03 - 02/28/03 | $22,950.00 | $3,192.89 | No Objections served on counsel | No Objections served on counsel |
| 06/02/03 | 03/1/03 - 03/31/03 | $40,463.00 | $7,696.91 | No Objections served on counsel | No Objections served on counsel |

This is the eighth Lukins & Annis application for monthly interim compensation of services filed with the Bankruptcy Court in this Chapter 11 case.

The total expended for the preparation of this application is approximately 6 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $565.00.

The Lukins & Annis attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly Billing Rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Darrell W. Scott | Partner | 13 | Litigation | $370 | 72.3 | $24,050.00 |
| Kelly E. Konkright | Associate | 1 | Litigation | $120 | 17.0 | $1,632.00 |
| TOTALS | | | | | 89.3 | $25,682.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly Billing Rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Kristy L. Bergland | Paralegal | 23 | Litigation | $150 | 57.0 | $8,550.00 |
| Samantha Batorson | Legal Asst. | 10 | Litigation | $80 | 10.0 | $800.00 |
| TOTALS | | | | | 67.0 | $9,350.00 |

## Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 20-Travel -Non-working | 21.4 Hours | $ 3,109.00 |
| 22-ZAI Science Trial | 134.9 Hours | $31,923.00 |
| TOTALS | 156.3 Hours | $35,032.00 |

## 23-ZAI Science Trial Expenses

| Description | Amount | |
|---|---|---|
| Computer Assisted Legal Research | | |
| Telephone Expense | $ | 1.16 |
| Telephone Expense – Outside | $ | 566.50 |
| Facsimile ($1.00 per page) | $ | 46.00 |
| Postage Expense | $ | 7.45 |
| Courier & Express Carriers (Federal Express) | $ | 463.29 |
| In-House Duplicating / Printing ($.15 per page) | $ | 486.15 |
| Outside Duplicating / Printing (color photocopies) | $ | 4.25 |
| Lodging | $ | 173.55 |
| Transportation | | |
| Air Travel Expense | $ | 499.00 |
| Taxi Expense | $ | 20.00 |
| Mileage Expense | $ | 110.88 |
| Travel Meals | $ | 20.90 |
| Parking | $ | 25.50 |
| General Expense | | |
| Expert Services | | |
| Books/Videos | | |
| Other (Explain): Deposition Transcripts | $ | 1,272.45 |
| Total: | $ | 3,697.08 |

Dated: July 21, 2003

ELZUFON AUSTIN REARDON
TARLOV & MONDELL, P.A.

/s/ *William D. Sullivan*
William D. Sullivan (No. 3368)
Charles J. Brown, III (No. 2820)
300 Delaware Avenue, Suite 1700
P.O. Box 1630
Wilmington, DE 19899
Phone: (302) 428-3181
FAX: (302) 777-7244

-and-

Darrell W. Scott, Esq.
Lukins & Annis, P.S.
717 W. Sprague Avenue, Suite 1600
Spokane, WA 99201
Phone: (509) 455-9555
FAX: (509) 747-2323
ADDITIONAL SPECIAL COUNSEL
FOR ZAI CLAIMANTS

# VERIFICATION

STATE OF WASHINGTON      )
                                )
COUNTY OF SPOKANE         )

Darrell W. Scott, after being duly sworn according to law, deposes and says:

a)       I am counsel with the applicant law firm Lukins & Annis, P.S. and have been admitted to appear before this Court.

b)       I have personally performed many of the legal services rendered by Lukins & Annis, P.S. and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Lukins & Annis, P.S.

c)       I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

 

 

DARRELL W. SCOTT, ESQ.

SWORN AND SUBSCRIBED
Before me this _18th_ day of _July_, 2003.

Notary Public for Washington
Residing at Spokane
My Commission Expires: _9/10/06_



## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: August 11, 2003** |
| | ) | **Hearing Date: TBD only if necessary** |

## FEE DETAIL SUMMARY OF THE VERIFIED APPLICATION OF LUKINS & ANNIS, P.S. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM APRIL 1, 2003 THROUGH APRIL 30, 2003

# TIME REPORT

## Lukins & Annis, P.S.
### Time Period 04/01/2003 – 04/30/2003

## CATEGORY 20: TRAVEL-Non-Working

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total |
|------|-----------|-------------|-------|-------------|--|-------|
| 04/10/03 | KEK | Travel to and from Libby, Montana for investigative work (billed at half rate). | 6.80 | $ 60.00 | $ | 408.00 |
| 04/14/03 | DWS | Travel to Charleston, South Carolina for expert witness meeting (billed at half rate). | 7.00 | $ 185.00 | $ | 1,295.00 |
| 04/15/03 | DWS | Return to Spokane from Charleston, South Carolina (billed at half rate). | 7.60 | $ 185.00 | $ | 1,406.00 |
| | | **SUBTOTAL** | **21.40** | | $ | **3,109.00** |

