## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: September 24, 2003** |
| | | **Hearing Date: December 15, 2003** |

## SUMMARY OF THE NINTH INTERIM QUARTERLY APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM APRIL 1, 2003 THROUGH JUNE 30, 2003[1]

| | |
|---|---|
| Name of Applicant: | Richardson Patrick Westbrook & Brickman, LLC |
| Authorized to Provide Professional Services to: | Zonolite Attic Insulation Claimants |
| Date of Appointment: | Appointment Order effective as of July 22, 2002 |
| Period for which compensation and Reimbursement is sought: | April 1, 2003 through June 30, 2003 |
| Amount of Compensation sought as actual, Reasonable, and necessary: | $ 479,492.50 |
| Amount of Expenses Reimbursement: | $ 269,925.05 |

This is a: _ monthly   X quarterly application

Prior Application filed: Yes

---

[1] RPWB became counsel in this matter over a year after it was filed. To conform with the titles of the quarterly applications being filed by the firms who have been in the case since its inception, RPWB is titling this the "Ninth Interim Quarterly Application, (although it is actually RPWB's fourth such application).

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| October 31, 2002 | 7/22/02 – 9/30/02 | $170,069.50 | $44,005.38 | $170,069.50 | $42,828.33 |
| December 2, 2002 | 10/01/02-10/31/02 | $163,682.00 | $35,319.00 | $63,682.00 | $35,319.00 |
| January 8, 2003 | 11/01/02-11/30/02 | $115,319.00 | $5,714.09 | $115,319.00 | $5,714.09 |
| February 17, 2003 | 12/01/02-12/31/02 | $104,018.00 | $32,439.18 | $104,018.00 | $32,439.18 |
| March 12, 2003 | 01/01/03-01/31/03 | $142,944.50 | $68,022.89 | CNO Filed; Awaiting Hearing | CNO Filed; Awaiting Hearing |
| April 8, 2003 | 02/01/03-02/28/03 | $217,149.00 | $31,928.29 | CNO Filed; Awaiting Hearing | CNO Filed; Awaiting Hearing |
| May 16,2003 | 03/01/03-03/31/03 | $248,048.00 | $66,978.32 | CNO Filed; Awaiting Hearing | CNO Filed; Awaiting Hearing |
| July 1, 2003 | 04/01/03-04/30/03 | $102,950.00 | $149,727.83 | CNO Filed; Awaiting Hearing | CNO Filed; Awaiting Hearing |
| July 21, 2003 | 05/01/03-05/31/03 | $174,462.25 | $48,658.57 | CNO Filed; Awaiting Hearing | CNO Filed; Awaiting Hearing |
| August 15, 2003 | 06/01/03-06/30/03 | $202,080.25 | $71,550.40 | Pending | Pending |

With the exception of the Application for June, 2003, RPWB has filed certificates of no objections with the Court with respect to the above Applications because no objections were filed with the Court within the objection period. The objection deadline for the RPWB Monthly Application for fees and expenses incurred from June 1, 2003 through June 30, 2003 has not yet passed.

The Richardson Patrick Westbrook & Brickman attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Edward J. Westbrook | Partner | 25 | Litigation | $650 | 145.2 | $92,072.50 |
| Robert M. Turkewitz | Partner | 17 | Litigation | $400 | 317.7 | $124,980.00 |
| James L. Ward | Associate | 5 | Litigation | $265 | 362.5 | $91,213.00 |
| Robert S. Wood | Associate | 3 | Litigation | $240 | 182.2 | $41,568.00 |
| TOTALS | | | | | 1007.6 | $349,833.50 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Kim Carr | Paralegal | 13 | Litigation | $125 | 186.0 | $23,250.00 |
| Janet Bakst* | Paralegal | 10 | Litigation | $125 | $393.5 | $49,187.50 |
| Lizzie Kerrison | Paralegal | 17 | Litigation | $125 | 146.4 | $18,300.00 |
| Carrie Hughes | Paralegal | 23 | Litigation | $125 | 257.3 | $31,162.50 |
| Kim Garcia | Lit. Support | 8 | Litigation | $75 | 39.0 | $2,925.00 |
| Linda Hambleton | Lit. Support | 2 | Litigation | $75 | 6.4 | $480.00 |
| Jodi Hanshaw | Lit. Support | 15 | Litigation | $75 | 1 | $75.00 |
| Adam Lorenz | Lit. Support | 1 | Litigation | $75 | 42.4 | $3,180.00 |
| Ian Jones | Comp. Tech | 5 | Litigation | $110 | .9 | $99.00 |
| TOTALS | | | | | 1072.9 | $129,659.00 |

* Mrs. Bakst is a licensed attorney who has not yet taken the South Carolina Bar exam and is accordingly working as a senior paralegal and being billed as such.

## Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 11-Fee Applications, Applicant | 42.1 | $4,307.50 |
| 20-Travel–Non-working | 67.6 | $9,922.00 |
| 22-ZAI Science Trial | 1970.8 | $465,263.00 |
| TOTALS | 2080.5 | $479,492.50 |

## ZAI Science Trial Expenses (Category 23)

| Description | Amount |
|---|---|
| Federal Express Expense | $1,701.10 |
| Postage | $130.35 |
| Duplicating / Printing – Internal | $2,857.65 |
| Outside Duplicating | $11,242.43 |
| Lodging | $3,632.02 |
| Air Travel Expense | $9,950.96 |
| Taxi Expense | $454.00 |
| Mileage Expense | $227.14 |
| Travel Meals | $490.92 |
| Parking | $225.50 |
| Expert Services | $228,743.10 |
| Reference Materials | $494.19 |
| Outgoing Faxes | $30.00 |
| Contract Labor | $300.00 |
| Car Rental Expense | $91.25 |
| Court Reporter Services | $8,280.97 |
| Outside Telephone | $748.14 |
| Miscellaneous/General Expense | $325.33 |
| Total | $269,925.05 |

Dated: September 4, 2003

ELZUFON AUSTIN REARDON
TARLOV & MONDELL, P.A.

*/s/ William D. Sullivan*
William D. Sullivan (Bar No. 2820)
Charles J. Brown, III (Bar No. 3368)
300 Delaware Avenue, Suite 1700
P.O. Box 1630
Wilmington, DE 19899
Phone: (302) 428-3181
FAX: (302) 777-7244

Delaware Counsel to the ZAI Claimants

-and-

Edward J. Westbrook, Esq.
Robert M. Turkewitz, Esq.
Robert S. Wood, Esq.
Richardson Patrick Westbrook
& Brickman
174 East Bay Street
Charleston, SC 29401
Phone: (843) 727-6513
FAX: (843) 727-6688

Lead Counsel to the ZAI Claimants

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: September 24, 2003** |
| | | **Hearing Date: December 15, 2003 @ 12:00 PM** |

### NINTH INTERIM QUARTERLY APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM APRIL 1, 2003 THROUGH JUNE 30, 2003[1]

Pursuant to Sections 327, 330 and 331 of Title 11 of the United States Code (as amended, the "Bankruptcy Code"), Fed. R. Bankr. P. 2016, the Appointment Order (as defined below), the Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Professionals and Official Committee Members (the "Interim Compensation Order"), the Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Professionals and Official Committee Members (the "Amended Interim Compensation Order" and collectively with the Interim Compensation Order, the "Compensation Order") and Del.Bankr.LR 2016-2, the law firm of Richardson Patrick Westbrook & Brickman ("Applicant" or "RPWB"), ZAI Lead Special Counsel, hereby applies for an order allowing it: (i) compensation in the amount of $479,492.50 for the reasonable and necessary legal services RPWB has rendered; and (ii) reimbursement for the actual and necessary expenses RPWB has incurred in the amount of $269,925.05 (the "Ninth Interim Quarterly Fee Application"), for the interim quarterly period

---

[1] RPWB became counsel in this matter over a year after it was filed. To conform with the titles of the quarterly applications being filed by the firms who have been in the case since its inception, RPWB is titling this the "Ninth" Interim Quarterly Application, (although it is actually RPWB's fourth such application).

from April 1, 2003 through June 30, 2003 (the "Fee Period"). In support of this Application, RPWB respectfully states as follows:

## Background

### Retention of RPWB

1. On April 2, 2001 (The "Petition Date"), the Debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases"). On April 2, 2001, the Court entered an order procedurally consolidating the Chapter 11 Cases for administrative purposes only. Since the Petition Date, the Debtors have continued to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2. By this Court's order effective as of July 22, 2002, RPWB was appointed as ZAI Lead Special Counsel to prosecute the ZAI "Science Trial" issues on behalf of the ZAI Claimants' position against Debtors' position (the "Appointment Order"). The Appointment Order authorizes a total budget for ZAI Counsel of $1.5 million in fees and $500,000 in expenses for prosecuting the Science Trial, against which RPWB may be compensated for legal services at its hourly rates as specified to the Court, and for actual and necessary out-of-pocket expenses incurred, subject to application to this Court in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and all applicable local rules and orders of this Court[2]. On May 3, 2001, this Court entered the Interim Compensation Order and entered the Amended Interim Compensation Order

---

[2] The rates billed by RPWB are within the range of rates previously identified to the Court. The rates of the two principal RPWB partners involved here, Edward J. Westbrook ($650) and Robert M. Turkewitz ($400) were provided in the June 7, 2002 filing, "The Official Committee of Asbestos Property Damage Claimants' Response and Motion Pursuant to Section 503 of the Bankruptcy Code to Retain Special Counsel For the Purpose of Defending Objections to Zonolite Attic Insulation Proofs of Claim" (at 6-7). Other RPWB lawyers and

on April 17, 2002. On July 28, 2003, the Court entered an Order increasing the budget by $950,000 per side for additional attorney fees and expenses.

## Monthly Interim Fee Applications Covered Herein

3.     Pursuant to the procedures set forth in the Compensation Order, professionals may apply for monthly compensation and reimbursement (each such application, a "Monthly Fee Application") subject to any objections lodged by the Notice Parties, as defined in the Compensation Order. If no objection is filed to a Monthly Fee Application within twenty (20) days after the date of service of the Monthly Fee Application, the applicable professional may submit to the Court a certification of no objection whereupon the Debtors are authorized to pay interim compensation and reimbursement of 80% of the fees and 100% of the expenses requested.

4.     Furthermore, and also pursuant to the Compensation Order, professionals are to file and serve upon the notice parties a quarterly request (a "Quarterly Fee Application") for interim Court approval and allowance of the Monthly Fee Applications filed during the quarter covered by that Quarterly Fee Application. If the Court grants the relief requested by the Quarterly Fee Application, the Debtors are authorized and directed to pay the professional 100% of the fees and expenses requested in the Monthly Fee Applications covered by that Quarterly Fee Application less any amounts previously paid in connection with the Monthly Fee Applications. Any payment made pursuant to the Monthly Fee Applications or a Quarterly Fee Application is subject to final approval of all fees and expenses at a hearing on the professional's final fee application.

---

professionals are being billed at rates commensurate with their experience and in the same range as other firms are billing in this bankruptcy (i.e. $150-$340 for associates and $75 to $125 for paralegals).

5.    This is the fourth Interim Quarterly Fee Application that RPWB has filed with the Bankruptcy Court in connection with these Chapter 11 Cases. (See Footnote 1)

6.    RPWB has filed the following Monthly Fee Applications for interim compensation during this Fee Period:

    1.    Application of Richardson, Patrick, Westbrook & Brickman, LLC for Compensation for Services and Reimbursement of Expenses as ZAI Special Lead Counsel for the Interim Period from April 1, 2003 through April 30, 2003 filed July 1, 2003, (the "April Application") attached hereto as Exhibit A.

    2.    Application of Richardson, Patrick, Westbrook & Brickman, LLC for Compensation for Services and Reimbursement of Expenses as ZAI Special Lead Counsel for the Interim Period of May 1, 2003 through May 31, 2003 filed July 21, 2003, (the "May Application") attached hereto as Exhibit B.

    3.    Application of Richardson, Patrick, Westbrook & Brickman, LLC for Compensation for Services and Reimbursement of Expenses as ZAI Special Lead Counsel for the Interim Period of June 1, 2003 through June 30, 2003 filed August 15, 2003, (the "June Application") attached hereto as Exhibit C.

7.    The period for objecting to the fees and expense reimbursement requested in the June Fee Application has not yet expired.

8.    During the Fee Period, RPWB has prepared for the ZAI Science Trial as detailed in the Application.

**Requested Relief**

9.    By this Ninth Interim Quarterly Fee Application, RPWB requests that the Court approve the interim allowance of compensation for professional services rendered and the

reimbursement of actual and necessary expenses incurred by RPWB for the Fee Period as detailed in the Application, less any amounts previously paid to RPWB pursuant to the Application and the procedures set forth in the Compensation Order.

**Disinterestedness**

10. With the exception of its representation of asbestos claimants, RPWB does not hold or represent any interest adverse to the estates as stated in the Affidavit of Edward J. Westbrook in Support of the Application of the Asbestos Property Damage Committee to Retain Special Counsel, filed June 7, 2002.

11. In addition, RPWB may have in the past represented, may currently represent, and likely in the future will represent parties-in-interest in connection with matters unrelated to the Debtors and the Chapter 11 Cases.

**Representations**

12. RPWB believes that the Application is in compliance with the requirements of Del.Bankr.LR 2016-2.

13. RPWB performed the services for which it is seeking compensation under its Court Appointment effective as of July 22, 2002.

14. During the Fee Period, RPWB has received no payment, nor has it received any promises for payment, from any other source for services rendered or to be rendered in any capacity whatsoever in connection with these Chapter 11 Cases.

15. Pursuant to Fed. R. Bank. P. 2016(b), RPWB has not shared, nor has it agreed to share: (a) any compensation it has received or may receive with another party or person other

than with the partners, counsel and associates of RPWB; or (b) any compensation another person or party has received or may receive in connection with the Chapter 11 Cases.

16. Although every effort has been made to include all fees and expenses from the Fee Period in the Application, some fees and expenses from the Fee Period might not be included in the Application due to accounting and processing delays. RPWB reserves the right to make further application to the Court for allowance of fees and expenses for the Fee Period not included herein.

WHEREFORE, RPWB respectfully requests that the Court enter an order providing: (a) that for the Fee Period an administrative allowance be made to RPWB in the sum of (i) $479,492.50 as compensation for reasonable and necessary professional services, and (ii) $209,925.05 for reimbursement of actual and necessary costs and expenses incurred (for a total of $689,417.55); (b) that the Debtors be authorized and directed to pay to RPWB the outstanding amount of such sums less any sums previously paid to RPWB pursuant to the Application and the procedures set forth in the Compensation Order; and (c) that this Court grant such further relief as is equitable and just.

Dated:  September 4, 2003

ELZUFON AUSTIN REARDON
TARLOV & MONDELL, P.A.

*/s/ William D. Sullivan*
William D. Sullivan (Bar No. 2820)
Charles J. Brown, III (Bar No. 3368)
300 Delaware Avenue, Suite 1700
P.O. Box 1630
Wilmington, DE  19899
Phone: (302) 428-3181
FAX: (302) 777-7244

Delaware Counsel to the ZAI Claimants

-and-

Edward J. Westbrook, Esq.
Robert M. Turkewitz, Esq.
Robert S. Wood, Esq.
Richardson Patrick Westbrook
& Brickman
174 East Bay Street
Charleston, SC 29401
Phone: (843) 727-6513
FAX: (843) 727-6688

Lead Counsel to the ZAI Claimants

## VERIFICATION

STATE OF SOUTH CAROLINA )
                                          )

COUNTY OF CHARLESTON )

       Edward J. Westbrook, after being duly sworn according to law, deposes and says:

       a)      I am counsel with the applicant law firm Richardson, Patrick, Westbrook & Brickman, and have been admitted to appear before this Court.

       b)      I have personally performed many of the legal services rendered by Richardson, Patrick, Westbrook & Brickman and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Richardson, Patrick, Westbrook & Brickman.

       c)      I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                               Edward J. Westbrook, Esq.

