JPMorganChase

Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 14 JUN 2003
Statement End Date: 30 JUN 2003
Statement Code: S00-USA-22
Statement No: 012

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | =FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0616E3QPAA1C001285 | | |
| 16JUN | | 16JUN | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0131513167FF | 2,067,324.56 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/10:58<br>IMAD: 0616G1QFGY2C000311 | | |
| 16JUN | | 16JUN | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0306109167FF | 10,000,000.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0616E3QPAA1C002964 | | |
| 17JUN | | 17JUN | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0117714168FF | 2,460,542.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0617E3QPAA1C001109 | | |
| 17JUN | | 17JUN | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0120909168FF | 3,045,878.65 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/11:30<br>IMAD: 0617G1QFGY2C000356 | | |
| 18JUN | | 18JUN | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0113407169FF | 721,394.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA | | |

JPMorganChase

Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 14 JUN 2003 |
| Statement End Date: | 30 JUN 2003 |
| Statement Code: | S00-USA-22 |
| Statement No: | 012 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | /053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0618E3QPAA1C001204 | | |
| 18JUN | | 18JUN | | USD YOUR: MAESTRO<br>OUR: 0405701169FF | 1,100,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=MAESTRO OBI=FUND-31<br>8-P 1-S 1 ML PREMIER FUND BBI=/TIME<br>IMAD: 0618AIQ002GC001718 | | |
| 18JUN | | 18JUN | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0124514169FF | 1,624,395.76 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/11:22<br>IMAD: 0618G1QFGY2C000423 | | |
| 19JUN | | 19JUN | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0088013170FF | 677,228.69 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/10:33<br>IMAD: 0619G1QFGY2C000344 | | |
| 19JUN | | 19JUN | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0086407170FF | 1,864,069.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 14 JUN 2003
Statement End Date: 30 JUN 2003
Statement Code: S00-USA-22
Statement No: 012

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0619E3QPAA1C000833 | | |
| 19JUN | | 19JUN | USD | YOUR: MAESTRO OUR: 0304808170FF | 3,500,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=MAESTRO OBI=FUND-31 8-P 1-S 1 ML PREMIER FUND BBI=/TIME IMAD: 0619A1Q002DC001430 | | |
| 20JUN | | 20JUN | USD | YOUR: O/B WACHOVIA BK OUR: 0154614171FF | 987,620.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0620E3QPAA1C002032 | | |
| 20JUN | | 20JUN | USD | YOUR: O/B BKAM IL CGO OUR: 0117003171FF | 1,365,553.19 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B BKAM IL CGO OBI =HOWT BBI=/TIME/11:05 IMAD: 0620G1QFGY2C000391 | | |
| 20JUN | | 20JUN | USD | YOUR: 6008167131830001 OUR: 1198900171FC | 13,824,253.94 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND COMPANY CA MBRIDGE MA 02140-/AC-000016001257 O RG=GRACE COLLECTION INC. OGB=BANK O F AMERICA NT AND SA LONDON ENGLAND E1 8DE SSN: 0067745 | | |

JPMorganChase

Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 14 JUN 2003
Statement End Date: 30 JUN 2003
Statement Code: S00-USA-22
Statement No: 012

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 23JUN | | 23JUN | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0136002174FF | 1,090,461.47 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/11:42<br>IMAD: 0623G1QFGY2C000385 | | |
| 23JUN | | 23JUN | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0144409174FF | 2,288,627.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0623E3QPAA1C001655 | | |
| 24JUN | | 24JUN | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0081903175FF | 2,042,108.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0624E3QPAA1C000846 | | |
| 24JUN | | 24JUN | USD | YOUR: MAESTRO<br>OUR: 0282403175FF | 2,600,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=MAESTRO OBI=FUND-31<br>8-P 1-S 1 ML PREMIER FUND BBI=/TIME<br>IMAD: 0624A1Q002GC001445 | | |
| 24JUN | | 24JUN | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0089408175FF | 2,896,843.16 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY | | |

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 14 JUN 2003
Statement End Date: 30 JUN 2003
Statement Code: S00-USA-22
Statement No: 012

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/10:39<br>IMAD: 0624G1QFGY2C000245 | | |
| 25JUN | | 25JUN | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0159607176FF | 1,611,869.21 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/11:36<br>IMAD: 0625G1QFGY2C000390 | | |
| 25JUN | | 25JUN | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0142209176FF | 2,122,926.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0625E3QPAA1C001428 | | |
| 25JUN | | 25JUN | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0359608176FF | 2,165,276.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0625E3QPAA1C003368 | | |
| 25JUN | | 25JUN | USD | YOUR: MAESTRO<br>OUR: 0424901176FF | 2,800,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=MAESTRO OBI=FUND-31 | | |

JPMorgan Chase Bank

JPMorganChase

Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 14 JUN 2003
Statement End Date: 30 JUN 2003
Statement Code: S00-USA-22
Statement No: 012

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | 8-P 1-S 1 ML PREMIER FUND BBI=/TIME<br>IMAD: 0625A1Q002BC001625 | | |
| 25JUN | | 25JUN | USD | YOUR: MAESTRO<br>OUR: 0060914176FF | 4,000,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=MAESTRO OBI=FUND-31<br>8-P 1-S 1 ML PREMIER FUND BBI=/TIME<br>IMAD: 0625A1Q002BC000150 | | |
| 26JUN | | 26JUN | USD | YOUR: 030626400583<br>OUR: 0253203177FF | 357.52 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA PHILDELPHIA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=030626400583 OBI=ST<br>OCK OPTIONS TAX BBI=/TIME/14:02<br>IMAD: 0626C1QBK71X002966 | | |
| 26JUN | | 26JUN | USD | YOUR: 030626400586<br>OUR: 0249809177FF | 3,600.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA PHILDELPHIA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=030626400586 OBI=ST<br>OCK OPTIONS COST TRADE DATE JUNE 20<br>IMAD: 0626C1QBK71X003033 | | |
| 26JUN | | 26JUN | USD | YOUR: TEBC OF 03/06/26<br>OUR: 0461200177JB | 67,510.30 | BOOK TRANSFER CREDIT<br>B/O: GRACE INTERNATIONAL HOLDINGS,I<br>CAMBRIDGE MA 02140-<br>REF: GIHI 2Q2003 INTEREST TO CONN | | |
| 26JUN | | 26JUN | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0161902177FF | 391,374.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI | | |

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 14 JUN 2003
Statement End Date: 30 JUN 2003
Statement Code: S00-USA-22
Statement No: 012

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | =FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0626E3QPAA1C001784 | | |
| 26JUN | | 26JUN | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0282601177FF | 444,665.26 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK BBI<br>=/TIME/14:41<br>IMAD: 0626F3QCAA1C001524 | | |
| 26JUN | | 26JUN | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0169907177FF | 1,862,820.84 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/12:12<br>IMAD: 0626G1QFGY2C000621 | | |
| 26JUN | | 26JUN | USD | YOUR: TEBC OF 03/06/26<br>OUR: 0851000177JB | 2,287,677.20 | BOOK TRANSFER CREDIT<br>B/O: W R GRACE & CO (DELAWARE)<br>CAMBRIDGE MA 02140-<br>REF: FUNDS MOVEMENT FROM GRACE DE T<br>O GRACE CONN | | |
| 26JUN | | 26JUN | USD | YOUR: TEBC OF 03/06/26<br>OUR: 0460500177JB | 3,960,445.57 | BOOK TRANSFER CREDIT<br>B/O: GRACE INTERNATIONAL HOLDINGS,I<br>CAMBRIDGE MA 02140-<br>REF: MOVE NET FUNDS RECV'D FROM GER<br>MANY TO CONN | | |
| 27JUN | | | USD | OUR: 1766726073TC | 258,343.63 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:AON CORPORATION<br>ORIG ID:9005551498 DESC DATE:030626<br>CO ENTRY DESCR:ACH PYMT SEC:CCD<br>TRACE#:021000026726073 EED:030627<br>IND ID:<br>IND NAME:W R GRACE AND CO CONN | | |
| 27JUN | | 27JUN | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0132603178FF | 672,537.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN. | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 14 JUN 2003 |
| Statement End Date: | 30 JUN 2003 |
| Statement Code: | S00-USA-22 |
| Statement No: | 012 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amounts |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0627E3QPAA1C001716 | | |
| 27JUN | | 27JUN | USD | YOUR: TEBC OF 03/06/27<br>OUR: 1299700178JB | 1,000,000.00 | BOOK TRANSFER CREDIT<br>B/O: GRACE INTERNATIONAL HOLDINGS,I<br>CAMBRIDGE MA 02140-<br>REF: MOVE FUNDS RCV'D FROM COLOMBIA | | |
| 27JUN | | 27JUN | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0133301178FF | 1,680,490.84 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/11:11<br>IMAD: 0627G1QFGY2C000492 | | |
| 27JUN | | 27JUN | USD | YOUR: O/B FLEET NATION<br>OUR: 0291713178FF | 3,538,966.67 | FEDWIRE CREDIT<br>VIA: FLEET NATIONAL BANK<br>/011500010<br>B/O: FNBB-NASSAU<br>DEDHAM MA 02026<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B FLEET NATION BB<br>I=/BNF/REF:PARTICIPATION LOAN WITH<br>IMAD: 0627A1QF148C005673 | | |
| 27JUN | | 27JUN | USD | YOUR: MAESTRO<br>OUR: 0358607178FF | 4,300,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=MAESTRO OBI=FUND-31<br>8-P 1-S 1 ML PREMIER FUND BBI=/TIME<br>IMAD: 0627A1Q002HC001459 | | |
| 30JUN | | 30JUN | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0130914181FF | 2,223,723.44 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY | | |

JPMorgan Chase Bank

JPMorganChase

Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 14 JUN 2003
Statement End Date: 30 JUN 2003
Statement Code: S00-USA-22
Statement No: 012

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/10:32<br>IMAD: 0630G1QFGY2C000324 | | |
| 30JUN | | 30JUN | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0135013181FF | 2,631,820.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0630E3QPAA1C001752 | | |
| **DEBITS** | | | | | | | | |
| 16JUN | | | | USD OUR: 0034000114XF | 52,085.78 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 | | |
| 16JUN | | 16JUN | | USD YOUR: SEE WIRE<br>OUR: 0845600167JB | 90,997.54 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 16JUN | | 16JUN | | USD YOUR: HOWT-FUCD<br>OUR: 0845700167JB | 1,500,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:45<br>IMAD: 0616B1QGC04C004535 | | |
| 16JUN | | 16JUN | | USD YOUR: SEE WIRE<br>OUR: 0845800167JB | 12,700,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/15:51<br>IMAD: 0616B1QGC05C004516 | | |
| 17JUN | | 17JUN | | USD YOUR: ACH OF 03/06/17<br>OUR: 0024200168HP | 2,522.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | | |

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 14 JUN 2003
Statement End Date: 30 JUN 2003
Statement Code: S00-USA-22
Statement No: 012

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 17JUN | | | USD | OUR: 0030770114XF | 21,653.05 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 17JUN | | 17JUN | USD | YOUR: SEE WIRE OUR: 0689500168JB | 25,732.75 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 17JUN | | 17JUN | USD | YOUR: NONREF OUR: 0744400168JO | 880,651.51 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL/TIME/11:44 IMAD: 0617B1QGC04C001989 | | |
| 17JUN | | 17JUN | USD | YOUR: HOWT-FUCD OUR: 0689600168JB | 5,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:22 IMAD: 0617B1QGC04C003585 | | |
| 18JUN | | 18JUN | USD | YOUR: NONREF OUR: 2139600169JO | 36,374.95 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: /BNF/JPMORGAN CHASE BANK NEW Y ORK NY 10004 | | |
| 18JUN | | | USD | OUR: 0031310114XF | 58,726.33 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 18JUN | | 18JUN | USD | YOUR: 0018201109996B OUR: 0926700169JB | 700,000.00 | FEDWIRE DEBIT VIA: BKAM IL CGO /071000039 A/C: WR GRACE + CO-CONN X REF: HOWT IMAD: 0618B1QGC08C004989 | | |
| 18JUN | | 18JUN | USD | YOUR: NONREF OUR: 2139700169JO | 2,700,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/17:00 IMAD: 0618B1QGC08C004847 | | |
| 19JUN | | | USD | OUR: 0031790114XF | 7,384.91 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |

JPMorganChase

Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 14 JUN 2003
Statement End Date: 30 JUN 2003
Statement Code: S00-USA-22
Statement No: 012

| Ledger Date | Ad Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 19JUN | | 19JUN | USD | YOUR: NONREF<br>OUR: 1877900170JO | 19,240.00 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: ACHABAEE2X<br>AS HANSAPANK ESTONIA<br>BEN: AS SILMET<br>SSN: 0232471 | | |
| 19JUN | | 19JUN | USD | YOUR: NONREF<br>OUR: 1877700170JO | 22,983.69 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: /BNF/JPMORGAN CHASE BANK NEW Y<br>ORK NY 10004 | | |
| 19JUN | | 19JUN | USD | YOUR: ACH OF 03/06/19<br>OUR: 0014200170HP | 78,225.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | | |
| 19JUN | | 19JUN | USD | YOUR: NONREF<br>OUR: 1877800170JO | 210,736.50 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: /D5000000016439<br>W.R GRACE & CO.<br>REF: FFC TO ACCOUNT 5040003339 W.R<br>GRACE/TIME/15:53<br>IMAD: 0619B1QGC08C004240 | | |
| 19JUN | | 19JUN | USD | YOUR: NONREF<br>OUR: 1877600170JO | 5,700,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS/TIME/15:54<br>IMAD: 0619B1QGC05C003816 | | |
| 20JUN | | 20JUN | USD | YOUR: FPRS DEPOSITORY<br>OUR: 0612200171JB | 999.32 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WEEK ENDING 6/16<br>/03 HOURLY<br>SSN: 0248283 | | |
| 20JUN | | 20JUN | USD | YOUR: SEE WIRE<br>OUR: 0612300171JB | 20,206.77 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |

JPMorganChase

Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 14 JUN 2003
Statement End Date: 30 JUN 2003
Statement Code: S00-USA-22
Statement No: 012

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| ***DEBITS CONTINUED*** | | | | | | | | |
| 20JUN | | 20JUN | USD | YOUR: FPRS DEPOSITORY<br>OUR: 0612000171JB | 167,161.50 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WEEK ENDING 6/16<br>/03 HOURLY<br>SSN: 0248272 | | |
| 20JUN | | 20JUN | USD | YOUR: HOWT-FUCD<br>OUR: 0865900171JB | 1,500,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:01<br>IMAD: 0620B1QGC07C004704 | | |
| 20JUN | | 20JUN | USD | YOUR: SEE WIRE<br>OUR: 0866200171JB | 14,500,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/16:08<br>IMAD: 0620B1QGC05C004296 | | |
| 23JUN | | | USD | OUR: 0031810114XF | 415.60 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 | | |
| 23JUN | | 23JUN | USD | YOUR: SEE WIRE<br>OUR: 0876400174JB | 45,222.10 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 23JUN | | 23JUN | USD | YOUR: SEE WIRE<br>OUR: 0876300174JB | 200,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/16:13<br>IMAD: 0623B1QGC01C004452 | | |
| 23JUN | | 23JUN | USD | YOUR: ACH OF 03/06/23<br>OUR: 0012200174HP | 211,977.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A | | |

JPMorganChase

Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 14 JUN 2003 |
| Statement End Date: | 30 JUN 2003 |
| Statement Code: | S00-USA-22 |
| Statement No: | 012 |

**DEBITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | TAMPA FL 33634- | | |
| 23JUN | | 23JUN | USD | YOUR: HOWT-FUCD<br>OUR: 0876500174JB | 2,900,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:13<br>IMAD: 0623B1QGC04C004286 | | |
| 24JUN | | 24JUN | USD | YOUR: ACH OF 03/06/24<br>OUR: 0026500175HP | 14,361.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | | |
| 24JUN | | 24JUN | USD | YOUR: SEE WIRE<br>OUR: 0703300175JB | 42,286.87 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 24JUN | | 24JUN | USD | YOUR: SEE WIRE<br>OUR: 0393200175JB | 837,324.73 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: HOURLY PAYROLL/TIME/12:24<br>IMAD: 0624B1QGC05C002181 | | |
| 24JUN | | 24JUN | USD | YOUR: SEE WIRE<br>OUR: 0393300175JB | 3,191,913.17 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: SALARIED PAYROLL/TIME/12:23<br>IMAD: 0624B1QGC07C002254 | | |
| 24JUN | | 24JUN | USD | YOUR: HOWT-FUCD<br>OUR: 0703400175JB | 3,400,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:47<br>IMAD: 0624B1QGC05C003658 | | |
| 25JUN | | | USD | OUR: 0031770114XF | 12,973.57 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 | | |
| 25JUN | | 25JUN | USD | YOUR: NONREF<br>OUR: 2312300176JO | 52,975.12 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: /BNF/JPMORGAN CHASE BANK NEW Y | | |

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 14 JUN 2003
Statement End Date: 30 JUN 2003
Statement Code: S00-USA-22
Statement No: 012

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| | | | | | | ORK NY 10004 | | |
| 25JUN | | 25JUN | USD | YOUR: SUPP. PENSION<br>OUR: 1131500176JB | 367,761.75 | FEDWIRE DEBIT<br>VIA: NORTHERN CHGO<br>/071000152<br>A/C: W.R GRACE + CO. RETIREMENT PLA<br>ATTN MR. BRUCE HENIKEN<br>REF: SUPPLEMENTAL PENSION PAYMENT F<br>OR THE MONTH OF JULY 2003/TIME/16:2<br>5<br>IMAD: 0625B1QGC07C005032 | | |
| 25JUN | | 25JUN | USD | YOUR: SEE WIRE<br>OUR: 1034000176JB | 4,100,000.00 | BOOK TRANSFER DEBIT<br>A/C: GRACE INTERNATIONAL HOLDINGS,I<br>CAMBRIDGE MA 02140-<br>REF: FUNDS TRANSFERRED TO GIHI IN F<br>ORM OF CAPITAL CONTRIBUTION | | |
| 25JUN | | 25JUN | USD | YOUR: NONREF<br>OUR: 2312400176JO | 8,200,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS/TIME/16:15<br>IMAD: 0625B1QGC02C005220 | | |
| 26JUN | | 26JUN | USD | YOUR: SEE WIRE<br>OUR: 1023500177JB | 9,544.40 | FEDWIRE DEBIT<br>VIA: CENTIER WHITING<br>/071902878<br>A/C: NATIONAL BOND AND TRUST<br>CAROL HIGHSMITH<br>IMAD: 0626B1QGC05C004792 | | |
| 26JUN | | 26JUN | USD | YOUR: SEE WIRE<br>OUR: 1023400177JB | 16,725.05 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: SPECTERA INC<br>X<br>REF: JUNE 2003 FEES/TIME/17:11<br>IMAD: 0626B1QGC06C004774 | | |
| 26JUN | | 26JUN | USD | YOUR: NONREF<br>OUR: 2284400177JO | 24,754.78 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: /BNF/JPMORGAN CHASE BANK NEW Y<br>ORK NY 10004 | | |
| 26JUN | | 26JUN | USD | YOUR: SEE WIRE<br>OUR: 0955800177JB | 135,872.38 | FEDWIRE DEBIT<br>VIA: BANK ONE NA CHGO<br>/071000013<br>A/C: UNITED HEALTHCARE INSURANCE CO | | |