## CATEGORY 22: ZAI SCIENCE TRIAL

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total |
|------|-----------|-------------|-------|-------------|--|-------|
| 04/01/03 | DWS | Phone conference with ZAI counsel regarding case assignments. | 0.10 | $ 370.00 | $ | 37.00 |
| 04/01/03 | KLB | Review time for compliance with fee submittal requirements. | 0.80 | $ 150.00 | $ | 120.00 |
| 04/01/03 | SAB | Prepare Fee and Cost Application for January. | 2.00 | $ 80.00 | $ | 160.00 |
| 04/02/03 | KLB | Review and revise response to auditor's report. | 0.20 | $ 150.00 | $ | 30.00 |
| 04/02/03 | SAB | Review and revise Fee and Cost Application for January. | 1.00 | $ 80.00 | $ | 80.00 |
| 04/03/03 | DWS | Review legal memorandum regarding Daubert standards applied to social scientific experts. | 0.80 | $ 370.00 | $ | 296.00 |
| 04/03/03 | KLB | Legal research regarding Third Circuit cases in past three years discussing Daubert and/or Kumho Tire decisions. | 0.70 | $ 150.00 | $ | 105.00 |
| 04/03/03 | SAB | Review and revise Fee and Cost Application for January. | 1.00 | $ 80.00 | $ | 80.00 |
| 04/04/03 | DWS | Review and revise monthly fee and cost requests (.3); review objections to quarterly fee request and review for signature response to | 5.60 | $ 370.00 | $ | 2,072.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|------------|-------------|-------|-------------|-------|
| | | same (.2); review and finalize verified application regarding fees and costs (.3); study volume one of reliance materials supplied by John Kilpatrick and work regarding preparation for deposition of John Kilpatrick (4.8). | | | |
| 04/04/03 | SAB | Review, revise and finalize Fee and Cost Application for January. | 1.00 | $ 80.00 | $ 80.00 |
| 04/07/03 | DWS | Phone call to Ed Westbrook and Rob Turkewitz regarding consultant cost questions and deposition preparation issues (.2); review correspondence regarding outstanding discovery issues (.1). | 0.30 | $ 370.00 | $ 111.00 |
| 04/08/03 | DWS | Phone conference with Rob Turkewitz regarding case assignments and expert depositions. | 0.40 | $ 370.00 | $ 148.00 |
| 04/09/03 | DWS | Continued review of John Kilpatrick reliance materials (1.2); review of additional causation evidence for submission to consultants (.4); phone conference with ZAI counsel regarding case status and assignments (.3). | 1.90 | $ 370.00 | $ 703.00 |
| 04/09/03 | KLB | Telephone call to homeowner regarding real estate issues. | 0.20 | $ 150.00 | $ 30.00 |
| 04/09/03 | KLB | Review of time descriptions for monthly fee submittal. | 0.50 | $ 150.00 | $ 75.00 |
| 04/09/03 | KLB | Office conference with partner regarding research needed in area of property damages arising in tort with no physical injury. | 0.70 | $ 150.00 | $ 105.00 |
| 04/09/03 | SAB | Prepare Fee and Cost Application for February. | 2.00 | $ 80.00 | $ 160.00 |
| 04/10/03 | KEK | Investigative work in Libby, Montana. | 2.20 | $ 120.00 | $ 264.00 |
| 04/14/03 | KEK | Draft memorandum regarding investigative work in Libby, Montana. | 0.50 | $ 120.00 | $ 60.00 |
| 04/14/03 | KLB | Message from Ralph Busch regarding ZAI claim (.1); updates to database on Zonolite issues (.4). | 0.50 | $ 150.00 | $ 75.00 |
| 04/15/03 | DWS | Meeting with ZAI counsel and expert witnesses. | 7.00 | $ 370.00 | $ 2,590.00 |
| 04/15/03 | KLB | Shepardize case law relating to the economic | 2.00 | $ 150.00 | $ 300.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total |
|------|-----------|-------------|-------|-------------|---|-------|
| | | loss doctrine and property damage arising in tort (.5); pull and begin review of additional case law (.5); review and organize Law Review articles and ALRs regarding the economic loss doctrine (1.0). | | | | |
| 04/15/03 | KLB | Shepardize case law relating to the economic loss doctrine and property damage arising in tort (.7); pull and begin review of additional case law (.3). | 1.00 | $ 150.00 | $ | 150.00 |
| 04/16/03 | DWS | Review communications regarding expert witness scheduling and outstanding discovery issue (.1); work regarding scheduling and preparation for Kilpatrick deposition (.1); meeting with paralegal regarding same (.1); review expert witness report and test data of Lee (.4); factual research regarding ZAI home sales exemplars (.4); draft correspondence to ZAI claimants regarding same (.4). | 1.50 | $ 370.00 | $ | 555.00 |
| 04/16/03 | KLB | Review of February time and costs for fee submittal to auditor (.4); meeting with partner regarding Kilpatrick deposition preparation (.1). | 0.50 | $ 150.00 | $ | 75.00 |
| 04/18/03 | DWS | Review multiple correspondence regarding scheduling of expert depositions and communication of reliance materials (.2); work with Kilpatrick's office regarding request from Grace counsel concerning deposition schedule changes (.1). | 0.30 | $ 370.00 | $ | 111.00 |
| 04/18/03 | KLB | Legal research regarding economic loss and asbestos removal cases (1.4); begin preparation of excerpts from key articles and cases into database (1.0). | 2.40 | $ 150.00 | $ | 360.00 |
| 04/21/03 | DWS | Meeting with associate and paralegal regarding case assignments and case status (1.3); review and respond to correspondence regarding follow-up with EPA regarding testing results (.2). | 1.50 | $ 370.00 | $ | 555.00 |
| 04/21/03 | KEK | Meeting with partner and paralegal regarding ZAI claims. | 1.30 | $ 120.00 | $ | 156.00 |
| 04/21/03 | KLB | Meeting with partner and associate to discuss preparation for ZAI Science Trial, research needed, and information to provide to experts | 2.00 | $ 150.00 | $ | 300.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | (1.3); begin compilation of testimony from homeowners relating to property issues for Expert (.7). | | | |
| 04/21/03 | KLB | Research regarding Economic Loss Doctrine: begin state by state analysis of positions regarding economic loss and exceptions to the doctrine and work on preparation of State Chart (2.8); review DEQ web site for information posted on Zonolite (.2). | 3.00 | $ 150.00 | $ 450.00 |
| 04/22/03 | DWS | Phone call from co-counsel regarding depositions and discovery issues (.3); phone call from Zonolite claimants regarding potential data pertinent to expert testimony (.3); phone conference with ZAI counsel regarding case status and case assignments (.2). | 0.80 | $ 370.00 | $ 296.00 |
| 04/22/03 | KEK | Conference with Wendi Thoms, Superfund records center and Kelcey Land regarding lethality of small exposures to tremolite (.5); email to Dr. Miller of EPA requesting more information regarding the above documents (.2). | 0.70 | $ 120.00 | $ 84.00 |
| 04/22/03 | KLB | Work on Compilation of Deposition excerpts relating to loss of use of property, abatement costs/concerns, and property value issues for Expert, including review and summary of homeowner depositions taken in 2000 and their summaries (3.0), review and summary of witness Clarke Russ (1.2), review and summary of witness Leon Cohen (.8). | 5.00 | $ 150.00 | $ 750.00 |
| 04/23/03 | DWS | Legal research regarding applicability of RCW and WAC to residential properties, public notification regarding same (3.0); study exhibit materials pertinent to opinions of real estate economist (1.1). | 4.10 | $ 370.00 | $ 1,517.00 |
| 04/23/03 | KEK | Call to Dr. Miller regarding EPA documents (.7); call to Ms. Medermott of EPA regarding documents (.5). | 1.20 | $ 120.00 | $ 144.00 |
| 04/23/03 | KEK | Calls to individuals regarding difficulties encountered in selling homes with ZAI. | 0.80 | $ 120.00 | $ 96.00 |
| 04/23/03 | KLB | Completion of Compilation of Deposition excerpts relating to loss of use of property, | 6.50 | $ 150.00 | $ 975.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|------------|-------------|-------|-------------|-------|
| | | abatement costs/concerns, and property value issues for Expert, including continued review and summary of homeowner depositions taken in 2000 and their summaries (1.8), review and summary of witness Gladwin Worden deposition (1.5); review and summary of Harlow Casler deposition (1.5); review and summary of Massachusetts class action depositions (1.2); preparation of index page (.5). | | | |
| 04/24/03 | DWS | Review memorandum and summary regarding ZAI deposition testimony on real estate causation issues (.5); continued legal research regarding application of federal and state regulations to real estate causation questions (4.3); study updated consultant expert testing results (.3). | 5.10 | $ 370.00 | $ 1,887.00 |
| 04/24/03 | KEK | Investigation regarding exemplar ZAI home sales. | 0.30 | $ 120.00 | $ 36.00 |
| 04/24/03 | KLB | Review various Washington agency web sites, including county air quality web sites for information on asbestos removal requirements. | 1.50 | $ 150.00 | $ 225.00 |
| 04/24/03 | SAB | Review and revise Fee and Cost Application for February. | 1.00 | $ 80.00 | $ 80.00 |
| 04/25/03 | DWS | Review and revise report of deposition excerpts of all ZAI homeowners and preparation of report to expert regarding same (1.1); review and revise report regarding applicability of state and local asbestos regulations to economic analyses (1.6). | 2.70 | $ 370.00 | $ 999.00 |
| 04/25/03 | KEK | Search for contact information of individuals who reported having difficulties selling homes containing ZAI. | 0.60 | $ 120.00 | $ 72.00 |
| 04/25/03 | KLB | Revisions to compilation of deposition excerpts for Expert (.5); review and summarize into Expert report excerpts from Paul Price deposition (2.0); review and summarize into Expert report excerpts from John Prebil deposition (1.5). | 4.00 | $ 150.00 | $ 600.00 |
| 04/25/03 | SAB | Revise and finalize Fee and Cost Application for February. | 2.00 | $ 80.00 | $ 160.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| 04/28/03 | DWS | Review memoranda and updates regarding fiber count issues (.3); review and respond to correspondence regarding deposition preparation issues (.2); study risk assessment analyses and research impact on property damage causation issues (2.0); study expert reports and supporting materials of Corn, Ilgren, and Highson (3.0); review and revise summary materials regarding Grace expert opinions for submission to consultant (.7); additional legal research regarding applicability of and impact of local asbestos regulations on named ZAI claimants property claims (1.2). | 7.40 | $ 370.00 | $ 2,738.00 |
| 04/28/03 | KEK | Contacted individuals who reported difficulties selling homes with ZAI (1.9); wrote letters to Mr. Schwab and Mr. Schlucks regarding same (.5). | 2.40 | $ 120.00 | $ 288.00 |
| 04/28/03 | KLB | Incorporate excerpts from additional claimant homeowners into Excerpt Compilation for Expert (3.1); draft letter to Expert (.2); revisions to Excerpt Compilation (.5); Internet research to obtain selected air quality regulations (1.5); design database for use in compiling excerpts from public agency warnings (.8); Begin review of EPA documents for excerpts to include in summary (.4). | 6.50 | $ 150.00 | $ 975.00 |
| 04/29/03 | DWS | Study cleavage fragment opinions of Lee, conduct legal and factual research regarding impacts of cleavage fragment issues on property damage claims (5.2); phone call to consultant regarding cost accounting and fee issues (.2); research applicability of ZAI claimants state asbestos regulations regarding cleavage fragment issues and imposition of burdens on property (2.2); phone conference with ZAI counsel regarding case status and assignments, preparation of additional materials for consultant and state law based cleavage fragment issues (.8); review and revise monthly fee and cost statement (.3). | 8.70 | $ 370.00 | $ 3,219.00 |
| 04/29/03 | DWS | Study selected Lee reliance materials pertinent to real estate economists opinions. | 2.10 | $ 370.00 | $ 777.00 |
| 04/29/03 | KEK | Discussion with Wendi Thoms of EPA regarding retrieval of EPA documents without having to | 0.20 | $ 120.00 | $ 24.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | process a FOIA request. | | | |
| 04/29/03 | KLB | Review and compile excerpts from numerous public agencies for Expert (6.6); Internet research to obtain regulations and documents referenced by Grace Expert (2.5); telephone call to and from Consultant (.2); prepare materials for consultant's review (1.0); telephone call from co-counsel requesting legal research (.1); letter to Expert Kilpatrick confirming deposition (.1). | 10.50 | $ 150.00 | $ 1,575.00 |
| 04/30/03 | DWS | Study additional reliance materials in preparation for deposition of property damage causation expert (2.2); review legal research and study lead case law regarding property damage elements under potentially applicable single state law (3.1); draft memorandum regarding same (.3); review and revise compendium of public health agency advice impacting real estate economic issues (.6); review memorandum and case law regarding applicability of Massachusetts CPA law and economic loss issues (.5); draft memorandum to ZAI counsel regarding same (.1). | 6.80 | $ 370.00 | $ 2,516.00 |
| 04/30/03 | DWS | Review memorandum and applicable state regulations regarding California ZAI Science Trial claimant and expert property damage causation opinions (.5); review and respond to memorandum from ZAI counsel regarding same (.1). | 0.60 | $ 370.00 | $ 222.00 |
| 04/30/03 | KLB | Legal research relating to Economic Loss Doctrine in claimant state and compile excerpts from key case law (2.5); revisions to legal memo regarding consumer products laws of claimant state (.7); internet research regarding obtaining of articles references in real estate literature (.5); additional review of public agency warnings and incorporation of excerpts into compilation for Expert (3.0); revisions to agency warning excerpts (.7); letter to Expert (.1); review prior legal research and memoranda relating to state consumer protection laws (1.0). | 8.50 | $ 150.00 | $ 1,275.00 |

SUBTOTAL 134.90     $ 31,923.00

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | **TIME TOTAL:** | **156.30** | | **$ 35,032.00** |

# COST REPORT

## Lukins & Annis, P.S.

Time Period 04/01/2003 - 04/30/2003

| DATE | DESCRIPTION | CHARGE | |
|------|-------------|--------|---|
| 04/01/03 | Photocopies | $ | 0.30 |
| 04/01/03 | Photocopies | $ | 0.60 |
| 04/02/03 | Photocopies | $ | 6.90 |
| 04/02/03 | Photocopies | $ | 0.15 |
| 04/03/03 | Deposition Transcript - Rand T. Hatch taken 3/12/03 | $ | 148.20 |
| 04/03/03 | Deposition Transcript - Kurt Salisbury taken 3/11/03 | $ | 325.30 |
| 04/03/03 | Deposition Transcripts - Jerri & Shawn Dillon taken 3/3/03 | $ | 622.60 |
| 04/03/03 | Deposition Transcript - Ralph Busch taken 3/10/03 | $ | 176.35 |
| 04/03/03 | Photocopies | $ | 40.20 |
| 04/04/03 | Federal Express Postage | $ | 17.27 |
| 04/04/03 | Federal Express Postage | $ | 14.30 |
| 04/04/03 | Federal Express Postage | $ | 14.30 |
| 04/04/03 | Federal Express Postage | $ | 13.40 |
| 04/04/03 | Conference Call 01/07/03 (posted 04/04/03) | $ | 68.25 |
| 04/04/03 | Conference Call 01/14/03 (posted 04/04/03) | $ | 27.78 |
| 04/04/03 | Conference Call 01/21/03 (posted 04/04/03) | $ | 134.99 |
| 04/04/03 | Conference Call 01/28/03 (posted 04/04/03) | $ | 119.37 |
| 04/04/03 | Conference Call 02/04/03 (posted 04/04/03) | $ | 19.26 |
| 04/04/03 | Conference Call 02/11/03 (posted 04/04/03) | $ | 122.21 |
| 04/04/03 | Conference Call 02/25/03 (posted 04/04/03) | $ | 74.64 |
| 04/04/03 | Photocopies | $ | 129.60 |