SWORN AND SUBSCRIBED
Before me this **3rd** day of **September** 003.

Kimberly M. Anderson

Notary Public for South Carolina
My Commission Expires: March 31, 2004

# Exhibit A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: July 21, 2003** |
| | ) | **Hearing Date: TBD only if necessary** |

### SUMMARY OF THE VERIFIED APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM APRIL 1, 2003 THROUGH APRIL 30, 2003

Name of Applicant:         Richardson Patrick Westbrook
                                             & Brickman, LLC

Authorized to Provide Professional Services to:      Zonolite Attic Insulation Claimants

Date of Appointment:                July 22, 2002

Period for which compensation and
Reimbursement is sought:               April 1, 2003 through
                                             April 30, 2003

Amount of Compensation sought as actual,
Reasonable, and necessary:             $ 102,950.00

Amount of Expenses Reimbursement:      $ 149,727.83

This is a: X monthly    _ interim    _ final application

Prior Application filed: Yes

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 10/31/02 | 7/22/2002 - 9/30/2002 | $170,069.50 | $44,005.38 | No objections served on counsel | No objections served on counsel |
| 12/04/02 | 10/01/2002 - 10/31//2002 | $163,682.00 | $35,319.00 | No objections served on counsel | No objections served on counsel |
| 01/08/2003 | 11/01/2002 - 11/30/2002 | $115,319.00 | $5,714.09 | No objections served on counsel | No objections served on counsel |
| 02/17/2003 | 12/01/2002 - 12/31/2002 | $104,018.00 | $32,439.18 | No objections served on counsel | No objections served on counsel |
| 03/19/2003 | 1/1/2003 - 1/31/2003 | $142,944.50 | $68,022.89 | No objections served on counsel | No objections served on counsel |
| 04/09/03 | 2/1/2003 - 2/28/2003 | $217,149.00 | $31,928.29 | No objections served on counsel | No objections served on counsel |
| 05/16/2003 | 3/1/2003- 3/31/2003 | $248,048.00 | $66,978.32 | No objections served on counsel | No objections served on counsel |

This is the eighth RPWB application for monthly interim compensation of services filed with the Bankruptcy Court in this Chapter 11 case.

The total expended for the preparation of this application is approximately 20 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $7,000.

The Richardson Patrick Westbrook & Brickman attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Edward J. Westbrook | Partner | 25 | Litigation | $650 | 22.4 | $13,788.50 |
| Robert M. Turkewitz | Partner | 17 | Litigation | $400 | 42.3 | $16,920.00 |
| James L. Ward, Jr. | Associate | 5 | Litigation | $265 | 99.5 | $25,943.50 |
| Robert S. Wood | Associate | 3 | Litigation | $240 | 30.0 | $7,200.00 |
| TOTALS | | | | | 194.2 | $63,941.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Kim Carr | Paralegal | 13 | Litigation | $125 | 42.6 | $5,235.00 |
| Janet Bakst* | Paralegal | 10 | Litigation | $125 | 126.6 | $15,825.00 |
| Lizzie Kerrison | Paralegal | 17 | Litigation | $125 | 56.9 | $7,112.50 |
| Carrie Hughes | Paralegal | 23 | Litigation | $125 | 70.6 | $8,825.00 |
| Kim Garcia | Lit. Support | 8 | Litigation | $75 | 10.0 | $750.00 |
| Linda Hambleton | Lit. Support | 2 | Litigation | $75 | 3.2 | $240.00 |
| Adam Lorenz | Lit. Support | 1 | Litigation | $75 | 11.1 | $832.50 |
| Ian Jones | Comp. Tech | 5 | Litigation | $110 | .9 | $99.00 |
| TOTALS | | | | | 321.9 | $39,009.00 |

* Mrs. Bakst is a licensed attorney who has not yet taken the South Carolina Bar exam and is accordingly working as a senior paralegal and being billed as such.

## Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 11-Fee Applications, Applicant | 11.6 | $1,395.00 |
| 20-Travel-Non-working | 3.2 | $424.00 |
| 22-ZAI Science Trial | 501.3 | $101,131.00 |
| TOTALS | 516.1 | $102,950.00 |

## 23-ZAI Science Trial Expenses

| Description | Amount |
|---|---|
| Telephone Expense | |
| Federal Express Overnight Delivery | $875.43 |
| Postage Expense | $130.35 |
| Telephone Expense – Outside | |
| Duplicating – Internal | |
| Documentation Charge | $1,717.65 |
| Courier Service | |
| Outside Duplicating | $10,588.30 |
| Lodging | |
| Parking | |
| Air Travel Expense | |
| Rail Travel Expense | |
| Taxi Expense | |
| Mileage Expense | $109.16 |
| Working Meals | |
| General Expense | $135,976.94 |
| Expert Services | $30.00 |
| Outgoing Faxes | |
| Contract Labor | $300.00 |
| Total | $149,727.83 |

Dated: July 1, 2003

ELZUFON AUSTIN REARDON
TARLOV & MONDELL, P.A.

*/s/ William D. Sullivan*

William D. Sullivan (Bar No. 2820)
Charlie J. Brown, III (Bar No. 3368)
300 Delaware Avenue, Suite 1700
P.O. Box 1630
Wilmington, DE 19899
Phone: (302) 428-3181
FAX: (302) 777-7244

-and-

Edward J. Westbrook, Esq.
Richardson Patrick Westbrook
& Brickman
1037 Chuck Dawley Blvd., Building A
Mount Pleasant, SC  29464
Phone: (843) 727-6513
FAX: (843) 727-6688
LEAD COUNSEL FOR
ZAI CLAIMANTS

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., <u>et al.</u>, | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: July 21, 2003** |
| | | **Hearing Date: TBD only if necessary** |

**FEE DETAIL OF THE VERIFIED APPLICATION OF RICHARDSON
PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION
FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI
LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM
<u>APRIL 1, 2003 THROUGH APRIL 30, 2003</u>**

06/20/2003

# Time report

### 04/01/2003 - 04/30/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|

**Transaction:**     **L106**

**Day:**       **04/01/2003**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 | $650.00 | 0.70 | $455.00 |

Review article regarding asbestos abatement costs and note to Bobby, Jay and Rob regarding same (.3); discussions with Rob Turkewitz regarding documents received from government on vermiculite (.2); memos to attorneys regarding ZAI expert responsibilities (.2)

| 04/01/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
|---|---|---|---|---|---|---|

Complete Whitehouse depo review (7.5)

| 04/01/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 3.00 | $375.00 |
|---|---|---|---|---|---|---|

Begin Summarizing Alan Stringer (3.0)

| 04/01/2003 alorenz | 200106 0000 | Zonolite Science Trial | L106 | $75.00 | 1.00 | $75.00 |
|---|---|---|---|---|---|---|

Prepare Real Estate Reliance Materials Binder (1)

| 04/01/2003 jward | 200106 0000 | Zonolite Science Trial | L106 | $265.00 | 0.70 | $185.50 |
|---|---|---|---|---|---|---|

Conference with Mr. Turkewitz and EPA staff re: EPA Administrative Record (0.3); review documents re: dust testing (0.4).

| 04/01/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 | $400.00 | 1.40 | $560.00 |
|---|---|---|---|---|---|---|

Received and reviewed dust testing protocols for reliance materials (.5); telephone conference call with co-counsel re: status of case (.4); conference call with EPA and Jay Ward re: production of additional documents from EPA Administrative Record (.3); discussion with Ed Westbrook regarding government documents regarding vermiculite (.2).

| 04/01/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 5.50 | $687.50 |
|---|---|---|---|---|---|---|

Reviewing comments summary on Grace Testing Documents List used for Reliance Materials

**Day:**       **04/02/2003**

| 04/02/2003 ijones | 200106 0000 | Zonolite Science Trial | L106 | $110.00 | 0.40 | $44.00 |
|---|---|---|---|---|---|---|

Conversations with Jay Ward regarding EPA database and obtaining documents from EPA Administrative Record

| 04/02/2003 jward | 200106 0000 | Zonolite Science Trial | L106 | $265.00 | 5.30 | $1,404.50 |
|---|---|---|---|---|---|---|

Continue efforts to obtain documents from EPA Administrative Record (0.2); review Whitehouse EPA deposition summary (0.8); multiple conferences with Mr. Jones re: EPA database and efforts to obtain documents from EPA Administrative Record (0.4); multiple e-mail messages to Messrs. Turkewitz and Westbrook re: same (0.3); telephone call with EPA re: documents in Administrative Record (0.2); review expert report (1.4); research procedure for challenging EPA refusal to permit voluntary testimony of an EPA employee (1.6); review documents in EPA Administrative Record (0.4).

# Time report

### 04/01/2003 - 04/30/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 04/02/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Continue Summarizing Alan Stringer deposition (5.0); Set up new Reliance Database and Begin Inputting Data (2.0); Conf. w/Kim Carr re: new Reliance Database (.2) | $125.00 | 7.20 | $900.00 |
| 04/02/2003<br>alorenz | 200106<br>0000 | Zonolite Science Trial | L106<br>Compile documents and prepare 2 Real Estate Reliance Materials binders (3) | $75.00 | 3.00 | $225.00 |
| 04/02/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Organizing Ed Westbrook's copies of reliance materials (2.0); conversation with Carrie Hughes regarding reliance materials database (.2) | $125.00 | 2.20 | $275.00 |

| **Day:** | | **04/03/2003** | | | | |
|---|---|---|---|---|---|---|
| 04/03/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Organizing Ed Westbrook's set of reliance materials. | $125.00 | 6.00 | $750.00 |
| 04/03/2003<br>alorenz | 200106<br>0000 | Zonolite Science Trial | L106<br>Organizing ZAI memos and reliance materials (2) | $75.00 | 2.00 | $150.00 |
| 04/03/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Input Reliance Materials into Database and Prepare Database Report for Kim Carr (1.5); E-Mail Kim Carr re: Reliance Database (.1); Search All Databases for CNA Control Loss Report for Jay Ward (.5) | $125.00 | 2.10 | $262.50 |
| 04/03/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Review correspondence from Grace counsel regarding outstanding issues and dictate memo to staff concerning same (.3); conversation with Rob Turkewitz regarding ZAI testing results and expert report (.3) | $650.00 | 0.60 | $390.00 |
| 04/03/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Research discriminatory counting and revise memo re: same (1.8); research CNA loss control report and draft memo to Mr. Westbrook re: same (0.4); research field counting issues and draft memo to Mr. Westbrook re: same (0.8); review EPA Administrative Record (1.8). | $265.00 | 4.80 | $1,272.00 |
| 04/03/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Conversation with Ed Westbrook regarding ZAI testing results and expert report | $400.00 | 0.30 | $120.00 |
| 04/03/2003<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Review EPA Yang deposition exhibits for documents not in testing database (2.5); compile and organize Grace testing documents (4.0) | $125.00 | 6.50 | $812.50 |

| **Day:** | | **04/04/2003** | | | | |
|---|---|---|---|---|---|---|

08/20/2003

3

# Time report

### 04/01/2003 - 04/30/2003

| Date Timekeeper | Client No. Matter No. | Client Name Description | Transaction Code | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 04/04/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L108 | $400.00 | 0.30 | $120.00 |
| | | Discussion with Ed Westbrook regarding expert report information | | | | |
| 04/04/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 0.20 | $25.00 |
| | | Discussion with Ed Westbrook regarding organizing ZAI subject documents | | | | |
| 04/04/2003 jward | 200106 0000 | Zonolite Science Trial | L106 | $265.00 | 5.80 | $1,537.00 |
| | | Review EPA, OPPT and Versar documents re: health risks associated with ZAI and other documents in the EPA Administrative Record (3.4); draft memo re: Versar report (0.2); draft memo re: documents critical of ZAI removal (0.4); research OSHA fiber counting regulations (1.4); review Hatfield/Longo report (0.2); Telephone call and e-mail messages with Ms. Christen re: documents requested from EPA (0.2). | | | | |
| 04/04/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 4.00 | $500.00 |
| | | Finish Alan Stringer Summary (3.0); Begin Formatting James Lockey Depo from Table to Word Document (1.0) | | | | |
| 04/04/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 | $650.00 | 0.70 | $455.00 |
| | | Discussion with Rob Turkewitz regarding expert report data (.3); correspondence to Grace counsel regarding copies of expert reliance materials (.2); discussions with Kim Carr regarding organization of ZAI subject documents (.2) | | | | |
| **Day:** | | **04/07/2003** | | | | |
| 04/07/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 4.00 | $500.00 |
| | | Begin summarizing Lockey Deposition | | | | |
| 04/07/2003 jward | 200106 0000 | Zonolite Science Trial | L106 | $265.00 | 4.50 | $1,192.50 |
| | | Exchange e-mail messages with EPA re: document requested (0.1); draft e-mail message to Messrs. Westbrook and Turkewitz re: status of efforts to obtain same (0.1); review report re: history and interplay between asbestos government regulations (0.2); analyze interplay between various federal asbestos regulations and research counting methods (4.1). | | | | |
| 04/07/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 | $400.00 | 1.30 | $520.00 |
| | | Emails to Ed Westbrook re: scheduling of meeting with experts (.3); various telephone conversations with experts re: scheduling of meeting (.8); conference with Ed Westbrook and Darrell Scott regarding expert issues (.2) | | | | |
| 04/07/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 | $650.00 | 0.40 | $260.00 |
| | | Conversation with Rob Turkewitz and Darrell Scott regarding expert issues (.2); conversation with expert regarding ZAI (.2) | | | | |
| **Day:** | | **04/08/2003** | | | | |
| 04/08/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 0.80 | $320.00 |

06/20/2003

# Time report

### 04/01/2003 - 04/30/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| rturkewitz | 0000 | | Telephone conference call with Darrell Scott re: status of Science Trial (.4); communications with expert (Hays) re: scheduling of meeting (.1); conference with Janet Bakst re: review of testing reports (.3). | | | |
| 04/08/2003<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Reviewing comments summary on Grace Testing Document List used for Reliance Materials (6.5); discussion with Ed Westbrook regarding ZAI test results (.2) | $125.00 | 6.70 | $837.50 |
| 04/08/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Analyze interplay between various federal asbestos regulations and research counting methods (2.9); review documents comparing PCM and TEM fiber counts in different environments (0.3); receive and review correspondence re: discovery issues and affidavit re: issue involving ZAI manufactured with DDT (0.2); review final Longo/Hatfield expert report (0.2); telephone call with expert re: discriminatory counting issues (0.2). | $265.00 | 3.80 | $1,007.00 |
| 04/08/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Continue Summarizing Lockey Deposition (3.0) | $125.00 | 3.00 | $375.00 |
| 04/08/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Organizing Ed Westbrook's set of reliance materials. | $125.00 | 4.00 | $500.00 |
| 04/08/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Review correspondence from Grace counsel regarding depositions and contact with expert regarding Grace deposition request (.2); meeting with Janet Bakst regarding location of original ZAI documents for response to Grace letter concerning same and review relevant background correspondence concerning these discovery requests (.5); discussion with Lizzie Kerrison regarding ZAI test results (.2) | $650.00 | 0.90 | $585.00 |
| 04/08/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Review ZAI film, attempt to track down fact witnesses(3); Research re production of original documents (1); conference with Rob Turkewitz regardign review of testing reports (.3); meeting with Ed Westbrook regarding location of original ZAI documents for response to Grace (.5) | $125.00 | 4.80 | $600.00 |
| **Day:** | | **04/09/2003** | | | | |
| 04/09/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Review files and respond to Grace letter regarding discovery issues including disputes over original documents (.8); conversation with Rob Turkewitz regarding strategic meeting with experts (.4) | $650.00 | 1.20 | $780.00 |
| 04/09/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Summarize prior deposition of Lee in preparation for upcoming deposition | $125.00 | 7.50 | $937.50 |
| 04/09/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Continue Summarizing Lockey Deposition (3.0) | $125.00 | 3.00 | $375.00 |