JPMorganChase

Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 14 JUN 2003 |
| Statement End Date: | 30 JUN 2003 |
| Statement Code: | S00-USA-22 |
| Statement No: | 012 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| | | | | | | X<br>REF: JUNE 2003 FEES/TIME/16:39<br>IMAD: 0626B1QGC04C004546 | | |
| 26JUN | | 26JUN | | USD YOUR: 240009<br>OUR: 0955700177JB | 337,001.93 | BOOK TRANSFER DEBIT<br>A/C: D0022430680<br>X<br>REF: MET LIFE PREM. JUNE 2003 FEES | | |
| 26JUN | | 26JUN | | USD YOUR: SEE WIRE<br>OUR: 1023600177JB | 2,115,260.00 | FEDWIRE DEBIT<br>VIA: FLEET NATL CONN<br>/011900445<br>A/C: HARTFORD FIRE INSURANCE<br>X<br>REF: PREMIUM PYMT OF GENERAL LIABIL ITY +WORKERS COMP POLICIES-MARSH 74 0939<br>IMAD: 0626B1QGC08C005295 | | |
| 26JUN | | 26JUN | | USD YOUR: NONREF<br>OUR: 2284300177JO | 6,300,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/16:33<br>IMAD: 0626B1QGC03C004398 | | |
| 27JUN | | | | USD OUR: 0033490114XF | 494.73 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 | | |
| 27JUN | | 27JUN | | USD YOUR: NONREF<br>OUR: 2744100178JO | 12,515.44 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89995 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING JUNE 23 SALARY AND HOUR<br>SSN: 0272657 | | |
| 27JUN | | 27JUN | | USD YOUR: NONREF<br>OUR: 2743800178JO | 35,840.54 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: /BNF/JPMORGAN CHASE BANK NEW Y ORK NY 10004 | | |
| 27JUN | | 27JUN | | USD YOUR: NONREF<br>OUR: 2743600178JO | 82,998.00 | FEDWIRE DEBIT<br>VIA: F121000358<br>/121000358<br>A/C: BANK AMERICA BUSINESS CREDIT,<br>ATTN: JOANN BASDED 212-503-7642<br>REF: LIBOR INTEREST/TIME/16:26 | | |

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 018-001257
Statement Start Date: 14 JUN 2003
Statement End Date: 30 JUN 2003
Statement Code: S00-USA-22
Statement No: 012

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| | | | | | | IMAD: 0627B1QGC03C005209 | | |
| 27JUN | | 27JUN | USD | YOUR: NONREF<br>OUR: 2744000178JO | 1,044,206.75 | FEDWIRE DEBIT<br>VIA: DBTCO AMERICAS NYC<br>/021001033<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89995 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING JUNE 23 SALARY AND HOUR<br>IMAD: 0627B1QGC06C005576 | | |
| 27JUN | | 27JUN | USD | YOUR: NONREF<br>OUR: 2743700178JO | 1,600,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/16:27<br>IMAD: 0627B1QGC07C005365 | | |
| 27JUN | | 27JUN | USD | YOUR: NONREF<br>OUR: 2743900178JO | 1,624,925.12 | FEDWIRE DEBIT<br>VIA: BK NOVA SCOTIA NYC<br>/026002532<br>A/C: THE BANK OF NOVA SCOTIA MISSISSAUGA, ONTARIO CANADA TRANSIT<br>BEN: MONEY MOBILIZATION DIV. - CAMB<br>ATTN: TONY SKIFFINGTON<br>REF: MAY MONEY MOBILIZATION<br>IMAD: 0627B1QGC01C005408 | | |
| 27JUN | | 27JUN | USD | YOUR: 0018225102003A<br>OUR: 1329300178JB | 2,596,592.90 | CHIPS DEBIT<br>VIA: THE BANK OF NOVA SCOTIA<br>/0253<br>A/C: THE BANK OF NOVA SCOTIA TRANSIT 24042<br>BEN: MONEY MOBILIZATION DIVISION<br>ATTENTION GEORGE SEYMOUR<br>REF: DAVISON W.R. GRACE - VALLEYFIE LD SETTLEMENT<br>SSN: 0273188 | | |
| 27JUN | | 27JUN | USD | YOUR: NONREF<br>OUR: 2744200178JO | 4,500,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR GRACE & CO. - CONN ATTN:MERRILL GROUP (TRANSFER FUNDS)/TIME/16:26<br>IMAD: 0627B1QGC03C005208 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 14 JUN 2003
Statement End Date: 30 JUN 2003
Statement Code: S00-USA-22
Statement No: 012

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 30JUN | | | | USD OUR: 0041550114XF | 591.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 30JUN | | 30JUN | | USD YOUR: SEE WIRE OUR: 2381300181JB | 54,954.69 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 30JUN | | 30JUN | | USD YOUR: HOWT-CHASE OUR: 2382600181JB | 92,569.32 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT | | |
| 30JUN | | 30JUN | | USD YOUR: SEE WIRE OUR: 2382200181JB | 1,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:21 IMAD: 0630B1QGC08C007374 | | |
| 30JUN | | 30JUN | | USD YOUR: HOWT-FUCD OUR: 2381800181JB | 3,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:21 IMAD: 0630B1QGC05C007104 | | |

**CHECKS**

*No Activity*

JPMorganChase

**Statement of Account**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 31 MAY 2003 |
| Statement End Date: | 13 JUN 2003 |
| Statement Code: | S00-USA-22 |
| Statement No: | 011 |

| TRANSACTIONS | | | BALANCES | | | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|---|
| Total Credits | 63 | 52,834,443.63 | Opening (31 MAY 2003) | | Closing (13 JUN 2003) | | Credits | 0 |
| Total Debits (incl. checks) | 48 | 52,842,813.24 | Ledger | 486,251.65 | Ledger | 477,882.04 | Debits | 0 |
| Total Checks Paid | 0 | 0.00 | | | | | Checks | 0 |

| Ledger Date | Adj Ledger Date | Value Date | FT | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| **CREDITS** | | | | | | |
| 02JUN | | | | USD OUR: 1533669021TC | 2.40 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 030522 ORIG ID:9020571072 DESC DATE:030602 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000023669021 EED:030602 IND ID:GWQ000000093601 IND NAME:GRACE CORP BENEFITS DE |
| 02JUN | | | | USD OUR: 1533669026TC | 5.20 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 030522 ORIG ID:9020571072 DESC DATE:030602 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000023669026 EED:030602 IND ID:GWS000000093601 IND NAME:GRACE CORP BENEFITS DE |
| 02JUN | | | | USD OUR: 1533669022TC | 11.12 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 030522 ORIG ID:9020571072 DESC DATE:030602 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000023669022 EED:030602 IND ID:GWQ000000092601 IND NAME:GRACE CORP BENEFITS DE |
| 02JUN | | | | USD OUR: 1533669029TC | 19.10 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 030522 ORIG ID:9020571072 DESC DATE:030602 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000023669029 EED:030602 IND ID:GWT000000093601 IND NAME:GRACE CORP BENEFITS DE |

Closing Balances

| Date | Amount |
|---|---|
| **LEDGER BALANCES** | |
| 02JUN | 458,141.91 |
| 03JUN | 374,068.77 |
| 04JUN | 538,205.89 |
| 05JUN | 542,602.58 |
| 06JUN | 507,041.69 |
| 09JUN | 480,560.63 |
| 10JUN | 479,598.60 |
| 11JUN | 524,187.81 |
| 12JUN | 511,140.91 |
| 13JUN | 477,882.04 |

FT CODE: USD - SAME DAY FUNDS; USN - NEXT DAY FUNDS; US1 - ONE DAY FLOAT; US2 - TWO DAY FLOAT; US3 - THREE DAY FLOAT; US4 - FOUR DAY FLOAT; US5 - FIVE DAY FLOAT; USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 31 MAY 2003
Statement End Date: 13 JUN 2003
Statement Code: S00-USA-22
Statement No: 011