| DATE | DESCRIPTION | CHARGE |
|------|-------------|--------|
| 04/04/03 | Photocopies | $ 0.60 |
| 04/04/03 | Photocopies | $ 0.60 |
| 04/07/03 | Postage | $ 3.95 |
| 04/07/03 | Photocopies | $ 0.75 |
| 04/07/03 | Photocopies | $ 0.60 |
| 04/08/03 | Photocopies | $ 0.15 |
| 04/08/03 | Photocopics | $ 0.30 |
| 04/08/03 | Photocopies | $ 0.45 |
| 04/08/03 | Photocopies | $ 0.45 |
| 04/08/03 | Photocopies | $ 0.45 |
| 04/09/03 | Photocopics | $ 2.40 |
| 04/09/03 | Photocopies | $ 6.90 |
| 04/09/03 | Photocopies | $ 0.90 |
| 04/10/03 | Photocopics | $ 1.20 |
| 04/10/03 | Photocopies | $ 0.60 |
| 04/10/03 | Photocopies | $ 0.45 |
| 04/10/03 | Photocopics | $ 0.90 |
| 04/10/03 | Photocopies | $ 0.30 |
| 04/10/03 | Mileage - Kelly E. Konkright roundtrip to Libby, MT for investigative work | $ 110.88 |
| 04/10/03 | Meals - Kelly E. Konkright at Henry's for investigative work in Libby, MT | $ 10.00 |
| 04/11/03 | Photocopies | $ 0.90 |
| 04/15/03 | Plane Fare - Darrell W. Scott for meeting in Charleston, SC | $ 499.00 |

| DATE | DESCRIPTION | CHARGE | |
|---|---|---|---|
| 04/15/03 | Lodging - Darrell W. Scott at Hilton Charleston for meeting in Charleston, SC | $ | 173.55 |
| 04/15/03 | Cab Fare - Darrell W. Scott for meeting in Charleston, SC | $ | 20.00 |
| 04/15/03 | Meals - Darrell W. Scott for meeting in Charleston, SC | $ | 6.62 |
| 04/15/03 | Meals - Darrell W. Scott for meeting in Charleston, SC | $ | 4.28 |
| 04/15/03 | Parking - Darrell W. Scott at Spokane International Airport for meeting in Charleston, SC | $ | 25.50 |
| 04/16/03 | Federal Express Postage | $ | 30.26 |
| 04/16/03 | Federal Express Postage | $ | 30.89 |
| 04/16/03 | Federal Express Postage | $ | 29.42 |
| 04/16/03 | Federal Express Postage | $ | 30.26 |
| 04/16/03 | Federal Express Postage | $ | 18.41 |
| 04/16/03 | Federal Express Postage | $ | 30.89 |
| 04/16/03 | Federal Express Postage | $ | 30.89 |
| 04/16/03 | Federal Express Postage | $ | 44.94 |
| 04/16/03 | Federal Express Postage | $ | 33.86 |
| 04/16/03 | Federal Express Postage | $ | 71.32 |
| 04/16/03 | Photocopies | $ | 1.20 |
| 04/16/03 | Photocopies | $ | 1.20 |
| 04/16/03 | Photocopies | $ | 0.45 |
| 04/16/03 | Photocopies | $ | 0.15 |
| 04/17/03 | Federal Express Postage | $ | 52.88 |
| 04/18/03 | Telecopier Service (44 pages) (4/18/03 is posting date) | $ | 44.00 |

| DATE | DESCRIPTION | CHARGE | |
|---|---|---|---|
| 04/18/03 | Color Photocopies | $ | 4.25 |
| 04/18/03 | Photocopies | $ | 2.55 |
| 04/18/03 | Photocopies | $ | 0.90 |
| 04/18/03 | Photocopies | $ | 1.05 |
| 04/18/03 | Photocopies | $ | 0.60 |
| 04/21/03 | Photocopies | $ | 0.30 |
| 04/21/03 | Photocopies | $ | 1.80 |
| 04/21/03 | Photocopies | $ | 3.00 |
| 04/22/03 | Photocopies | $ | 1.80 |
| 04/22/03 | Photocopies | $ | 3.00 |
| 04/22/03 | Photocopies | $ | 0.30 |
| 04/23/03 | Photocopies | $ | 3.90 |
| 04/24/03 | Photocopies | $ | 0.60 |
| 04/28/03 | Photocopies | $ | 74.70 |
| 04/28/03 | Photocopies | $ | 0.15 |
| 04/28/03 | Photocopies | $ | 0.45 |
| 04/28/03 | Photocopies | $ | 0.60 |
| 04/28/03 | Photocopies | $ | 0.45 |
| 04/28/03 | Photocopies | $ | 0.45 |
| 04/28/03 | Photocopies | $ | 34.95 |
| 04/28/03 | Long Distance Charges | $ | 0.60 |
| 04/29/03 | Photocopies | $ | 28.80 |
| 04/29/03 | Photocopies | $ | 80.55 |
| 04/29/03 | Photocopies | $ | 0.30 |

| DATE | DESCRIPTION | CHARGE | |
|------|-------------|--------|---|
| 04/30/03 | Postage | $ | 3.50 |
| 04/30/03 | Photocopies | $ | 2.10 |
| 04/30/03 | Photocopies | $ | 4.05 |
| 04/30/03 | Photocopies | $ | 12.30 |
| 04/30/03 | Photocopies | $ | 0.75 |
| 04/30/03 | Photocopies | $ | 0.75 |
| 04/30/03 | Photocopies | $ | 0.30 |
| 04/30/03 | Photocopies | $ | 9.90 |
| 04/30/03 | Photocopies | $ | 1.80 |
| 04/30/03 | Photocopies | $ | 4.80 |
| 04/30/03 | Photocopies | $ | 7.80 |
| 04/30/03 | Photocopies | $ | 0.30 |
| 04/30/03 | Photocopies | $ | 0.45 |
| 04/30/03 | Telecopier Service - (2 pages) (4/30/03 is posting date) | $ | 2.00 |
| 04/30/03 | Long Distance Charges | $ | 0.56 |
| | Total | $ | 3,697.08 |

## VERIFICATION

STATE OF WASHINGTON      )
                                    )
COUNTY OF SPOKANE        )

Darrell W. Scott, after being duly sworn according to law, deposes and says:

a)      I am counsel with the applicant law firm Lukins & Annis, P.S. and have been admitted to appear before this Court.

b)      I have personally performed many of the legal services rendered by Lukins & Annis, P.S. and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Lukins & Annis, P.S.

c)      I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

DARRELL W. SCOTT, ESQ.

SWORN AND SUBSCRIBED
Before me this _____ day of _____, 2003.

Notary Public for Washington
Residing at Spokane
My Commission Expires: 9/10/06



## CERTIFICATE OF SERVICE

I, William D. Sullivan, hereby certify that I caused a copy of the foregoing

*Verified Application of Lukins & Annis, P.S. for Compensation for Services and*

*Reimbursement of Expenses as ZAI Additional Special Counsel for the Interim Period*

*from April 1, 2003 through April 30, 2003* to be served upon those parties identified on

the attached service list via hand delivery or US Mail.

Dated: July 21, 2003                                  */s/ William D. Sullivan*
                                                          William D. Sullivan

## SERVICE LIST

Laura Davis Jones, Esquire
David Carickoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
Wilmington, DE 19899-8705

Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones
10100 Santa Monica Boulevard
Los Angeles, CA 90067-4100

David M. Bernick, Esquire
James Kapp, III, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, IL 60601

David B. Seigel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

Michael R. Lastowski, Esquire
Duane Morris & Heckscher LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801-1246

Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

William S. Katchen, Esquire
Duane, Morris & Heckscher LLP
One Riverfront Plaza, 2nd Floor
Newark, NJ 07102

J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL 60606

Steven M. Yoder, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899

Michael B. Joseph, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena
  Price & Axelrod, LLP
First Union Financial Center
200 South Biscayne Boulevard, Suite 2500
Miami, FL 33131

Matthew G. Zaleski, III, Esquire
Campbell & Levine
800 King Street, Suite 300
Wilmington, DE 19801

Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
399 Park Avenue, 27th Floor
New York, NY 10022

Peter Van N. Lockwood, Esquire
Julie W. Davis, Esquire
Trevor W. Swett, III, Esquire
Nathan D. Finch, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC 20005

Teresa K.D. Currier, Esquire
Klett, Rooney, Lieber & Schorling
1000 West Street, Suite 1410
Wilmington, DE 19801

Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2313
Lockbox 35
Wilmington, DE 19801

James J. Restivo, Jr., Esquire
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA 15219-1886

Warren H. Smith
Warren H. Smith and Associates
900 Jackson Street
120 Founders Square
Dallas, TX 75202

Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP
919 Third Avenue
New York, NY 10022

Mark D. Collins, Esquire
Deborah E. Spivack, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE 19899

William J.A. Sparks, Esquire
W.R. Grace & Company
919 N. Market, Suite 460
Wilmington, DE 19899

# EXHIBIT B

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: August 20, 2003** |
| | ) | **Hearing Date: TBD only if necessary** |

## SUMMARY OF THE VERIFIED APPLICATION OF LUKINS & ANNIS, P.S. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM MAY 1, 2003 THROUGH MAY 31, 2003

Name of Applicant:                                 Lukins & Annis, P.S.

Authorized to Provide Professional Services to:    Zonolite Attic Insulation Claimants

Date of Appointment:                               July 22, 2002

Period for which compensation and
Reimbursement is sought:                           May 1, 2003 through
                                                   May 31, 2003

Amount of Compensation sought as actual,
Reasonable, and necessary:                         $30,578.00

Amount of Expenses Reimbursement:                  $ 2,063.15

This is a: X monthly   _ interim   _ final application

Prior Application filed: Yes

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 11/15/02 | 7/21/02 - 9/30/02 | $37,691.00 | $3,422.38 | Approved | Approved |
| 12/05/02 | 10/1/02 - 10/31/02 | $24,143.00 | $728.96 | Approved | Approved |
| 02/10/03 | 11/1/02 - 11/30/02 | $32,033.00 | $629.26 | Approved | Approved |
| 02/27/03 | 12/1/02 - 12/31/02 | $32,330.00 | $1,262.74 | Approved | Approved |
| 04/09/03 | 01/1/03 - 01/31/03 | $41,977.00 | $2,033.90 | No Objections served on counsel | No Objections served on counsel |
| 05/06/03 | 02/1/03 - 02/28/03 | $22,950.00 | $3,192.89 | No Objections served on counsel | No Objections served on counsel |
| 06/02/03 | 03/1/03 - 03/31/03 | $40,463.00 | $7,696.91 | No Objections served on counsel | No Objections served on counsel |
| 07/21/03 | 04/1/03 - 04/30/03 | $35,032.00 | $3,697.08 | Objections due 08/11/03 | Objections due 08/11/03 |

This is the ninth Lukins & Annis application for monthly interim compensation of services filed with the Bankruptcy Court in this Chapter 11 case.

The total expended for the preparation of this application is approximately 6 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $565.00.