06/20/2003

# Time report

### 04/01/2003 - 04/30/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 04/09/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Discussion with Ed Westbrook regarding strategic meeting with experts | $400.00 | 0.40 | $160.00 |

| Day: | . | 04/10/2003 | | | | |
|---|---|---|---|---|---|---|
| 04/10/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Conversation with Ed Westbrook regarding expert meeting (.2); discussion with Jay Ward regarding Lee prior testimony (.2) | $125.00 | 0.40 | $50.00 |
| 04/10/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Conversation with Ed Westbrook regarding upcoming defense expert reports | $400.00 | 0.20 | $80.00 |
| 04/10/2003<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Reviewing comments summary on Grace Testing Documents List used for Reliance Materials (5.6); conversation with Jay Ward regarding Grace testing documents (.1) | $125.00 | 5.70 | $712.50 |
| 04/10/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Work on property damage / contamination brief; legal memo review and organization of same | $240.00 | 2.40 | $576.00 |
| 04/10/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Finish Summarizing Lockey Deposition (3.3) | $125.00 | 3.30 | $412.50 |
| 04/10/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Finish depo summary of Lee | $125.00 | 7.50 | $937.50 |
| 04/10/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Review memo from Lizzie Kerrison regarding ZAI testing (.2); discussions with Kim Carr regarding expert meeting (.2); discussions with Rob Turkewitz regarding upcoming defense expert reports (.2); discussions with Jay Ward regarding review of prior defense experts testimony (.2) | $650.00 | 0.80 | $520.00 |
| 04/10/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Conference with Ms. Kerrison re: discrepancies in Grace testing documents (0.1); receive and review memo from Mr. Westbrook re: prior testimony (0.1); review collection of prior Lee deposition and trial testimony (0.4) draft e-mail message to Ms. Carr re: same (0.1); conference with Ms. Carr re: same (0.2); conference with Mr. Westbrook re: review and summarization of prior testimony (0.2); draft memo to ZAI team re: same (0.2). | $265.00 | 1.30 | $344.50 |

| Day: | | 04/11/2003 | | | | |
|---|---|---|---|---|---|---|
| 04/11/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Coordinate the compilation and review of prior Lee testimony (0.2); | $265.00 | 0.40 | $106.00 |

06/20/2003

# Time report

### 04/01/2003 - 04/30/2003

6

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | telephone call with Ms. Bakst re: same (0.2). | | | |
| 04/11/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106<br>Organize Lee prior testimony (1.5)  Review and summarize fact case re dust /asbestos testing (6.0); Conversation with Jay Ward regarding prior Lee testimony (.2) | $125.00 | 7.70 | $962.50 |
| 04/11/2003 bwood | 200106 0000 | Zonolite Science Trial | L106<br>Work on property damage / contamination brief; legal memo review and organization of same. | $240.00 | 5.70 | $1,368.00 |
| 04/11/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106<br>Received and reviewed Graces expert reports for Com, Ilgren, and Hughson. | $400.00 | 2.50 | $1,000.00 |
| 04/11/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106<br>Conversations with Grace counsel regarding defense request for extension on expert reports | $650.00 | 0.40 | $260.00 |
| **Day:** | **04/12/2003** | | | | | |
| 04/12/2003 jward | 200106 0000 | Zonolite Science Trial | L106<br>Review memo from Mr. Westbrook re: specific areas of Lee prior testimony on which to focus review (0.1); draft detailed memo to paralegals re: same (0.5). | $265.00 | 0.60 | $159.00 |
| **Day:** | **04/14/2003** | | | | | |
| 04/14/2003 jward | 200106 0000 | Zonolite Science Trial | L106<br>Review additional documents obtained from the Boston repository (0.3); review collection of prior Com and Hughson testimony (0.2); draft e-mail message to Ms. Carr re: same (0.1); prepare for meeting with paralegals re: review of prior expert testimony (0.2); conference with paralegals re: review of prior expert testimony (0.5); conference with Ms. Bakst re: Lee deposition summary and organization of prior trial testimony (0.2); organize Lee transcripts and summaries for review (0.7); draft Lee transcript index (0.5); draft revised Lee issues list (0.3); draft memo to legal assistants re: review of Lee transcripts (0.3); review letter from Grace counsel, Grace expert report reports and reliance materials (0.8); telephone call with Mr. Turkewitz re: Grace expert reports and preparation for expert meeting (0.2). | $265.00 | 4.30 | $1,139.50 |
| 04/14/2003 alorenz | 200106 0000 | Zonolite Science Trial | L106<br>Team meeting with Jay Ward Re: Review and summarization of Grace experts/materials (0.5) | $75.00 | 0.50 | $37.50 |
| 04/14/2003 lhambleton | 200106 0000 | Zonolite Science Trial | L106<br>Received and reviewed memo from Jay Ward re: review of prior testimony (.1); met with paralegals, legal assistants, and Jay Ward re: review of prior testimony (.5). | $75.00 | 0.60 | $45.00 |

# Time report

### 04/01/2003 - 04/30/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| 04/14/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.70 | $962.50 |
| jbakst | 0000 | | Conference with Jay Ward and staff re: review and summarization of prior testimony of Grace experts (.5); Correct and finalize depo excerpt summaries (2.0); Read and review prior Lee expert testimony (5); conversation with Jay Ward regarding organization of prior transcripts (.2) | | | |
| 04/14/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.50 | $562.50 |
| kcarr | 0000 | | Review of Lee prior testimony for ZAI issues (4.0); meeting with Jay Ward and others regarding review of prior transcripts for ZAI Issues (.5) | | | |
| 04/14/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 0.80 | $320.00 |
| rturkewitz | 0000 | | Telephone conversations with Jay Ward and experts re: scheduling of meeting. | | | |
| 04/14/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 0.50 | $37.50 |
| kgarcia | 0000 | | Meeting with Jay Ward and staff members regarding review of prior testimony as it relates to ZAI issues | | | |
| **Day:** | | **04/15/2003** | | | | |
| 04/15/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.50 | $687.50 |
| lkerrison | 0000 | | Revising Grace Testing Documents Reliance Materials Summary for Plaintiff's Experts | | | |
| 04/15/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 8.00 | $1,000.00 |
| kcarr | 0000 | | Meeting with experts regarding upcoming depositions | | | |
| 04/15/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 9.90 | $3,960.00 |
| rturkewitz | 0000 | | Received and reviewed Grace expert reports and other materials in preparation for meeting with experts (1.5); meeting with experts re: facts and opinions and scheduling of depositions for ZAI Science Trial (8.0); memo to Bobby Wood and Jay Ward re: copying of Grace videos for witnesses (0.2); meeting with Ed Westbrook, Bobby Wood and Jay Ward regarding expert and discovery issues (.2) | | | |
| 04/15/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 8.20 | $1,968.00 |
| bwood | 0000 | | Attend meeting with experts regarding all aspects of case, reports and opinions (8.0); meeting with Ed Westbrook, Rob Turkewitz and Jay Ward regarding expert and discovery issues (.2) | | | |
| 04/15/2003 | 200106 | Zonolite Science Trial | L106 | $550.00 | 8.20 | $5,330.00 |
| ewestbrook | 0000 | | Strategic meeting with attorneys and experts, review issues, defense position on issues (8.0); meeting with attorneys regarding expert and discovery issues (.2) | | | |
| 04/15/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
| jbakst | 0000 | | Organize fact testimony materials (2); Review and summarize ZAR V. Allianz (5.5). | | | |

# Time report

### 04/01/2003 - 04/30/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 04/15/2003 jward | 200106 0000 | Zonolite Science Trial | L106 | $265.00 | 9.70 | $2,570.50 |
| | | | Participate in meetings with experts witnesses re: all aspects of case and expert opinions (8.0); review videotapes produced with Grace expert reliance materials and draft memo re: same (0.6); review Grace expert reports and reliance materials (0.6); conference with Messrs. Westbrook, Turkewitz and Wood re: expert and discovery issues (0.2); telephone call with Ms. Reese at Minnesota OSHA re: FOIA request for documents regarding the MacArthur citations (0.2); draft e-mail message to Messrs. Westbrook and Turkewitz re: same (0.1) | | | |

| Day: | 04/16/2003 | | | | | |
|---|---|---|---|---|---|---|

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 04/16/2003 jward | 200106 0000 | Zonolite Science Trial | L106 | $265.00 | 3.60 | $954.00 |
| | | | Draft FOIA request to OSHA main office re: MacArthur citations (0.2); review and organize Grace reliance materials (0.7); compile various documents from Grace reliance materials for review by experts (0.6); draft letters to experts forwarding same (0.2); multiple conferences with Mr. Westbrook re: deficiencies in Grace production of reliance materials (0.3); telephone call with expert re: deposition preparation (0.1); multiple conferences with Ms. Bakst re: summaries of Lee prior testimony (0.2); review prior depositions of Grace experts (0.4); conference with Mr. Lorenz re: summaries of same (0.1); draft e-mail message to Mr. Westbrook re: missing Grace reliance documents (0.1); draft letter to Mr. Bentz requesting same (0.2); draft memo to Mr. Westbrook re: collection of Grace expert prior testimony and procedure of review of same (0.3); conf. w/ Mr. Westbrook re: same (0.2). | | | |
| 04/16/2003 alorenz | 200106 0000 | Zonolite Science Trial | L106 | $75.00 | 0.10 | $7.50 |
| | | | Conversation with Jay Ward regarding deposition summaries | | | |
| 04/16/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 7.70 | $962.50 |
| | | | Review prior expert transcripts, identify critical issues, summarize critical issues and copy transcript excerpts of critical issues (7.5); various conversations with Jay Ward regarding prior testimony (.2) | | | |
| 04/16/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 | $650.00 | 1.30 | $845.00 |
| | | | Conversation with Jay Ward regarding deficiencies in defendant's report, reliance materials production (.3); discussions with Jay Ward regarding review of defense expert prior testimony in prepation for expert depositions (.2); correspondence to expert regarding scientific testing issues (.3); dictate case planning memo (.5) | | | |
| 04/16/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 | $240.00 | 4.20 | $1,008.00 |
| | | | Review legal documents from prior asbestos cases and rulings for property damage brief | | | |
| 04/16/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 7.00 | $875.00 |
| | | | Organized defendant expert reports and reliance materials | | | |

| Day: | 04/17/2003 | | | | | |
|---|---|---|---|---|---|---|

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 04/17/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |

# Time report

### 04/01/2003 - 04/30/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| lkemson | 0000 | | Drafting Grace Bulk Sample Results Chart by ore grade (L1, 2 and 3) | | | |
| 04/17/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 0.90 | $585.00 |
| ewestbrook | 0000 | | Telephone conference with Jay Ward and expert regarding expert issues (.6); meeting with Bobby Wood and Jay Ward regarding expert issues, legal issues and research needing to be done (.3) | | | |
| 04/17/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 2.60 | $624.00 |
| bwood | 0000 | | Research Grace experts (2.3); meeting with Ed Westbrook and Jay Ward regarding expert, legal and factual issues and research projects (.3) | | | |
| 04/17/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
| jbakst | 0000 | | Read and review prior epert testimony, identify and summarize critical issues, copy critical excerpts from trial testimony.(7.4); conversation with Jay Ward regarding Lee transcript summaries (.1) | | | |
| 04/17/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 4.90 | $1,298.50 |
| jward | 0000 | | Telephone call with expert and Mr. Westbrook re: expert issues (0.6); conference with Ms. Bakst re: Lee transcript summaries (0.1); compile expert reports and documents from reliance materials for expert's review (0.5); draft letter to expert regarding deposition (0.2); review expert reports (2.2); telephone call with Dr. Anderson re: testing issues (0.1); review and compile documents for distribution to experts (0.4); draft memo re: procedure for challenging EPA's refusal to allow Peronard's voluntary testimony (0.5); conference with Messrs. Westbrook and Wood re: expert and legal research issues (0.3). | | | |

| Day: | | 04/18/2003 | | | | |
|------|------|------------|------|------|------|------|

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| 04/18/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 2.00 | $250.00 |
| jbakst | 0000 | | Summarize Elizabeth Anderson EPA depo (2) | | | |
| 04/18/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 0.70 | $280.00 |
| rturkewitz | 0000 | | Telephone conference with prospective witness regarding ZAI (.4); Dictated memo to file regarding telephone conference with witness (.3) | | | |

| Day: | | 04/21/2003 | | | | |
|------|------|------------|------|------|------|------|

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| 04/21/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 2.80 | $1,120.00 |
| rturkewitz | 0000 | | Received and reviewed expert reports of Dr. Lee and Elizabeth Anderson (2.5); received and reviewed memo from Ed Westbrook re: Kilpatrick (0.3). | | | |
| 04/21/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
| jbakst | 0000 | | Summarize Elizabeth Anderson Depo.(7.5) | | | |
| 04/21/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.50 | $562.50 |
| chughes | 0000 | | Begin summarizing Hughson 7/1/91 Trial Testimony (4); Conferences w/Jay re: Lee Testimony and Hughson Past Testimonies and Location of | | | |