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 02JUN | | | | USD OUR: 1533669027TC | 27.06 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669027 EED:030602<br>IND ID:GWS000000092601<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669024TC | 27.08 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669024 EED:030602<br>IND ID:GWR000000092601<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669034TC | 104.45 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669034 EED:030602<br>IND ID:GYD000000094601<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669040TC | 104.45 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669040 EED:030602<br>IND ID:GYW000000094601<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669010TC | 130.11 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669010 EED:030602<br>IND ID:GRD000000094601<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669030TC | 140.34 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669030 EED:030602<br>IND ID:GWT000000092601<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669012TC | 234.56 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522 | | |

JPMorgan Chase Bank

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 31 MAY 2003 |
| Statement End Date: | 13 JUN 2003 |
| Statement Code: | S00-USA-22 |
| Statement No: | 011 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669012 EED:030602<br>IND ID:GRF000000094601<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669019TC | 333.49 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669019 EED:030602<br>IND ID:GRU000000094601<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669032TC | 339.01 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669032 EED:030602<br>IND ID:GWZ000000094601<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669031TC | 445.12 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669031 EED:030602<br>IND ID:GWY000000094601<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669036TC | 497.04 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669036 EED:030602<br>IND ID:GYG000000094601<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669042TC | 988.82 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669042 EED:030602<br>IND ID:NQV000000092601<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669039TC | 1,115.96 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD | | |

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 31 MAY 2003
Statement End Date: 13 JUN 2003
Statement Code: S00-USA-22
Statement No: 011

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | TRACE#:021000023669039 EED:030602<br>IND ID:GYT000000094601<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669033TC | 1,480.45 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669033 EED:030602<br>IND ID:GYC000000094601<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669037TC | 2,061.53 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669037 EED:030602<br>IND ID:GYR000000094601<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669011TC | 2,653.33 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669011 EED:030602<br>IND ID:GRE000000094601<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669025TC | 3,464.42 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669025 EED:030602<br>IND ID:GWS000000094601<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669035TC | 3,692.42 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669035 EED:030602<br>IND ID:GYE000000094601<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669038TC | 3,859.22 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669038 EED:030602<br>IND ID:GYS000000094601 | | |

JPMorgan Chase Bank

JPMorganChase

**Statement of Account**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 31 MAY 2003 |
| Statement End Date: | 13 JUN 2003 |
| Statement Code: | S00-USA-22 |
| Statement No: | 011 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669041TC | 5,939.82 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669041 EED:030602<br>IND ID:NQS000000092601<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669018TC | 8,431.71 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669018 EED:030602<br>IND ID:GR0000000094601<br>IND NAME:GRACE CORP BENE DEPT | | |
| 02JUN | | | | USD OUR: 1533669023TC | 14,954.33 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669023 EED:030602<br>IND ID:GWR000000094601<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669016TC | 22,444.11 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669016 EED:030602<br>IND ID:GRK000000094601<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669028TC | 25,384.97 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669028 EED:030602<br>IND ID:GWT000000094601<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669020TC | 35,375.04 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 030522<br>ORIG ID:9020571072 DESC DATE:030602<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023669020 EED:030602<br>IND ID:GWQ000000094601<br>IND NAME:GRACE CORP BENEFITS DE | | |

JPMorganChase

Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 31 MAY 2003
Statement End Date: 13 JUN 2003
Statement Code: S00-USA-22
Statement No: 011

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 02JUN | | | | USD OUR: 1533669017TC | 49,214.58 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 030522 ORIG ID:9020571072 DESC DATE:030602 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000023669017 EED:030602 IND ID:GRN000000094601 IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669009TC | 72,420.32 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 030522 ORIG ID:9020571072 DESC DATE:030602 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000023669009 EED:030602 IND ID:GRA000000094601 IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669013TC | 90,478.63 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 030522 ORIG ID:9020571072 DESC DATE:030602 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000023669013 EED:030602 IND ID:GRG000000094601 IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669014TC | 122,821.19 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 030522 ORIG ID:9020571072 DESC DATE:030602 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000023669014 EED:030602 IND ID:GRI000000094601 IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | | | USD OUR: 1533669015TC | 145,574.78 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 030522 ORIG ID:9020571072 DESC DATE:030602 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000023669015 EED:030602 IND ID:GRJ000000094601 IND NAME:GRACE CORP BENEFITS DE | | |
| 02JUN | | 02JUN | | USD YOUR: MAESTRO OUR: 0544014153FF | 1,200,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=MAESTRO OBI=FUND-31 8-P 1-S 1 ML PREMIER FUND BBI=/TIME | | |

JPMorganChase

**Statement of Account**

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 31 MAY 2003 |
| Statement End Date: | 13 JUN 2003 |
| Statement Code: | S00-USA-22 |
| Statement No: | 011 |

**CREDITS CONTINUED**

| Ledger Date | Ad Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IMAD: 0602A1Q002DC002295 | | |
| 02JUN | | 02JUN | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0170309153FF | 2,451,646.67 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/11:02<br>IMAD: 0602G1QFGY2C000354 | | |
| 02JUN | | 02JUN | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0176409153FF | 2,897,337.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0602E3QPAA1C002292 | | |
| 03JUN | | 03JUN | USD | YOUR: MAESTRO<br>OUR: 0307602154FF | 900,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=MAESTRO OBI=FUND-31<br>8-R 1-S 1 ML PREMIER FUND BBI=/TIME<br>IMAD: 0603A1Q002GC001389 | | |
| 03JUN | | 03JUN | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0106513154FF | 1,047,150.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0603E3QPAA1C001152 | | |
| 03JUN | | 03JUN | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0104213154FF | 2,605,360.69 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 31 MAY 2003
Statement End Date: 13 JUN 2003
Statement Code: S00-USA-22
Statement No: 011

| Ledger Date | Adj. Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/11:09<br>IMAD: 0603G1QFGY2C000313 | | |
| 04JUN | | | USD | OUR: 1557100275TC | 274,668.83 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:AON CORPORATION<br>ORIG ID:9005551498 DESC DATE:030603<br>CO ENTRY DESCR:ACH PYMT SEC:CCD<br>TRACE#:021000027100275 EED:030604<br>IND ID:<br>IND NAME:W R GRACE AND CO CONN | | |
| 04JUN | | 04JUN | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0161513155FF | 2,357,219.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0604E3QPAA1C001705 | | |
| 04JUN | | 04JUN | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0152703155FF | 2,512,459.42 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/12:14<br>IMAD: 0604G1QFGY2C000538 | | |
| 05JUN | | 05JUN | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0231101156FF | 436,596.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0605E3QPAA1C002427 | | |

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 31 MAY 2003 |
| Statement End Date: | 13 JUN 2003 |
| Statement Code: | S00-USA-22 |
| Statement No: | 011 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 05JUN | | 05JUN | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0243608156FF | 1,217,137.34 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/14:10<br>IMAD: 0605G1QFGY2C001542 | | |
| 05JUN | | 05JUN | USD | YOUR: MAESTRO<br>OUR: 0363309156FF | 4,900,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=MAESTRO OBI=FUND-31<br>8-P 1-S 1 ML PREMIER FUND BBI=/TIME<br>IMAD: 0605A1Q002DC001749 | | |
| 06JUN | | 06JUN | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0093014157FF | 1,033,333.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0606E3QPAA1C001038 | | |
| 06JUN | | 06JUN | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0085803157FF | 1,456,653.72 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/10:35<br>IMAD: 0606G1QFGY2C000303 | | |
| 09JUN | | | USD | OUR: 0012960114XF | 78,385.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>FROM ACCOUNT 000323136524 | | |
| 09JUN | | 09JUN | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0186503160FF | 1,469,708.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA | | |

JPMorgan Chase Bank

JPMorganChase

**Statement of Account**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

Account No: 016-001257
Statement Start Date: 31 MAY 2003
Statement End Date: 13 JUN 2003
Statement Code: S00-USA-22
Statement No: 011

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0609E3QPAA1C002053 | | |
| 09JUN | | 09JUN | USD | YOUR: O/B BKAM IL CGO OUR: 0172709160FF | 2,574,143.21 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B BKAM IL CGO OBI =HOWT BBI=/TIME/12:44 IMAD: 0609G1QFGY2C000504 | | |
| 10JUN | | 10JUN | USD | YOUR: O/B WACHOVIA BK OUR: 0103314161FF | 1,080,713.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0610E3QPAA1C001132 | | |
| 10JUN | | 10JUN | USD | YOUR: O/B BKAM IL CGO OUR: 0097903161FF | 2,952,877.62 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B BKAM IL CGO OBI =HOWT BBI=/TIME/11:05 IMAD: 0610G1QFGY2C000309 | | |
| 10JUN | | 10JUN | USD | YOUR: MAESTRO OUR: 0309414161FF | 3,700,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

JPMorganChase

Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 31 MAY 2003
Statement End Date: 13 JUN 2003
Statement Code: S00-USA-22
Statement No: 011

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=MAESTRO OBI=FUND-31<br>8-P 1-S 1 ML PREMIER FUND BBI=/TIME<br>IMAD: 0610A1Q002GC001419 | | |
| 11JUN | | 11JUN | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0236209162FF | 1,153,013.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0611E3QPAA1C002741 | | |
| 11JUN | | 11JUN | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0113202162FF | 1,624,839.84 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/11:16<br>IMAD: 0611G1QFGY2C000372 | | |
| 11JUN | | 11JUN | | USD YOUR: MAESTRO<br>OUR: 0334403162FF | 2,500,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=MAESTRO OBI=FUND-31<br>8-P 1-S 1 ML PREMIER FUND BBI=/TIME<br>IMAD: 0611A1Q002DC001495 | | |
| 12JUN | | 12JUN | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0243014163FF | 690,110.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0612E3QPAA1C002397 | | |