The Lukins & Annis attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly Billing Rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Darrell W. Scott | Partner | 13 | Litigation | $370 | 67.9 | $24,383.00 |
| Kelly E. Konkright | Associate | 1 | Litigation | $120 | 9.9 | $780.00 |
| TOTALS | | | | | 77.8 | $25,163.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly Billing Rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Kristy L. Bergland | Paralegal | 23 | Litigation | $150 | 32.9 | $4,935.00 |
| Samantha Batorson | Legal Asst. | 10 | Litigation | $80 | 6.0 | $480.00 |
| TOTALS | | | | | 38.9 | $5,415.00 |

## Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 20-Travel-Non-working | 10.8 Hours | $ 1,148.00 |
| 22-ZAI Science Trial | 105.9 Hours | $29,430.00 |
| TOTALS | 116.7 Hours | $30,578.00 |

## 23-ZAI Science Trial Expenses

| Description | Amount | |
|---|---:|---:|
| Computer Assisted Legal Research | | |
| Telephone Expense | $ | 32.55 |
| Telephone Expense – Outside | $ | 347.55 |
| Facsimile ($1.00 per page) | $ | 34.00 |
| Postage Expense | $ | 11.14 |
| Courier & Express Carriers (Federal Express) | $ | 150.32 |
| In-House Duplicating / Printing ($.15 per page) | $ | 524.85 |
| Outside Duplicating / Printing | | |
| Lodging | $ | 434.82 |
| Transportation | | |
| Air Travel Expense | $ | 194.00 |
| Taxi Expense | $ | 60.00 |
| Mileage Expense | $ | 110.88 |
| Travel Meals | $ | 54.68 |
| Parking | $ | 29.75 |
| General Expense | | |
| Expert Services | | |
| Books/Videos | $ | 78.61 |
| Other (Explain): | | |
| Total: | $ | 2,063.15 |

Dated:   July 31, 2003

ELZUFON AUSTIN REARDON
TARLOV & MONDELL, P.A.

/s/ William Sullivan
William D. Sullivan (No. 2820)
Charles J. Brown, III (No. 3368)
300 Delaware Avenue, Suite 1700
P.O. Box 1630
Wilmington, DE 19899
Phone: (302) 428-3181
FAX: (302) 777-7244

-and-

Darrell W. Scott, Esq.
Lukins & Annis, P.S.
717 W. Sprague Avenue, Suite 1600
Spokane, WA 99201
Phone: (509) 455-9555
FAX: (509) 747-2323

ADDITIONAL SPECIAL COUNSEL
FOR ZAI CLAIMANTS

## VERIFICATION

STATE OF WASHINGTON      )
                                  )
COUNTY OF SPOKANE         )

       Darrell W. Scott, after being duly sworn according to law, deposes and says:

       a)      I am counsel with the applicant law firm Lukins & Annis, P.S. and have been admitted to appear before this Court.

       b)      I have personally performed many of the legal services rendered by Lukins & Annis, P.S. and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Lukins & Annis, P.S.

       c)      I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

DARRELL W. SCOTT, ESQ.

SWORN AND SUBSCRIBED
Before me this 23rd day of July, 2003.

Notary Public for Washington
Residing at Spokane
My Commission Expires: 3/2/04

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: August 18, 2003** |
| | ) | **Hearing Date: TBD only if necessary** |

## FEE DETAIL OF THE VERIFIED APPLICATION OF LUKINS & ANNIS, P.S. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM MAY 1, 2003 THROUGH MAY 31, 2003

# TIME REPORT

## Lukins & Annis, P.S.

### Time Period 05/01/2003 - 05/31/2003

## CATEGORY 20:  TRAVEL-Non-Working

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| 05/05/03 | DWS | Travel to Seattle for meeting with consultant (billed at half rate). | 2.00 | $ 185.00 | $ 370.00 |
| 05/08/03 | KEK | Travel to and from Libby, Montana for investigative work (billed at half rate). | 6.80 | $ 60.00 | $ 408.00 |
| 05/11/03 | DWS | Return to Spokane from deposition and consultations in Seattle (billed at half rate). | 2.00 | $ 185.00 | $ 370.00 |
| | | **SUBTOTAL** | **10.80** | | **$ 1,148.00** |

## CATEGORY 22:  ZAI SCIENCE TRIAL

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| 05/01/03 | DWS | Investigative work regarding updates to EPA risk assessment methodology (.8); review and revise fees and costs request materials (.3); review analysis of ZAI home distribution (.5); review real estate finance and economic literature regarding property loss causation in asbestos cases (1.6); review real estate research materials regarding causation issues (1.2); preparation for deposition of John Kilpatrick (1.4). | 5.80 | $ 370.00 | $ 2,146.00 |
| 05/01/03 | KLB | Update to spreadsheet regarding Zonolite production by state (.8); revisions to legal memorandum on consumer protection (.5); research federal and claimant states regarding asbestos regulations/statutes (6.0); begin comparison chart of state regulations (.7). | 8.00 | $ 150.00 | $ 1,200.00 |
| 05/02/03 | DWS | Meeting with paralegal regarding case assignments (.3); additional preparation work regarding deposition of John Kilpatrick (3.0); review updated economic research regarding asbestos property loss (1.3); telephone conference with Rob Turkewitz and Jay Ward regarding expert and liability issues (.5); review and revise legal memorandum to Ed | 5.60 | $ 370.00 | $ 2,072.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | Westbrook and assessment of claims (.5). | | | |
| 05/02/03 | DWS | Legal research regarding consumer protection issues. | 2.20 | $ 370.00 | $ 814.00 |
| 05/02/03 | KLB | Revision to legend to production sales spreadsheet (.3); research regarding obtaining certain articles/literature referenced in reliance materials (.8); continue research on asbestos regulations for Washington (1.4); prepare summary and obtain complete referenced statute/regulation showing exemplars of Washington regulations for expert (4.0). | 6.50 | $ 150.00 | $ 975.00 |
| 05/05/03 | DWS | Review additional expert witness materials regarding meeting with John Kilpatrick (1.6); meeting with consulting expert (4.5). | 6.10 | $ 370.00 | $ 2,257.00 |
| 05/05/03 | KEK | Calls to EPA contact Wendi Thomi regarding retrieval of EPA documents to W.R. Grace. | 0.40 | $ 120.00 | $ 48.00 |
| 05/05/03 | KLB | Review time and costs for March in preparation of Request for Attorneys Fees and Costs. | 1.00 | $ 150.00 | $ 150.00 |
| 05/05/03 | KLB | Obtain additional real estate and valuation articles and reliance data for Darrell W. Scott in preparation for expert deposition. | 1.40 | $ 150.00 | $ 210.00 |
| 05/05/03 | SAB | Prepare Fee and Cost Application for March. | 2.00 | $ 80.00 | $ 160.00 |
| 05/06/03 | DWS | Pre-deposition meeting with consultant (1.0); defend deposition of John Kilpatrick (6.5). | 7.50 | $ 370.00 | $ 2,775.00 |
| 05/06/03 | KEK | Phone call to Kelci Land regarding my FOIA request for EPA documents. | 0.10 | $ 120.00 | $ 12.00 |
| 05/07/03 | DWS | Meeting with consultants regarding Grace expert reports. | 6.00 | $ 370.00 | $ 2,220.00 |
| 05/08/03 | KEK | Investigative work in Libby, Montana. | 2.20 | $ 120.00 | $ 264.00 |
| 05/12/03 | DWS | Phone call from co-counsel regarding deposition results (.3); review EPA FOIA materials pertinent to Grace expert opinions (2.2); study updates regarding medical research and short term vermiculite exposure (1.1); review updates to exhibits regarding ZAI property sales damages (.4). | 4.00 | $ 370.00 | $ 1,480.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| 05/12/03 | KEK | Received EPA documents and forwarded to Darrell W. Scott. | 0.10 | $ 120.00 | $ 12.00 |
| 05/12/03 | KLB | Office conference with partner regarding meeting with consulting expert and research needed (.4); Internet research regarding countries that have banned asbestos (.6); review Legislation on proposed ban of asbestos (.5); obtain medical articles on tremolite case studies (1.3); letter to co-counsel providing FOIA documents (.2). | 3.00 | $ 150.00 | $ 450.00 |
| 05/13/03 | DWS | Phone call from co-counsel regarding Gobbel deposition (.2); follow-up research regarding home demolition issues (.4); prepare updated reliance materials regarding John Kilpatrick (.3); meeting with paralegal regarding same (.1); phone call to consultant regarding follow-up research issues (.2); research regarding state economic loss issues pertinent to ZAI science trial claimants (1.4). | 2.60 | $ 370.00 | $ 962.00 |
| 05/13/03 | DWS | Meeting with paralegal regarding research projects pertinent to motion practice and update to reliance materials (.5); phone call to co-counsel regarding updating of reliance materials (.1); phone call to counsel regarding choice of law question (.2); phone call from John Kilpatrick regarding follow-up research tasks (.1); review paralegal analysis regarding ZAI claimant state health agency advisories (.2); follow-up with paralegal regarding same (.2); phone conference with ZAI counsel regarding case status, case assignments, and motion practice issues (1.0); review additional exhibit materials for inclusion in supplemental reliance materials (.4). | 2.70 | $ 370.00 | $ 999.00 |
| 05/13/03 | DWS | Phone call from Montana ZAI counsel regarding motion practice (.2); review transmitted case regarding ZAI science trial issues (.3); phone call from California counsel regarding ZAI science trial motion and prepare response to request (.5). | 1.00 | $ 370.00 | $ 370.00 |
| 05/13/03 | KLB | Letter to co-counsel regarding case study (.2); letter to expert regarding information from | 5.00 | $ 150.00 | $ 750.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total |
|------|-----------|-------------|-------|------------|--|-------|
| | | homeowner (.3); office conference with partner regarding research needed and compiling supplemental reliance materials (.4); compile potential supplemental reliance materials (2.5); compile expert materials for co-counsel (.5); begin legal research on key Daubert issues (1.1). | | | | |
| 05/14/03 | DWS | Analyze legal research regarding anticipated ZAI science trial motion practice (4.1); review case law forwarded by co-counsel (.4); meeting with paralegal regarding motion practice case assignments (.2); review ZAI counsel communications regarding dust testing issues (.1); final review of proposed additional reliance materials (.6). | 5.40 | $ | 370.00 | $ 1,998.00 |
| 05/14/03 | KLB | Letter to co-counsel providing list and copies of Supplemental Reliance materials (.8); research Washington case law on key issues relating to property damages (5.2) | 6.00 | $ | 150.00 | $ 900.00 |
| 05/15/03 | DWS | Phone call to co-counsel regarding status conference and briefing issues. | 0.30 | $ | 370.00 | $ 111.00 |
| 05/15/03 | KLB | Legal research regarding Daubert and accepted methodologies. | 2.00 | $ | 150.00 | $ 300.00 |
| 05/16/03 | DWS | Phone call to Ed Westbrook regarding case assignment issues and strategy. | 0.20 | $ | 370.00 | $ 74.00 |
| 05/19/03 | DWS | Phone call from co-counsel regarding briefing issues (.2); review legal memoranda and key case law pertinent to substantive state law claims and anticipated motion practice(4.2). | 4.40 | $ | 370.00 | $ 1,628.00 |
| 05/19/03 | KEK | Draft summary of investigative work done in Libby, Montana. | 0.30 | $ | 120.00 | $ 36.00 |
| 05/20/03 | DWS | Phone conference with ZAI counsel regarding briefing issues (.8); continued legal research pertaining to dispositive motion practice (3.5); review database records/reports (.1); communicate with ZAI counsel regarding same (.1). | 4.50 | $ | 370.00 | $ 1,665.00 |
| 05/21/03 | DWS | Review multiple deposition analyses from ZAI counsel (1.1); review EPA ZAI announcements | 1.90 | $ | 370.00 | $ 703.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | (.3); prepare communications to ZAI claimants regarding same (.2); prepare communication to expert regarding EPA ZAI announcements (.2); phone call to co-counsel regarding same (.1). | | | |
| 05/21/03 | SAB | Review and revise Fee and Cost Application for March. | 1.00 | $ 80.00 | $ 80.00 |
| 05/22/03 | DWS | Phone call from co-counsel regarding EPA advisory (.3); review legal memorandum from ZAI counsel regarding anticipated briefing (.3); prepare additional reliance materials for consultant (.1); draft letter to the ZAI claimants regarding EPA release (.3); phone call from ZAI claimant regarding same (.2). | 1.20 | $ 370.00 | $ 444.00 |
| 05/22/03 | SAB | Review and revise Fee and Cost Application for March. | 1.00 | $ 80.00 | $ 80.00 |
| 05/23/03 | DWS | Phone conference with Ed Westbrook, Rob Turkewitz, and Bobby Wood regarding EPA disclosures and briefing issues (.5); final review and monthly cost and fee statements (.4); analyze updated EPA testing materials regarding ZAI exposure (.6). | 1.50 | $ 370.00 | $ 555.00 |
| 05/23/03 | SAB | Finalize Fee and Cost Application for March. Prepare and Finalize Quarterly Fee Application. | 2.00 | $ 80.00 | $ 160.00 |
| 05/28/03 | DWS | Review communication from ZAI claimant regarding additional factual support (.1); review recent construction publication regarding ZAI (.1); communicate to co-counsel regarding same (.1); study caselaw regarding property damage in CPA context (.3). | 0.60 | $ 370.00 | $ 222.00 |
| 05/30/03 | DWS | Review and respond to communications from co-counsel regarding anticipated briefing (.2); phone call to expert regarding research matters (.2). | 0.40 | $ 370.00 | $ 148.00 |
| | | **SUBTOTAL** | 105.90 | | $ 29,430.00 |
| | | **TIME TOTAL:** | 116.70 | | $ 30,578.00 |