# Time report

### 04/01/2003 – 04/30/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | Files (.5) | | | |
| 04/21/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Receive, review and revise attachments to Ewing report (0.2); receive and review Westbrook memo re: Kilpatrick opinions (0.1); draft multiple e-mail messages to paralegals re: summarization of prior expert testimony (0.2); conference with Ms. Hughes re: Lee and Hughson prior testimony (0.5); receive and review OSHA response to FOIA request (0.1); receive and review memo summarizing Libby Community Action Group meeting (0.1); review Lee expert report and reliance documents re: discriminatory counting (1.2); research EPA Administrative Record for EPA documents re: low dose exposure to Libby tremolite (1.4); draft e-mail message to Mr. Scott re: same (0.1); research Dr. background on Ilgren and draft e-mail message to firm re: same (0.3); multiple conferences with Ms. Hambleton re: issues involved in Lee transcript review (0.2); draft e-mail message re: OPPT document addressing ZAI issues (0.1). | $265.00 | 4.50 | $1,192.50 |
| 04/21/2003<br>lhambleton | 200106<br>0000 | Zonolite Science Trial | L106<br>Reviewed Lee Expert Report (.6); multiple conferences with Jay Ward re: issues involved in Lee expert report and transcript review (0.2). | $75.00 | 0.80 | $60.00 |
| **Day:** | **04/22/2003** | | | | | |
| 04/22/2003<br>lhambleton | 200106<br>0000 | Zonolite Science Trial | L106<br>Reviewed two prior Lee depositions for upcoming deposition. | $75.00 | 1.80 | $135.00 |
| 04/22/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Multiple conferences with Ms. Hughes re: compilation and summary of prior Hughson testimony (0.2); draft e-mail message to paralegals re: summary of prior Lee testimony (0.1); research EPA Administrative Record and Grace reliance materials re: OPPT attic insulation study (0.6); draft memo to Messrs. Westbrook and Turkewitz re: same (0.2); receive and review e-mail message from Mr. Scott re: EPA report on low dose exposure (0.1); coordinate Anderson deposition (0.2); conference with Mr. Turkewitz re: same (0.1); research and draft discriminatory counting analysis (3.9); conference with Ms. Bakst re: discriminatory counting statements to find in Eschenbach testimony (0.1); draft memo to Ms. Bakst re: same (0.2); review Elizabeth Anderson expert report and reliance materials (0.2); draft e-mail message to Ms. Carr re: acquisition of Anderson articles (0.1); research Yang testimony re: aspect ratio of fibers counted and draft memo re: same (0.3); exchange e-mail messages with Ms. Hughes re: cleavage fragment issue (0.1). | $265.00 | 6.40 | $1,696.00 |
| 04/22/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Conf. w/Kim Carr re: Hughson (.2); Conf. w/Jay Ward re: Hughson (.2); Begin Summarizing Hughson 12/16/93 Depo (6); Review RJ Lee Expert Opinion (1.0); exchange emails with Jay Ward regarding cleavage fragments (.1) | $125.00 | 7.50 | $937.50 |
| 04/22/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Summarize depo of Elizabeth Anderson(6.8); Review Eschenbach depo for reporting of counting procedures to governmental agencies (.8); conversation with Jay Ward regarding Eschenbach statements (.1) | $125.00 | 7.70 | $962.50 |

06/20/2003

# Time report

### 04/01/2003 - 04/30/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 04/22/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Continued reviewing Grace's expert reports for Lee and Anderson (1.5); telephone conversation with EPA re: Grace's claims concerning Libby (0.8); dictated memo to file re: telephone conversation with EPA (0.4); conference with Jay Ward regarding Anderson deposition (.1) | $400.00 | 2.80 | $1,120.00 |
| 04/22/2003<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Compiling Monokote application testing documents and draft chart showing results | $125.00 | 6.50 | $812.50 |
| 04/22/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Conference with Carrie Hughes regarding Hughson | $125.00 | 0.20 | $25.00 |
| **Day:** | | **04/23/2003** | | | | |
| 04/23/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Continued reviewing Grace expert reports and reliance materials (2.0); reviewed schedule and telephone conversations with Jim Bentz re: schedule (0.3); dictated and finalized memo to file re: telephone conversation with Jim Bentz re: scheduling (0.3). | $400.00 | 2.60 | $1,040.00 |
| 04/23/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Review memos from Rob Turkewitz regarding ZAI issues (.2); ZAI deposition exhibit review (.4) | $240.00 | 0.60 | $144.00 |
| 04/23/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Summarize depo of Elizabeth Anderson (6.8); Review Eschenbach depo re discriminatory counting (.7) | $125.00 | 7.50 | $937.50 |
| 04/23/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Summarize Hughson 12/16/93 Depo | $125.00 | 6.00 | $750.00 |
| 04/23/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Continue researching discriminatory counting issues (2.0); study Grace expert reports (1.4). | $265.00 | 3.40 | $901.00 |
| **Day:** | | **04/24/2003** | | | | |
| 04/24/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Conference with Mr. Turkewitz re: Grace expert issues (0.2); conference with Ms. Bakst re: prior Eschenbach testimony re: discriminatory counting (0.1); review transcripts re: same (0.3); review and compile photos of ZAI found in living spaces (0.2); coordinate editing and reproduction of Grace expert videos (0.2); receive and review correspondence from OSHA re: FOIA request (0.1); receive and review numerous memos from Mr. Turkewitz re: expert witness, EPA and user exposure issues (0.2); conference with Ms. Carr re: search for and compilation of Elizabeth Anderson articles (0.1); receive and review additional reliance materials from Grace (0.4). | $265.00 | 1.80 | $477.00 |

# Time report

### 04/01/2003 - 04/30/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name<br> | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 04/24/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Begin Summarizing Hughson/Barbanti Depo (5.0) | $125.00 | 5.00 | $625.00 |
| 04/24/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Review and summarize transcripts of prior trial testimony of expert witness re critical issues (7.0); conversation with Jay Ward regarding discriminatory couting in Eschenbach testimony (.1) | $125.00 | 7.10 | $887.50 |
| 04/24/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Telephone conversation with Jim Bentz re: scheduling of expert depositions (0.8); communications with experts re: deposition scheduling (.5); conversation with Jay Ward regarding expert issues (.2) | $400.00 | 1.50 | $600.00 |
| 04/24/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Conversation with Jay Ward regarding Elizabeth Anderson articles | $125.00 | 0.10 | $12.50 |
| 04/24/2003<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Completing Monokote application chart showing testing results when spraying Monokote | $125.00 | 6.50 | $812.50 |

| Day: | 04/25/2003 | | | | | |
|---|---|---|---|---|---|---|

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name<br> | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 04/25/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Telephone conversation with consultant re: claims in Grace's expert reports (1.0); dictated and finalized memo to file re: telephone conversation with consultant (0.8); telephone conversation with EPA re: issues raised by Grace (0.5); dictated and finalized memo to file re: telephone conversation with EPA (0.8); conversation with Jay Ward regarding cleavage fragment issues (.1); conversation with Jay Ward regarding Dr. Anderson (.1) | $400.00 | 3.30 | $1,320.00 |
| 04/25/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Summarize Hughson/Barbanti Depo (4); Review ilgren Expert Report (.5); Review and Highlight Hughson Expert Report (1.5) | $125.00 | 6.00 | $750.00 |
| 04/25/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Review prior trial testimony for critical issues. (7.0); conference with Jay Ward regarding cleavage fragment and fiber counting issues (.2) | $125.00 | 7.20 | $900.00 |
| 04/25/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Telephone call with Mr. Turkewitz re: cleavage fragment issues (0.1); conference with Ms. Bakst re: same and fiber counting issues (0.2); receive and review additional Grace reliance materials (0.4); review Yang deposition testimony re: Libby fibrous tremolite and draft memo re: same (0.5); compile photographs for Dr. Anderson's review and draft e-mail message to Dr. Anderson re: same (0.2); multiple telephone calls with Dr. Anderson re: deposition (0.2); conference with Mr. Turkewitz re: same (0.1). | $265.00 | 1.70 | $450.50 |

| Day: | 04/26/2003 | | | | | |
|---|---|---|---|---|---|---|

# Time report

### 04/01/2003 - 04/30/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 04/26/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Research and draft discriminatory counting analysis. | $265.00 | 3.50 | $927.50 |

| **Day:** | | **04/27/2003** | | | | |
|---|---|---|---|---|---|---|

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 04/27/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Research and draft discriminatory counting analysis. | $265.00 | 2.50 | $662.50 |

| **Day:** | | **04/28/2003** | | | | . |
|---|---|---|---|---|---|---|

| 04/28/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Research cleavage fragments (7.4); conversation with Jay Ward regarding cleavage fragment issues (.1) | $125.00 | 7.50 | $937.50 |
|---|---|---|---|---|---|---|
| 04/28/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Meeting with Rob Turkewitz and Bobby Wood regarding status of expert deposition matters, scientific issues raised by Grace expert reports and ongoing projects (.7); review correspondence from Grace regarding depositions (.2); strategic meeting with Rob Turkewitz, Jay Ward and Bobby Wood regarding expert depositions, coverage, areas of inquiry, division of responsibilities, including discussions with expert regarding upcoming depositions (.5); conversation with Jay Ward regarding Anderson deposition (.1) | $650.00 | 1.50 | $975.00 |
| 04/28/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Continued reviewing Grace's expert reliance materials (1.5); meeting with Ed Westbrook and Bobby Wood re: status of case (0.7); meeting with attorneys regarding strategy for depositions, responsibilities, areas of inquiry, etc. (.5) | $400.00 | 2.70 | $1,080.00 |
| 04/28/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Revise discriminatory counting analysis to include comparison of discriminatory counts to TEM counts (0.2); conference with Ms. Bakst re: cleavage fragment issues (0.1); receive and review multiple memos from Mr. Turkewitz summarizing conversations with Cohn, Millette and Miller (0.2); review prior Hughson expert reports (0.3); conference with Mr. Linton re: expert appraiser testimony (0.4); research same (1.8); draft e-mail message to Mr. Scott re: same (0.2); review prior Hughson deposition transcripts (0.8); prepare for deposition preparation conference with Dr. Anderson (0.4); telephone call with Dr. Anderson in preparation for deposition (1.4); conference with Mr. Westbrook re: same (0.1); strategic meeting with Messrs. Westbrook, Turkewitz and Wood regarding depositions, responsibilities, areas of inquiry, schedule, etc. (.5). | $265.00 | 6.40 | $1,696.00 |
| 04/28/2003<br>karr | 200106<br>0000 | Zonolite Science Trial | L106<br>Review of Lee prior testimony for ZAI issues (5.0); adding more documents to reliance materials and organizing them (1.0) | $125.00 | 6.00 | $750.00 |
| 04/28/2003<br>alorenz | 200106<br>0000 | Zonolite Science Trial | L106<br>Filing EPA documents from US v. Grace (1.0), Filing Expenses (0.1) | $75.00 | 1.10 | $82.50 |

# Time report

### 04/01/2003 - 04/30/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 04/28/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Begin summarizing Hughson Depo from Asbestos School Litigation, Vol. 3, 11/28/90 for upcoming deposition | $125.00 | 4.00 | $500.00 |
| 04/28/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Meeting with Ed Westbrook and Rob Turkewitz regarding status of expert depositions matters, scientific issues raised by Grace expert reports and ongoing projects (.7); strategic meeting with Ed Westbrook, Rob Turkewitz and Jay Ward regarding expert depositions, coverages, questioning, responsibilities, etc. (.5) | $240.00 | 1.20 | $288.00 |

| Day: | | **04/29/2003** | | | | |
|---|---|---|---|---|---|---|
| 04/29/2003<br>ijones | 200106<br>0000 | Zonolite Science Trial | L106<br>Conversation with Carrie Hughes regarding reliance materials database | $110.00 | 0.50 | $55.00 |
| 04/29/2003<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Draft ZAI application chart organized by L1, 2 and 3 (5.5); conference with Rob Turkewitz regarding cleavage fragments documents (.2); revise Grace Testing Documents Reliance Materials Summary for Plaintiff's Experts (.8) | $125.00 | 6.50 | $812.50 |
| 04/29/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Gathered and sent materials to consultant regarding issues raised by W.R. Grace (.8) | $400.00 | 0.80 | $320.00 |
| 04/29/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Conf. w/Ian Jones re: Reliance Material Database (.5); Summarize Hughson 11/28/90 Depo from Asbestos School Litigation for upcoming deposition (4.0) | $125.00 | 4.50 | $562.50 |
| 04/29/2003<br>alorenz | 200106<br>0000 | Zonolite Science Trial | L106<br>Compile and organize homeowner depositions | $75.00 | 3.40 | $255.00 |
| 04/29/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Review transcripts and draft memo re: prior Hughson testimony re: cleavage fragments (0.8); review summaries of prior testimony by Grace expert witnesses (0.6); conference with Ms. Bakst re: cleavage fragment issues (0.2); review reliance materials for Grace admissions re: ZAI personal injury suits (0.4); continue researching OSHA and EPA positions re: cleavage fragments and draft memo re: same (0.8); continue research and memo preparation re: discriminatory counting and cleavage fragment issues (4.7); compile reliance materials for use in Anderson deposition (0.1); strategic meeting with Messrs. Westbrook, Turkewitz and Wood regarding expert depositions and reliance materials (1.4) | $265.00 | 9.00 | $2,385.00 |
| 04/29/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Review memos from Jay Ward regarding cleavage fragment issues and response to same (.3); strategic discussions with Rob Turkewitz (.2); review scientific paper regarding tremolite (.5); meeting with Rob Turkewitz, Bobby Wood and Jay Ward regarding expert depositions and | $650.00 | 2.40 | $1,560.00 |

# Time report

### 04/01/2003 - 04/30/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | reliance materials review (1.4) | | | |
| 04/29/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106<br>Review data base and hot documents re cleavage fragments. Compile critical documents. (7.0); conversation with Jay Ward regarding cleavage fragments (.2) | $125.00 | 7.20 | $900.00 |
| 04/29/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106<br>Telephone conversation with expert re: preparation for his deposition and issues raised by Grace (1.0); conversation with Lizzie Kerrison regarding cleavage fragment documents (.2); discussion with Ed Westbrook regarding strategy (.2); conversation with Ed Westbrook, Bobby Wood and Jay Ward regarding reliance materials and expert depositions (1.4). | $400.00 | 2.80 | $1,120.00 |
| 04/29/2003 bwood | 200106 0000 | Zonolite Science Trial | L106<br>Meeting with Ed Westbrook, Rob Turkewitz and Jay Ward regarding deposition preparation and reliance material review | $240.00 | 1.40 | $336.00 |
| **Day:** | **04/30/2003** | | | | | |
| 04/30/2003 bwood | 200106 0000 | Zonolite Science Trial | L106<br>Review and analyze Grace expert reports with memo to Rob Turkewitz | $240.00 | 3.70 | $888.00 |
| 04/30/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106<br>Continued reviewing Grace's expert reliance materials (1.0); email to Ed Westbrook re: Grace's experts (0.2); received and reviewed email from expert re: scheduling, and responded with email confirming time and place of his deposition (0.3);  telephone conversation with investigator re: regulations for asbestos work (0.5); received and reviewed documents from investigator re: regulations for asbestos work (1.0); email to investigator (.2); conversation with Ed Westbrook regarding cleavage fragment issues (.2) | $400.00 | 3.40 | $1,360.00 |
| 04/30/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106<br>Review data base and hot documents re cleavage fragments. | $125.00 | 7.50 | $937.50 |
| 04/30/2003 jward | 200106 0000 | Zonolite Science Trial | L106<br>Research dust testing issues (2.0); deposition preparation conference with Dr. Anderson (1.5); conduct Dr. Anderson deposition (3.9). | $265.00 | 7.40 | $1,961.00 |
| 04/30/2003 chughes | 200106 0000 | Zonolite Science Trial | L106<br>Finish summarizing Hughson 11/28/90 Depo (2.0); Search for Remainder of all Hughson Depos and Testimonies (.5); Begin Hughson 7/14/88 Depo in Taylor Trial (1.0) | $125.00 | 3.50 | $437.50 |
| 04/30/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106<br>Telephone conference with experts regarding issues raised by W.R. Grace (1.0) | $400.00 | 1.00 | $400.00 |

# Time report

### 04/01/2003 - 04/30/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 04/30/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106<br>Review of Lee prior testimony for ZAI issues. | $125.00 | 4.00 | $500.00 |
| 04/30/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106<br>Conversation with Rob Turkewitz regrading cleavage fragment issue (.2); email from experts and response thereto (.1) | $650.00 | 0.30 | $195.00 |