JPMorganChase

Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 31 MAY 2003
Statement End Date: 13 JUN 2003
Statement Code: S00-USA-22
Statement No: 011

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 12JUN | | 12JUN | | USD YOUR: O/B BKAM IL CGO OUR: 0124109163FF | 719,849.48 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B BKAM IL CGO OBI =HOWT BBI=/TIME/11:13 IMAD: 0612G1QFGY2C000506 | | |
| 12JUN | | 12JUN | | USD YOUR: MAESTRO OUR: 0338714163FF | 4,500,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=MAESTRO OBI=FUND-31 8-P 1-S 1 ML PREMIER FUND BBI=/TIME IMAD: 0612A1Q002HC001493 | | |
| 13JUN | | 13JUN | | USD YOUR: O/B BKAM IL CGO OUR: 0059402164FF | 8,187.62 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: ADVANCED REFINING TECHNOLOGIES COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B BKAM IL CGO OBI =INTEREST PAYMENT FROM ART LLC BBI= IMAD: 0613G1QFGY2C000300 | | |
| 13JUN | | 13JUN | | USD YOUR: O/B BKAM IL CGO OUR: 0133807164FF | 1,269,392.03 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B BKAM IL CGO OBI =HOWT BBI=/TIME/11:24 IMAD: 0613G1QFGY2C000497 | | |
| 13JUN | | 13JUN | | USD YOUR: O/B WACHOVIA BK OUR: 0225408164FF | 2,608,887.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. | | |

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

Account No: 016-001257
Statement Start Date: 31 MAY 2003
Statement End Date: 13 JUN 2003
Statement Code: S00-USA-22
Statement No: 011

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0613E3QPAA1C002566 | | |
| **DEBITS** | | | | | | | | |
| 02JUN | | 02JUN | | USD YOUR: 2400-24<br>OUR: 1007000153JB | 2,148.74 | BOOK TRANSFER DEBIT<br>A/C: D0022430680<br>XKALLAY (708)820-7742, GRPGUL<br>REF: EMPLOYEE GUL CONTRIBUTIONS FOR<br>MAY 2003 | | |
| 02JUN | | | | USD OUR: 0033120118XF | 29,483.33 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 | | |
| 02JUN | | 02JUN | | USD YOUR: SEE WIRE<br>OUR: 1005600153JB | 47,979.02 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 02JUN | | 02JUN | | USD YOUR: HOWT-CHASE<br>OUR: 1006100153JB | 81,859.62 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF: HOWT | | |
| 02JUN | | 02JUN | | USD YOUR: SEE WIRE<br>OUR: 1026100153JB | 217,200.91 | FEDWIRE DEBIT<br>VIA: FW121000358<br>/121000358<br>A/C: BANK AMERICA BUSINESS CREDIT,<br>SONIA ROSADO PHONE 212-503-7835<br>REF: /TIME/16:42<br>IMAD: 0602B1QGC08C005476 | | |
| 02JUN | | 02JUN | | USD YOUR: HOWT-FUCD<br>OUR: 1006500153JB | 2,500,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:34<br>IMAD: 0602B1QGC03C004957 | | |
| 02JUN | | 02JUN | | USD YOUR: SEE WIRE<br>OUR: 0836600153JB | 4,313,197.95 | FEDWIRE DEBIT<br>VIA: FLEET NATL CONN<br>/011900445<br>A/C: HARTFORD LIFE INSURANCE<br>X<br>REF: INTEREST PAYMENT ON CASE MBO 0 | | |

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 31 MAY 2003 |
| Statement End Date: | 13 JUN 2003 |
| Statement Code: | S00-USA-22 |
| Statement No: | 011 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| | | | | | | 38 TRANSACTION NUMBERS 50562 + 5052 5 IMAD: 0602B1QGC06C004284 | | |
| 03JUN | | | USD | OUR: 0030730114XF | 24,450.75 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 03JUN | | 03JUN | USD | YOUR: NONREF OUR: 1702900154JO | 45,756.21 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 03JUN | | 03JUN | USD | YOUR: ACH OF 03/06/03 OUR: 0039400154HP | 106,185.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 03JUN | | 03JUN | USD | YOUR: SEE WIRE OUR: 0257000154JB | 960,191.87 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: HOURLY PAYROLL/TIME/11:23 IMAD: 0603B1QGC04C001945 | | |
| 03JUN | | 03JUN | USD | YOUR: NONREF OUR: 1719800154JO | 3,500,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE AND CO. - CONN REF: CONTROLLED DISBURSEMENT FUNDIN G/TIME/15:53 IMAD: 0603B1QGC08C004461 | | |
| 04JUN | | 04JUN | USD | YOUR: NONREF OUR: 1733900155JO | 23,412.25 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 04JUN | | | USD | OUR: 0030910114XF | 56,797.88 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 04JUN | | 04JUN | USD | YOUR: NONREF OUR: 1733800155JO | 1,900,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE AND CO. - CONN REF: CONTROLLED DISBURSEMENT FUNDIN G/TIME/15:37 IMAD: 0604B1QGC06C003718 | | |
| 04JUN | | 04JUN | USD | YOUR: NONREF OUR: 1733700155JO | 3,000,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G | | |

JPMorganChase

Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 31 MAY 2003
Statement End Date: 13 JUN 2003
Statement Code: S00-USA-22
Statement No: 011

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| | | | | | | RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/15:38 IMAD: 0604B1QGC01C003833 | | |
| 05JUN | | | | USD OUR: 0031270114XF | 2,518.59 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 05JUN | | 05JUN | | USD YOUR: SEE WIRE OUR: 0832900156JB | 19,060.00 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: AS HANSAPANK SWIFT CODE HABA EE 2X BEN: AS SILMET X REF: GRACE DAVISON PAYMNT OF INV 59 146 SSN: 0251369 | | |
| 05JUN | | 05JUN | | USD YOUR: NONREF OUR: 1990400156JO | 30,451.28 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 05JUN | | 05JUN | | USD YOUR: NONREF OUR: 1990300156JO | 97,306.80 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: ACDEUTNL2A DEUTSCHE BANK AG AMSTERDAM BEN: A & MINERALS LTD. REF: GRACE DAVISON PAYMENT OF INVOI CES 2041 AND 2042 SSN: 0249927 | | |
| 05JUN | | 05JUN | | USD YOUR: HOWT-FUCD OUR: 0832400156JB | 6,400,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:47 IMAD: 0605B1QGC04C003915 | | |
| 06JUN | | | | USD OUR: 0030910114XF | 11,287.49 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 06JUN | | 06JUN | | USD YOUR: NONREF OUR: 1720500157JO | 14,260.12 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 06JUN | | 06JUN | | USD YOUR: NONREF OUR: 1720600157JO | 700,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC | | |

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

Account No: 016-001257
Statement Start Date: 31 MAY 2003
Statement End Date: 13 JUN 2003
Statement Code: S00-USA-22
Statement No: 011

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| | | | | | | /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS/TIME/15:30 IMAD: 0606B1QGC07C003875 | | |
| 06JUN | | 06JUN | USD | YOUR: NONREF OUR: 1720400157JO | 1,800,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR GRACE & CO. - CONN ATTN:MERRILL GROUP (TRANSFER FUNDS)/TIME/15:31 IMAD: 0606B1QGC02C003801 | | |
| 09JUN | | | USD | OUR: 0030050114XF | 510.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 09JUN | | 09JUN | USD | YOUR: FPRS DEPOSITORY OUR: 0896000160JB | 1,007.29 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 6/02/03 HOURLY SSN: 0240108 | | |
| 09JUN | | 09JUN | USD | YOUR: ACH OF 03/06/09 OUR: 0015700160HP | 10,300.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 09JUN | | 09JUN | USD | YOUR: SEE WIRE OUR: 0895900160JB | 36,899.98 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 09JUN | | 09JUN | USD | YOUR: HOWT-FUCD OUR: 0895800160JB | 1,900,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374-3448/TIME/16:55 IMAD: 0609B1QGC06C004348 | | |
| 09JUN | | 09JUN | USD | YOUR: SEE WIRE OUR: 0895700160JB | 2,200,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT | | |

JPMorganChase — Chase Bank

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

Account No: 016-001257
Statement Start Date: 31 MAY 2003
Statement End Date: 13 JUN 2003
Statement Code: S00-USA-22
Statement No: 011

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| | | | | | | FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/16:55<br>IMAD: 0609B1QGC01C004449 | | |
| 10JUN | | 10JUN | USD | YOUR: SEE WIRE<br>OUR: 0740500161JB | 35,013.35 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 10JUN | | 10JUN | USD | YOUR: SEE WIRE<br>OUR: 0394500161JB | 178,038.70 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO<br>ATTN FPRS (HOURLY)<br>REF: WR GRACE WEEK ENDING 6/2/03 CP<br>D/DAVISON<br>SSN: 0214734 | | |
| 10JUN | | 10JUN | USD | YOUR: SEE WIRE<br>OUR: 0394400161JB | 843,780.46 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: HOURLY PAYROLL/TIME/11:40<br>IMAD: 0610B1QGC02C002025 | | |
| 10JUN | | 10JUN | USD | YOUR: SEE WIRE<br>OUR: 0394300161JB | 2,677,720.14 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: SALARIED PAYROLL/TIME/11:40<br>IMAD: 0610B1QGC04C002015 | | |
| 10JUN | | 10JUN | USD | YOUR: HOWT-FUCD<br>OUR: 0740600161JB | 4,000,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:05<br>IMAD: 0610B1QGC05C003905 | | |
| 11JUN | | 11JUN | USD | YOUR: SEE WIRE<br>OUR: 0870600162JB | 1,929.00 | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008 | | |