# COST REPORT

## Lukins & Annis, P.S.

Time Period 05/01/2003 - 05/31/2003

| DATE | DESCRIPTION | CHARGE | |
|------|-------------|--------|---|
| 05/01/03 | Photocopies | $ | 2.40 |
| 05/01/03 | Photocopies | $ | 3.00 |
| 05/02/03 | Photocopies | $ | 0.90 |
| 05/02/03 | Photocopies | $ | 46.35 |
| 05/02/03 | Photocopies | $ | 47.10 |
| 05/02/03 | Photocopies | $ | 13.20 |
| 05/02/03 | Photocopies | $ | 0.15 |
| 05/02/03 | Photocopies | $ | 7.05 |
| 05/02/03 | Long Distance Charges | $ | 17.37 |
| 05/02/03 | Long Distance Charges | $ | 0.32 |
| 05/05/03 | Photocopies | $ | 1.20 |
| 05/05/03 | Photocopies | $ | 0.90 |
| 05/05/03 | Photocopies | $ | 12.75 |
| 05/05/03 | Photocopies | $ | 0.30 |
| 05/05/03 | Photocopies | $ | 0.15 |
| 05/05/03 | Long Distance Charges | $ | 0.32 |
| 05/06/03 | Conference Call 03/04/03 (posted 05/06/03) | $ | 155.58 |
| 05/06/03 | Conference Call 03/18/03 (posted 05/06/03) | $ | 46.24 |
| 05/06/03 | Conference Call 03/25/03 (posted 05/06/03) | $ | 78.90 |
| 05/06/03 | Conference Call 04/01/03 (posted 05/06/03) | $ | 66.83 |
| 05/06/03 | Photocopies | $ | 6.30 |
| 05/06/03 | Photocopies | $ | 1.50 |

| DATE | DESCRIPTION | | CHARGE |
|---|---|---|---|
| 05/06/03 | Photocopies | $ | 2.40 |
| 05/06/03 | Photocopies | $ | 1.20 |
| 05/06/03 | Photocopies | $ | 0.90 |
| 05/06/03 | Photocopies | $ | 1.20 |
| 05/06/03 | Plane Fare – Darrell W. Scott for Kilpatrick deposition and meeting with expert consultant in Seattle, WA | $ | 194.00 |
| 05/06/03 | Cab Fare – Darrell W. Scott for Kilpatrick deposition in Seattle, WA | $ | 30.00 |
| 05/06/03 | Meals – Darrell W. Scott for Kilpatrick deposition in Seattle, WA | $ | 5.66 |
| 05/06/03 | Meals – Darrell W. Scott for Kilpatrick deposition in Seattle, WA | $ | 28.37 |
| 05/06/03 | Lodging – Darrell W. Scott for Kilpatrick deposition in Seattle, WA | $ | 224.45 |
| 05/07/03 | Cab Fare – Darrell W. Scott for meeting with expert consultant in Seattle, WA | $ | 30.00 |
| 05/07/03 | Meals – Darrell W. Scott for meeting with expert consultant in Seattle, WA | $ | 10.55 |
| 05/07/03 | Lodging – Darrell W. Scott for meeting with expert consultant in Seattle, WA | $ | 210.37 |
| 05/07/03 | Parking – Darrell W. Scott for Kilpatrick deposition and meeting with expert consultant in Seattle, WA | $ | 29.75 |
| 05/07/03 | Publication | $ | 13.99 |
| 05/07/03 | Publication | $ | 12.00 |
| 05/07/03 | Publication | $ | 37.62 |
| 05/07/03 | Publication | $ | 15.00 |
| 05/07/03 | Photocopies | $ | 0.60 |
| 05/07/03 | Photocopies | $ | 0.90 |

| **DATE** | **DESCRIPTION** | **CHARGE** | |
|----------|-----------------|------------|---|
| 05/07/03 | Photocopies | $ | 3.45 |
| 05/07/03 | Photocopies | $ | 0.60 |
| 05/07/03 | Photocopies | $ | 13.50 |
| 05/07/03 | Photocopies | $ | 0.15 |
| 05/08/03 | Mileage – Kelly E. Konkright roundtrip to Libby, MT for investigative work | $ | 110.88 |
| 05/08/03 | Meals – Kelly E. Konkright at Henry's for investigative work in Libby, MT | $ | 10.10 |
| 05/09/03 | Photocopies | $ | 54.30 |
| 05/12/03 | Photocopies | $ | 0.60 |
| 05/12/03 | Photocopies | $ | 0.30 |
| 05/12/03 | Photocopies | $ | 64.95 |
| 05/12/03 | Photocopies | $ | 0.60 |
| 05/13/03 | Photocopies | $ | 21.30 |
| 05/13/03 | Photocopies | $ | 1.80 |
| 05/13/03 | Photocopies | $ | 1.35 |
| 05/13/03 | Photocopies | $ | 0.60 |
| 05/13/03 | Photocopies | $ | 82.65 |
| 05/13/03 | Photocopies | $ | 0.15 |
| 05/13/03 | Long Distance Charges | $ | 0.63 |
| 05/13/03 | Long Distance Charges | $ | 0.59 |
| 05/13/03 | Long Distance Charges | $ | 1.80 |
| 05/14/03 | Postage | $ | 3.18 |
| 05/14/03 | Photocopies | $ | 2.10 |
| 05/14/03 | Photocopies | $ | 13.35 |

| DATE | DESCRIPTION | CHARGE |
|------|-------------|--------|
| 05/14/03 | Photocopies | $ 2.10 |
| 05/14/03 | Photocopies | $ 0.75 |
| 05/14/03 | Photocopies | $ 1.95 |
| 05/14/03 | Photocopies | $ 7.65 |
| 05/14/03 | Photocopies | $ 25.20 |
| 05/14/03 | Photocopies | $ 2.10 |
| 05/14/03 | Long Distance Charges | $ 1.80 |
| 05/15/03 | Photocopies | $ 6.90 |
| 05/15/03 | Photocopies | $ 1.50 |
| 05/15/03 | Photocopies | $ 0.90 |
| 05/15/03 | Photocopies | $ 1.20 |
| 05/15/03 | Long Distance Charges | $ 0.59 |
| 05/16/03 | Federal Express Postage | $ 17.43 |
| 05/16/03 | Photocopies | $ 1.20 |
| 05/16/03 | Long Distance Charges | $ 0.59 |
| 05/16/03 | Long Distance Charges | $ 2.39 |
| 05/19/03 | Long Distance Charges | $ 0.59 |
| 05/19/03 | Long Distance Charges | $ 1.20 |
| 05/20/03 | Photocopies | $ 0.90 |
| 05/20/03 | Photocopies | $ 0.15 |
| 05/20/03 | Photocopies | $ 0.15 |
| 05/22/03 | Federal Express Postage | $ 17.95 |
| 05/22/03 | Federal Express Postage | $ 14.43 |
| 05/22/03 | Federal Express Postage | $ 24.89 |

| DATE | DESCRIPTION | CHARGE |
|------|-------------|--------|
| 05/22/03 | Federal Express Postage | $ 14.43 |
| 05/22/03 | Federal Express Postage | $ 14.43 |
| 05/22/03 | Photocopies | $ 0.15 |
| 05/22/03 | Photocopies | $ 15.00 |
| 05/23/03 | Photocopies | $ 1.05 |
| 05/23/03 | Photocopies | $ 0.75 |
| 05/23/03 | Photocopies | $ 0.30 |
| 05/23/03 | Photocopies | $ 0.45 |
| 05/27/03 | Photocopies | $ 0.60 |
| 05/28/03 | Photocopies | $ 0.90 |
| 05/28/03 | Photocopies | $ 1.50 |
| 05/29/03 | Photocopies | $ 0.30 |
| 05/29/03 | Photocopies | $ 0.15 |
| 05/29/03 | Photocopies | $ 38.70 |
| 05/29/03 | Photocopies | $ 0.15 |
| 05/29/03 | Long Distance Charges | $ 2.02 |
| 05/30/03 | Federal Express Postage | $ 23.38 |
| 05/30/03 | Federal Express Postage | $ 23.38 |
| 05/30/03 | Postage | $ 2.21 |
| 05/30/03 | Postage | $ 5.75 |
| 05/30/03 | Telecopier Service - (2 pages) (05/30/03 is posting date) | $ 2.00 |
| 05/30/03 | Telecopier Service - (9 pages) (05/30/03 is posting date) | $ 9.00 |
| 05/30/03 | Telecopier Service - (8 pages) | $ 8.00 |

| DATE | DESCRIPTION | CHARGE | |
|------|-------------|--------|---|
| | (05/30/03 is posting date) | | |
| 05/30/03 | Telecopier Service - (5 pages) <br> (05/30/03 is posting date) | $ | 5.00 |
| 05/30/03 | Telecopier Service - (5 pages) <br> (05/30/03 is posting date) | $ | 5.00 |
| 05/30/03 | Telecopier Service - (5 pages) <br> (05/30/03 is posting date) | $ | 5.00 |
| 05/30/03 | Long Distance Charges | $ | 0.67 |
| 05/30/03 | Long Distance Charges | $ | 1.35 |
| 05/30/03 | Long Distance Charges | $ | 0.32 |
| | Total | $ | 2,063.15 |

## CERTIFICATE OF SERVICE

I, William D. Sullivan, hereby certify that I caused a copy of the foregoing

*Verified Application of Lukins & Annis, P.S. for Compensation for Services and*

*Reimbursement of Expenses as ZAI Additional Special Counsel for the Interim Period*

*from May 1, 2003 through May 31, 2003* to be served upon those parties identified on the

attached service list via hand delivery or US Mail.