**Transaction:    L116**

 **Day:              04/30/2003**

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 04/30/2003 jward | 200106 0000 | Zonolite Science Trial | L116<br>Non-work travel to Madison, WI, for Dr. Anderson's deposition (3.2), billed at half rate. | $132.50 | 3.20 | $424.00 |

**Transaction:    L150**

 **Day:              04/03/2003**

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 04/03/2003 kgarcia | 200106 0000 | Zonolite Science Trial | L150<br>Work on February 2003 monthly bill | $75.00 | 5.00 | $375.00 |

 **Day:              04/04/2003**

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 04/04/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L150<br>Review and check February draft monthly bill (billed at half rate) | $325.00 | 1.30 | $422.50 |
| 04/04/2003 kgarcia | 200106 0000 | Zonolite Science Trial | L150<br>Work on expenses for the February monthly bill | $75.00 | 2.00 | $150.00 |

 **Day:              04/07/2003**

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 04/07/2003 kgarcia | 200106 0000 | Zonolite Science Trial | L150<br>Revised February monthly bill and rechecked time entries to make sure individual entries equalled total amount. | $75.00 | 1.70 | $127.50 |
| 04/07/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L150<br>Review and revise February monthly bill (billed at half rate) | $325.00 | 0.80 | $260.00 |

 **Day:              04/08/2003**

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 04/08/2003 kgarcia | 200106 0000 | Zonolite Science Trial | L150<br>Finalized February bill and sent to local counsel for filing | $75.00 | 0.80 | $60.00 |

06/20/2003

# Time report

### 04/01/2003 - 04/30/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | **Grand Total:** | | | **$102,950.00** |
| | | | **Expense Grand Total:** | | | **$0.00** |
| | | | **Time Grand Total:** | | | **$102,950.00** |
| | | | **Total Hours/Report:** | | | **516.10** |
| | | | **Count:** | | | **142** |

## VERIFICATION

STATE OF SOUTH CAROLINA   )
                          )
COUNTY OF CHARLESTON      )

Edward J. Westbrook, after being duly sworn according to law, deposes and says:

a)   I am counsel with the applicant law firm Richardson, Patrick, Westbrook & Brickman, and have been admitted to appear before this Court.

b)   I have personally performed many of the legal services rendered by Richardson, Patrick, Westbrook & Brickman and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Richardson, Patrick, Westbrook & Brickman.

c)   I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

Edward J. Westbrook, Esq.

SWORN AND SUBSCRIBED
Before me this 10th day of June, 2003.

Kimberly M. Anderson

Notary Public for South Carolina
My Commission Expires: March 31, 2004

## CERTIFICATE OF SERVICE

I, William D. Sullivan, hereby certify that I caused a copy of the foregoing *Verified Application of Richardson Patrick Westbrook & Brickman, LLC for Compensation for Services and Reimbursement of Expenses as ZAI Lead Special Counsel for the Interim Period from April 1, 2003 through April 30, 2003* to be served upon those parties identified on the attached service list via hand delivery or US Mail.

Dated: July 1, 2003                                   */s/ William D. Sullivan*
                                                       William D. Sullivan

## SERVICE LIST

Laura Davis Jones, Esquire
David Carickoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
Wilmington, DE 19899-8705

Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones
10100 Santa Monica Boulevard
Los Angeles, CA 90067-4100

David M. Bernick, Esquire
James Kapp, III, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, IL 60601

David B. Seigel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

Michael R. Lastowski, Esquire
Duane Morris & Heckscher LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801-1246

Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

William S. Katchen, Esquire
Duane, Morris & Heckscher LLP
One Riverfront Plaza, 2nd Floor
Newark, NJ 07102

J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL 60606

Steven M. Yoder, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899

Michael B. Joseph, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena
  Price & Axelrod, LLP
First Union Financial Center
200 South Biscayne Boulevard, Suite 2500
Miami, FL 33131

Matthew G. Zaleski, III, Esquire
Campbell & Levine
800 King Street, Suite 300
Wilmington, DE 19801

Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
399 Park Avenue, 27th Floor
New York, NY 10022

Teresa K.D. Currier, Esquire
Klett, Rooney, Lieber & Schorling
1000 West Street, Suite 1410
Wilmington, DE 19801

Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2313
Lockbox 35
Wilmington, DE 19801

James J. Restivo, Jr., Esquire
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA 15219-1886

Warren H. Smith
Warren H. Smith and Associates
900 Jackson Street
120 Founders Square
Dallas, TX 75202

Peter Van N. Lockwood, Esquire
Julie W. Davis, Esquire
Trevor W. Swett, III, Esquire
Nathan D. Finch, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC 20005

Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP
919 Third Avenue
New York, NY 10022

Mark D. Collins, Esquire
Deborah E. Spivack, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE 19899

William J.A. Sparks, Esquire
W.R. Grace & Company
919 N. Market, Suite 460
Wilmington, DE 19899

# Exhibit B

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
|  | ) | (Jointly Administered) |
|  | ) |  |
| Debtors. | ) | **Objection Deadline: August 11, 2003** |
|  | ) | **Hearing Date: TBD only if necessary** |

## SUMMARY OF THE VERIFIED APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM MAY 1, 2003 THROUGH MAY 31, 2003

Name of Applicant:                                    Richardson Patrick Westbrook
                                                      & Brickman, LLC

Authorized to Provide Professional Services to:       Zonolite Attic Insulation Claimants

Date of Appointment:                                  July 22, 2002

Period for which compensation and
Reimbursement is sought:                              May 1, 2003 through
                                                      May 31, 2003

Amount of Compensation sought as actual,
Reasonable, and necessary:                            $ 174,462.25

Amount of Expenses Reimbursement:                     $ 48,658.57

This is a: X monthly   _ interim   _ final application

Prior Application filed: Yes

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 10/31/02 | 7/22/2002 - 9/30/2002 | $170,069.50 | $44,005.38 | Approved | Approved |
| 12/04/02 | 10/01/2002 - 10/31//2002 | $163,682.00 | $35,319.00 | Approved | Approved |
| 01/08/2003 | 11/01/2002 - 11/30/2002 | $115,319.00 | $5,714.09 | Approved | Approved |
| 02/17/2003 | 12/01/2002 - 12/31/2002 | $104,018.00 | $32,439.18 | Approved | Approved |
| 03/19/2003 | 1/1/2003 - 1/31/2003 | $142,944.50 | $68,022.89 | No objections served on counsel | No objections served on counsel |
| 04/09/03 | 2/1/2003 - 2/28/2003 | $217,149.00 | $31,928.29 | No objections served on counsel | No objections served on counsel |
| 05/16/2003 | 3/1/2003– 3/31/2003 | $248,048.00 | $66,978.32 | No objections served on counsel | No objections served on counsel |
| 07/01/2003 | 4/1/2003– 4/30/2003 | $102,950.00 | $149,727.83 | Pending | Pending |

This is the ninth RPWB application for monthly interim compensation of services filed with the Bankruptcy Court in this Chapter 11 case.

The total expended for the preparation of this application is approximately 20 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $7,000.

The Richardson Patrick Westbrook & Brickman attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Edward J. Westbrook | Partner | 25 | Litigation | $650 | 52.8 | $32,857.50 |
| Robert M. Turkewitz | Partner | 17 | Litigation | $400 | 135.1 | $52,840.00 |
| James L. Ward, Jr. | Associate | 5 | Litigation | $265 | 102.6 | $25,744.75 |
| Robert S. Wood | Associate | 3 | Litigation | $240 | 49.5 | $11,880.00 |
| TOTALS | | | | | 340.0 | $123,322.25 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Kim Carr | Paralegal | 13 | Litigation | $125 | 82.6 | $10,325.00 |
| Janet Bakst* | Paralegal | 10 | Litigation | $125 | 149.0 | $18,625.00 |
| Lizzie Kerrison | Paralegal | 17 | Litigation | $125 | 57.10 | $7,137.50 |
| Carrie Hughes | Paralegal | 23 | Litigation | $125 | 101.1 | $12,637.50 |
| Kim Garcia | Lit. Support | 8 | Litigation | $75 | 17.4 | $1,305.00 |
| Linda Hambleton | Lit. Support | 2 | Litigation | $75 | 3.2 | $240.00 |
| Adam Lorenz | Lit. Support | 1 | Litigation | $75 | 11.6 | $870.00 |
| TOTALS | | | | | 422.0 | $51,14000 |

* Mrs. Bakst is a licensed attorney who has not yet taken the South Carolina Bar exam and is accordingly working as a senior paralegal and being billed as such.

## Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 11-Fee Applications, Applicant | 19.4 | $1,955.00 |
| 20-Travel–Non-working | 19.4 | $3,456.75 |
| 22-ZAI Science Trial | 723.2 | $169,050.50 |
| TOTALS | 762.0 | $174,462.25 |

## 23-ZAI Science Trial Expenses

| Description | Amount |
|---|---|
| Telephone Expense | |
| Federal Express Overnight Delivery | $655.42 |
| Postage Expense | |
| Telephone Expense – Outside | |
| Duplicating – Internal | |
| Documentation Charge | |
| Courier Service | |
| Outside Duplicating | $349.23 |
| Lodging | $1,704.08 |
| Parking | $54.00 |
| Air Travel Expense | $3,261.50 |
| Rail Travel Expense | |
| Taxi Expense | $105.00 |
| Mileage Expense | $34.54 |
| Working Meals | $123.11 |
| General Expense | |
| Expert Services | $40,126.91 |
| Outgoing Faxes | |
| Court Reporter | $2,244.78 |
| Total | $48,658.57 |

Dated: July 21, 2003

ELZUFON AUSTIN REARDON
TARLOV & MONDELL, P.A.

*/s/ William D. Sullivan*
William D. Sullivan (No. 2820)
Charles J. Brown, III (No. 3368)
300 Delaware Avenue, Suite 1700
P.O. Box 1630
Wilmington, DE 19899
Phone: (302) 428-3181
FAX: (302) 777-7244

-and-

Edward J. Westbrook, Esq.
Richardson Patrick Westbrook
& Brickman
1037 Chuck Dawley Blvd., Building A
Mount Pleasant, SC 29464
Phone: (843) 727-6513
FAX: (843) 727-6688

LEAD COUNSEL FOR
ZAI CLAIMANTS

## VERIFICATION

STATE OF SOUTH CAROLINA )
                              )
COUNTY OF CHARLESTON )

Edward J. Westbrook, after being duly sworn according to law, deposes and says:

a) I am counsel with the applicant law firm Richardson, Patrick, Westbrook & Brickman, and have been admitted to appear before this Court.

b) I have personally performed many of the legal services rendered by Richardson, Patrick, Westbrook & Brickman and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Richardson, Patrick, Westbrook & Brickman.

c) I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

Edward J. Westbrook, Esq.

SWORN AND SUBSCRIBED
Before me this 17th day of July, 2003.

Kimberly M. Anderson
Notary Public for South Carolina
My Commission Expires: March 31, 2004

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: August 11, 2003** |
| | ) | **Hearing Date: TBD only if necessary** |

## FEE DETAIL OF THE VERIFIED APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM MAY 1, 2003 THROUGH MAY 31, 2003

07/16/2003

# Time report

### 05/01/2003 - 05/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|

**Transaction:**      L106

**Day:**          05/01/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code / Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 05/01/2003 alorenz | 200106 0000 | Zonolite Science Trial | L106<br>Compile and organize asbestos research documents (0.9) | $75.00 | 0.90 | $67.50 |
| 05/01/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106<br>Liability index for RMT in preparation of expert depositions | $125.00 | 4.00 | $500.00 |
| 05/01/2003 chughes | 200106 0000 | Zonolite Science Trial | L106<br>Summarizing Hughson 7/14/88 Depo in Taylor Trial | $125.00 | 5.00 | $625.00 |
| 05/01/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106<br>Work on case planning (.5); conversation with Rob Turkewitz regarding depositions (.4) | $650.00 | 0.90 | $585.00 |
| 05/01/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106<br>Review prior trial testimony of expert witness re: critical issues. (7.5) | $125.00 | 7.50 | $937.50 |
| 05/01/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106<br>Telephone conversation with Ed Westbrook re: upcoming depositions (0.4); telephone conversation with expert re: preparation for his upcoming deposition (0.8); telephone conversation with prospective witness re: status of case (0.5); continued reviewing documents re: issues raised by Grace (1.5); reviewed consolidation of Grace's videos (2.0). | $400.00 | 5.20 | $2,080.00 |
| 05/01/2003 jward | 200106 0000 | Zonolite Science Trial | L106<br>Draft memo summarizing Dr. Anderson deposition (2.2) | $265.00 | 2.20 | $583.00 |
| 05/01/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106<br>Prepare ZAI Application (Actual, Drop, Simulated) chart organized by L# 1, #2, & #3 low and high results | $125.00 | 6.50 | $812.50 |
| 05/01/2003 bwood | 200106 0000 | Zonolite Science Trial | L106<br>Review Dr. Anderson's deposition summary (.2); review photographs of asbestos fibers from expert (.1) | $240.00 | 0.30 | $72.00 |

**Day:**          05/02/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code / Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 05/02/2003 bwood | 200106 0000 | Zonolite Science Trial | L106<br>Various conversations with Jay Ward regarding dust testing research issues | $240.00 | 1.10 | $264.00 |
| 05/02/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106<br>Telephone conference with Jay Ward and Darrell Scott regarding expert and liability issues | $400.00 | 0.50 | $200.00 |

07/16/2003

# Time report

### 05/01/2003 - 05/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 05/02/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Multiple conferences with Mr. Wood re: dust testing research issues (1.1); telephone call with Messrs. Scott and Turkewitz re: expert and liability issues (0.5). | $265.00 | 1.60 | $424.00 |
| 05/02/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Review prior trial testimony of expert witnesses re critical issues.(7.5) | $125.00 | 7.50 | $937.50 |
| 05/02/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Finish Summarizing Hughson 7/14/88 Depo in Taylor (1.0); Begin Summarizing Hughson 6/1/92 Testimony in Halusky Trial (4.0) | $125.00 | 5.00 | $625.00 |
| 05/02/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Review memo from Jay Ward regarding Dr. Anderson deposition, review of expert photomicrographs | $650.00 | 0.40 | $260.00 |

| **Day:** | **05/04/2003** | | | | | |
|---|---|---|---|---|---|---|
| 05/04/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Travel from Charleston to Renaissance Atlanta Downtown (2.5 - worked on flight reviewing in preparation for depositions); continued reviewing documents in preparation for deposition of Bill Ewing (1.0). | $400.00 | 3.50 | $1,400.00 |

| **Day:** | **05/05/2003** | | | | | |
|---|---|---|---|---|---|---|
| 05/05/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Attended and defended deposition of Bill Ewing (7.5); reviewed documents in preparation of deposition of Richard Hatfield (0.5); telephone conversations with Richard Hatfield in preparation of his deposition (0.8). | $400.00 | 8.80 | $3,520.00 |
| 05/05/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Received and reviewed memo from Mr. Scott re: consumer protection liability issues (0.2); review EPA Libby community information package (0.2); multiple conferences with Ms. Hughes re: summaries of prior expert testimony (0.2); draft e-mail message to Mr. Westbrook re: proposed scope of review of prior Corn testimony (0.1); review Hughson prior testimony summaries (0.4); conference with Mr. Wood re: dust testing brief (0.6). | $265.00 | 1.70 | $450.50 |
| 05/05/2003<br>lhambleton | 200106<br>0000 | Zonolite Science Trial | L106<br>Reviewed 1992 Lee deposition from Bunker Hill case. | $75.00 | 3.20 | $240.00 |
| 05/05/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Liability index for RMT in preparation of expert depositions (5.0); Review of Lee prior testimony for ZAI issues (1.5) | $125.00 | 6.50 | $812.50 |
| 05/05/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |

# Time report

## 05/01/2003 - 05/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| jbakst | 0000 | | Review prior trial testimony of expert witnesses re critical issues (7.5) | | | |
| 05/05/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 Finish Hughson 6/1/92 Testimony (2.5); Organize all Hughson Depos & Testimonies (.5); Prepare Hughson Chart of Depos & Testimonies (1.0); Review Jay Ward's Memos regarding Lee issues (.5); Review Lee Testimony in Adams-Arapahoe School Dist. v. Celotex (2.0); Review Lee Testimony in Latter Day Saints Church v. USG (2.); conversation with Jay Ward regarding summaries of prior testimony (.2) | $125.00 | 8.20 | $1,025.00 |
| 05/05/2003 alorenz | 200106 0000 | Zonolite Science Trial | L106 Compile and organize Hughson depositions and testimonies (0.4) | $75.00 | 0.40 | $30.00 |
| 05/05/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 Meeting with Jay Ward regarding dust testing brief (.6); review research materials (2.3) | $240.00 | 2.90 | $696.00 |
| **Day:** | | **05/06/2003** | | | | |
| 05/06/2003 lkemison | 200106 0000 | Zonolite Science Trial | L106 Prepare ZAI Application (Actual, Drop, Simulated) chart organized by L# 1, #2, & #3 low and high results | $125.00 | 6.50 | $812.50 |
| 05/06/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 Review of Lee prior testimony | $125.00 | 6.00 | $750.00 |
| 05/06/2003 alorenz | 200106 0000 | Zonolite Science Trial | L106 Review memo from Jay Ward to identify past Corn trial testimonies (0.7) | $75.00 | 0.70 | $52.50 |
| 05/06/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 Review Lee Testimony in Wesley Theological v. USG | $125.00 | 3.00 | $375.00 |
| 05/06/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 Review prior trial testimony of expert witnesses re critical issues (6.5) | $125.00 | 6.50 | $812.50 |
| 05/06/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 Review of Lee prior testimony for ZAI issues for upcoming deposition | $125.00 | 6.00 | $750.00 |
| 05/06/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Review articles by Grace experts (0.4); review Corn expert report (0.2); draft memo to legal assistants re: review and summarization of prior Corn trial testimony (0.4); compile documents for review by legal assistants (0.2); prepare index of Corn prior trial testimony (0.4); draft e-mail message to Ms. Hughes and Mr. Lorenz re: same (0.1); draft e-mail message to legal assistants forwarding and explaining same (0.1); telephone call with Mr. Turkewitz re: Anderson risk assessment opinions and status of expert depositions (0.2). | $265.00 | 2.00 | $530.00 |
| 05/06/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Attended and defended deposition of Richard Hatfield (7.5); meeting with | $400.00 | 10.70 | $4,280.00 |

07/16/2003

# Time report

## 05/01/2003 - 05/31/2003

4

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | Steve Hays in preparation for his deposition (3.0); conversation with Jay Ward regarding risk assessment opinions and expert deposition (.2) | | | |

| Day: | | 05/07/2003 | | | | |
|---|---|---|---|---|---|---|

| 05/07/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 <br> Attended and defended deposition of Steve Hays (6.0); reviewed documents in preparation for deposition of Bill Longo (1.0); telephone conversation with Bill Longo in preparation for his deposition (0.5); multiple telephone conversation with Jay Ward regarding simulations to be reviewed by expert (.2) | $400.00 | 7.70 | $3,080.00 |
| 05/07/2003 jward | 200106 0000 | Zonolite Science Trial | L106 <br> Revise index of Corn prior testimony to include summaries (0.2); draft e-mail message to legal assistants re: same (0.1); review summaries of Lee and Corn prior trial testimony (0.5); multiple telephone calls with Mr. Turkewitz re: simulations to be viewed by expert (0.2); telephone call with expert re: same (0.1); compile reliance materials for expert's review (0.4). | $265.00 | 1.50 | $397.50 |
| 05/07/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 <br> Review prior trial testimony of expert witnesses re critical issues (7.5) | $125.00 | 7.50 | $937.50 |
| 05/07/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 <br> Review Corn Testimony in Benton Harbor Area Schools v. Nat'l Gypsum and summarize (.8); Review Corn Testimony in Charleston Nat'l Bank v. WRG (2.0); Review Corn Testimony in Beavercreek Local Schools v. Basic, Inc. (.75); Review Corn Testimony in Board of Trustees of Johnson CCC v. Nat'l Gypsum (.75) | $125.00 | 4.30 | $537.50 |
| 05/07/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 <br> Review Jay Ward memo regarding Grace scientific testing, review government reports regarding air and dust testing for asbestos. | $650.00 | 0.40 | $260.00 |
| 05/07/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 <br> Review memo and chart from Darrell Scott regarding legal theories and consumer protection statutes and memo from Kristy Berglund regarding various consumer protection statutes | $240.00 | 0.80 | $192.00 |

| Day: | | 05/08/2003 | | | | |
|---|---|---|---|---|---|---|

| 05/08/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 <br> Review of Lee prior testimony for upcoming deposition | $125.00 | 2.00 | $250.00 |
| 05/08/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 <br> Prepare ZAI Application (Actual, Drop, Simulated) chart organized by L# 1, #2, & #3 low and high results | $125.00 | 6.50 | $812.50 |
| 05/08/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 3.00 | $225.00 |

07/16/2003

# Time report

## 05/01/2003 - 05/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| alorenz | 0000 | | Reviewed and summarized Corn prior testimonies | | | |
| 05/08/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 Review Corn Testimony in Anderson County v. USG (2.0); Review Corn Testimony in Spartanburg Sch. Dist. #7 v. USG (2.0); Review Corn Testimony in Athens City Bd. of Education v. Nat'l Gypsum and Type Summary(2.0); Review Corn Testimony in California Sansome Co. v. USG (.30) | $125.00 | 6.30 | $787.50 |
| 05/08/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 Review prior expert trial testimony. Summarize critical issues.(7.5) | $125.00 | 7.50 | $937.50 |
| 05/08/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Review Lee prior testimony summaries (0.2); review ligren articles (0.2); research dust testing issues (0.8). | $265.00 | 1.20 | $318.00 |
| 05/08/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Attended and defended the deposition of Dr. Bill Longo (3.5); reviewed documents in preparation for a meeting with an expert (1.0); met with expert regarding upcoming depositions (2.5). | $400.00 | 7.00 | $2,800.00 |
| **Day:** | | **05/09/2003** | | | | |
| 05/09/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Attended and defended the deposition of Ron Gobbell (4.0). | $400.00 | 4.00 | $1,600.00 |
| 05/09/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Review summaries of Corn prior testimony (0.5); exchange e-mail messages with Ms. Hughes re: dust testing and friability issues involved in Corn prior testimony (0.2); research dust testing issues (4.2); received and reviewed OSHA correspondence re: status of FOIA request (0.1). | $265.00 | 5.00 | $1,325.00 |
| 05/09/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 Review prior expert witness trial testimony. Summarize critical issues.(7.5) | $125.00 | 7.50 | $937.50 |
| 05/09/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 Review Corn Testimony in Commonwealth of Mass. v. OCF and summarize (2.0); Review Corn Testimony in MDU Resources Group, Inc. v. WRG and summarize (2.0); Review Corn Testimony in Bunker Hill Towers v. Prudential Ins. (2.0); Exchange emails with Jay Ward regarding dust testing and friability issues (.2) | $125.00 | 6.20 | $775.00 |
| 05/09/2003 alorenz | 200106 0000 | Zonolite Science Trial | L106 Review and summarize Corn prior trial testimonies (3.7) | $75.00 | 3.70 | $277.50 |
| 05/09/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.00 | $750.00 |

# Time report

## 05/01/2003 - 05/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| kcarr | 0000 | | Review of Corn prior testimony | | | |
| **Day:** | | **05/12/2003** | | | | |
| 05/12/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 Review of Corn prior testimony | $125.00 | 6.00 | $750.00 |
| 05/12/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 Strategy meeting with Ed Westbrook, Rob Turkewitz and Jay Ward regarding depositions, etc. (1.8); review EPA documents regarding dust sampling and air testing (.2) | $240.00 | 2.00 | $480.00 |
| 05/12/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Attend strategy meeting with Ed Westbrook, Jay Ward and Bobby Wood regarding depositions, case status, etc (1.8); conversation with Jay Ward regarding results of depositions (.2) | $400.00 | 2.00 | $800.00 |
| 05/12/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 Attend strategy meeting with Rob Turkewitz, Jay Ward and Bobby Wood regarding depositions, case status, etc (1.8); conversation with Jay Ward regarding discriminatory counting issues (.1) | $650.00 | 1.90 | $1,235.00 |
| 05/12/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Dictated memos regarding depositions of experts (2.5); Conference with Ed Westbrook, Jay Ward and Bobby Wood regarding strategy for expert discovery and briefing (1.8), | $400.00 | 4.30 | $1,720.00 |
| 05/12/2003 alorenz | 200106 0000 | Zonolite Science Trial | L106 Review Dr. Corn testimony in prior case for upcoming deposition (0.3) | $75.00 | 0.30 | $22.50 |
| 05/12/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Review summaries of prior Corn trial testimony (0.3); conference with Ms. Hughes re: same (0.3); revise file materials re: prior Corn trial testimony (0.1); research dust testing issues (0.6); conference with Mr. Turkewitz re: results of claimants' expert depositions and strategy re: Grace expert depositions (0.2); draft memo to Messrs. Westbrook and Turkewitz re: pending ZAI paralegal tasks and status of review of prior Grace expert testimony (0.2); conference with Messrs. Westbrook, Turkewitz and Wood re: case status and strategy for Grace expert depositions and motion preparation (1.8); conference with Mr. Westbrook re: discriminatory counting issues (0.1); research additional discriminatory counting issues and draft memo re: same (1.4); review Grace reliance materials for information re: home used for testing (0.4); draft e-mail message to Ms. Hughes re: research needed on Interam Paper (0.1); draft e-mail message to Ms. Hughes and Ms. Bakst re: additional assistance needed re: Lee and Corn prior testimony (0.1); draft e-mail message to Mr. Scott re: obtaining EPA document on low dose exposure to Libby tremolite (0.1). | $265.00 | 5.70 | $1,510.50 |
| 05/12/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 Finish reviewing Mort Corn testimony in Northbridge Co. v. WRG (1.0); meeting with Jay Ward regarding summaries of prior Corn testimony (.3) | $125.00 | 1.30 | $162.50 |

# Time report

### 05/01/2003 - 05/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name Description | Transaction Code | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 05/12/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 Review expert witness prior trial testimony re critical issues and prepare summary. (3.0) | $125.00 | 3.00 | $375.00 |
| **Day:** | | **05/13/2003** | | | | |
| 05/13/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 Review expert witness prior trial testimony re critical issues and summarize.(3.0); Prepare one document charting all critical issues from all prior trial testimony of expert witness (4); meeting with Jay Ward regarding Corn critical issues to be reviewed (.3). | $125.00 | 7.30 | $912.50 |
| 05/13/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 Review Lee Critical Issues Summaries and Set Up Table of Issues W/Testimonies (3.0); Conf. w/K. Carr re: EB Ilgren (.2); Memo to J. Bakst re: setting up Mort Corn Table of Critical issues (.2); Research EB Ilgren MD articles (2.0); Review EB Ilgren Expert Report (.5); meeting with Jay Ward regarding Lee critical issues (.3); multiple conversations with Jay Ward regarding Grace expert articles (.3) | $125.00 | 6.50 | $812.50 |
| 05/13/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 Review Grace letter to Court, give comments and discussions with Grace counsel regarding same (.6); review memos from Jay Ward regarding expert issues (.2); review memo from Rob Turkewitz regarding expert issues (.2) | $650.00 | 1.00 | $650.00 |
| 05/13/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Telephone conference with co-counsel regarding status of ZAI expert discovery and reliance materials (.8); Reviewed Grace's expert reliance materials (1.5). | $400.00 | 2.30 | $920.00 |
| 05/13/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 Conference with Carrie Hughes regarding Ilgren (.2); conference with Jay Ward regarding acquisition of Grace expert articles (.1) | $125.00 | 0.30 | $37.50 |
| 05/13/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 Prepare ZAI Application (Actual, Drop, Simulated) chart organized by L# 1, #2, & #3 low and high results(4.5); Review Volpe FOIA computer discs sent to Rob Turkewitz for information regarding less than or equal 1% tremolite bulk sample results (1.0) | $125.00 | 5.50 | $687.50 |
| 05/13/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Multiple confs. w/ Ms. Hughes re: assistance needed compiling and organizing critical reviews of Lee prior trial testimony (0.3); multiple confs. w/ Ms. Bakst re: issues involved in critical review of Corn prior testimony (0.2); exchange e-mail messages w/ Mr. Scott re: acquisition of EPA document re: low dose exposure to Libby tremolite and draft e-mail message to Messrs. Westbrook and Turkewitz re: same (0.2); multiple confs. w/ Ms. Hughes re: assistance needed compiling articles by Grace experts (0.3); research and draft memo to Mr. Westbrook re: interim Paper (0.4); draft memo to legal assistants re: case update and upcoming tasks (0.2); conf. w/ Ms. Carr re: acquisition of Grace expert | $265.00 | 3.30 | $874.50 |

07/16/2003

8

# Time report

### 05/01/2003 - 05/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |

articles (0.1); review Lee critical issues chart (0.2); draft memo to Messrs. Westbrook and Turkewitz forwarding same (0.1); r/r memo re: dust testing by Lee (0.1); draft letter to Bentz requesting production of medical articles included in the Grace reliance materials (0.2); research discriminatory counting issues (0.8); review Yang prior testimony re: cleavage fragments (0.2)

| **Day:** | | **05/14/2003** | | | | |
|----------|--|-----------------|--|--|--|--|

| 05/14/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 3.60 | $954.00 |
|------------|--------|------------------------|------|---------|------|---------|
| jward | 0000 | | | | | |

Continue researching discriminatory counting issues and draft follow-up memo (1.4); conf. w/ law clerk re: research assistance needed on dust testing issues (0.2); multiple confs. w/ Ms. Hughes re: compilation of Ilgren articles and background information (0.2); multiple confs. w/ Ms. Carr re: medical articles missing from Grace reliance materials (0.2); review Grace medical articles (0.4); prepare index of Corn prior deposition testimony (0.2); exchange e-mail messages w/ Ms. Bakst and Mr. Westbrook re: review of Corn prior deposition transcripts (0.2); conf. w/ Ms. Bakst re: same (0.1); t/c w/ Dr. Millette re: discriminatory counting issues (0.2); draft second letter to Bentz requesting missing medical articles (0.2); draft memo forwarding the Corn critical issues chart (0.1); conversation with Ed Westbrook regarding staff assignments (.2)

| 05/14/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.20 | $900.00 |
|------------|--------|------------------------|------|---------|------|---------|
| kcarr | 0000 | | | | | |