JPMorgan Chase Bank

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars
Account No: 016-001257
Statement Start Date: 31 MAY 2003
Statement End Date: 13 JUN 2003
Statement Code: S00-USA-22
Statement No: 011

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| | | | | | | A/C: BANCO DE OCCIDENTE<br>CALI, COLOMBIA<br>BEN: ALVARO BELTRAN FEGED<br>X<br>REF: INV 04-2003 EXP MAY 2003, 5200 135, 73800001, 73600025, 73700000<br>SSN: 0231649 | | |
| 11JUN | | 11JUN | USD | YOUR: SEE WIRE<br>OUR: 0870500162JB | 31,334.63 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 11JUN | | 11JUN | USD | YOUR: HOWT-FUCD<br>OUR: 0870400162JB | 5,200,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:14<br>IMAD: 0611B1QGC08C004496 | | |
| 12JUN | | 12JUN | USD | YOUR: SEE WIRE<br>OUR: 0775800163JB | 23,006.38 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 12JUN | | 12JUN | USD | YOUR: HOWT-FUCD<br>OUR: 0775900163JB | 5,900,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:29<br>IMAD: 0612B1QGC02C004383 | | |
| 13JUN | | | USD | OUR: 0032650114XF | 5,537.88 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 | | |
| 13JUN | | 13JUN | USD | YOUR: FPRS DEPOSITORY<br>OUR: 0866600164JB | 12,977.51 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WEEK ENDING 6/9/ 03 HOURLY AND SALARIED PLANS<br>SSN: 0248755 | | |

JPMorganChase

Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**Account No:** 016-001257
**Statement Start Date:** 31 MAY 2003
**Statement End Date:** 13 JUN 2003
**Statement Code:** S00-USA-22
**Statement No:** 011

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| ***DEBITS CONTINUED*** | | | | | | | | |
| 13JUN | | 13JUN | | USD YOUR: SEE WIRE<br>OUR: 0866500164JB | 20,387.34 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 13JUN | | 13JUN | | USD YOUR: HOWT-CHASE<br>OUR: 0866800164JB | 115,000.00 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF: HOWT | | |
| 13JUN | | 13JUN | | USD YOUR: HOWT-FUCD<br>OUR: 0866400164JB | 700,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:07<br>IMAD: 0613B1QGC06C004245 | | |
| 13JUN | | 13JUN | | USD YOUR: FPRS DEPOSITORY<br>OUR: 0866700164JB | 1,065,822.79 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WEEK ENDING 6/9/<br>03 SALARIED AND HOURLY PLANS<br>SSN: 0248759 | | |
| 13JUN | | 13JUN | | USD YOUR: SEE WIRE<br>OUR: 0866300164JB | 2,000,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/16:06<br>IMAD: 0613B1QGC08C004760 | | |

***CHECKS***

*No Activity*

**BankofAmerica**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number 8188203114
01 01 142 01 M0000 E# 0
Last Statement: 05/30/2003
This Statement: 06/30/2003

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP
ATTN CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

Bankruptcy Case Number:0101139

**Beginning on June 2, 2003, cash vault deposit corrections on your CA and Chicago accounts will reflect on your bank statement with a new description. The new descriptions are "Deposit Corr/Cash" and "Deposit Corr/Non Cash". These new descriptions may replace the current description used by the cash vault of "Bank Adjustment".**

# ANALYZED CHECKING

## Account Summary Information

| | | | |
|---|---|---|---|
| tatement Period 05/31/2003 - 06/30/2003 | | Statement Beginning Balance | 1,423,808.85 |
| umber of Deposits/Credits | 43 | Amount of Deposits/Credits | 41,610,192.43 |
| umber of Checks | 0 | Amount of Checks | .00 |
| umber of Other Debits | 25 | Amount of Other Debits | 40,301,666.06 |
| | | Statement Ending Balance | 2,732,335.22 |
| umber of Enclosures | 0 | | |
| | | Service Charge | .00 |

## Deposits and Credits

| ate osted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 16/02 | | 472,099.79 | Zero Balance Transfer | TRSF FR 8188903106 | 00722217706 |
| 16/02 | | 2,421,883.68 | Zero Balance Transfer | TRSF FR 8188703107 | 00722217417 |
| 16/03 | | 701,873.28 | Zero Balance Transfer | TRSF FR 8188903106 | 00722146835 |
| 16/03 | | 2,829,333.75 | Zero Balance Transfer | TRSF FR 8188703107 | 00722146580 |
| 16/04 | | 26,000.55 | Zero Balance Transfer | TRSF FR 8188903106 | 00722129963 |
| 16/04 | | 964,416.77 | Zero Balance Transfer | TRSF FR 8188703107 | 00722129698 |
| 16/05 | | 163,017.30 | Zero Balance Transfer | TRSF FR 8188903106 | 00722132493 |
| 16/05 | | 1,316,274.43 | Zero Balance Transfer | TRSF FR 8188703107 | 00722132236 |
| 16/06 | | 260,390.06 | Zero Balance Transfer | TRSF FR 8188903106 | 00722133128 |
| 16/06 | | 1,241,005.77 | Zero Balance Transfer | TRSF FR 8188703107 | 00722132863 |
| 16/09 | | 711,938.40 | Zero Balance Transfer | TRSF FR 8188903106 | 00722214071 |
| 16/09 | | 3,351,211.81 | Zero Balance Transfer | TRSF FR 8188703107 | 00722213796 |
| 16/10 | | 296,534.26 | Zero Balance Transfer | TRSF FR 8188903106 | 00722142959 |
| 16/10 | | 1,151,691.69 | Zero Balance Transfer | TRSF FR 8188703107 | 00722142701 |
| 16/11 | | 79,584.25 | Zero Balance Transfer | TRSF FR 8188903106 | 00722126584 |
| 16/11 | | 733,787.66 | Zero Balance Transfer | TRSF FR 8188703107 | 00722126329 |
| 16/12 | | 109,736.18 | Zero Balance Transfer | TRSF FR 8188903106 | 00722131411 |
| 16/12 | | 1,132,744.81 | Zero Balance Transfer | TRSF FR 8188703107 | 00722131159 |
| 16/13 | | 315,793.18 | Zero Balance Transfer | TRSF FR 8188903106 | 00722133173 |
| 16/13 | | 1,159,122.00 | Zero Balance Transfer | TRSF FR 8188703107 | 00722132902 |
| 16/16 | | 100,222.81 | Zero Balance Transfer | TRSF FR 8188903106 | 00722214577 |
| 16/16 | | 3,768,721.67 | Zero Balance Transfer | TRSF FR 8188703107 | 00722214295 |
| 16/17 | | 148,154.62 | Zero Balance Transfer | TRSF FR 8188903106 | 00722142674 |
| 16/17 | | 1,411,992.37 | Zero Balance Transfer | TRSF FR 8188703107 | 00722142410 |
| 16/18 | | 251,308.49 | Zero Balance Transfer | TRSF FR 8188903106 | 00722126406 |
| 16/18 | | 264,673.01 | Zero Balance Transfer | TRSF FR 8188703107 | 00722126157 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number 8188203114
01 01 142 01 M0000 E# 0
Last Statement: 05/30/2003
This Statement: 06/30/2003

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Deposits and Credits

| ate osted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 6/18 | | 700,000.00 | WIRE TYPE:WIRE IN DATE: 061803 TIME:1619 CT TRN:030618063708 FDREF/SEQ:0926700169JB/004989 ORIG:W.R. GRACE AND COMPANY ID:000016001257 SND BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:TE BC OF 03/06/18HOWT | | 641200370063708 |
| 6/19 | | 209,865.24 | Zero Balance Transfer | TRSF FR 8188903106 | 00722130225 |
| 6/19 | | 1,287,088.38 | Zero Balance Transfer | TRSF FR 8188703107 | 00722129978 |
| 6/20 | | 1,869.19 | Zero Balance Transfer Effective Date is 04/01/2003 | TRSF FR 8188703107 | 00722002806 |
| 6/20 | | 147,392.26 | Zero Balance Transfer | TRSF FR 8188703107 | 00722131484 |
| 6/23 | | 733,571.18 | Zero Balance Transfer | TRSF FR 8188903106 | 00722212534 |
| 6/23 | | 3,291,184.59 | Zero Balance Transfer | TRSF FR 8188703107 | 00722212270 |
| 6/24 | | 245,368.51 | Zero Balance Transfer | TRSF FR 8188903106 | 00722141392 |
| 6/24 | | 1,202,635.17 | Zero Balance Transfer | TRSF FR 8188703107 | 00722141148 |
| 6/25 | | 40,695.62 | Zero Balance Transfer | TRSF FR 8188903106 | 00722133522 |
| 6/25 | | 1,288,202.41 | Zero Balance Transfer | TRSF FR 8188703107 | 00722133278 |
| 6/26 | | 961,990.65 | Zero Balance Transfer | TRSF FR 8188903106 | 00722129807 |
| 6/26 | | 1,176,898.97 | Zero Balance Transfer | TRSF FR 8188703107 | 00722129549 |
| 6/27 | | 197,670.37 | Zero Balance Transfer | TRSF FR 8188903106 | 00722132072 |
| 6/27 | | 1,238,695.41 | Zero Balance Transfer | TRSF FR 8188703107 | 00722131808 |
| 6/30 | | 695,570.47 | Zero Balance Transfer | TRSF FR 8188903106 | 00722214358 |
| 6/30 | | 2,807,981.42 | Zero Balance Transfer | TRSF FR 8188703107 | 00722214068 |