Dated: July 31, 2003                              */s/ William D. Sullivan*
                                                  William D. Sullivan

# SERVICE LIST

Laura Davis Jones, Esquire
David Carickoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
Wilmington, DE 19899-8705

Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones
10100 Santa Monica Boulevard
Los Angeles, CA 90067-4100

David M. Bernick, Esquire
James Kapp, III, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, IL 60601

David B. Seigel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

Michael R. Lastowski, Esquire
Duane Morris & Heckscher LLP
1100 North Market Street, Suite 1200
Wilmington, DE  19801-1246

Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY  10038-4982

William S. Katchen, Esquire
Duane, Morris & Heckscher LLP
One Riverfront Plaza, 2nd Floor
Newark, NJ  07102

J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL  60606

Steven M. Yoder, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE  19899

Michael B. Joseph, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE  19899

Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena
  Price & Axelrod, LLP
First Union Financial Center
200 South Biscayne Boulevard, Suite 2500
Miami, FL  33131

Matthew G. Zaleski, III, Esquire
Campbell & Levine
800 King Street, Suite 300
Wilmington, DE  19801

Peter Van N. Lockwood, Esquire
Julie W. Davis, Esquire
Trevor W. Swett, III, Esquire
Nathan D. Finch, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC  20005

Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
399 Park Avenue, 27th Floor
New York, NY  10022

Teresa K.D. Currier, Esquire
Klett, Rooney, Lieber & Schorling
1000 West Street, Suite 1410
Wilmington, DE 19801

Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2313
Lockbox 35
Wilmington, DE 19801

James J. Restivo, Jr., Esquire
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA 15219-1886

Warren H. Smith
Warren H. Smith and Associates
900 Jackson Street
120 Founders Square
Dallas, TX 75202

Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP
919 Third Avenue
New York, NY 10022

Mark D. Collins, Esquire
Deborah E. Spivack, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE 19899

William J.A. Sparks, Esquire
W.R. Grace & Company
919 N. Market, Suite 460
Wilmington, DE 19899

# EXHIBIT C

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W.R. Grace & Co., <u>et al.</u>, | ) Case No. 01-01139 (JKF) |
| | ) (Jointly Administered) |
| | ) |
| Debtors. | ) **Objection Deadline: September 5, 2003** |
| | ) **Hearing Date: TBD only if necessary** |

**SUMMARY OF THE VERIFIED APPLICATION OF LUKINS & ANNIS, P.S.**
**FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES**
**AS ZAI ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM PERIOD**
<u>**FROM JUNE 1, 2003 THROUGH JUNE 30, 2003**</u>

Name of Applicant:                                    Lukins & Annis, P.S.

Authorized to Provide Professional Services to:    Zonolite Attic Insulation Claimants

Date of Appointment:                                 July 22, 2002

Period for which compensation and
Reimbursement is sought:                             June 1, 2003 through
                                                     June 30, 2003

Amount of Compensation sought as actual,
Reasonable, and necessary:                           $40,623.00

Amount of Expenses Reimbursement:                    $ 1,480.01

This is a: <u>X</u> monthly    _ interim    _ final application

Prior Application filed: Yes

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 11/15/02 | 7/21/02 - 9/30/02 | $37,691.00 | $3,422.38 | Approved | Approved |
| 12/05/02 | 10/1/02 - 10/31/02 | $24,143.00 | $728.96 | Approved | Approved |
| 02/10/03 | 11/1/02 - 11/30/02 | $32,033.00 | $629.26 | Approved | Approved |
| 02/27/03 | 12/1/02 - 12/31/02 | $32,330.00 | $1,262.74 | Approved | Approved |
| 04/09/03 | 01/1/03 - 01/31/03 | $41,977.00 | $2,033.90 | No Objections served on counsel | No Objections served on counsel |
| 05/06/03 | 02/1/03 - 02/28/03 | $22,950.00 | $3,192.89 | No Objections served on counsel | No Objections served on counsel |
| 06/02/03 | 03/1/03 - 03/31/03 | $40,463.00 | $7,696.91 | No Objections served on counsel | No Objections served on counsel |
| 07/21/03 | 04/1/03 - 04/30/03 | $35,032.00 | $3,697.08 | No Objections served on counsel | No Objections served on counsel |
| 07/31/03 | 05/1/03 - 05/31/03 | $30,578.00 | $2,063.15 | Objections due 08/20/03 | Objections due 08/20/03 |

This is the ninth Lukins & Annis application for monthly interim compensation of services filed with the Bankruptcy Court in this Chapter 11 case.

The total expended for the preparation of this application is approximately 6 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $565.00.

The Lukins & Annis attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly Billing Rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Darrell W. Scott | Partner | 13 | Litigation | $370 | 64.8 | $23,976.00 |
| Kelly E. Konkright | Associate | 1 | Litigation | $120 | 9.5 | $732.00 |
| TOTALS | | | | | 74.3 | $24,708.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly Billing Rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Kristy L. Bergland | Paralegal | 23 | Litigation | $150 | 105.3 | $15,795.00 |
| Barbara A. Hurley | Paralegal | 3 | Litigation | $100 | 1.2 | $120.00 |
| TOTALS | | | | | 106.5 | $15,915.00 |

## Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 20-Travel–Non-working | 6.8 Hours | $   408.00 |
| 22-ZAI Science Trial | 174.0 Hours | $40,215.00 |
| TOTALS | 180.8 Hours | $40,623.00 |

23-ZAI Science Trial Expenses

| Description | Amount | |
|---|---|---|
| Computer Assisted Legal Research | | |
| Telephone Expense | $ | 146.01 |
| Telephone Expense -- Outside | $ | 324.98 |
| Facsimile ($1.00 per page) | $ | 11.00 |
| Postage Expense | | |
| Courier & Express Carriers (Federal Express) | $ | 92.44 |
| In-House Duplicating / Printing ($.15 per page) | $ | 509.55 |
| Outside Duplicating / Printing | $ | 41.85 |
| Lodging | | |
| Transportation | | |
| Air Travel Expense | | |
| Taxi Expense | | |
| Mileage Expense | $ | 110.88 |
| Travel Meals | | |
| Parking | | |
| General Expense | | |
| Expert Services | | |
| Books/Videos | | |
| Other (Explain): Deposition Transcript | $ | 243.30 |
| Total: | $ | 1,480.01 |

Dated:  August 15, 2003

ELZUFON AUSTIN REARDON
TARLOV & MONDELL, P.A.

/s/ *William Sullivan*
William D. Sullivan (No. 2820)
Charles J. Brown, III (No. 3368)
300 Delaware Avenue, Suite 1700
P.O. Box 1630
Wilmington, DE  19899
FAX: (302) 777-7244
Local Counsel for ZAI Claimants

-and-

Darrell W. Scott, Esq.
LUKINS & ANNIS, P.S.
717 W. Sprague Avenue, Suite 1600
Spokane, WA  99201
FAX: (509) 747-2323
Additional Special Counsel For ZAI Claimants

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: September 5, 2003** |
| | ) | **Hearing Date: TBD only if necessary** |

## FEE DETAIL OF THE VERIFIED APPLICATION OF LUKINS & ANNIS, P.S. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM JUNE 1, 2003 THROUGH JUNE 30, 2003

# TIME REPORT

Lukins & Annis, P.S.

Time Period 06/01/2003 - 06/30/2003

## CATEGORY 20: TRAVEL-Non-Working

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| 06/12/03 | KEK | Travel to and from Libby, Montana for investigative work (billed at half rate). | 6.80 | $ 60.00 | 408.00 |
| | | **SUBTOTAL** | **6.80** | | **$ 408.00** |

## CATEGORY 22: ZAI SCIENCE TRIAL

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| 06/02/03 | DWS | Phone call from expert regarding expert witness issues (.4); work on legal research and briefing regarding anticipated Summary Judgment motions (1.8); phone call to co-counsel regarding same (.1); phone call from claimants regarding additional product packaging (.4); phone call from ZAI claimant regarding bulk testing results (.1); review legal research regarding California and Massachusetts claims in preparation for briefing (.6); meeting with paralegal regarding briefing research assignments (.3); review deposition memoranda regarding Hatfield and Corn (.4). | 4.10 | $ 370.00 | $ 1,517.00 |
| 06/02/03 | KLB | Respond to email from class representative Ralph Busch providing update to status of case. | 0.20 | $ 150.00 | $ 30.00 |
| 06/02/03 | KLB | Meet with partner to discuss legal research needed to prepare for upcoming motions. | 0.40 | $ 150.00 | $ 60.00 |
| 06/03/03 | DWS | Legal research and outlining of briefing regarding Minnesota ZAI claimant anticipated summary judgment motion practice (3.4); phone conference with ZAI counsel regarding case assignments and case status (.8); phone call with co-counsel regarding deposition preparation issues (.2); phone calls to and from consultant and to and from co-counsel regarding deposition preparation issues (.4). | 4.80 | $ 370.00 | $ 1,776.00 |
| 06/03/03 | KLB | Review EPA information on Zonolite (.5); pull selected Minnesota statutes and case law on | 3.50 | $ 150.00 | $ 525.00 |