Review of Corn prior testimony(4.0); searching internet/library for Ilgren medical articles from CV (3.0); conversations with Jay Ward regardign medical articles needed for reliance materials (.2)

| 05/14/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 3.00 | $1,200.00 |
|------------|--------|------------------------|------|---------|------|-----------|
| rturkewitz | 0000 | | | | | |

Reviewed Lee report and deposition notes (2.0); Telephone conference with consultant re testing issues (.8); meeting with Ed Westbrook regarding microscopy matters (.2)

| 05/14/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 0.20 | $15.00 |
|------------|--------|------------------------|------|---------|------|---------|
| alorenz | 0000 | | | | | |

Filing (0.1). Organizing medical research articles (0.1)

| 05/14/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.10 | $887.50 |
|------------|--------|------------------------|------|---------|------|---------|
| jbakst | 0000 | | | | | |

Review prior depo testimony of expert witness re critical issues.(7.0); conversation with Jay Ward regarding prior Corn deposition transcripts (.1)

| 05/14/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.20 | $900.00 |
|------------|--------|------------------------|------|---------|------|---------|
| chughes | 0000 | | | | | |

Research EB Ilgren Articles (1.0); Review EB Ilgren CV for Publications and Review Abstracts (1.0); Research Cleavage Fragment Articles (2.0); Review/Highlight Cleavage Fragment Articles Relative to Asbestos (3.0); Conference with Jay Ward regarding Ilgren materials needed (.2)

| 05/14/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 0.60 | $390.00 |
|------------|--------|------------------------|------|---------|------|---------|
| ewestbrook | 0000 | | | | | |

Conversations with Rob Turkewitz and expert regarding microscopy matters (.2); meeting with Jay Ward regarding staff assignments (.2); review emails concerning microscopy issues (.2)

07/16/2003

# Time report

## 05/01/2003 - 05/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| **Day:** | | **05/15/2003** | | | | |
| 05/15/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Review prior depo testimony of expert witness re critical issues. (7.5) | $125.00 | 7.50 | $937.50 |
| 05/15/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Received and reviewed letter from Jim Bentz regarding deposition schedule (.2); Prepared letter to Jim Bentz regarding deposition scheduling (.5). | $400.00 | 0.70 | $280.00 |
| 05/15/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Searching internet/library for ilgren medical articles cited on CV (5.0); conversation with Jay Ward regarding ilgren articles (.1) | $125.00 | 5.10 | $637.50 |
| 05/15/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Draft discriminatory counting memo review (0.4); draft letter to expert forwarding same (0.2); conf. w/ Ms. Carr re: ilgren articles (0.1); conf. w/ Mr. Frederick re: results of dust testing research (0.1); r/r multiple letters from Bentz re: expert depositions and production of expert materials (0.2); coordinate ilgren deposition (0.2); draft letter to Bentz requesting production of ilgren file (0.2); compile Grace testing documents for EPA review (0.2) | $265.00 | 1.60 | $424.00 |
| 05/15/2003<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Prepare ZAI Application (Actual, Drop. Simulated) chart organized by L# 1, #2, & #3 low and high results | $125.00 | 5.50 | $687.50 |
| **Day:** | | **05/16/2003** | | | | |
| 05/16/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Conf. w/ Ms. Hughes re: assistance needed compiling ilgren materials (0.1); conf. w/ Mr. Turkewitz re: cleavage fragment issues involved in Grace expert opinions (0.2); conf. w/ Ms. Bakst re: critical issues in review of Com prior deposition testimony (0.1); review summaries of same (0.3); review report re: EPA Libby asbestos cleanup (0.2); review Versar report on asbestos exposure from vermiculite attic insulation (0.6) | $265.00 | 1.50 | $397.50 |
| 05/16/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Searching internet/library for ilgren medical articles cited on CV | $125.00 | 2.00 | $250.00 |
| 05/16/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Received, reviewed and forwarded GAO report on Libby (.5); Telephone conference with EPA regarding issues raised by Grace (.8); Conversation with Jay Ward regarding cleavage fragment issued involved in Grace expert opinions (.2) | $400.00 | 1.50 | $600.00 |
| 05/16/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Review prior depo testimony of expert witness re critical issues (7.5); conference with Jay Ward regarding critical issues (.1) | $125.00 | 7.60 | $950.00 |

07/16/2003

# Time report

### 05/01/2003 - 05/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 05/16/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Conversation with Darrell Scott regarding strategy (.2); review government documents concerning ZAI (.3); prepare for expert depositions (.5) | $650.00 | 1.00 | $650.00 |
| 05/16/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Review EB Ilgren Expert File and Note Reliance Article Numbers from Index (1.0); Begin Summarizing Dr. H. Anderson Depo (2.5); conversation with Jay Ward regarding Ilgren materials needed (.1) | $125.00 | 3.60 | $450.00 |

| Day: | | 05/17/2003 | | | | |
|---|---|---|---|---|---|---|
| 05/17/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Prepare for Ilgren deposition | $265.00 | 2.40 | $636.00 |

| Day: | | 05/19/2003 | | | | |
|---|---|---|---|---|---|---|
| 05/19/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Prepare for Ilgren deposition (6.3); multiple confs. w/ Ms. Bakst re: issues involved in critical review of prior Corn testimony (0.2); review summaries of same (0.2); t/c w/ Dr. Anderson in preparation for Ilgren deposition (0.2) | $265.00 | 6.90 | $1,828.50 |
| 05/19/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Prepared memo to Bobby Wood regarding issues raised by Dr. Anderson in her report (.5); Email to investigator regarding investigation (.2); Prepared memo to ZAI file regarding depositions of Corn and Lee (.5)... | $400.00 | 1.20 | $480.00 |
| 05/19/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Review and organize property damage research (5.4); review article regarding EPA position on ZAI (.1) | $240.00 | 5.50 | $1,320.00 |
| 05/19/2003<br>jbakst | 200105<br>0000 | Zonolite Science Trial | L106<br>Review prior depo testimony of expert witness re critical issues (7.5); multiple conversations with Jay Ward regarding Corn critical issues (.2) | $125.00 | 7.70 | $962.50 |
| 05/19/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Finish summarizing H. Anderson 4/30/03 Depo (3.5); Begin summarizing R. Hatfield 5/6/03 Depo (2.0) | $125.00 | 5.50 | $687.50 |

| Day: | | 05/20/2003 | | | | |
|---|---|---|---|---|---|---|
| 05/20/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Finish summarizing Hatfield 5/6/03 Depo | $125.00 | 3.00 | $375.00 |
| 05/20/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Review prior depo testimony of expert witness re critical issues (7.5) | $125.00 | 7.50 | $937.50 |

07/16/2003

# Time report

### 05/01/2003 - 05/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code / Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 05/20/2003 bwood | 200106 0000 | Zonolite Science Trial | L106<br>Prepare notes and outline of theory on property damage (2.0); reviewed various memos from Rob Turkewitz regarding depositions of claimants' experts (1.0); research on litigation bank for Grace expert information (3.5) | $240.00 | 6.50 | $1,560.00 |
| 05/20/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106<br>Received and reviewed ZAI protocol (.5); Telephone conference with consultant regarding report (.3); Conference call with ZAI co-counsel regarding status and strategy (.5); Telephone conference with Mike Strom regarding Minnesota issues of law regarding ZAI Science Trial (.3). | $400.00 | 1.60 | $640.00 |
| 05/20/2003 jward | 200106 0000 | Zonolite Science Trial | L106<br>Prepare for Iigren deposition (9.2); review Corn prior testimony summaries (0.2); conf. call w/ ZAI team re: legal issues and strategy (0.7) | $265.00 | 10.10 | $2,676.50 |
| 05/20/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106<br>Summarizing of Ewing deposition | $125.00 | 2.00 | $250.00 |
| 05/20/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106<br>Proof ZAI Application (Actual, Drop, Simulated) chart organized by L# 1, #2, & #3 low and high results (5.5); Create list of Grace testing documents with different results/ handwriting (1.0) | $125.00 | 6.50 | $812.50 |
| **Day:** | | **05/21/2003** | | | | |
| 05/21/2003 jward | 200106 0000 | Zonolite Science Trial | L106<br>Prepare for Iigren deposition (6.8). | $265.00 | 6.80 | $1,802.00 |
| 05/21/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106<br>Reviewed EPA website and press release and forwarded to ZAI team (.8); Received and reviewed EPA notifications and forwarded to co-counsel with summary (1.5); Reviewed New York Asbestos Regulations (1.5); Telephone conference with NY DOL regarding certifications (.4); Letter to NY DOL re certifications (.8); Received and reviewed email from Jim Bentz regarding deposition schedule (.2); Telephone conference with Ed Westbrook regarding Corn (.1); Email to Jim Bentz confirming depositions (.2); conversation with Ed Westbrook regarding EPA recent warning regrading ZAI and its affect on our case (.3) | $400.00 | 5.80 | $2,320.00 |
| 05/21/2003 bwood | 200106 0000 | Zonolite Science Trial | L106<br>Review EPA disclosures and recommendations | $240.00 | 1.50 | $360.00 |
| 05/21/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106<br>Review prior depo testimony of expert witness re critical issues (7.0) | $125.00 | 7.00 | $875.00 |
| 06/21/2003 chughes | 200106 0000 | Zonolite Science Trial | L106<br>Assemble Iigren Exhibits (.5); Summarize Hatfield 5/6/03 Depo (6.5) | $125.00 | 7.00 | $875.00 |

# Time report

### 05/01/2003 - 05/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name<br>Description | Transaction Code | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 05/21/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106 | $650.00 | 3.60 | $2,340.00 |
| | | | Work on preparation for Corn deposition, reviewing reports and backgeound materials (1.4); conversation with Rob Turkewitz regarding EPA recent warning regarding ZAI and affect on our claims (.3); review emails regarding EPA announcement (.2); review Corn report and cited materials, memos regarding same (1.6); conversation with Rob Turkewitz regarding Corn (.1) | | | | |
| **Day:** | | **05/22/2003** | | | | |
| 05/22/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106 | $650.00 | 5.80 | $3,770.00 |
| | | | Continue review of Corn expert report, Ilgren report, Anderson report, dictate memos regarding same (5.3); review EPA recent pronouncement regarding ZAI (.3); conversation with Rob Turkewitz regarding Ilgren and Anderson reports (.2) | | | | |
| 05/22/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| | | | Finish Summarizing Hatfield 5/6/03 Depo (1.0); Summarize Longo 5/8/03 Depo (4.0) | | | | |
| 05/22/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
| | | | Prepare chart consolidating all critical issues from expert's prior depo testimony into categories in preparation of cross examination. (7.5) | | | | |
| 05/22/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106 | $400.00 | 0.90 | $360.00 |
| | | | Email to Mike Strom regarding Minnesota legal issues (.4); Telephone conference with witness regarding status (.3); conversation with Ed Westbrook regarding Ilgren and Anderson expert reports (.2). | | | | |
| 05/22/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106 | $265.00 | 6.30 | $1,669.50 |
| | | | Prepare for and conduct Ilgren deposition (6.3). | | | | |
| 05/22/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106 | $125.00 | 2.50 | $312.50 |
| | | | Gathering of materials in preparation of Corn deposition | | | | |
| 05/22/2003<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106 | $125.00 | 6.00 | $750.00 |
| | | | Review Corn expert report (1.0); research Grace documents and Concordance for cleavage fragment information, Grace's discriminatory counting method documents (5.0) | | | | |
| **Day:** | | **05/23/2003** | | | | |
| 05/23/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106 | $125.00 | 7.00 | $875.00 |
| | | | Gathering of materials in preparation of Corn deposition | | | | |
| 05/23/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106 | $265.00 | 7.30 | $1,934.50 |
| | | | Conf. w/ Ms. Bakst re: Corn critical issues review of prior testimony (0.2); review summaries of same (0.2); draft memo to Messrs. | | | | |

07/16/2003

# Time report

### 05/01/2003 - 05/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | Westbrook and Turkewitz forwarding chart containing categorized summary of Corn prior testimony (0.2); t/c w/ Mr. Westbrook re: results of Ilgren deposition and cleavage fragment issues (0.4); conf. w/ Mr. Turkewitz re: same (0.2); research and draft memos re: discriminatory counting and cleavage fragment issues (6.1) | | | |
| 05/23/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Reviewed materials in preparation for Lee deposition (2.5); conversation with Jay Ward regarding results of Ilgren deposition and cleavage fragment issues (.2); Conference call with Ed Westbrook, Bobby Wood and Darrell Scott regarding EPA notification and briefing schedule (.5); Conference call with Ed Westbrook and expert regarding Lee deposition (.3); Received and reviewed emails from Ed Westbrook regarding Lee's opinions (.8). | $400.00 | 4.30 | $1,720.00 |
| 05/23/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Conference call with Ed Westbrook, Rob Turkewitz and Darrell Scott regarding strategy and EPA disclosures (.5); review materials for upcoming deposition of Elizabeth Anderson (.3) | $240.00 | 0.80 | $192.00 |
| 05/23/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Summarize Gobbell 5/9/03 Depo | $125.00 | 3.50 | $437.50 |
| 05/23/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Review additional prior depo testimony of expert witness re critical issues and integrate it into critical issues chart. Finalize chart. (6.5); conversation with Jay Ward regarding Corn critical issues (.2) | $125.00 | 6.70 | $837.50 |
| 05/23/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Work on preparation for Corn deposition by reviewing prior transcripts, Grace documents, other experts' reports, Corn articles, Corn report (6.2); conversations with Jay Ward regarding cleavage fragment issues and results of Ilgren deposition (.4); telephone conference with Rob Turkewitz, Bobby Wood and Darrell Scott regarding EPA notification and briefing schedule (.5); telephone conference with Rob Turkewitz and expert regarding Lee deposition (.3) | $650.00 | 7.40 | $4,810.00 |
| **Day:** | | **05/24/2003** | | | | |
| 05/24/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Reviewed materials in preparation for Lee deposition (5.5). | $400.00 | 5.50 | $2,200.00 |
| **Day:** | | **05/25/2003** | | | | |
| 05/25/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Continued reviewing materials in preparation for Lee deposition (4.5). | $400.00 | 4.50 | $1,800.00 |
| **Day:** | | **05/26/2003** | | | | |
| 05/26/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Continued reviewing materials in preparation for Lee deposition (2.5). | $400.00 | 2.50 | $1,000.00 |

# Time report

### 05/01/2003 - 05/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| 05/26/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 2.40 | $1,560.00 |
| ewestbrook | 0000 | | Prepare for Com deposition, review Com report, Com articles and Com references | | | |
| 05/26/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 1.50 | $397.50 |
| jward | 0000 | | Research Wylie articles re: cleavage fragments | | | |