## Withdrawals and Debits

ther Debits

| ate osted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 6/02 | | 2,451,646.67 | WIRE TYPE:WIRE OUT DATE:060203 TIME:1001 CT TRN:030602020681 FDREF/SEQ:030602020681/000354 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370020681 |
| 6/03 | | 2,605,360.69 | WIRE TYPE:WIRE OUT DATE:060303 TIME:1008 CT TRN:030603016803 FDREF/SEQ:030603016803/000313 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370016803 |
| 6/04 | | 2,512,459.42 | WIRE TYPE:WIRE OUT DATE:060403 TIME:1113 CT TRN:030604023124 FDREF/SEQ:030604023124/000538 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370023124 |
| 6/05 | | 1,217,137.34 | WIRE TYPE:WIRE OUT DATE:060503 TIME:1309 CT TRN:030605039992 FDREF/SEQ:030605039992/001542 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370039992 |
| 6/06 | | 1,456,653.72 | WIRE TYPE:WIRE OUT DATE:060603 TIME:0934 CT TRN:030606016146 FDREF/SEQ:030606016146/000303 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370016146 |

**BankofAmerica**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number 8188203114
01 01 142 01 M0000 E# 0
Last Statement: 05/30/2003
This Statement: 06/30/2003

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

ther Debits - Continued

| ate osted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 6/09 | | 2,574,143.21 | WIRE TYPE:WIRE OUT DATE:060903 TIME:1143 CT TRN:030609025756 FDREF/SEQ:030609025756/000504 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370025756 |
| 6/10 | | 2,952,877.62 | WIRE TYPE:WIRE OUT DATE:061003 TIME:1004 CT TRN:030610017487 FDREF/SEQ:030610017487/000309 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370017487 |
| 6/11 | | 1,624,839.84 | WIRE TYPE:WIRE OUT DATE:061103 TIME:1015 CT TRN:030611018482 FDREF/SEQ:030611018482/000372 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018482 |
| 6/12 | | 1,600.00 | Foreign Exchange Debit FX DRAW DRFX991539 2765.60 SGD @ 1.7285 ON 20030610 | 01790300051 |
| 6/12 | | 2,000.00 | Foreign Exchange Debit FX DRAW DRFX991453 1711.01 EUR @ 1.1689 ON 20030610 | 01790300018 |
| 6/12 | | 2,000.00 | Foreign Exchange Debit FX DRAW DRFX991449 3457.00 SGD @ 1.7285 ON 20030610 | 01790300043 |
| 6/12 | | 719,849.48 | WIRE TYPE:WIRE OUT DATE:061203 TIME:1012 CT TRN:030612020636 FDREF/SEQ:030612020636/000506 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370020636 |
| 6/13 | | 1,269,392.03 | WIRE TYPE:WIRE OUT DATE:061303 TIME:1023 CT TRN:030613022684 FDREF/SEQ:030613022684/000497 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370022684 |
| 6/16 | | 2,067,324.56 | WIRE TYPE:WIRE OUT DATE:061603 TIME:0957 CT TRN:030616018016 FDREF/SEQ:030616018016/000311 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018016 |
| 6/17 | | 3,045,878.65 | WIRE TYPE:WIRE OUT DATE:061703 TIME:1030 CT TRN:030617018603 FDREF/SEQ:030617018603/000356 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018603 |
| 6/18 | | 1,624,395.76 | WIRE TYPE:WIRE OUT DATE:061803 TIME:1021 CT TRN:030618018699 FDREF/SEQ:030618018699/000423 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018699 |
| 6/19 | | 677,228.69 | WIRE TYPE:WIRE OUT DATE:061903 TIME:0932 CT TRN:030619015339 FDREF/SEQ:030619015339/000344 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370015339 |
| 6/19 | | 765,116.23 | Foreign Exchange Debit FX DRAW DRFX193426 765116.23 USD @ 0.0 ON 20030618 | 01790300124 |
| 6/20 | | 1,365,553.19 | WIRE TYPE:WIRE OUT DATE:062003 TIME:1004 CT TRN:030620020267 FDREF/SEQ:030620020267/000391 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370020267 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number 8188203114
01 01 142 01 M0000 E# 0
Last Statement: 05/30/2003
This Statement: 06/30/2003

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/23 | | 1,090,461.47 | WIRE TYPE:WIRE OUT DATE:062303 TIME:1041 CT TRN:030623020866 FDREF/SEQ:030623020866/000385 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370020866 |
| 06/24 | | 2,896,843.16 | WIRE TYPE:WIRE OUT DATE:062403 TIME:0938 CT TRN:030624014806 FDREF/SEQ:030624014806/000245 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370014806 |
| 06/25 | | 1,611,869.21 | WIRE TYPE:WIRE OUT DATE:062503 TIME:1035 CT TRN:030625022780 FDREF/SEQ:030625022780/000390 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370022780 |
| 06/26 | | 1,862,820.84 | WIRE TYPE:WIRE OUT DATE:062603 TIME:1111 CT TRN:030626027136 FDREF/SEQ:030626027136/000621 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370027136 |
| 06/27 | | 1,680,490.84 | WIRE TYPE:WIRE OUT DATE:062703 TIME:1010 CT TRN:030627023793 FDREF/SEQ:030627023793/000492 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370023793 |
| 06/30 | | 2,223,723.44 | WIRE TYPE:WIRE OUT DATE:063003 TIME:0931 CT TRN:030630021906 FDREF/SEQ:030630021906/000324 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370021906 |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/30 | 1,425,678.04 | 179,439.16 | 06/16 | 3,275,777.56 | 317,637.02 |
| 06/02 | 1,868,014.84 | 85,262.67 | 06/17 | 1,790,045.90 | 48,832.79 |
| 06/03 | 2,793,861.18 | 97,134.40 | 06/18 | 1,381,631.64 | 808,316.96 |
| 06/04 | 1,271,819.08 | 175,705.22 | 06/19 | 1,436,240.34 | 155,392.24 |
| 06/05 | 1,533,973.47 | 124,307.18 | 06/20 | 218,079.41 | 40,014.76 |
| 06/06 | 1,578,715.58 | 135,468.49 | 06/23 | 3,152,373.71 | 72,974.76 |
| 06/09 | 3,067,722.58 | 125,245.59 | 06/24 | 1,703,534.23 | 47,630.15 |
| 06/10 | 1,563,070.91 | 163,830.56 | 06/25 | 1,420,563.05 | 69,519.68 |
| 06/11 | 751,602.98 | 92,036.39 | 06/26 | 1,696,631.83 | 328,589.69 |
| 06/12 | 1,268,634.49 | 71,812.97 | 06/27 | 1,452,506.77 | 84,426.80 |
| 06/13 | 1,474,157.64 | 280,394.32 | 06/30 | 2,732,335.22 | 60,200.67 |



WACHOVIA

# Commercial Checking

01 2000000282172 001 130 0 34 56,239

00022396 1 MB 0.309 02 MAAD 102

W.R. GRACE & COMPANY
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

CB

# Commercial Checking

5/31/2003 thru 6/30/2003

Account number: 2000000282172
Account holder(s): W.R. GRACE & COMPANY

Taxpayer ID Number: 133461988

## Account Summary

| | | |
|---|---|---|
| Opening balance 5/31 | $2,818,465.45 | |
| Deposits and other credits | 74,900,021.04 | + |
| Other withdrawals and service fees | 73,241,611.71 | - |
| **Closing balance 6/30** | **$4,476,874.78** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/02 | 2,500,000.00 | FUNDS TRANSFER (ADVICE 030602051700) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/06/02 OBI=0111 79 ATTN P. LAWI REF=1006500153JB 06/02/03 04:34PM |
| 6/03 | 3,500,000.00 | FUNDS TRANSFER (ADVICE 030603038100) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/06/03 OBI=CONTROLLED DISBURSEM REF=1719800154JO 06/03/03 03:53PM |
| 6/04 | 1,900,000.00 | FUNDS TRANSFER (ADVICE 030604034792) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/06/04 OBI=CONTROLLED DISBURSEM REF=1733800155JO 06/04/03 03:37PM |
| 6/05 | 6,400,000.00 | FUNDS TRANSFER (ADVICE 030605040952) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/06/05 OBI=0111 79 ATTN P. LAWI REF=0832400156JB 06/05/03 04:45PM |
| 6/06 | 700,000.00 | FUNDS TRANSFER (ADVICE 030606036641) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/06/06 OBI=W.R GRACE PAYMENT FO REF=1720600157JO 06/06/03 03:30PM |
| 6/09 | 1,900,000.00 | FUNDS TRANSFER (ADVICE 030609039882) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/06/09 OBI=0111 79 ATTN P. LAWI REF=0895800160JB 06/09/03 04:55PM |