| Date | Timekeeper | Description | Hours | | Hourly Rate | | Total |
|------|-----------|-------------|-------|--|-------------|--|-------|
| | | legal issues (.8); Research case law relating to California's Consumer Legal Remedies Act and statute of limitations (2.0); review Judge Wolin opinion on choice of law issue (.2). | | | | | |
| 06/04/03 | KLB | Begin legal research and memorandum on choice of law issues (1.0); begin legal research on statute of repose issues (1.0). | 2.00 | $ | 150.00 | $ | 300.00 |
| 06/06/03 | KLB | Research New York consumer protection statute (.5); prepare report from database on statutes of limitations (.3). | 0.80 | $ | 150.00 | $ | 120.00 |
| 06/09/03 | BAH | Research on New York websites for information available to homeowners regarding vermiculite attic insulation (.7); worked on report for the same (.5). | 1.20 | $ | 100.00 | $ | 120.00 |
| 06/09/03 | KLB | Begin nationwide state research on statutes of limitation issues (1.0); begin review of relevant law reviews (.5). | 1.50 | $ | 150.00 | $ | 225.00 |
| 06/10/03 | DWS | Phone call with ZAI claimants regarding case status and assignments (.4); legal research regarding California ZAI claimants CPA claims in preparation for upcoming briefing (2.0). | 2.40 | $ | 370.00 | $ | 888.00 |
| 06/10/03 | KLB | Legal research on consumer protections laws and statute of limitations issues relating to California, Montana, and Illinois. | 2.40 | $ | 150.00 | $ | 360.00 |
| 06/12/03 | KEK | Investigative work in Libby, Montana. | 2.70 | $ | 120.00 | $ | 324.00 |
| 06/16/03 | KLB | Begin legal research on state statutes of limitations for consumer protection claims. | 1.50 | $ | 150.00 | $ | 225.00 |
| 06/17/03 | KLB | Legal research on consumer protections laws of all 50 states relating to statutes of limitations (5.0); update to consumer protection database regarding same (1.5). | 6.50 | $ | 150.00 | $ | 975.00 |
| 06/18/03 | KLB | Continued legal research on statutes of limitations relating to consumer protection claims for all 50 states (1.5); updates to consumer protection database regarding same (.5); begin legal research on statutes of repose on consumer protection claims (2.5); prepare database report showing statute of | 5.00 | $ | 150.00 | $ | 750.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total |
|------|-----------|-------------|-------|-------------|---|-------|
| | | limitation research (.5). | | | | |
| 06/19/03 | DWS | Review memoranda regarding withdrawal of reference (.2); phone call to co-counsel regarding same (.2); phone call to co-counsel regarding ZAI informant (.3); phone call from co-counsel regarding deposition status and briefing matters (.2); study memorandum regarding SOL and SOR statutes in ZAI Claimants' states (.4); draft status memorandum to ZAI co-counsel regarding withdrawal of reference issues and ZAI science trial (.4); review legal research regarding Wolin opinions regarding CPA claims and choice of law issues (1.6). | 3.30 | $ 370.00 | $ | 1,221.00 |
| 06/19/03 | KLB | Continue legal research on consumer protection laws of all 50 states (3.5); compilation of key information into CPA database (1.5). | 5.00 | $ 150.00 | $ | 750.00 |
| 06/20/03 | DWS | Continued legal research and writing of summary judgment brief regarding consumer protection issues. | 7.20 | $ 370.00 | $ | 2,664.00 |
| 06/20/03 | KLB | Legal research regarding Choice of Law issues and Consumer Protection laws of all 50 states in preparation for Summary Judgment Briefing (7.0); review of Grace advertising of ZAI product (.5); review ZAI production information from Bureau of Mines Yearbooks and calculation into database of key state number of homes based on enactment of CPA laws (1.0); work on illustrative exhibit to use with CPA briefing illustrating certain Grace actions and when key states enacted private rights of action (1.5). | 10.00 | $ 150.00 | $ | 1,500.00 |
| 06/21/03 | KLB | Review of various law review articles and ALR on consumer protection issues. | 2.00 | $ 150.00 | $ | 300.00 |
| 06/23/03 | DWS | Research COL rule pertinent to CPA claims and upcoming motion practice (1.2); phone call from ZAI counsel regarding Wolin transfer order issues (.2); phone call to local counsel regarding Wolin transfer order issues (.2); work on CPA portion of science trial motion (3.0). | 4.60 | $ 370.00 | $ | 1,702.00 |
| 06/23/03 | KLB | Legal research regarding consumer protection | 8.50 | $ 150.00 | $ | 1,275.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total |
|------|-----------|-------------|-------|------|------|-------|
| | | laws of all 50 states (4.5); continue to update CPA database regarding same (1.5); review of statutes and case law concerning statutes of limitations, private rights of action, etc. (2.5). | | | | |
| 06/24/03 | DWS | Continued legal research regarding choice of law issues pertaining to anticipated ZAI briefing (1.4); work on draft of summary judgment briefing (4.3); phone call to co-counsel regarding briefing (.4); phone conference with ZAI co-counsel regarding case status (.5). | 6.60 | $ | 370.00 | $ 2,442.00 |
| 06/24/03 | DWS | Meeting with paralegal regarding choice of law questions. | 0.20 | $ | 370.00 | $ 74.00 |
| 06/24/03 | KLB | Continue Consumer Protection and choice of law legal research and review key case law regarding same (7.0); update to exhibit showing dates states enacted private rights of action (1.0). | 8.00 | $ | 150.00 | $ 1,200.00 |
| 06/25/03 | DWS | Meeting with paralegal regarding choice of law research (.2); phone call to co-counsel regarding briefing (.2); review and revise drafts of proposed briefing (1.2); continued work on CPA briefing and legal research regarding same (1.0); meeting with paralegal regarding briefing and research tasks (.4). | 3.00 | $ | 370.00 | $ 1,110.00 |
| 06/25/03 | KLB | Legal research relating to consumer protection laws of all 50 states for summary judgment briefing. | 6.50 | $ | 150.00 | $ 975.00 |
| 06/26/03 | DWS | Review draft of proposed briefing (.8); legal research regarding Porter property damage bankruptcy issues (.8); phone call to co-counsel regarding briefing issues (.5); continued work on draft of consumer protection briefing (5.0); meeting with paralegal regarding additional research assignments and preparation of appendices (.5). | 7.60 | $ | 370.00 | $ 2,812.00 |
| 06/26/03 | KLB | Telephone call from co-counsel regarding documents needed for summary judgment briefing (.3); compile documents and fax same to co-counsel (.5); review of consumer protection statutes for claimant states (2.0); update to | 9.00 | $ | 150.00 | $ 1,350.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|---|---|---|---|---|---|
| | | database regarding same (.5); Continued legal research regarding consumer protection laws of all 50 states (5.7). | | | |
| 06/27/03 | DWS | Write draft of brief supporting Motion for Summary Judgment (5.0); follow-up legal research regarding Rule 52(d) standards, choice of law issues and state CPA statutes (2.0); review and select exhibits supporting Motion for Partial Summary Judgment (1.0); review and revise appendices to brief (2.2); phone calls to and from co-counsel regarding procedural issues (.5). | 10.70 | $ 370.00 | $ 3,959.00 |
| 06/27/03 | KLB | Prepare report from database reflecting consumer protection laws of the six claimant states, including statute of limitations issues (2.0); review case law to ascertain when private rights of action were enacted in states where history uncertain (2.5); work on illustrative exhibit showing timeline and key activities (1.5); legal research in preparation for summary judgment briefing on consumer protection issues (1.5). | 7.50 | $ 150.00 | $ 1,125.00 |
| 06/28/03 | KLB | Review draft of consumer protection fact section (.5); draft illustrative exhibit regarding ZAI sold as do-it-yourself product (1.5); revisions to exhibit showing private right of action status of all 50 states (.5); legal research and compilation into database of prohibited practices from consumer protection laws of all 50 states (4.0); legal research relating to choice of law issues in consumer protection cases (2.0). | 8.50 | $ 150.00 | $ 1,275.00 |
| 06/29/03 | KLB | Calculation of numbers of homes in all 50 states in which ZAI was installed from date that state enacted private right of action through 1984 (1.0); work on illustrative exhibit showing state statutory consumer protection analysis (4.5); Further legal research on discovery rule in certain states with unclear statutory language (3.5). | 9.00 | $ 150.00 | $ 1,350.00 |
| 06/30/03 | DWS | Review materials supplied by Ed Westbrook's office regarding proposed motions (.5); continued work on principal brief supporting | 10.30 | $ 370.00 | $ 3,811.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|---|---|---|---|---|---|
| | | Motion for Partial Summary Judgment (5.5); meeting with paralegal regarding additional research assignments and tasks (.5); review Grace marketing and advertising materials for submission as exhibits (1.5); meeting with paralegal regarding briefing matters (.5); review and revise illustrative appendices regarding applicable state CPA claims and illustrative exhibit regarding historical conduct (1.8). | | | |
| 06/30/03 | KLB | Revisions to illustrative exhibit showing state consumer proteciton analysis (2.5); Revisions to illustrative exhibit showing marketing of Zonolite as a Do-it-yourself product (1.2); Review of exhibits and depositions for information relevant to factual section of consumer protection brief (3.3); legal research regarding summary judgment standards (.5) | 7.50 | $ 150.00 | $ 1,125.00 |

|  | SUBTOTAL | 174.00 | | $ 40,215.00 |
|---|---|---|---|---|
| **TIME TOTAL:** | | 180.80 | | $ 40,623.00 |

# COST REPORT

### Lukins & Annis, P.S.

Time Period 06/01/2003 - 06/30/2003

| DATE | DESCRIPTION | CHARGE |
|------|-------------|--------|
| 06/02/03 | Photocopies | $ 0.45 |
| 06/02/03 | Photocopies | $ 1.80 |
| 06/02/03 | Photocopies | $ 0.45 |
| 06/02/03 | Photocopies | $ 6.00 |
| 06/02/03 | Long Distance Charges | $ 1.35 |
| 06/02/03 | Long Distance Charges | $ 3.80 |
| 06/03/03 | Photocopies | $ 0.60 |
| 06/03/03 | Photocopies | $ 8.10 |
| 06/03/03 | Photocopies | $ 1.20 |
| 06/03/03 | Long Distance Charges | $ 1.59 |
| 06/03/03 | Long Distance Charges | $ 1.35 |
| 06/03/03 | Long Distance Charges | $ 0.67 |
| 06/04/03 | Photocopies | $ 0.90 |
| 06/04/03 | Photocopies | $ 2.10 |
| 06/05/03 | Deposition Transcript - John A. Kilpatrick taken 5/06/03 | $ 243.30 |
| 06/05/03 | Photocopies - - U.S. Environmental Protection Agency, Region VIII | $ 41.85 |
| 06/06/03 | Federal Express Postage | $ 36.14 |
| 06/06/03 | Federal Express Postage | $ 13.45 |
| 06/06/03 | Federal Express Postage | $ 28.49 |
| 06/06/03 | Federal Express Postage | $ 14.36 |
| 06/06/03 | Photocopies | $ 0.90 |