**Day:**     **05/27/2003**

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| 05/27/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 7.90 | $2,093.50 |
| jward | 0000 | | Review multiple e-mail messages and memos from Mr. Turkewitz re: expert issues (0.2); research and draft memo re: Wylie opinions on cleavage fragments in Libby vermiculite (2.4); research Grace reliance materials re: analyses conducted by Lee (0.6); draft memo summarizing highlights of ilgren deposition (1.4); research dust testing issues (1.4); multiple confs. w/ Mr. Frederick re: research assistance needed on same (0.2); exchange e-mail messages w/ Mr. Flatley re: Hughson deposition (0.2); multiple confs. w/ Ms. Kerrison and Ms. Bakst re: OSHA documents needed (0.2); prepare for Hughson deposition (1.3) | | | |
| 05/27/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.00 | $875.00 |
| kcarr | 0000 | | Gathering of materials in preparation of Com deposition (2.0); Creating fiber count chart from Hatfield count sheets (5.0) | | | |
| 05/27/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.70 | $837.50 |
| lkerrison | 0000 | | Locate and request OSHA documents for upcoming Lee deposition, review 1986 Lee and Wylie testimony before OSHA on cleavage fragments (6.5); multiple conversations with Jay Ward and Janet Bakst regarding OSHA documents (.2) | | | |
| 05/27/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 5.80 | $1,392.00 |
| bwood | 0000 | | Review EPA studies regarding Libby (Versar, cost recovery, risk assessment) (5.5); review summary of ilgren deposition (.3) | | | |
| 05/27/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 10.10 | $4,040.00 |
| rturkewitz | 0000 | | Continued preparing for deposition of Dr. Lee (8.0); Telephone conference with state officials regarding asbestos regulations (.5); Telephone conference with investigator regarding case (.3); Prepared memos to ZAI file regarding regulations and strategy (.8); Telephone conference with consultant regarding issues raised by Grace (.5).. | | | |
| 05/27/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 2.00 | $250.00 |
| chughes | 0000 | | Summarize Dr. Anderson depo (2.0) | | | |
| 05/27/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.90 | $862.50 |
| jbakst | 0000 | | Searched database for critical documents (1.2); Located person in construction industry re factual info (.4); Compiled prior testimony for cross examination of expert witness(1.2); Contacted OSHA re obtaining exhibits and testimony and review of OSHA documents (2.2); Research re cleavage fragments(1.7); multiple conversations with Jay Ward and Lizzie Kerrison regarding OSHA documents (.2) | | | |

07/16/2003

# Time report

## 05/01/2003 - 05/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 05/27/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Continue preparation for Corn deposition, review EPA documents regarding tremolite, prior Corn testimony and make notes regarding same | $650.00 | 2.10 | $1,365.00 |
| 05/27/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Begin Summarizing Steve Hays 5/7/03 Depo (4.0) | $125.00 | 4.00 | $500.00 |
| **Day:** | | **05/28/2003** | | | | |
| 05/28/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Summarizing Steve Hays 5/7/03 Depo (4.0); Begin Summarizing EB Ilgren 5/22/03 Depo (1.0) | $125.00 | 5.00 | $625.00 |
| 05/28/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Search and obtain articles for use in upcoming expert depositions (7); conversation with Jay Ward regarding documents needed from asbestos study (.2) | $125.00 | 7.20 | $900.00 |
| 05/28/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Continued reviewing materials and dictating memos in preparation for Lee deposition (6.5); Telephone conference with EPA regarding issues raised by Grace (1.2). | $400.00 | 7.70 | $3,080.00 |
| 05/28/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Review deposition transcripts, expert reports, related documents regarding Grace experts | $240.00 | 6.50 | $1,560.00 |
| 05/28/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Travel from Charleston to Baltimore, prepare for Corn deposition en route, reading prior articles and making notes (4.2); further preparation for Corn deposition including discussions with office gathering additional materials, review Corn prior testimony, working up deposition outline (6.4) | $650.00 | 10.60 | $6,890.00 |
| 05/28/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Creating fiber count chart from Hatfield count sheets | $125.00 | 3.50 | $437.50 |
| 05/28/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Draft memo to paralegals outlining documents needed (0.4); review journal article warning about ZAI exposure (0.2); draft e-mail message to Mr. Turkewitz re: Chatfield scientific review of EPA vermiculite study (0.1); locate and review same (0.4); multiple confs. w/ Ms. Bakst re: assistance needed obtaining documents from Sparta asbestos study (0.2); prepare for Hughson deposition (0.8); draft e-mail message to Ms. Bakst re: Meeker article on Libby needed (0.1); research same and review multiple Meeker articles (0.4) | $265.00 | 2.60 | $689.00 |
| **Day:** | | **05/29/2003** | | | | |
| 05/29/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 3.70 | $980.50 |

# Time report

### 05/01/2003 - 05/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| jward | 0000 | | Finalize memo re: Chatfield review of EPA vermiculite study (0.2); e-mail messages to Ms. Bakst re: assistance needed reviewing prior Hughson testimony (0.2); review Com supplemental report (0.2); review memo re: New York asbestos abatement records (0.1); review article and new EPA warnings re: ZAI (0.1); review ATSDR Libby Public Health Assessment (0.3); conf. w/ Mr. Frederick re: status of dust testing research (0.1); conf. with Ms. Hughes requesting compilation of Anderson file documents for production to Grace (0.3); draft letter to Mr. Flatley forwarding same for production (0.2); review Lee EPA expert report (0.2); t/c w/ Dr. Millette re: fiber counting issues (0.2); prepare for Hughson deposition (0.8); analyze and compile Grace testing documents for EPA review (0.4); conf. w/ Ms. Kerrison re: discriminatory counting issues (0.2); review and compile Grace documents re: same (0.2) | | | |
| 05/29/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.00 | $875.00 |
| kcarr | 0000 | | Creating fiber count chart from Hatfield count sheets | | | |
| 05/29/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.40 | $925.00 |
| lkerrison | 0000 | | Review OSHA tremolite documents for Rob Turkewitz, summarize counting techniques (asbestiform vs. nonasbestiform tremolite) (4.2); Organize Grace documents on discriminatory counting for Rob Turkewitz (1.5); Gather Grace documents showing microscopic pictures of tremolite for Rob Turkewitz (1.5); conversation with Jay Ward regarding discriminatory counting issues (.2) | | | |
| 05/29/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 8.70 | $5,655.00 |
| ewestbrook | 0000 | | Prepare for deposition of Corn, revise outline (1.2); take deposition of Dr. Corn (5.5); return to Charleston, dictate notes on Corn deposition en route and review ZAI materials (2.0) | | | |
| 05/29/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 7.50 | $1,800.00 |
| bwood | 0000 | | Deposition preparation for Elizabeth Anderson (5.5); review Libby ATSDR PHA and Freeman comments (2.0) | | | |
| 05/29/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 10.50 | $4,200.00 |
| rturkewitz | 0000 | | Internet search for information on Don Van Cura (2.5); Prepared outline for deposition of Don Van Cura (2.0); Travel from Charleston to Chicago (1.5 - worked on flight reviewing documents); Continued preparing for deposition of Van Cura (4.5). | | | |
| 05/29/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.30 | $662.50 |
| chughes | 0000 | | Summarize EB Ilgren 5/22/03 Depo (4.0); Conf. w/Jay Ward re: Anderson Items to produce to Grace counsel (.3); Review H. Anderson Depo for Items to be produced and compile the materials (1.0); | | | |
| 05/29/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
| jbakst | 0000 | | Review prior Hughson depo testimony re critical issues (7.5) | | | |
| 05/29/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 0.30 | $22.50 |
| alorenz | 0000 | | Organize and load deposition transcripts into ZAI database (0.3) | | | |

# Time report

### 05/01/2003 - 05/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| **Day:** | | **05/30/2003** | | | | |
| 05/30/2003 alorenz | 200106 0000 | Zonolite Science Trial | L106 | $75.00 | 2.10 | $157.50 |
| | | | Enter Kilpatrick deposition transcript into ZAI database (0.1); perform various counts of fibers on Fiber Count worksheet (1.8); conversation with Carrie Hughes regarding formula for counting fibers (.2) | | | |
| 05/30/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 7.00 | $875.00 |
| | | | Prepare memo highlighting critical prior depo testimony for upcoming depo of expert Hughson (6.5); conference with Jay Ward regarding Hughson deposition topics (.5) | | | |
| 05/30/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 4.20 | $525.00 |
| | | | Summarize EB Ilgren 5/22/03 Depo (3.0); Assist K. Carr in Formatting Fiber Chart and Develop Excel Spreadsheet (1.0); Conf. w/A. Lorenz to Explain Counting and to Discuss Setting Up Formula for Counting (.2) | | | |
| 05/30/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 | $400.00 | 4.80 | $1,920.00 |
| | | | Conducted deposition of Don Van Cura (4.5); conversation with Ed Westbrook regarding deposition progress (.3) | | | |
| 05/30/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 | $240.00 | 8.30 | $1,992.00 |
| | | | Deposition preparation for Elizabeth Anderson (6.5); review discriminatory counting memos from Jay Ward (1.3); review memo from Ed Westbrook regarding Dr. Corn deposition (.4); discussion with Ed Westbrook regarding Elizabeth Anderson (.1) | | | |
| 05/30/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 | $650.00 | 1.50 | $975.00 |
| | | | Review and revise Corn memo on deposition (.1), discussions with Bobby Wood regarding Elizabeth Anderson (.1); conversation with Rob Turkewitz regarding deposition progress (.3); review and organize Corn materials (.4); various emails to co-counsel regarding ongoing issues and review emails regarding ZAI scientific issues (.6) | | | |
| 05/30/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 2.50 | $312.50 |
| | | | Completion of fiber count chart from Hatfield count sheets | | | |
| 05/30/2003 jward | 200106 0000 | Zonolite Science Trial | L106 | $265.00 | 5.30 | $1,404.50 |
| | | | Multiple confs. w/ Mr. Frederick re: dust testing issues (0.6); conf. w/ Ms. Bakst re: Hughson deposition topics (0.5); research and draft memo re: Grace fiber counting rules (1.3); review summaries of all expert depositions (1.2); exchange e-mail messages w/ Mr. Turkewitz re: cleavage fragment issues (0.1); review proposed asbestos legislation re: Libby amphibole (0.1); review EPA asbestos cancer risk assessment (0.2); prepare for Hughson deposition (1.3) | | | |
| **Day:** | | **05/31/2003** | | | | |
| 05/31/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 | $400.00 | 8.50 | $3,400.00 |
| | | | Continued reviewing materials and dictating memos regarding deposition of Lee (8.5). | | | |

# Time report

### 05/01/2003 - 05/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| **Transaction:** | | **L116** | | | | |
| **Day:** | | **05/01/2003** | | | | |
| 05/01/2003 jward | 200106 0000 | Zonolite Science Trial | L116<br>Non-work travel back from Madison, Wisconsin (billed at half rate) | $132.50 | 2.20 | $291.50 |
| **Day:** | | **05/09/2003** | | | | |
| 05/09/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L116<br>Travel from Atlanta to Charleston from Ron Gobbell deposition (2.5 - bill at half rate). | $200.00 | 2.50 | $500.00 |
| **Day:** | | **05/21/2003** | | | | |
| 05/21/2003 jward | 200106 0000 | Zonolite Science Trial | L116<br>non-work travel to Philadelphia for Ilgren deposition (3.5 - billed at half rate) | $132.50 | 3.50 | $463.75 |
| **Day:** | | **05/22/2003** | | | | |
| 05/22/2003 jward | 200106 0000 | Zonolite Science Trial | L116<br>non-work travel back from Ilgren deposition (5.2- billed at half rate) | $132.50 | 5.20 | $689.00 |
| **Day:** | | **05/29/2003** | | | | |
| 05/29/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L116<br>Remainder of return trip to Charleston from Com deposition (nonworking - billed at half rate) | $325.00 | 2.50 | $812.50 |
| **Day:** | | **05/30/2003** | | | | |
| 05/30/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L116<br>Travel from Van Cura deposition to Charleston (3.5 - bill ½ time). | $200.00 | 3.50 | $700.00 |
| **Transaction:** | | **L150** | | | | |
| **Day:** | | **05/01/2003** | | | | |
| 05/01/2003 kgarcia | 200106 0000 | Zonolite Science Trial | L150<br>Begin work on March monthly application - entering and checking time entries (7.0) | $75.00 | 7.00 | $525.00 |
| **Day:** | | **05/02/2003** | | | | |

# Time report

### 05/01/2003 - 05/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 05/02/2003 kgarcia | 200106 0000 | Zonolite Science Trial | L150 Finish March application for Ed's review; revise and finish March application | $75.00 | 3.70 | $277.50 |
| 05/02/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L150 Work on March 2003 bill (billed at half rate) | $325.00 | 1.20 | $390.00 |
| **Day:** | | **05/19/2003** | | | | |
| 05/19/2003 kgarcia | 200106 0000 | Zonolite Science Trial | L150 Begin work on quarterly application | $75.00 | 3.00 | $225.00 |
| **Day:** | | **05/20/2003** | | | | |
| 05/20/2003 kgarcia | 200106 0000 | Zonolite Science Trial | L150 Work on quarterly application | $75.00 | 2.20 | $165.00 |
| **Day:** | | **05/21/2003** | | | | |
| 05/21/2003 kgarcia | 200106 0000 | Zonolite Science Trial | L150 Revise and complete quarterly application (1.3); conference with Ed Westbrook regarding same (.2) | $75.00 | 1.50 | $112.50 |
| 05/21/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L150 Work on quarterly billing - review and revise bill (.6), conference with Kim Garcia regarding expense entries (.2) (billed at half rate) | $325.00 | 0.80 | $260.00 |

| | |
|---|---|
| **Grand Total:** | **$174,462.25** |
| **Expense Grand Total:** | **$0.00** |
| **Time Grand Total:** | **$174,462.25** |
| **Total Hours/Report:** | **762.00** |
| **Count:** | **170** |

## CERTIFICATE OF SERVICE

I, William D. Sullivan, hereby certify that I caused a copy of the foregoing

*Verified Application of Richardson Patrick Westbrook & Brickman, LLC for*

*Compensation for Services and Reimbursement of Expenses as ZAI Lead Special Counsel*

*for the Interim Period from May 1, 2003 through May 31, 2003* to be served upon those

parties identified on the attached service list via hand delivery or US Mail.

Dated: July 21, 2003                                  */s/ William D. Sullivan*
                                                          William D. Sullivan

# SERVICE LIST

Laura Davis Jones, Esquire
David Carickoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
Wilmington, DE 19899-8705

Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones
10100 Santa Monica Boulevard
Los Angeles, CA 90067-4100

David M. Bernick, Esquire
James Kapp, III, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, IL 60601

David B. Seigel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

Michael R. Lastowski, Esquire
Duane Morris & Heckscher LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801-1246

Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

William S. Katchen, Esquire
Duane, Morris & Heckscher LLP
One Riverfront Plaza, 2nd Floor
Newark, NJ 07102

J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL 60606

Steven M. Yoder, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899

Michael B. Joseph, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena
   Price & Axelrod, LLP
First Union Financial Center
200 South Biscayne Boulevard, Suite 2500
Miami, FL 33131

Matthew G. Zaleski, III, Esquire
Campbell & Levine
800 King Street, Suite 300
Wilmington, DE 19801

Peter Van N. Lockwood, Esquire
Julie W. Davis, Esquire
Trevor W. Swett, III, Esquire
Nathan D. Finch, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC 20005

Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
399 Park Avenue, 27th Floor
New York, NY 10022

Teresa K.D. Currier, Esquire
Klett, Rooney, Lieber & Schorling
1000 West Street, Suite 1410
Wilmington, DE 19801

Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2313
Lockbox 35
Wilmington, DE 19801

James J. Restivo, Jr., Esquire
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA 15219-1886

Warren H. Smith
Warren H. Smith and Associates
900 Jackson Street
120 Founders Square
Dallas, TX 75202

Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP
919 Third Avenue
New York, NY 10022

Mark D. Collins, Esquire
Deborah E. Spivack, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE 19899

William J.A. Sparks, Esquire
W.R. Grace & Company
919 N. Market, Suite 460
Wilmington, DE 19899