*Deposits and Other Credits continued on next page.*



WACHOVIA

# Commercial Checking

02 2000000282172 001 130 0 34 56,240

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 6/10 | 4,000,000.00 | FUNDS TRANSFER (ADVICE 030610038263) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/06/10 OBI=0111 79 ATTN P. LAWI REF=0740600161JB 06/10/03 04:03PM |
| 6/11 | 5,200,000.00 | FUNDS TRANSFER (ADVICE 030611037805) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/06/11 OBI=0111 79 ATTN P. LAWI REF=0870400162JB 06/11/03 04:14PM |
| 6/12 | 5,900,000.00 | FUNDS TRANSFER (ADVICE 030612039989) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/06/12 OBI=0111 79 ATTN P. LAWI REF=0775900163JB 06/12/03 04:28PM |
| 6/13 | 700,000.00 | FUNDS TRANSFER (ADVICE 030613042070) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/06/13 OBI=0111 79 ATTN P. LAWI REF=0866400164JB 06/13/03 04:06PM |
| 6/16 | 1,500,000.00 | FUNDS TRANSFER (ADVICE 030616038835) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/06/16 OBI=0111 79 ATTN P. LAWI REF=0845700167JB 06/16/03 03:45PM |
| 6/17 | 5,300,000.00 | FUNDS TRANSFER (ADVICE 030617032898) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/06/17 OBI=0111 79 ATTN P. LAWI REF=0689600168JB 06/17/03 03:21PM |
| 6/18 | 2,700,000.00 | FUNDS TRANSFER (ADVICE 030618040341) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/06/18 OBI=W.R GRACE PAYMENT FO REF=2139700169JO 06/18/03 04:59PM |
| 6/19 | 5,700,000.00 | FUNDS TRANSFER (ADVICE 030619035568) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/06/19 OBI=W.R GRACE PAYMENT FO REF=1877600170JO 06/19/03 03:53PM |
| 6/20 | 1,500,000.00 | FUNDS TRANSFER (ADVICE 030620041437) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/06/20 OBI=0111 79 ATTN P. LAWI REF=0865900171JB 06/20/03 04:01PM |
| 6/23 | 2,900,000.00 | FUNDS TRANSFER (ADVICE 030623038168) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/06/23 OBI=0111 79 ATTN P. LAWI REF=0876500174JB 06/23/03 04:12PM |

*Deposits and Other Credits continued on next page.*



WACHOVIA

# Commercial Checking

03 2000000282172 001 130 0 34 56,241

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 6/24 | 3,400,000.00 | FUNDS TRANSFER (ADVICE 030624035863)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/06/24 OBI=0111 79 ATTN P. LAWI<br>REF=0703400175JB 06/24/03 03:47PM |
| 6/25 | 0.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 6/25 | 8,200,000.00 | FUNDS TRANSFER (ADVICE 030625041617)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/06/25 OBI=W.R GRACE PAYMENT FO<br>REF=2312400176JO 06/25/03 04:15PM |
| 6/26 | 6,300,000.00 | FUNDS TRANSFER (ADVICE 030626042419)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/06/26 OBI=W.R GRACE PAYMENT FO<br>REF=2284300177JO 06/26/03 04:32PM |
| 6/27 | 15.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 6/27 | 1,600,000.00 | FUNDS TRANSFER (ADVICE 030627049495)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/06/27 OBI=W.R GRACE PAYMENT FO<br>REF=2743700178JO 06/27/03 04:26PM |
| 6/30 | 5.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 6/30 | 3,100,000.00 | FUNDS TRANSFER (ADVICE 030630062423)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/06/30 OBI=0111 79 ATTN P. LAWI<br>REF=2381800181JB 06/30/03 04:21PM |
| **Total** | **$74,900,021.04** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 6/02 | 355.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/02 | 8,076.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/02 | 21,272.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/02 | 32,551.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/02 | 53,901.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/02 | 620,185.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

04 2000000282172 001 130 0 34 56,242

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 6/02 | 822,934.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/02 | 1,335,188.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/03 | 374.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/03 | 1,237.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/03 | 7,542.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/03 | 9,706.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/03 | 280,392.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/03 | 462,794.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/03 | 907,745.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/04 | 972.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/04 | 2,261.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/04 | 15,271.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/04 | 16,231.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/04 | 108,130.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/04 | 177,388.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/04 | 520,443.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/04 | 567,888.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/04 | 1,734,128.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/05 | 236.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/05 | 2,193.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/05 | 2,415.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/05 | 5,302.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/05 | 7,031.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



WACHOVIA

# Commercial Checking

05 2000000282172 001 130 0 34 56,243

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 6/05 | 11,724.68 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/05 | 125,478.98 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/05 | 199,263.93 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/05 | 563,298.88 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/05 | 1,006,579.73 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/06 | 718.40 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/06 | 2,216.23 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/06 | 2,252.68 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/06 | 10,691.09 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/06 | 96,241.54 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/06 | 414,054.79 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/06 | 1,892,800.93 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/06 | 3,570,678.07 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/09 | 242.47 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/09 | 1,882.02 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/09 | 2,095.27 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/09 | 3,589.50 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/09 | 57,551.58 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/09 | 169,883.29 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/09 | 203,172.39 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/09 | 220,023.72 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/10 | 375.49 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/10 | 1,610.25 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



WACHOVIA

# Commercial Checking

06 2000000282172 001 130 0 34 56,244

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 6/10 | 4,353.16 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/10 | 9,592.21 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/10 | 369,166.34 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/10 | 502,552.34 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/10 | 1,405,406.53 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/11 | 41.83 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/11 | 50,559.61 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/11 | 112,419.67 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/11 | 217,656.66 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/11 | 340,124.11 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/11 | 911,537.30 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/11 | 917,833.70 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/11 | 972,135.02 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/11 | 2,223,258.73 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/12 | 156.98 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/12 | 2,102.22 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/12 | 3,649.58 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/12 | 4,449.44 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/12 | 97,235.50 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/12 | 135,981.67 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/12 | 385,144.49 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/12 | 582,580.76 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/12 | 657,599.50 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*



WACHOVIA

# Commercial Checking

07 2000000282172 001 130 0 34 56,245

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 6/12 | 1,650,078.65 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/13 | 86.25 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/13 | 587.25 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/13 | 3,820.44 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/13 | 11,400.79 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/13 | 16,672.05 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/13 | 90,266.97 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/13 | 128,706.35 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/13 | 957,116.63 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/13 | 4,072,338.76 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/16 | 509.22 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/16 | 1,182.98 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/16 | 1,409.53 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/16 | 38,385.70 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/16 | 56,158.97 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/16 | 259,407.03 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/16 | 397,639.50 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/16 | 671,828.63 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/17 | 417.03 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/17 | 4,476.18 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/17 | 11,161.01 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/17 | 19,998.92 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/17 | 228,229.05 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |

*Other Withdrawals and Service Fees continued on next page.*



WACHOVIA

# Commercial Checking

08 2000000282172 001 130 0 34 56,246

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 6/17 | 511,022.43 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/17 | 1,008,962.49 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/18 | 45.11 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/18 | 70.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/18 | 8,067.57 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/18 | 41,889.50 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/18 | 103,547.47 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/18 | 171,200.50 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/18 | 306,073.77 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/18 | 1,890,222.61 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/18 | 3,821,963.59 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/19 | 91.36 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/19 | 2,177.94 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/19 | 2,314.40 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/19 | 7,022.39 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/19 | 13,327.80 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/19 | 24,043.12 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/19 | 129,154.23 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/19 | 157,182.27 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/19 | 393,361.64 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/19 | 745,950.63 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/20 | 193.54 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/20 | 820.02 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

09 2000000282172 001 130 0 34 56,247

WACHOVIA

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 6/20 | 5,405.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/20 | 6,652.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/20 | 249,373.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/20 | 676,367.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/20 | 1,556,166.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/20 | 3,052,945.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/23 | 505.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/23 | 5,165.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/23 | 20,593.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/23 | 58,538.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/23 | 433,697.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/23 | 479,027.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/23 | 580,220.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/24 | 135.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/24 | 1,287.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/24 | 3,975.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/24 | 8,583.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/24 | 239,221.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/24 | 942,716.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/24 | 1,797,820.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/25 | 350.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/25 | 10,420.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/25 | 112,347.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA

**Commercial Checking**

10 2000000282172 001 130 0 34 56,248

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 6/25 | 155,490.28 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/25 | 233,023.71 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/25 | 507,204.59 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/25 | 641,189.90 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/25 | 996,074.37 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/25 | 2,046,205.51 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/26 | 173.85 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/26 | 1,175.40 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/26 | 2,499.09 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/26 | 93,959.51 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/26 | 135,369.66 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/26 | 349,485.97 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/26 | 948,292.99 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/26 | 1,117,564.61 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/26 | 1,917,708.73 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/27 | 47.71 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/27 | 190.77 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/27 | 7,901.01 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/27 | 10,800.19 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/27 | 15,976.76 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/27 | 128,711.50 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/27 | 156,850.46 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/27 | 1,918,867.23 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*