| DATE | DESCRIPTION | CHARGE | |
|------|-------------|:------:|------:|
| 06/06/03 | Photocopies | $ | 0.90 |
| 06/09/03 | Photocopies | $ | 3.90 |
| 06/09/03 | Photocopies | $ | 11.25 |
| 06/10/03 | Photocopies | $ | 0.75 |
| 06/11/03 | Photocopies | $ | 0.30 |
| 06/11/03 | Long Distance Charges | $ | 0.67 |
| 06/12/03 | Mileage – Kelly E. Konkright roundtrip to Libby, MT for investigative work | $ | 110.88 |
| 06/12/03 | Long Distance Charges | $ | 0.67 |
| 06/12/03 | Long Distance Charges | $ | 2.70 |
| 06/12/03 | Long Distance Charges | $ | 0.67 |
| 06/13/03 | Telecopier Service (4 pages) (06/13/03 is posting date) | $ | 4.00 |
| 06/16/03 | Photocopies | $ | 0.45 |
| 06/16/03 | Photocopies | $ | 1.20 |
| 06/17/03 | Photocopies | $ | 0.30 |
| 06/17/03 | Photocopies | $ | 0.90 |
| 06/18/03 | Long Distance Charges | $ | 1.35 |
| 06/19/03 | Photocopies | $ | 0.45 |
| 06/19/03 | Photocopies | $ | 3.90 |
| 06/19/03 | Photocopies | $ | 36.45 |
| 06/19/03 | Photocopies | $ | 32.10 |
| 06/19/03 | Long Distance Charges | $ | 0.67 |
| 06/19/03 | Long Distance Charges | $ | 13.52 |
| 06/19/03 | Long Distance Charges | $ | 1.35 |

| DATE | DESCRIPTION | CHARGE | |
|------|-------------|:------:|--|
| 06/19/03 | Long Distance Charges | $ | 10.14 |
| 06/20/03 | Photocopies | $ | 15.30 |
| 06/20/03 | Photocopies | $ | 18.15 |
| 06/20/03 | Photocopies | $ | 23.70 |
| 06/23/03 | Conference Call 04/08/03 (posted 06/23/03) | $ | 60.44 |
| 06/23/03 | Conference Call 04/15/03 (posted 06/23/03) | $ | 111.00 |
| 06/23/03 | Conference Call 04/22/03 (posted 06/23/03) | $ | 37.01 |
| 06/23/03 | Conference Call 04/29/03 (posted 06/23/03) | $ | 116.53 |
| 06/23/03 | Photocopies | $ | 1.50 |
| 06/23/03 | Photocopies | $ | 6.75 |
| 06/23/03 | Photocopies | $ | 4.35 |
| 06/23/03 | Photocopies | $ | 0.60 |
| 06/23/03 | Photocopies | $ | 12.15 |
| 06/23/03 | Photocopies | $ | 26.25 |
| 06/23/03 | Long Distance Charges | $ | 1.35 |
| 06/24/03 | Photocopies | $ | 15.15 |
| 06/24/03 | Photocopies | $ | 0.15 |
| 06/24/03 | Long Distance Charges | $ | 8.11 |
| 06/24/03 | Long Distance Charges | $ | 71.06 |
| 06/25/03 | Photocopies | $ | 32.85 |
| 06/25/03 | Long Distance Charges | $ | 0.67 |
| 06/25/03 | Long Distance Charges | $ | 0.67 |
| 06/26/03 | Photocopies | $ | 0.45 |
| 06/26/03 | Photocopies | $ | 9.15 |

| DATE | DESCRIPTION | CHARGE | |
|------|-------------|--------|---|
| 06/26/03 | Photocopies | $ | 27.45 |
| 06/26/03 | Photocopies | $ | 0.90 |
| 06/26/03 | Photocopies | $ | 0.90 |
| 06/26/03 | Photocopies | $ | 0.15 |
| 06/26/03 | Photocopies | $ | 138.75 |
| 06/26/03 | Photocopies | $ | 25.95 |
| 06/26/03 | Long Distance Charges | $ | 20.28 |
| 06/26/03 | Long Distance Charges | $ | 1.35 |
| 06/27/03 | Long Distance Charges | $ | 2.02 |
| 06/27/03 | Photocopies | $ | 0.30 |
| 06/27/03 | Photocopies | $ | 4.20 |
| 06/27/03 | Photocopies | $ | 1.80 |
| 06/27/03 | Photocopies | $ | 9.90 |
| 06/27/03 | Photocopies | $ | 1.80 |
| 06/27/03 | Photocopies | $ | 1.20 |
| 06/30/03 | Telecopier Service (1 page) (06/30/03 is posting date) | $ | 1.00 |
| 06/30/03 | Telecopier Service (6 pages) (06/30/03 is posting date) | $ | 6.00 |
| 06/30/03 | Photocopies | $ | 6.00 |
| 06/30/03 | Photocopies | $ | 8.40 |
| | **Total** | **$** | **1,480.01** |

## CERTIFICATE OF SERVICE

I, William D. Sullivan, hereby certify that I caused a copy of the foregoing *Verified Application of Lukins & Annis, P.S. for Compensation for Services and Reimbursement of Expenses as ZAI Additional Special Counsel for the Interim Period from June 1, 2003 through June 30, 2003* to be served upon those parties identified on the attached service list via hand delivery or US Mail.

Dated: August 15, 2003

*/s/ William D. Sullivan*
William D. Sullivan

## SERVICE LIST

Laura Davis Jones, Esquire
David Carickoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
Wilmington, DE 19899-8705

Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones
10100 Santa Monica Boulevard
Los Angeles, CA 90067-4100

David M. Bernick, Esquire
James Kapp, III, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, IL 60601

David B. Seigel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

Michael R. Lastowski, Esquire
Duane Morris & Heckscher LLP
1100 North Market Street, Suite 1200
Wilmington, DE  19801-1246

Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY  10038-4982

William S. Katchen, Esquire
Duane, Morris & Heckscher LLP
One Riverfront Plaza, 2nd Floor
Newark, NJ  07102

J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL  60606

Steven M. Yoder, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE  19899

Michael B. Joseph, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE  19899

Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena
   Price & Axelrod, LLP
First Union Financial Center
200 South Biscayne Boulevard, Suite 2500
Miami, FL  33131

Matthew G. Zaleski, III, Esquire
Campbell & Levine
800 King Street, Suite 300
Wilmington, DE  19801

Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
399 Park Avenue, 27th Floor
New York, NY 10022

Peter Van N. Lockwood, Esquire
Julie W. Davis, Esquire
Trevor W. Swett, III, Esquire
Nathan D. Finch, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC 20005

Teresa K.D. Currier, Esquire
Klett, Rooney, Lieber & Schorling
1000 West Street, Suite 1410
Wilmington, DE 19801

Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP
919 Third Avenue
New York, NY 10022

Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2313
Lockbox 35
Wilmington, DE 19801

Mark D. Collins, Esquire
Deborah E. Spivack, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE 19899

James J. Restivo, Jr., Esquire
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA 15219-1886

William J.A. Sparks, Esquire
W.R. Grace & Company
919 N. Market, Suite 460
Wilmington, DE 19899

Warren H. Smith
Warren H. Smith and Associates
900 Jackson Street
120 Founders Square
Dallas, TX 75202

# ORDER

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

### ORDER GRANTING FOURTH INTERIM QUARTERLY APPLICATION OF LUKINS & ANNIS, P.S. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM APRIL 1, 2003 THROUGH JUNE 30, 2003

Lukins & Annis, P.S. ("L&A") as additional special counsel to ZAI Claimants in the

above-referenced bankruptcy case, filed the Fourth Quarterly Application for Allowance of

Compensation and Reimbursement of Expenses for April 1, 2003 through June 30, 2003 (the

"Fourth Quarterly Application"). The Court has reviewed the Fourth Quarterly Application and

finds that: (a) the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334;

(b) notice of the Fourth Quarterly Application, and any hearing on the Fourth Quarterly

Application, was adequate under the circumstances; and (c) all person with standing have been

afforded the opportunity to be heard on the Fourth Quarterly Application.

Accordingly, it is hereby

ORDERED that the Fourth Quarterly Application is GRANTED as modified herein, on

an interim basis. Debtors shall pay to L&A the sum of $106,233.00 as compensation and

$7,240.24 as reimbursement of expenses, for a total of $113,473.24 for services rendered and

disbursements incurred by L&A for the period April 1, 2003 through June 30, 2003, less any

amounts previously paid in connection with the monthly fee applications.

Dated: _____, 2003

                                                                _____

                                                                The Honorable Judith K. Fitzgerald
                                                                United States Bankruptcy Judge

## CERTIFICATE OF SERVICE

I, William D. Sullivan, Esquire, hereby certify that on September 3, 2003 service

of the foregoing:

- **Fourth Interim Quarterly Application of Lukins & Annis, P.S. for Compensation for Services and Reimbursement of Expenses as ZAI Additional Special Counsel for the Interim Period from April 1, 2003 through June 30, 2003**

was made upon the attached Service List via hand delivery and first class mail.

Dated: Wilmington, Delaware
      September 3, 2003

*/s/ William D. Sullivan*
WILLIAM D. SULLIVAN

## SERVICE LIST

Laura Davis Jones, Esquire
David Carickoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
Wilmington, DE 19899-8705

Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones
10100 Santa Monica Boulevard
Los Angeles, CA 90067-4100

David M. Bernick, Esquire
James Kapp, III, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, IL 60601

David B. Seigel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

Michael R. Lastowski, Esquire
Duane Morris & Heckscher LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801-1246

Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

William S. Katchen, Esquire
Duane, Morris & Heckscher LLP
One Riverfront Plaza, 2nd Floor
Newark, NJ 07102

J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL 60606

Steven M. Yoder, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899

Michael B. Joseph, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena
   Price & Axelrod, LLP
First Union Financial Center
200 South Biscayne Boulevard, Suite 2500
Miami, FL 33131

Matthew G. Zaleski, III, Esquire
Campbell & Levine
800 King Street, Suite 300
Wilmington, DE 19801

Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
399 Park Avenue, 27th Floor
New York, NY 10022

Teresa K.D. Currier, Esquire
Klett, Rooney, Lieber & Schorling
1000 West Street, Suite 1410
Wilmington, DE 19801

Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2313
Lockbox 35
Wilmington, DE 19801

James J. Restivo, Jr., Esquire
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA 15219-1886

Warren H. Smith
Warren H. Smith and Associates
900 Jackson Street
120 Founders Square
Dallas, TX 75202

Peter Van N. Lockwood, Esquire
Julie W. Davis, Esquire
Trevor W. Swett, III, Esquire
Nathan D. Finch, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC 20005

Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP
919 Third Avenue
New York, NY 10022

Mark D. Collins, Esquire
Deborah E. Spivack, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE 19899

William J.A. Sparks, Esquire
W.R. Grace & Company
919 N. Market, Suite 460
Wilmington, DE 19899