

# Commercial Checking

11    2000000282172  001  130         0   34    56,249

**ACHOVIA**

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/27 | 5,489,569.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/30 | 110.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/30 | 1,123.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/30 | 1,896.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/30 | 4,724.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/30 | 11,409.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/30 | 33,051.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/30 | 58,169.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/30 | 232,966.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/30 | 266,092.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/30 | 1,369,514.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| **Total** | **$73,241,611.71** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/02 | 2,424,000.25 | 6/11 | 4,601,248.06 | 6/20 | 2,524,852.94 |
| 6/03 | 4,254,206.57 | 6/12 | 6,982,269.27 | 6/23 | 3,847,104.29 |
| 6/04 | 3,011,489.80 | 6/13 | 2,401,273.78 | 6/24 | 4,253,363.94 |
| 6/05 | 7,487,964.98 | 6/16 | 2,474,752.22 | 6/25 | 7,751,056.67 |
| 6/06 | 2,198,311.25 | 6/17 | 5,990,485.11 | 6/26 | 9,484,826.86 |
| 6/09 | 3,439,871.01 | 6/18 | 2,347,404.99 | 6/27 | 3,355,927.79 |
| 6/10 | 5,146,814.69 | 6/19 | 6,572,779.21 | 6/30 | 4,476,874.78 |



# Commercial Checking

12      2000000282172   001   130          0   34      56,250

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | **Total** | |

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

# Commercial Checking

WACHOVIA

| 01 | 2079900016741 | 005 | 109 | 0 | 0 | 1,871 |
|----|----|----|----|----|----|----|

```
Ill....l..l..ll.l.lll...lld
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN                CB   008
62 WHITTEMORE AVE
CAMBRIDGE MA 02140
```

---

# Commercial Checking

5/31/2003 thru 6/30/2003

Account number:     2079900016741
Account holder(s):  W R GRACE & CO - CONN

Taxpayer ID Number: 135114230

## Account Summary

| | | |
|---|---:|---|
| Opening balance 5/31 | $0.00 | |
| Deposits and other credits | 5,764,018.20 | + |
| Checks | 253,783.99 | - |
| Other withdrawals and service fees | 5,510,234.21 | - |
| Closing balance 6/30 | $0.00 | |

## Deposits and Other Credits

| Date | Amount | Description |
|------|-------:|-------------|
| 6/02 | 21,272.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/03 | 9,706.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/04 | 16,231.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/05 | 2,193.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/05 | 11,724.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/06 | 2,252.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/09 | 1,882.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/10 | 4,353.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/11 | 911,537.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/12 | 2,102.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/12 | 1,650,078.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/13 | 16,672.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/16 | 38,385.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02          2079900016741   005   109          0      0          1,872

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 6/17 | 19,998.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/18 | 41,889.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/19 | 13,327.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/19 | 24,043.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/20 | 5,405.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/23 | 5,165.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/24 | 3,975.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/25 | 996,074.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/26 | 1,175.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/26 | 1,416.70 | AUTOMATED CREDIT W.R. GRACE        REVERSAL<br>CO. ID.        030626 CCD<br>MISC SETTL NCVCERIDN |
| 6/26 | 1,917,708.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/27 | 10,800.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/30 | 1,593.85 | AUTOMATED CREDIT W.R. GRACE        REVERSAL<br>CO. ID.        030630 CCD<br>MISC SETTL NCVCERIDN |
| 6/30 | 33,051.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,764,018.20** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 66798 | 166.13 | 6/19 | 67208* | 140.83 | 6/03 | 67248* | 992.17 | 6/06 |
| 66934* | 1,323.87 | 6/18 | 67209 | 138.52 | 6/11 | 67255* | 1,722.19 | 6/03 |
| 66970* | 1,466.51 | 6/24 | 67215* | 488.90 | 6/02 | 67256 | 2,057.48 | 6/03 |
| 67009* | 2,585.25 | 6/04 | 67216 | 274.16 | 6/04 | 67258* | 1,512.28 | 6/02 |
| 67081* | 229.37 | 6/02 | 67217 | 58.17 | 6/13 | 67261* | 1,843.94 | 6/02 |
| 67136* | 1,298.64 | 6/02 | 67218 | 300.81 | 6/04 | 67262 | 2,640.51 | 6/02 |
| 67194* | 214.86 | 6/11 | 67219 | 166.87 | 6/03 | 67271* | 2,585.25 | 6/04 |
| 67199* | 488.90 | 6/02 | 67243* | 1,953.49 | 6/16 | 67274* | 1,806.43 | 6/02 |
| 67201* | 109.78 | 6/04 | 67246* | 1,083.16 | 6/02 | 67275 | 1,051.56 | 6/02 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

# Commercial Checking



03    2079900016741  005  109         0      0         1,873

WACHOVIA

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 67276 | 2,409.47 | 6/10 | 67350 | 488.90 | 6/13 | 67394 | 1,314.52 | 6/17 |
| 67277 | 1,275.12 | 6/04 | 67351 | 274.16 | 6/11 | 67395 | 1,843.94 | 6/16 |
| 67281* | 1,252.18 | 6/03 | 67352 | 473.06 | 6/11 | 67396 | 2,648.39 | 6/20 |
| 67282 | 1,337.37 | 6/05 | 67353 | 264.59 | 6/09 | 67397 | 200.00 | 6/18 |
| 67286* | 1,109.38 | 6/04 | 67354 | 169.16 | 6/20 | 67398 | 1,248.79 | 6/18 |
| 67288* | 1,389.25 | 6/03 | 67355 | 484.33 | 6/09 | 67399 | 1,456.95 | 6/17 |
| 67296* | 1,120.19 | 6/10 | 67356 | 155.22 | 6/06 | 67401* | 1,298.64 | 6/24 |
| 67297 | 2,117.68 | 6/03 | 67357 | 312.94 | 6/09 | 67402 | 1,123.99 | 6/20 |
| 67300* | 3,540.41 | 6/02 | 67358 | 1,344.15 | 6/12 | 67403 | 1,244.54 | 6/16 |
| 67302* | 1,230.62 | 6/02 | 67359 | 393.70 | 6/13 | 67404 | 2,053.89 | 6/16 |
| 67306* | 723.15 | 6/02 | 67360 | 1,574.23 | 6/13 | 67405 | 2,491.02 | 6/18 |
| 67313* | 1,276.06 | 6/02 | 67361 | 1,022.96 | 6/13 | 67406 | 2,170.33 | 6/19 |
| 67319* | 611.43 | 6/03 | 67362 | 1,526.75 | 6/16 | 67407 | 3,527.30 | 6/19 |
| 67320 | 159.43 | 6/02 | 67364* | 854.14 | 6/16 | 67408 | 2,585.25 | 6/19 |
| 67321 | 221.36 | 6/02 | 67365 | 1,658.21 | 6/13 | 67409 | 1,180.37 | 6/18 |
| 67322 | 189.74 | 6/05 | 67366 | 709.02 | 6/16 | 67410 | 1,287.43 | 6/19 |
| 67323 | 222.67 | 6/02 | 67367 | 885.12 | 6/30 | 67411 | 1,799.58 | 6/17 |
| 67324 | 38.48 | 6/03 | 67368 | 1,159.12 | 6/16 | 67412 | 1,051.56 | 6/20 |
| 67325 | 133.23 | 6/02 | 67369 | 1,302.44 | 6/17 | 67413 | 2,409.46 | 6/18 |
| 67326 | 488.90 | 6/06 | 67370 | 1,523.49 | 6/16 | 67414 | 1,266.79 | 6/18 |
| 67327 | 221.98 | 6/04 | 67371 | 1,698.51 | 6/17 | 67415 | 207.62 | 6/18 |
| 67328 | 473.06 | 6/11 | 67372 | 1,233.68 | 6/13 | 67416 | 1,120.77 | 6/16 |
| 67329 | 257.34 | 6/09 | 67373 | 995.51 | 6/16 | 67417 | 1,440.06 | 6/18 |
| 67330 | 160.78 | 6/18 | 67374 | 779.61 | 6/16 | 67418 | 1,262.49 | 6/18 |
| 67331 | 169.14 | 6/02 | 67375 | 820.16 | 6/16 | 67419 | 1,874.96 | 6/17 |
| 67332 | 209.97 | 6/03 | 67376 | 952.69 | 6/16 | 67420 | 1,155.13 | 6/18 |
| 67333 | 277.18 | 6/02 | 67377 | 1,669.46 | 6/16 | 67421 | 273.30 | 6/19 |
| 67334 | 32.52 | 6/26 | 67378 | 1,953.49 | 6/16 | 67422 | 1,081.54 | 6/16 |
| 67335 | 666.02 | 6/05 | 67379 | 1,696.00 | 6/16 | 67423 | 1,109.38 | 6/26 |
| 67336 | 393.71 | 6/06 | 67380 | 1,078.71 | 6/16 | 67424 | 283.17 | 8/13 |
| 67337 | 682.65 | 6/10 | 67381 | 965.80 | 6/13 | 67425 | 1,389.25 | 6/17 |
| 67338 | 199.27 | 6/23 | 67382 | 992.17 | 6/16 | 67426 | 1,478.40 | 6/19 |
| 67339 | 201.44 | 6/09 | 67383 | 182.32 | 6/17 | 67427 | 1,451.77 | 6/23 |
| 67340 | 140.85 | 6/10 | 67384 | 1,314.31 | 6/17 | 67428 | 2,293.09 | 6/23 |
| 67342* | 1,977.20 | 6/11 | 67385 | 1,074.45 | 6/17 | 67429 | 2,142.60 | 6/19 |
| 67343 | 190.21 | 6/09 | 67387* | 1,302.88 | 6/27 | 67430 | 2,134.41 | 6/19 |
| 67344 | 171.17 | 6/09 | 67388 | 1,598.05 | 6/17 | 67431 | 469.76 | 6/13 |
| 67345 | 239.55 | 6/13 | 67389 | 1,722.20 | 6/17 | 67432 | 1,120.20 | 6/17 |
| 67346 | 222.68 | 6/06 | 67390 | 2,057.48 | 6/19 | 67433 | 2,117.70 | 6/18 |
| 67347 | 51.57 | 6/12 | 67391 | 1,690.96 | 6/17 | 67434 | 1,376.03 | 6/18 |
| 67348 | 133.23 | 6/16 | 67392 | 1,512.27 | 6/18 | 67435 | 2,958.23 | 6/18 |
| 67349 | 706.50 | 6/12 | 67393 | 1,991.39 | 6/19 | 67436 | 3,202.38 | 6/18 |

* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

04        2079900016741   005   109              0     0           1,874

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 67437 | 1,059.42 | 6/16 | 67470* | 33.51 | 6/23 | 67554* | 978.61 | 6/30 |
| 67438 | 3,540.40 | 6/16 | 67471 | 163.17 | 6/16 | 67556* | 1,660.33 | 6/30 |
| 67439 | 2,725.74 | 6/18 | 67472 | 615.51 | 6/24 | 67557 | 1,164.52 | 6/30 |
| 67440 | 1,351.41 | 6/18 | 67473 | 235.81 | 6/23 | 67561* | 285.83 | 6/27 |
| 67441 | 1,714.11 | 6/18 | 67474 | 222.62 | 6/23 | 67562 | 1,437.45 | 6/30 |
| 67442 | 705.99 | 6/13 | 67475 | 1,977.20 | 6/25 | 67564* | 1,468.00 | 6/30 |
| 67443 | 640.90 | 6/16 | 67476 | 190.85 | 6/24 | 67566* | 2,224.09 | 6/30 |
| 67444 | 723.14 | 6/16 | 67477 | 225.66 | 6/20 | 67569* | 1,134.30 | 6/27 |
| 67445 | 2,255.31 | 6/13 | 67478 | 51.57 | 6/23 | 67571* | 1,394.95 | 6/30 |
| 67446 | 991.84 | 6/13 | 67479 | 573.29 | 6/25 | 67576* | 1,682.78 | 6/30 |
| 67447 | 876.54 | 6/16 | 67481* | 275.26 | 6/25 | 67577 | 1,741.67 | 6/30 |
| 67448 | 1,240.06 | 6/16 | 67484* | 115.50 | 6/24 | 67578 | 713.61 | 6/27 |
| 67449 | 2,802.49 | 6/13 | 67485 | 298.98 | 6/23 | 67579 | 655.44 | 6/30 |
| 67450 | 2,344.19 | 6/18 | 67486 | 214.99 | 6/23 | 67580 | 725.86 | 6/30 |
| 67451 | 1,276.07 | 6/18 | 67487 | 33.50 | 6/26 | 67581 | 2,342.48 | 6/30 |
| 67452 | 1,221.40 | 6/16 | 67488 | 164.27 | 6/23 | 67584* | 1,047.62 | 6/30 |
| 67453 | 3,775.42 | 6/19 | 67489 | 338.69 | 6/30 | 67585 | 1,253.20 | 6/30 |
| 67454 | 1,338.56 | 6/13 | 67490 | 394.81 | 6/25 | 67586 | 1,915.50 | 6/27 |
| 67455 | 611.43 | 6/16 | 67492* | 1,588.71 | 6/30 | 67591* | 1,353.36 | 6/27 |
| 67456 | 234.69 | 6/18 | 67493 | 1,032.99 | 6/27 | 67594* | 174.08 | 6/30 |
| 67457 | 221.35 | 6/16 | 67494 | 1,548.26 | 6/27 | 67597* | 216.24 | 6/27 |
| 67458 | 189.73 | 6/13 | 67498* | 734.98 | 6/30 | 67598 | 51.57 | 6/30 |
| 67459 | 222.67 | 6/16 | 67499 | 874.06 | 6/30 | 67602* | 566.58 | 6/30 |
| 67460 | 51.57 | 6/16 | 67502* | 1,716.92 | 6/30 | 67603 | 304.77 | 6/30 |
| 67461 | 460.22 | 6/17 | 67504* | 1,013.56 | 6/30 | 67604 | 298.97 | 6/27 |
| 67462 | 187.21 | 6/20 | 67506* | 822.55 | 6/30 | 67606* | 164.27 | 6/30 |
| 67464* | 274.16 | 6/18 | 67510* | 1,725.94 | 6/30 | 67607 | 338.70 | 6/30 |
| 67465 | 469.66 | 6/18 | 67511 | 1,079.49 | 6/30 | 900641* | 875.18 | 6/02 |
| 67466 | 416.74 | 6/19 | 67512 | 998.25 | 6/27 | 900643* | 295.90 | 6/16 |
| 67467 | 36.94 | 6/19 | 67513 | 1,001.90 | 6/30 | **Total** | **$253,783.99** | |
| 67468 | 288.16 | 6/24 | 67536* | 1,480.87 | 6/30 | | | |

\* *Indicates a break in check number sequence*

# Commercial Checking

**WACHOVIA**

05      2079900016741  005  109        0     0        1,875

___  ___

___

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/04 | 1,165.45 | AUTOMATED DEBIT  BNF CTS        PMT IMPND  CO. ID. 1411902914 030604 CCD  MISC C4025-071925026 |
| 6/04 | 6,604.30 | AUTOMATED DEBIT  BNF CTS        PMT IMPND  CO. ID. 1411902914 030604 CCD  MISC C4025-101925029 |
| 6/05 | 11,724.66 | AUTOMATED DEBIT               PAYROLL  CO. ID.        030605 CCD  MISC SETTL NCVCERIDN |
| 6/11 | 1,092.02 | AUTOMATED DEBIT  BNF CTS        PMT IMPND  CO. ID. 1411902914 030611 CCD  MISC C4025-071947892 |
| 6/11 | 4,954.66 | AUTOMATED DEBIT  BNF CTS        PMT IMPND  CO. ID. 1411902914 030611 CCD  MISC C4025-101947895 |
| 6/11 | 114,214.71 | AUTOMATED DEBIT  BNF CTS        PMT IMPND  CO. ID. 1411902914 030611 CCD  MISC C4025-061947891 |
| 6/11 | 787,725.05 | AUTOMATED DEBIT  BNF CTS        PMT IMPND  CO. ID. 1411902914 030611 CCD  MISC C4025-051947890 |
| 6/12 | 1,650,078.65 | AUTOMATED DEBIT               PAYROLL  CO. ID.        030612 CCD  MISC SETTL NCVCERIDN |
| 6/18 | 1,097.89 | AUTOMATED DEBIT  BNF CTS        PMT IMPND  CO. ID. 1411902914 030618 CCD  MISC C4025-071983106 |
| 6/18 | 6,264.62 | AUTOMATED DEBIT  BNF CTS        PMT IMPND  CO. ID. 1411902914 030618 CCD  MISC C4025-101983109 |
| 6/19 | 13,327.80 | AUTOMATED DEBIT               PAYROLL  CO. ID.        030619 CCD  MISC SETTL NCVCERIDN |
| 6/25 | 680.02 | AUTOMATED DEBIT  BNF CTS        PMT IMPND  CO. ID. 1411902914 030625 CCD  MISC C4025-072006100 |
| 6/25 | 18,927.78 | AUTOMATED DEBIT  BNF CTS        PMT IMPND  CO. ID. 1411902914 030625 CCD  MISC C4025-102006103 |
| 6/25 | 120,603.00 | AUTOMATED DEBIT  BNF CTS        PMT IMPND  CO. ID. 1411902914 030625 CCD  MISC C4025-062006099 |
| 6/25 | 857,643.01 | AUTOMATED DEBIT  BNF CTS        PMT IMPND  CO. ID. 1411902914 030625 CCD  MISC C4025-052006098 |
| 6/26 | 6,916.86 | AUTOMATED DEBIT               PAYROLL  CO. ID.        030626 CCD  MISC SETTL NCVCERIDN |

Other Withdrawals and Service Fees continued on next page.

```
                          0 • *
                   1,1 6 5 • 4 5 +
                   6 6 0 4 • 3 0 +
                   1,0 9 2 • 0 2 +
                   4 9 5 4 • 6 6 +
               1 1 4 2 1 4 • 7 1 +
               7 8 7 7 2 5 • 0 5 +
                   1,0 9 7 • 8 9 +
                   6 2 6 4 • 6 2 +
                     6 8 0 • 0 2 +
                   1,3 9 2 • 7 8 +
                   1,3 9 2 • 7 8 -
                 1 3,9 2 7 • 7 8 +
               1 2 0,6 0 3 • 0 0 +
               8 5 7,6 4 3 • 0 1 +
             1,9 1 5 9 7 2 • 5 1 *
```

Taxes =

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**

0 • *



# Commercial Checking

| 06 | 2079900016741 | 005 | 109 | 0 | 0 | 1,876 |
|---|---|---|---|---|---|---|

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 6/26 | 1,912,208.57 | AUTOMATED DEBIT          PAYROLL |
|  |  | CO. ID.          030626 CCD |
|  |  | MISC SETTL NCVCERIDN |
| 6/30 | 5.14 | ZBA TRANSFER DEBIT |
|  |  | TRANSFER TO 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,510,234.21** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 6/02 | 0.00 | 6/11 | 0.00 | 6/20 | 0.00 |
| 6/03 | 0.00 | 6/12 | 0.00 | 6/23 | 0.00 |
| 6/04 | 0.00 | 6/13 | 0.00 | 6/24 | 0.00 |
| 6/05 | 0.00 | 6/16 | 0.00 | 6/25 | 0.00 |
| 6/06 | 0.00 | 6/17 | 0.00 | 6/26 | 0.00 |
| 6/09 | 0.00 | 6/18 | 0.00 | 6/27 | 0.00 |
| 6/10 | 0.00 | 6/19 | 0.00 | 6/30 | 0.00 |

# Commercial Checking

**WACHOVIA**

07        2079900016741  005  109              0    0        1,877

## Customer Service Information

For questions about your statement
or billing errors, contact us at:

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____  2. Write in the closing balance shown on the front of account statement. | | | | |
| _____  3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____  4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____  6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

WACHOVIA   01       2079900005600   005   108        20  184        27,411   —   —

```
Ill...Il.I...II.I.I..IIl....II.I
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS          CB   153
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140
```

# Commercial Checking                              5/31/2003 thru 6/30/2003

Account number:        2079900005600
Account holder(s):     W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/31 | $0.00 |
| Deposits and other credits | 5,422.29 + |
| Other withdrawals and service fees | 5,422.29 - |
| Closing balance 6/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/02 | 355.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/03 | 374.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/04 | 972.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/05 | 236.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/09 | 242.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/10 | 375.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/11 | 41.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/12 | 156.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/13 | 86.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/16 | 509.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/17 | 417.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/18 | 45.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/19 | 91.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.



# Commercial Checking

VACHOVIA   02       2079900005600   005   108          20   184          27,412

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/20 | 193.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/23 | 505.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/24 | 135.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/25 | 350.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/26 | 173.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/27 | 47.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/30 | 110.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| Total | $5,422.29 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/02 | 355.89 | LIST OF DEBITS POSTED |
| 6/03 | 374.38 | LIST OF DEBITS POSTED |
| 6/04 | 972.90 | LIST OF DEBITS POSTED |
| 6/05 | 236.53 | LIST OF DEBITS POSTED |
| 6/09 | 242.47 | LIST OF DEBITS POSTED |
| 6/10 | 375.49 | LIST OF DEBITS POSTED |
| 6/11 | 41.83 | LIST OF DEBITS POSTED |
| 6/12 | 156.98 | LIST OF DEBITS POSTED |
| 6/13 | 86.25 | LIST OF DEBITS POSTED |
| 6/16 | 509.22 | LIST OF DEBITS POSTED |
| 6/17 | 417.03 | LIST OF DEBITS POSTED |
| 6/18 | 45.11 | LIST OF DEBITS POSTED |
| 6/19 | 91.36 | LIST OF DEBITS POSTED |
| 6/20 | 193.54 | LIST OF DEBITS POSTED |
| 6/23 | 505.55 | LIST OF DEBITS POSTED |
| 6/24 | 135.05 | LIST OF DEBITS POSTED |
| 6/25 | 350.88 | LIST OF DEBITS POSTED |
| 6/26 | 173.85 | LIST OF DEBITS POSTED |
| 6/27 | 47.71 | LIST OF DEBITS POSTED |
| 6/30 | 110.27 | LIST OF DEBITS POSTED |
| Total | $5,422.29 | |



# Commercial Checking

**WACHOVIA**    03         2079900005600   005   108           20   184        27,413

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/02 | 0.00 | 6/12 | 0.00 | 6/23 | 0.00 |
| 6/03 | 0.00 | 6/13 | 0.00 | 6/24 | 0.00 |
| 6/04 | 0.00 | 6/16 | 0.00 | 6/25 | 0.00 |
| 6/05 | 0.00 | 6/17 | 0.00 | 6/26 | 0.00 |
| 6/09 | 0.00 | 6/18 | 0.00 | 6/27 | 0.00 |
| 6/10 | 0.00 | 6/19 | 0.00 | 6/30 | 0.00 |
| 6/11 | 0.00 | 6/20 | 0.00 | | |



# Commercial Checking

WACHOVIA    04    2079900005600  005  108    20  184    27,414

## Customer Service Information

For questions about your statement
or billing errors, contact us at:

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

01          2079900065006   005   145              62      0              271

||l...l.l..ll.l.ll.ll...ll.l
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN
62 WHITMORE AV                          CB
CAMBRIDGE MA 02140

---

# Commercial Checking                                           5/31/2003 thru 6/30/2003

Account number:        2079900065006
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/31 | $0.00 |
| Deposits and other credits | 135,780.03 + |
| Checks | 135,780.03 - |
| Closing balance 6/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/02 | 8,076.17 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/04 | 15,271.24 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/05 | 7,031.60 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/06 | 718.40 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/09 | 3,589.50 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/10 | 1,610.25 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/11 | 50,559.61 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/12 | 3,649.58 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/13 | 587.25 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/16 | 1,182.98 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/18 | 70.00 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/20 | 820.02 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/23 | 20,593.35 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02          2079900065006   005   145          62      0          272

## Deposits and Other Credits  continued

| Date | Amount | Description |
|------|--------|-------------|
| 6/25 | 10,420.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/27 | 190.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/30 | 11,409.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$135,780.03** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 1793 | 311.52 | 6/02 | 1906 | 270.00 | 6/06 | 1927 | 1,610.25 | 6/10 |
| 1856* | 178.00 | 6/02 | 1907 | 311.12 | 6/11 | 1928 | 820.02 | 6/20 |
| 1871* | 1,973.15 | 6/02 | 1908 | 67.72 | 6/12 | 1929 | 109.00 | 6/23 |
| 1876* | 30.00 | 6/02 | 1909 | 31,847.95 | 6/11 | 1930 | 10,279.20 | 6/23 |
| 1881* | 210.00 | 6/04 | 1910 | 245.16 | 6/12 | 1931 | 280.00 | 6/23 |
| 1887* | 372.00 | 6/02 | 1911 | 872.00 | 6/11 | 1932 | 2,133.19 | 6/23 |
| 1889* | 251.00 | 6/02 | 1912 | 1,216.00 | 6/11 | 1933 | 850.90 | 6/25 |
| 1891* | 4,960.50 | 6/02 | 1913 | 55.00 | 6/11 | 1934 | 2,076.51 | 6/25 |
| 1893* | 602.56 | 6/05 | 1914 | 2,235.00 | 6/12 | 1935 | 5,498.75 | 6/25 |
| 1894 | 1,790.00 | 6/05 | 1915 | 50.00 | 6/16 | 1936 | 2,151.00 | 6/25 |
| 1895 | 50.00 | 6/09 | 1916 | 849.70 | 6/12 | 1937 | 96.00 | 6/30 |
| 1896 | 398.00 | 6/06 | 1917 | 70.00 | 6/18 | 1938 | 190.77 | 6/27 |
| 1897 | 1,001.58 | 6/05 | 1918 | 73.47 | 6/11 | 1939 | 280.80 | 6/25 |
| 1898 | 3,541.46 | 6/05 | 1919 | 70.00 | 6/11 | 1940 | 5,640.96 | 6/23 |
| 1899 | 2,207.93 | 6/04 | 1920 | 1,021.87 | 6/11 | 1941 | 1,713.10 | 6/25 |
| 1900 | 96.00 | 6/05 | 1921 | 336.25 | 6/13 | 1942 | 2,000.67 | 6/25 |
| 1901 | 50.40 | 6/06 | 1922 | 1,067.40 | 6/16 | 1944* | 353.27 | 6/30 |
| 1902 | 12,713.31 | 6/04 | 1923 | 251.00 | 6/13 | 1947* | 137.90 | 6/30 |
| 1903 | 1,730.00 | 6/09 | 1924 | 252.00 | 6/12 | 1954* | 117.60 | 6/30 |
| 1904 | 1,809.50 | 6/09 | 1925 | 15,092.20 | 6/11 | 1960* | 8,703.81 | 6/30 |
| 1905 | 140.00 | 6/04 | 1926 | 65.58 | 6/16 | **Total** | **$135,780.03** | |

*Indicates a break in check number sequence*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/02 | 0.00 | 6/11 | 0.00 | 6/23 | 0.00 |
| 6/04 | 0.00 | 6/12 | 0.00 | 6/25 | 0.00 |
| 6/05 | 0.00 | 6/13 | 0.00 | 6/27 | 0.00 |
| 6/06 | 0.00 | 6/16 | 0.00 | 6/30 | 0.00 |
| 6/09 | 0.00 | 6/18 | 0.00 | | |
| 6/10 | 0.00 | 6/20 | 0.00 | | |



# Commercial Checking

03    2079900065006  005  145         62    0         273

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | | List Outstanding Checks and Withdrawals | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | Ck. No. | Amount | Ck. No. | Amount |
| _____ | 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ | 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | | |
| _____ | | | | | |
| _____ | 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ | 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ | 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

# Commercial Checking

**WACHOVIA**

| 01 | 2079920005761 | 005 | 109 | 3015 | 0 | 1,019 |
|----|----|----|----|----|----|----|

Ill...ll...ll.ll..ll...ll.ll
W R GRACE AND CO
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

CB   004

---

# Commercial Checking

**5/31/2003 thru 6/30/2003**

Account number:          2079920005761
Account holder(s):       W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | | |
|----|----:|---|
| Opening balance 5/31 | $0.00 | |
| Deposits and other credits | 32,124,801.35 | + |
| Checks | 13,221,837.74 | - |
| Other withdrawals and service fees | 18,902,963.61 | - |
| Closing balance 6/30 | $0.00 | |

## Deposits and Other Credits

| Date | Amount | Description |
|----|----:|---|
| 6/02 | 822,934.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/02 | 1,335,188.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/03 | 462,794.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/03 | 907,745.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/04 | 520,443.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/04 | 567,888.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/05 | 563,298.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/05 | 1,006,579.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/06 | 220.08 | CREDIT TO REVERSE POSTED ITEM |
| 6/06 | 414,054.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/06 | 1,892,800.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/09 | 0.01 | CHECK ADJUSTMENT - CHECK NUMBER: 382227 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 06/05/2003 POSTED AS $3969.03 SHOULD HAVE BEEN $3969.02 |
| 6/09 | 169,883.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02        2079920005761   005   109      3015    0        1,020

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/09 | 203,172.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/10 | 502,552.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/10 | 1,405,406.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/11 | 917,833.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/11 | 972,135.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/12 | 385,144.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/12 | 582,580.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/13 | 128,706.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/13 | 957,116.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/16 | 259,407.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/16 | 397,639.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/17 | 511,022.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/17 | 1,008,962.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/18 | 2,120.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 6/18 | 171,200.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/18 | 1,890,222.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/19 | 393,361.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/19 | 745,950.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/20 | 641.00 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL<br>CO. ID.        030620 CCD<br>MISC SETTL NJSEDI |
| 6/20 | 676,367.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/20 | 1,556,186.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/23 | 479,027.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/23 | 580,220.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

03          2079920005761   005  109          3015      0          1,021

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/24 | 942,716.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/24 | 1,797,820.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/25 | 233,023.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/25 | 641,189.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/26 | 349,485.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/26 | 1,117,564.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/27 | 128,711.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/27 | 1,918,867.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/30 | 2,148.74 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL<br>CO. ID.        030630 CCD<br>MISC SETTL NJSEDI |
| 6/30 | 232,966.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/30 | 1,369,514.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$32,124,801.35** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 372980 | 100.00 | 6/02 | 376725* | 22,804.00 | 6/18 | 379223* | 139.00 | 6/20 |
| 373642* | 139.00 | 6/02 | 376745* | 961.00 | 6/09 | 379313* | 139.00 | 6/06 |
| 373793* | 660.82 | 6/05 | 376767* | 139.00 | 6/16 | 379522* | 65.00 | 6/12 |
| 374393* | 139.00 | 6/02 | 376782* | 1,542.87 | 6/09 | 379597* | 1,048.00 | 6/02 |
| 375068* | 139.00 | 6/05 | 376858* | 326.00 | 6/06 | 379673* | 695.00 | 6/04 |
| 375208* | 60.00 | 6/06 | 377643* | 139.00 | 6/16 | 379772* | 15.00 | 6/02 |
| 375522* | 1,094.39 | 6/19 | 377688* | 52.00 | 6/06 | 379795* | 202.49 | 6/13 |
| 375739* | 89,761.00 | 6/16 | 377932* | 51.73 | 6/16 | 379904* | 278.00 | 6/30 |
| 375752* | 139.00 | 6/05 | 378445* | 395.00 | 6/27 | 380329* | 475.00 | 6/06 |
| 375758* | 21,977.27 | 6/23 | 378480* | 139.00 | 6/16 | 380485* | 56.30 | 6/27 |
| 376138* | 2,407.50 | 6/03 | 378512* | 500.00 | 6/18 | 380571* | 139.00 | 6/30 |
| 376354* | 220.08 | 6/04 | 378545* | 34.00 | 6/06 | 380832* | 415.00 | 6/06 |
| 376619* | 7,145.00 | 6/18 | 379113* | 80.00 | 6/02 | 380840* | 1,547.00 | 6/04 |
| 376656* | 1,481.00 | 6/02 | 379167* | 15.00 | 6/16 | 380940* | 239.00 | 6/05 |
| 376684* | 3,143.56 | 6/18 | 379168 | 15.00 | 6/16 | 381006* | 53.24 | 6/02 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

CHOVIA

| 04 | 2079920005761 | 005 | 109 | 3015 | 0 | 1,022 |
|---|---|---|---|---|---|---|

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 381122* | 1,322.00 | 6/02 | 382921* | 250.00 | 6/20 | 383723 | 554.41 | 6/02 |
| 381257* | 8,000.00 | 6/11 | 382988* | 650.00 | 6/02 | 383724 | 146.65 | 6/02 |
| 381383* | 460.00 | 6/16 | 383006* | 832.80 | 6/13 | 383726* | 290.91 | 6/05 |
| 381411* | 2,000.00 | 6/24 | 383045* | 9,702.50 | 6/02 | 383727 | 323.57 | 6/02 |
| 381436* | 59.00 | 6/06 | 383120* | 54.64 | 6/02 | 383729* | 18,933.00 | 6/02 |
| 381464* | 181.15 | 6/05 | 383144* | 30.84 | 6/09 | 383737* | 2,419.30 | 6/02 |
| 381479* | 38,784.00 | 6/02 | 383174* | 9,520.59 | 6/02 | 383741* | 9,020.00 | 6/09 |
| 381615* | 47.98 | 6/02 | 383190* | 705.00 | 6/02 | 383751* | 2,368.00 | 6/17 |
| 381653* | 360.00 | 6/06 | 383232* | 62,442.50 | 6/04 | 383753* | 9,585.00 | 6/03 |
| 381677* | 400.95 | 6/30 | 383233 | 92.00 | 6/02 | 383760* | 640.81 | 6/04 |
| 381749* | 160.00 | 6/20 | 383272* | 460.00 | 6/04 | 383769* | 100.00 | 6/04 |
| 381970* | 29.91 | 6/06 | 383295* | 735.00 | 6/04 | 383772* | 255.00 | 6/05 |
| 382003* | 2,790.00 | 6/03 | 383304* | 1,710.00 | 6/17 | 383781* | 758.89 | 6/06 |
| 382086* | 650.00 | 6/02 | 383311* | 219.66 | 6/05 | 383785* | 431.70 | 6/02 |
| 382113* | 139.00 | 6/25 | 383328* | 3,270.00 | 6/06 | 383786 | 17,058.99 | 6/02 |
| 382161* | 16,937.00 | 6/02 | 383349* | 7,560.00 | 6/16 | 383804* | 3,372.24 | 6/02 |
| 382138* | 500.00 | 6/02 | 383363* | 4,950.00 | 6/18 | 383807* | 908.50 | 6/05 |
| 382161* | 225.00 | 6/06 | 383384* | 1,134.00 | 6/09 | 383811* | 2,240.00 | 6/03 |
| 382227* | 3,969.03 | 6/05 | 383391* | 1,500.00 | 6/02 | 383812 | 2,637.60 | 6/02 |
| 382338* | 200.00 | 6/04 | 383422* | 450.00 | 6/04 | 383814* | 183.04 | 6/02 |
| 382372* | 109.81 | 6/02 | 383426* | 40.00 | 6/19 | 383822* | 120.44 | 6/02 |
| 382403* | 250.00 | 6/02 | 383465* | 314.00 | 6/02 | 383825* | 716.00 | 6/03 |
| 382465* | 1,008.00 | 6/17 | 383480* | 1,279.00 | 6/02 | 383837* | 767.85 | 6/10 |
| 382508* | 477.07 | 6/06 | 383509* | 17,471.38 | 6/05 | 383840* | 3,000.00 | 6/05 |
| 382638* | 45.00 | 6/09 | 383510 | 28,620.46 | 6/02 | 383841 | 175.76 | 6/02 |
| 382697* | 1,250.00 | 6/11 | 383529* | 8,393.71 | 6/17 | 383846* | 4,916.87 | 6/02 |
| 382758* | 36,165.00 | 6/04 | 383552* | 139.00 | 6/30 | 383847 | 304.50 | 6/09 |
| 382779* | 4,614.48 | 6/04 | 383589* | 78.00 | 6/03 | 383848 | 1,750.00 | 6/16 |
| 382780 | 33.75 | 6/06 | 383591* | 26.00 | 6/06 | 383849 | 577.22 | 6/05 |
| 382804* | 520.00 | 6/11 | 383594* | 175.00 | 6/10 | 383850 | 39.50 | 6/09 |
| 382828* | 139.00 | 6/30 | 383595 | 64.00 | 6/03 | 383856* | 1,250.00 | 6/02 |
| 382831* | 2,200.00 | 6/23 | 383604* | 891.00 | 6/05 | 383861* | 936.02 | 6/02 |
| 382844* | 500.00 | 6/30 | 383607* | 144.00 | 6/02 | 383864* | 13,093.09 | 6/02 |
| 382846* | 25.00 | 6/25 | 383612* | 240.64 | 6/06 | 383871* | 589.05 | 6/04 |
| 382847 | 25.00 | 6/25 | 383613 | 1,010.00 | 6/03 | 383874* | 1,420.95 | 6/02 |
| 382855* | 832.00 | 6/03 | 383616* | 170.00 | 6/03 | 383879* | 2,440.00 | 6/03 |
| 382866* | 150.00 | 6/06 | 383621* | 46.00 | 6/02 | 383880 | 12,775.36 | 6/02 |
| 382874* | 395.00 | 6/02 | 383622 | 143.35 | 6/05 | 383883* | 1,235.63 | 6/02 |
| 382881* | 979.64 | 6/20 | 383623 | 481.09 | 6/18 | 383887* | 1,908.61 | 6/11 |
| 382901* | 99.20 | 6/05 | 383626* | 701.00 | 6/10 | 383889* | 4,500.00 | 6/09 |
| 382907* | 351.96 | 6/02 | 383711* | 22,245.23 | 6/02 | 383890 | 72.00 | 6/06 |
| 382916* | 100.00 | 6/12 | 383722* | 5,367.60 | 6/02 | 383897* | 2,342.00 | 6/02 |

* Indicates a break in check number sequence

Checks continued on next page

---

WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE                    page 4 of 30



# Commercial Checking

05        2079920005761   005   109        3015     0        1,023

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 383898 | 44.01 | 6/04 | 384031* | 40,829.87 | 6/02 | 384173* | 200.00 | 6/02 |
| 383909* | 1,760.00 | 6/06 | 384032 | 64,726.04 | 6/02 | 384178* | 270.50 | 6/02 |
| 383910 | 705.00 | 6/02 | 384033 | 2,193.50 | 6/02 | 384181* | 2,973.40 | 6/02 |
| 383918* | 2,676.00 | 6/13 | 384034 | 689.49 | 6/02 | 384187* | 345.00 | 6/11 |
| 383919 | 115.00 | 6/11 | 384035 | 4,781.62 | 6/02 | 384189* | 313.23 | 6/02 |
| 383923* | 42,399.92 | 6/06 | 384036 | 5,081.22 | 6/02 | 384190 | 270.00 | 6/06 |
| 383924 | 5,118.22 | 6/02 | 384037 | 36,270.68 | 6/03 | 384196* | 5,760.00 | 6/02 |
| 383927* | 71.83 | 6/02 | 384038 | 897.60 | 6/12 | 384202* | 378.69 | 6/02 |
| 383928 | 36.58 | 6/02 | 384041* | 5,621.37 | 6/02 | 384203 | 4.75 | 6/02 |
| 383929 | 102.31 | 6/02 | 384046* | 3,205.00 | 6/03 | 384206* | 539.16 | 6/02 |
| 383930 | 9.15 | 6/02 | 384052* | 7,900.00 | 6/02 | 384208* | 427.16 | 6/03 |
| 383931 | 500.23 | 6/02 | 384053 | 394.00 | 6/03 | 384209 | 823.50 | 6/05 |
| 383933* | 651.00 | 6/23 | 384056* | 3,066.38 | 6/02 | 384210 | 36.04 | 6/09 |
| 383935* | 661.50 | 6/04 | 384058* | 5,216.30 | 6/02 | 384215* | 215.20 | 6/02 |
| 383936 | 1,795.75 | 6/02 | 384060* | 500.00 | 6/02 | 384217* | 720.00 | 6/02 |
| 383939* | 365.00 | 6/04 | 384063* | 693.25 | 6/04 | 384223* | 2,685.00 | 6/02 |
| 383940 | 256.14 | 6/02 | 384065* | 1,532.00 | 6/09 | 384228* | 3,356.29 | 6/03 |
| 383943* | 400.95 | 6/30 | 384068* | 200.00 | 6/02 | 384233* | 1,411.80 | 6/02 |
| 383944 | 291.62 | 6/09 | 384069 | 998.50 | 6/02 | 384234 | 2,126.25 | 6/03 |
| 383950* | 265.36 | 6/02 | 384072* | 117.65 | 6/02 | 384236* | 798.90 | 6/04 |
| 383951 | 2,125.00 | 6/02 | 384078* | 6,369.62 | 6/02 | 384237 | 375.00 | 6/05 |
| 383952 | 650.00 | 6/02 | 384081* | 1,745.34 | 6/09 | 384238 | 214.70 | 6/16 |
| 383955* | 175.00 | 6/04 | 384084* | 293.82 | 6/02 | 384242* | 1,499.74 | 6/02 |
| 383958* | 742.06 | 6/02 | 384089* | 1,296.88 | 6/02 | 384243 | 525.00 | 6/02 |
| 383961* | 292.10 | 6/05 | 384090 | 340.00 | 6/02 | 384244 | 168.98 | 6/02 |
| 383978* | 59.59 | 6/03 | 384091 | 7,297.40 | 6/10 | 384246* | 4,100.00 | 6/03 |
| 383979 | 500.00 | 6/09 | 384096* | 689.00 | 6/09 | 384247 | 397.00 | 6/04 |
| 383980 | 4,800.00 | 6/09 | 384101* | 5,833.33 | 6/03 | 384249* | 1,528.64 | 6/02 |
| 383984* | 250.00 | 6/06 | 384106* | 900.00 | 6/02 | 384251* | 750.00 | 6/02 |
| 383986* | 30.00 | 6/02 | 384107 | 1,301.46 | 6/02 | 384253* | 1,002.50 | 6/02 |
| 383987 | 1,175.00 | 6/02 | 384111* | 2,128.75 | 6/17 | 384259* | 2,006.00 | 6/10 |
| 383993* | 96.92 | 6/02 | 384112 | 991.74 | 6/02 | 384261* | 20.87 | 6/03 |
| 383994 | 27.93 | 6/02 | 384117* | 3,819.79 | 6/02 | 384262 | 141.71 | 6/09 |
| 383997* | 1,001.70 | 6/02 | 384122* | 400.00 | 6/16 | 384263 | 35.00 | 6/23 |
| 384001* | 713.85 | 6/02 | 384130* | 325.00 | 6/02 | 384265* | 15,000.00 | 6/02 |
| 384003* | 8,324.77 | 6/02 | 384136* | 180.00 | 6/09 | 384277* | 117.47 | 6/02 |
| 384004 | 50,000.00 | 6/03 | 384141* | 1,000.00 | 6/02 | 384284* | 170.00 | 6/02 |
| 384006* | 104.00 | 6/11 | 384146* | 502.72 | 6/02 | 384285 | 100.80 | 6/02 |
| 384009* | 2,033.72 | 6/09 | 384151* | 150.00 | 6/02 | 384286 | 42.00 | 6/02 |
| 384013* | 280.13 | 6/02 | 384159* | 400.00 | 6/02 | 384287 | 34.62 | 6/02 |
| 384022* | 18,486.88 | 6/02 | 384168* | 8,240.00 | 6/05 | 384289* | 25.00 | 6/24 |
| 384028* | 625.00 | 6/04 | 384171* | 4,805.95 | 6/02 | 384290 | 25.00 | 6/03 |

* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

06      2079920005761   005   109      3015    0      1,024

CHOVIA

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 384291 | 31.25 | 6/03 | 384387 | 32.00 | 6/03 | 384457 | 51.50 | 6/04 |
| 384292 | 40.00 | 6/03 | 384388 | 390.00 | 6/19 | 384458 | 375.00 | 6/04 |
| 384294* | 595.00 | 6/06 | 384389 | 82.08 | 6/02 | 384459 | 181.25 | 6/04 |
| 384312* | 95.00 | 6/02 | 384390 | 366.49 | 6/10 | 384460 | 250.00 | 6/05 |
| 384313 | 139.00 | 6/30 | 384391 | 497.00 | 6/03 | 384461 | 392.08 | 6/02 |
| 384315* | 1,000.00 | 6/06 | 384392 | 150.00 | 6/11 | 384462 | 156.41 | 6/05 |
| 384316 | 1,000.00 | 6/02 | 384393 | 2,135.00 | 6/06 | 384463 | 152.50 | 6/05 |
| 384329* | 2,000.00 | 6/09 | 384394 | 1,000.00 | 6/05 | 384464 | 255.00 | 6/11 |
| 384330 | 750.00 | 6/12 | 384396* | 205.25 | 6/09 | 384465 | 162.50 | 6/05 |
| 384333* | 624.00 | 6/02 | 384397 | 280.00 | 6/11 | 384466 | 125.00 | 6/04 |
| 384335* | 50.00 | 6/05 | 384399* | 400.14 | 6/17 | 384467 | 446.25 | 6/06 |
| 384337* | 500.00 | 6/26 | 384400 | 41.00 | 6/02 | 384468 | 71.46 | 6/11 |
| 384339* | 437.04 | 6/04 | 384401 | 280.47 | 6/05 | 384469 | 600.00 | 6/05 |
| 384340 | 434.25 | 6/02 | 384402 | 252.00 | 6/04 | 384470 | 100.00 | 6/06 |
| 384343* | 1,396.84 | 6/02 | 384408* | 493.00 | 6/02 | 384474* | 68,746.60 | 6/06 |
| 384344 | 562.00 | 6/02 | 384410* | 5,750.00 | 6/02 | 384475 | 77,122.67 | 6/03 |
| 384346* | 136.00 | 6/02 | 384411 | 4,500.00 | 6/03 | 384480* | 229,548.43 | 6/02 |
| 384348* | 251.18 | 6/05 | 384413* | 17,169.08 | 6/02 | 384482* | 80,008.09 | 6/02 |
| 384351* | 69.89 | 6/04 | 384415* | 324.89 | 6/19 | 384483 | 107,397.99 | 6/03 |
| 384352 | 340.57 | 6/02 | 384417* | 500.00 | 6/18 | 384486* | 81,643.02 | 6/05 |
| 384353 | 461.66 | 6/05 | 384419* | 90.31 | 6/02 | 384488* | 234,839.21 | 6/02 |
| 384355* | 5,512.00 | 6/05 | 384421* | 5,733.43 | 6/04 | 384492* | 7,142.49 | 6/05 |
| 384356 | 57.00 | 6/06 | 384422 | 25,056.45 | 6/03 | 384493 | 205,647.49 | 6/02 |
| 384358* | 951.00 | 6/10 | 384425* | 30.04 | 6/04 | 384496* | 240.27 | 6/03 |
| 384360* | 223.00 | 6/02 | 384429* | 1,029.27 | 6/02 | 384497 | 215.36 | 6/06 |
| 384361 | 686.00 | 6/02 | 384438* | 313.64 | 6/03 | 384498 | 93.28 | 6/03 |
| 384364* | 381.00 | 6/06 | 384441* | 290.00 | 6/02 | 384499 | 1,395.25 | 6/04 |
| 384365 | 393.00 | 6/03 | 384442 | 632.00 | 6/02 | 384500 | 277.67 | 6/04 |
| 384367* | 326.00 | 6/03 | 384443 | 175.00 | 6/05 | 384501 | 5,637.15 | 6/02 |
| 384369* | 227.40 | 6/11 | 384444 | 706.34 | 6/17 | 384502 | 194.85 | 6/03 |
| 384371* | 1,589.00 | 6/24 | 384445 | 180.00 | 6/06 | 384503 | 835.26 | 6/05 |
| 384372 | 677.00 | 6/05 | 384446 | 86.67 | 6/09 | 384504 | 142.86 | 6/06 |
| 384375* | 44.00 | 6/04 | 384447 | 200.00 | 6/09 | 384505 | 168,164.22 | 6/06 |
| 384377* | 209.18 | 6/04 | 384448 | 5.00 | 6/03 | 384506 | 339.00 | 6/10 |
| 384379* | 81.00 | 6/04 | 384449 | 86.00 | 6/02 | 384507 | 2,690.08 | 6/06 |
| 384380 | 160.00 | 6/03 | 384450 | 249.50 | 6/04 | 384508 | 187.67 | 6/05 |
| 384381 | 243.00 | 6/17 | 384451 | 312.50 | 6/04 | 384509 | 356.99 | 6/04 |
| 384382 | 197.00 | 6/04 | 384452 | 92.09 | 6/04 | 384510 | 2,048.25 | 6/05 |
| 384383 | 717.00 | 6/02 | 384453 | 472.50 | 6/04 | 384511 | 196.19 | 6/04 |
| 384384 | 223.00 | 6/04 | 384454 | 650.00 | 6/12 | 384512 | 500.00 | 6/11 |
| 384385 | 1,011.00 | 6/03 | 384455 | 182.50 | 6/09 | 384513 | 127.80 | 6/16 |
| 384386 | 46.00 | 6/04 | 384456 | 350.00 | 6/02 | 384514 | 2,200.21 | 6/05 |

* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

WACHOVIA

| 07 | 2079920005761 | 005 | 109 | 3015 | 0 | 1,025 |
|----|---------------|-----|-----|------|---|-------|

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 384515 | 103.54 | 6/04 | 384557 | 11,180.84 | 6/05 | 384600 | 3,555.00 | 6/05 |
| 384516 | 10,123.13 | 6/05 | 384558 | 490.00 | 6/04 | 384601 | 1,676.00 | 6/04 |
| 384517 | 22,282.00 | 6/06 | 384559 | 239.63 | 6/06 | 384602 | 303.72 | 6/04 |
| 384518 | 18,824.48 | 6/03 | 384560 | 3,824.00 | 6/05 | 384603 | 23.24 | 6/04 |
| 384519 | 1,662.08 | 6/13 | 384561 | 3,501.59 | 6/04 | 384604 | 3,670.00 | 6/03 |
| 384520 | 28.80 | 6/04 | 384562 | 339.00 | 6/05 | 384605 | 121.00 | 6/05 |
| 384521 | 67.49 | 6/09 | 384563 | 195.00 | 6/06 | 384606 | 136.80 | 6/04 |
| 384522 | 142.94 | 6/04 | 384564 | 41.35 | 6/06 | 384607 | 445.50 | 6/04 |
| 384523 | 27.07 | 6/05 | 384565 | 295.64 | 6/05 | 384608 | 2,410.06 | 6/03 |
| 384524 | 6,454.00 | 6/03 | 384566 | 6,965.00 | 6/03 | 384609 | 591.99 | 6/03 |
| 384525 | 5,733.00 | 6/16 | 384567 | 19,067.82 | 6/03 | 384610 | 730.00 | 6/03 |
| 384526 | 1,809.56 | 6/03 | 384568 | 2,789.53 | 6/03 | 384611 | 1,771.47 | 6/03 |
| 384527 | 1,781.79 | 6/05 | 384569 | 901.00 | 6/04 | 384612 | 713.75 | 6/04 |
| 384528 | 1,539.21 | 6/06 | 384570 | 3,583.84 | 6/04 | 384613 | 8,016.82 | 6/03 |
| 384529 | 1,905.00 | 6/04 | 384571 | 4,080.74 | 6/04 | 384614 | 215.76 | 6/06 |
| 384530 | 49.22 | 6/09 | 384572 | 669.90 | 6/11 | 384615 | 1,229.30 | 6/06 |
| 384531 | 186.70 | 6/13 | 384573 | 411.15 | 6/02 | 384616 | 8,948.10 | 6/03 |
| 384532 | 135.00 | 6/05 | 384574 | 34.16 | 6/04 | 384617 | 1,627.23 | 6/03 |
| 384533 | 2,816.73 | 6/04 | 384576* | 908.10 | 6/06 | 384618 | 16,941.83 | 6/04 |
| 384534 | 1,239.20 | 6/03 | 384577 | 500.00 | 6/03 | 384619 | 1,200.00 | 6/05 |
| 384535 | 517.83 | 6/09 | 384578 | 191.78 | 6/04 | 384620 | 385.00 | 6/05 |
| 384536 | 62.30 | 6/04 | 384579 | 90.78 | 6/04 | 384621 | 3,780.00 | 6/05 |
| 384537 | 802.15 | 6/05 | 384580 | 1,125.00 | 6/04 | 384622 | 1,000.00 | 6/04 |
| 384538 | 386.92 | 6/05 | 384581 | 22.86 | 6/06 | 384623 | 486.10 | 6/05 |
| 384539 | 648.71 | 6/05 | 384582 | 8,134.50 | 6/03 | 384624 | 1,102.50 | 6/03 |
| 384540 | 3,041.00 | 6/04 | 384583 | 7,934.00 | 6/04 | 384625 | 3,643.55 | 6/04 |
| 384541 | 2,610.00 | 6/06 | 384584 | 125.30 | 6/05 | 384626 | 367.20 | 6/04 |
| 384542 | 4,957.31 | 6/03 | 384585 | 380.00 | 6/05 | 384627 | 6,534.00 | 6/05 |
| 384543 | 7,227.00 | 6/03 | 384586 | 880.67 | 6/03 | 384628 | 7,680.00 | 6/03 |
| 384544 | 5,694.00 | 6/04 | 384587 | 342.84 | 6/03 | 384629 | 945.00 | 6/06 |
| 384545 | 13,626.81 | 6/05 | 384588 | 76.75 | 6/09 | 384630 | 798.00 | 6/04 |
| 384546 | 3.87 | 6/03 | 384589 | 1,926.81 | 6/03 | 384631 | 187.09 | 6/09 |
| 384547 | 1,727.04 | 6/04 | 384590 | 1,084.53 | 6/04 | 384632 | 2,979.75 | 6/11 |
| 384548 | 2,608.00 | 6/04 | 384591 | 235.40 | 6/04 | 384633 | 455.63 | 6/04 |
| 384549 | 114.05 | 6/05 | 384592 | 424.00 | 6/04 | 384634 | 148.18 | 6/03 |
| 384550 | 52,499.24 | 6/03 | 384593 | 377.00 | 6/03 | 384635 | 498.00 | 6/03 |
| 384551 | 613.47 | 6/05 | 384594 | 44.21 | 6/04 | 384636 | 17,200.00 | 6/05 |
| 384552 | 8,646.58 | 6/04 | 384595 | 874.93 | 6/05 | 384637 | 69.96 | 6/04 |
| 384553 | 21,090.00 | 6/03 | 384596 | 560.00 | 6/05 | 384638 | 2,738.19 | 6/04 |
| 384554 | 95.94 | 6/05 | 384597 | 170.00 | 6/04 | 384639 | 44,525.53 | 6/05 |
| 384555 | 6,885.77 | 6/03 | 384598 | 1,995.60 | 6/04 | 384640 | 211.87 | 6/05 |
| 384556 | 360.00 | 6/06 | 384599 | 573.48 | 6/03 | 384641 | 22.39 | 6/10 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*


# Commercial Checking
08      2079920005761  005  109      3015   0          1,026

JHOVIA

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 384642 | 741.27 | 6/04 | 384685 | 69.24 | 6/05 | 384728 | 173.70 | 6/04 |
| 384643 | 793.00 | 6/04 | 384686 | 2,249.45 | 6/04 | 384729 | 20,079.92 | 6/05 |
| 384644 | 83.50 | 6/05 | 384687 | 2,471.02 | 6/05 | 384730 | 90.00 | 6/03 |
| 384645 | 238.10 | 6/06 | 384688 | 6,056.40 | 6/05 | 384731 | 89.21 | 6/06 |
| 384646 | 15,450.18 | 6/04 | 384689 | 82,928.00 | 6/03 | 384732 | 14.10 | 6/06 |
| 384647 | 985.00 | 6/06 | 384690 | 1,294.00 | 6/18 | 384733 | 1,598.91 | 6/09 |
| 384648 | 490.00 | 6/09 | 384691 | 85.68 | 6/05 | 384734 | 534.21 | 6/03 |
| 384649 | 29.66 | 6/05 | 384692 | 164.33 | 6/04 | 384735 | 61.45 | 6/04 |
| 384650 | 1,546.84 | 6/04 | 384693 | 3,697.05 | 6/06 | 384736 | 185.50 | 6/06 |
| 384651 | 1,581.53 | 6/06 | 384694 | 64.00 | 6/04 | 384737 | 315.00 | 6/04 |
| 384652 | 396.33 | 6/04 | 384695 | 970.20 | 6/04 | 384738 | 1,369.46 | 6/04 |
| 384653 | 135.93 | 6/05 | 384696 | 313.73 | 6/04 | 384739 | 1,374.88 | 6/13 |
| 384654 | 2,804.98 | 6/06 | 384697 | 100.53 | 6/04 | 384740 | 2,077.45 | 6/03 |
| 384655 | 31,092.00 | 6/04 | 384698 | 500.00 | 6/06 | 384741 | 2,121.75 | 6/05 |
| 384656 | 9,506.32 | 6/03 | 384699 | 260.00 | 6/03 | 384742 | 24.47 | 6/13 |
| 384657 | 1,287.26 | 6/04 | 384700 | 550.00 | 6/06 | 384743 | 791.91 | 6/04 |
| 384658 | 1,185.90 | 6/03 | 384701 | 378.00 | 6/05 | 384744 | 173.19 | 6/06 |
| 384659 | 257.94 | 6/04 | 384702 | 250.00 | 6/05 | 384745 | 41.72 | 6/04 |
| 384660 | 425.57 | 6/04 | 384703 | 120.37 | 6/03 | 384746 | 7,616.60 | 6/04 |
| 384661 | 135.55 | 6/05 | 384704 | 978.65 | 6/05 | 384747 | 40.00 | 6/05 |
| 384662 | 460.00 | 6/05 | 384705 | 305.33 | 6/05 | 384748 | 840.49 | 6/05 |
| 384663 | 593.73 | 6/05 | 384706 | 191.20 | 6/10 | 384749 | 2.86 | 6/09 |
| 384664 | 5,328.00 | 6/10 | 384707 | 3,340.00 | 6/04 | 384750 | 68.82 | 6/09 |
| 384665 | 3,160.00 | 6/10 | 384708 | 6,643.00 | 6/05 | 384751 | 16,923.81 | 6/09 |
| 384666 | 591.00 | 6/04 | 384709 | 1,988.64 | 6/04 | 384752 | 682.99 | 6/09 |
| 384667 | 324.53 | 6/05 | 384710 | 509.99 | 6/03 | 384753 | 19.64 | 6/06 |
| 384668 | 557.89 | 6/05 | 384711 | 376.79 | 6/03 | 384754 | 40.85 | 6/09 |
| 384669 | 146.96 | 6/05 | 384712 | 1,815.10 | 6/05 | 384755 | 56.33 | 6/09 |
| 384670 | 1.62 | 6/05 | 384713 | 3,762.75 | 6/05 | 384756 | 229.14 | 6/09 |
| 384671 | 39.80 | 6/05 | 384714 | 699.98 | 6/09 | 384757 | 1,817.11 | 6/03 |
| 384672 | 214.01 | 6/05 | 384715 | 2,835.00 | 6/09 | 384758 | 61,708.97 | 6/05 |
| 384673 | 3,620.27 | 6/05 | 384716 | 294.00 | 6/03 | 384759 | 34.35 | 6/05 |
| 384674 | 26.92 | 6/05 | 384717 | 235.30 | 6/03 | 384760 | 1,469.00 | 6/03 |
| 384676* | 193.48 | 6/05 | 384718 | 76.38 | 6/11 | 384761 | 26.75 | 6/04 |
| 384677 | 571.83 | 6/04 | 384719 | 44.40 | 6/06 | 384762 | 5,435.00 | 6/03 |
| 384678 | 350.24 | 6/05 | 384721* | 23,697.00 | 6/04 | 384763 | 944.00 | 6/04 |
| 384679 | 556.00 | 6/23 | 384722 | 4,048.83 | 6/03 | 384764 | 11.77 | 6/04 |
| 384680 | 1,287.30 | 6/05 | 384723 | 3,332.40 | 6/04 | 384765 | 9,133.69 | 6/05 |
| 384681 | 230.51 | 6/03 | 384724 | 2,500.00 | 6/11 | 384766 | 24.92 | 6/05 |
| 384682 | 38.94 | 6/09 | 384725 | 2,051.10 | 6/04 | 384767 | 150.00 | 6/05 |
| 384683 | 200.00 | 6/06 | 384726 | 5,000.00 | 6/11 | 384768 | 275.00 | 6/09 |
| 384684 | 312.86 | 6/05 | 384727 | 65.17 | 6/04 | 384769 | 19,850.57 | 6/05 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

09          2079920005761   005   109          3015      0          1,027

VACHOVIA

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 384770 | 243.94 | 6/06 | 384813 | 2,413.42 | 6/04 | 384855 | 856.80 | 6/05 |
| 384771 | 2,962.76 | 6/09 | 384814 | 180.00 | 6/11 | 384856 | 600.00 | 6/03 |
| 384772 | 85.00 | 6/04 | 384815 | 292.16 | 6/04 | 384857 | 52,800.00 | 6/05 |
| 384773 | 212.50 | 6/04 | 384816 | 35,024.00 | 6/04 | 384858 | 1,120.89 | 6/04 |
| 384774 | 7,706.31 | 6/04 | 384817 | 2,859.36 | 6/04 | 384859 | 130.00 | 6/27 |
| 384775 | 294.00 | 6/06 | 384818 | 234.00 | 6/13 | 384861* | 76,161.60 | 6/02 |
| 384777* | 115.88 | 6/06 | 384819 | 231.00 | 6/04 | 384862 | 2,620.10 | 6/05 |
| 384778 | 4,318.56 | 6/03 | 384820 | 1,152.00 | 6/05 | 384863 | 55.65 | 6/04 |
| 384779 | 3,330.50 | 6/04 | 384821 | 27.78 | 6/09 | 384864 | 1,432.00 | 6/04 |
| 384780 | 8,238.00 | 6/04 | 384822 | 88.88 | 6/05 | 384865 | 675.48 | 6/06 |
| 384781 | 115.91 | 6/05 | 384823 | 34,089.01 | 6/03 | 384866 | 40.46 | 6/05 |
| 384782 | 75.17 | 6/09 | 384824 | 7,901.81 | 6/03 | 384867 | 32,280.00 | 6/03 |
| 384783 | 37,013.82 | 6/09 | 384825 | 1,666.80 | 6/04 | 384868 | 4,942.62 | 6/04 |
| 384784 | 3,066.38 | 6/06 | 384826 | 360.00 | 6/04 | 384869 | 400.00 | 6/27 |
| 384785 | 68.34 | 6/09 | 384827 | 3,552.74 | 6/04 | 384870 | 227.94 | 6/03 |
| 384786 | 29.52 | 6/04 | 384828 | 305.70 | 6/05 | 384871 | 4,757.25 | 6/17 |
| 384787 | 67.80 | 6/05 | 384829 | 150.00 | 6/06 | 384872 | 532.10 | 6/04 |
| 384788 | 462.64 | 6/03 | 384830 | 555.25 | 6/04 | 384873 | 158.00 | 6/09 |
| 384789 | 45.00 | 6/03 | 384831 | 8,296.15 | 6/03 | 384874 | 47.70 | 6/05 |
| 384790 | 41.94 | 6/05 | 384832 | 800.00 | 6/04 | 384875 | 3,823.60 | 6/05 |
| 384791 | 4,400.00 | 6/17 | 384833 | 113.30 | 6/05 | 384876 | 420.89 | 6/04 |
| 384792 | 6,570.29 | 6/04 | 384834 | 1,852.95 | 6/05 | 384877 | 203.00 | 6/03 |
| 384793 | 3,324.71 | 6/03 | 384835 | 173.25 | 6/11 | 384878 | 4,964.64 | 6/03 |
| 384794 | 561.00 | 6/11 | 384836 | 3,350.00 | 6/03 | 384879 | 123.20 | 6/06 |
| 384795 | 64.80 | 6/04 | 384837 | 19.50 | 6/04 | 384880 | 1,194.93 | 6/05 |
| 384796 | 64.66 | 6/09 | 384838 | 194.16 | 6/06 | 384881 | 190.95 | 6/05 |
| 384797 | 91.84 | 6/04 | 384839 | 20,340.35 | 6/04 | 384882 | 89.92 | 6/05 |
| 384798 | 541.80 | 6/04 | 384840 | 13,250.00 | 6/04 | 384883 | 2,100.00 | 6/05 |
| 384799 | 300.00 | 6/04 | 384841 | 1,647.50 | 6/09 | 384884 | 104.00 | 6/04 |
| 384800 | 496.14 | 6/03 | 384842 | 400.00 | 6/10 | 384885 | 1,331.87 | 6/12 |
| 384801 | 6,205.36 | 6/03 | 384843 | 7,391.67 | 6/04 | 384886 | 465.25 | 6/03 |
| 384802 | 640.00 | 6/04 | 384844 | 17.41 | 6/05 | 384887 | 264.47 | 6/03 |
| 384803 | 2,646.07 | 6/04 | 384845 | 952.39 | 6/04 | 384888 | 225.00 | 6/05 |
| 384804 | 1,253.00 | 6/05 | 384846 | 4,487.40 | 6/10 | 384889 | 1,170.00 | 6/05 |
| 384805 | 21,120.00 | 6/04 | 384847 | 68.00 | 6/06 | 384890 | 455.00 | 6/10 |
| 384806 | 212.50 | 6/05 | 384848 | 1,549.68 | 6/10 | 384891 | 1,897.20 | 6/04 |
| 384807 | 2,199.43 | 6/05 | 384849 | 1,403.43 | 6/04 | 384892 | 2,033.22 | 6/05 |
| 384808 | 1,950.00 | 6/05 | 384850 | 250.00 | 6/03 | 384893 | 19,630.65 | 6/04 |
| 384809 | 77.04 | 6/09 | 384851 | 74.81 | 6/06 | 384894 | 4,834.10 | 6/03 |
| 384810 | 257.00 | 6/03 | 384852 | 2,816.69 | 6/03 | 384895 | 27,895.10 | 6/06 |
| 384811 | 61.58 | 6/05 | 384853 | 404.47 | 6/04 | 384896 | 15.28 | 6/05 |
| 384812 | 2,205.91 | 6/05 | 384854 | 50.00 | 6/05 | 384897 | 1,388.00 | 6/04 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

10      2079920005761   005   109      3015   0      1,028

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 384898 | 23.28 | 6/03 | 384942 | 430.45 | 6/04 | 384987 | 5,244.00 | 6/10 |
| 384899 | 97.29 | 6/11 | 384943 | 2,554.65 | 6/06 | 384988 | 30.00 | 6/06 |
| 384900 | 9,920.00 | 6/03 | 384944 | 1,152.51 | 6/04 | 384989 | 31.25 | 6/10 |
| 384901 | 3,725.60 | 6/04 | 384945 | 7,204.36 | 6/03 | 384990 | 40.00 | 6/10 |
| 384902 | 300.00 | 6/10 | 384946 | 300.00 | 6/05 | 384991 | 25.00 | 6/10 |
| 384903 | 560.00 | 6/04 | 384947 | 9.95 | 6/05 | 384992 | 126.00 | 6/09 |
| 384904 | 240.00 | 6/04 | 384948 | 289.80 | 6/12 | 384993 | 157.50 | 6/06 |
| 384905 | 1,000.23 | 6/11 | 384949 | 40,000.00 | 6/03 | 384994 | 118.00 | 6/06 |
| 384906 | 2,017.41 | 6/04 | 384950 | 1,347.85 | 6/11 | 384995 | 160.00 | 6/06 |
| 384907 | 498.00 | 6/18 | 384951 | 1,346.90 | 6/03 | 384996 | 211.15 | 6/09 |
| 384908 | 3,320.00 | 6/03 | 384952 | 13,734.00 | 6/05 | 384997 | 107.54 | 6/09 |
| 384910* | 344.58 | 6/11 | 384953 | 60.00 | 6/05 | 384998 | 150.00 | 6/09 |
| 384911 | 2,940.00 | 6/03 | 384954 | 1,225.00 | 6/10 | 384999 | 63.92 | 6/09 |
| 384912 | 40.00 | 6/19 | 384955 | 4,109.00 | 6/03 | 385000 | 56.25 | 6/09 |
| 384913 | 12,500.00 | 6/16 | 384956 | 358.45 | 6/05 | 385001 | 41.54 | 6/09 |
| 384914 | 89.97 | 6/09 | 384957 | 2,459.18 | 6/05 | 385002 | 68.68 | 6/09 |
| 384915 | 53.10 | 6/09 | 384958 | 656.25 | 6/05 | 385003 | 33.72 | 6/09 |
| 384916 | 460.06 | 6/09 | 384959 | 1,365.00 | 6/11 | 385004 | 121.33 | 6/09 |
| 384917 | 36.97 | 6/09 | 384960 | 225.50 | 6/10 | 385005 | 4.61 | 6/09 |
| 384918 | 298.67 | 6/09 | 384961 | 165.00 | 6/05 | 385006 | 95.00 | 6/10 |
| 384919 | 379.80 | 6/09 | 384962 | 2,800.00 | 6/03 | 385007 | 44,100.00 | 6/11 |
| 384920 | 254.08 | 6/09 | 384964* | 100.00 | 6/05 | 385008 | 139.00 | 6/30 |
| 384921 | 400.00 | 6/05 | 384965 | 701.02 | 6/12 | 385009 | 100.00 | 6/05 |
| 384922 | 9,800.00 | 6/05 | 384966 | 2,149.07 | 6/04 | 385010 | 650.00 | 6/09 |
| 384923 | 15,663.60 | 6/05 | 384968* | 124.88 | 6/09 | 385011 | 127.16 | 6/06 |
| 384924 | 75.60 | 6/05 | 384969 | 7,175.62 | 6/09 | 385012 | 28.96 | 6/09 |
| 384925 | 702.00 | 6/20 | 384970 | 7,171.30 | 6/09 | 385013 | 137.25 | 6/09 |
| 384926 | 255.00 | 6/06 | 384971 | 18,595.19 | 6/10 | 385014 | 18.50 | 6/09 |
| 384927 | 16.00 | 6/09 | 384972 | 85.00 | 6/06 | 385015 | 175.00 | 6/09 |
| 384928 | 700.00 | 6/03 | 384973 | 135.00 | 6/06 | 385016 | 126.54 | 6/09 |
| 384929 | 842.00 | 6/03 | 384974 | 117.47 | 6/11 | 385017 | 50.00 | 6/09 |
| 384931* | 2,497.50 | 6/09 | 384975 | 73.50 | 6/06 | 385018 | 42.00 | 6/09 |
| 384932 | 560.00 | 6/04 | 384976 | 101.84 | 6/06 | 385019 | 92.31 | 6/09 |
| 384933 | 509.15 | 6/05 | 384977 | 31.50 | 6/06 | 385020 | 30.00 | 6/09 |
| 384934 | 380.00 | 6/06 | 384978 | 96.44 | 6/06 | 385021 | 24.69 | 6/09 |
| 384935 | 728.00 | 6/04 | 384979 | 29.08 | 6/06 | 385022 | 1,000.00 | 6/03 |
| 384936 | 1,984.50 | 6/03 | 384980 | 63.00 | 6/06 | 385025* | 3,700.00 | 6/09 |
| 384937 | 765.00 | 6/05 | 384981 | 132.00 | 6/09 | 385026 | 1,491.02 | 6/04 |
| 384938 | 2,025.48 | 6/18 | 384982 | 85.00 | 6/09 | 385027 | 1,239.00 | 6/12 |
| 384939 | 4,000.00 | 6/16 | 384983 | 42.00 | 6/09 | 385028 | 285.45 | 6/05 |
| 384940 | 440.00 | 6/03 | 384984 | 100.80 | 6/09 | 385029 | 1,518.00 | 6/03 |
| 384941 | 1,160.83 | 6/04 | 384986* | 34.62 | 6/13 | 385030 | 213.00 | 6/13 |

*  *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

| 11 | 2079920005761 | 005 | 109 | 3015 | 0 | 1,029 |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 385031 | 86.22 | 6/11 | 385078* | 5,381.67 | 6/05 | 385126 | 48.02 | 6/11 |
| 385032 | 234.43 | 6/09 | 385080* | 431.30 | 6/09 | 385127 | 19.64 | 6/05 |
| 385033 | 263.35 | 6/04 | 385081 | 100.00 | 6/27 | 385128 | 20.78 | 6/05 |
| 385034 | 258.50 | 6/11 | 385087* | 42.24 | 6/06 | 385129 | 2,560.16 | 6/05 |
| 385035 | 1,230.00 | 6/04 | 385088 | 70.89 | 6/05 | 385130 | 1,515.62 | 6/04 |
| 385036 | 390.35 | 6/03 | 385089 | 754.29 | 6/04 | 385131 | 211.67 | 6/05 |
| 385037 | 412.00 | 6/04 | 385090 | 328.97 | 6/06 | 385132 | 11.17 | 6/04 |
| 385039* | 2,139.18 | 6/04 | 385091 | 1,152.43 | 6/09 | 385133 | 1,532.86 | 6/04 |
| 385040 | 1,893.00 | 6/04 | 385092 | 2,803.72 | 6/03 | 385134 | 124.36 | 6/04 |
| 385041 | 112.00 | 6/10 | 385093 | 1,657.01 | 6/05 | 385135 | 219.26 | 6/09 |
| 385042 | 73.90 | 6/11 | 385094 | 157.54 | 6/05 | 385136 | 7,765.66 | 6/03 |
| 385043 | 192.00 | 6/09 | 385095 | 1,460.46 | 6/04 | 385138* | 1,033.26 | 6/05 |
| 385044 | 317.00 | 6/25 | 385096 | 85.57 | 6/04 | 385139 | 209.00 | 6/09 |
| 385045 | 3,949.00 | 6/11 | 385097 | 2,306.48 | 6/04 | 385140 | 22,622.70 | 6/09 |
| 385046 | 304.13 | 6/11 | 385098 | 271.14 | 6/04 | 385141 | 313.64 | 6/09 |
| 385047 | 74.50 | 6/10 | 385099 | 49.13 | 6/09 | 385142 | 108.85 | 6/09 |
| 385048 | 81.00 | 6/11 | 385100 | 167.10 | 6/06 | 385144* | 35.77 | 6/09 |
| 385049 | 748.00 | 6/03 | 385101 | 56.95 | 6/06 | 385146* | 17,644.76 | 6/03 |
| 385050 | 74.00 | 6/04 | 385102 | 180.66 | 6/05 | 385147 | 462.83 | 6/05 |
| 385051 | 26.31 | 6/27 | 385103 | 1,507.25 | 6/05 | 385148 | 620.60 | 6/05 |
| 385052 | 776.69 | 6/04 | 385104 | 1,166.91 | 6/03 | 385149 | 3,591.00 | 6/03 |
| 385053 | 1,954.00 | 6/09 | 385105 | 491.48 | 6/11 | 385151* | 45.00 | 6/11 |
| 385054 | 73.84 | 6/23 | 385106 | 1,480.64 | 6/06 | 385153* | 680.00 | 6/09 |
| 385055 | 32.00 | 6/05 | 385107 | 87.88 | 6/03 | 385154 | 441.85 | 6/12 |
| 385056 | 24.00 | 6/19 | 385108 | 129.92 | 6/05 | 385156* | 350.58 | 6/04 |
| 385057 | 70.78 | 6/09 | 385109 | 431.67 | 6/06 | 385157 | 22,670.84 | 6/03 |
| 385058 | 273.21 | 6/10 | 385110 | 6,525.01 | 6/04 | 385159* | 392.00 | 6/10 |
| 385059 | 1,591.00 | 6/06 | 385111 | 252.85 | 6/09 | 385161* | 4,158.00 | 6/06 |
| 385060 | 727.99 | 6/03 | 385112 | 25.54 | 6/04 | 385162 | 200.00 | 6/12 |
| 385061 | 149.37 | 6/09 | 385113 | 30.60 | 6/04 | 385165* | 100.00 | 6/23 |
| 385062 | 1,335.39 | 6/06 | 385114 | 79.40 | 6/06 | 385167* | 12,915.00 | 6/05 |
| 385063 | 441.00 | 6/11 | 385115 | 102.64 | 6/06 | 385169* | 150.78 | 6/12 |
| 385064 | 49.00 | 6/30 | 385116 | 238.53 | 6/04 | 385170 | 1,598.06 | 6/13 |
| 385066* | 94.00 | 6/09 | 385117 | 21.38 | 6/24 | 385171 | 365.79 | 6/11 |
| 385067 | 369.65 | 6/06 | 385118 | 180.21 | 6/06 | 385172 | 308.97 | 6/11 |
| 385068 | 186.00 | 6/05 | 385119 | 82.13 | 6/06 | 385173 | 140.00 | 6/13 |
| 385069 | 2,484.00 | 6/10 | 385120 | 870.71 | 6/06 | 385174 | 1,350.00 | 6/12 |
| 385070 | 192.00 | 6/11 | 385121 | 19.04 | 6/06 | 385175 | 465.02 | 6/12 |
| 385071 | 1,499.00 | 6/20 | 385122 | 2,394.69 | 6/06 | 385176 | 347.62 | 6/12 |
| 385072 | 220.00 | 6/06 | 385123 | 93.91 | 6/06 | 385177 | 3,057.70 | 6/10 |
| 385075* | 143.80 | 6/10 | 385124 | 534.41 | 6/04 | 385178 | 402.27 | 6/11 |
| 385076 | 84.00 | 6/18 | 385125 | 2.40 | 6/09 | 385179 | 51.03 | 6/10 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

CHOVIA    12    2079920005761  005  109    3015   0    1,030

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 385180 | 2,381.50 | 6/10 | 385222 | 216.00 | 6/11 | 385264 | 9.60 | 6/10 |
| 385181 | 193.91 | 6/12 | 385223 | 11,653.26 | 6/11 | 385265 | 2,285.40 | 6/11 |
| 385182 | 129.68 | 6/13 | 385224 | 5,928.60 | 6/12 | 385266 | 2,678.89 | 6/11 |
| 385183 | 903.50 | 6/12 | 385225 | 23,186.94 | 6/11 | 385267 | 1,765.00 | 6/10 |
| 385184 | 1,916.67 | 6/17 | 385226 | 997.74 | 6/11 | 385268 | 671.17 | 6/12 |
| 385185 | 12,389.18 | 6/11 | 385227 | 7,189.73 | 6/10 | 385269 | 2,150.96 | 6/10 |
| 385186 | 332.78 | 6/12 | 385228 | 3,099.00 | 6/11 | 385270 | 699.52 | 6/11 |
| 385187 | 2,030.40 | 6/10 | 385229 | 5,474.70 | 6/11 | 385271 | 1,339.86 | 6/10 |
| 385188 | 186.07 | 6/12 | 385230 | 296.44 | 6/11 | 385272 | 3,127.31 | 6/12 |
| 385189 | 3,253.38 | 6/11 | 385231 | 618.36 | 6/11 | 385273 | 12,087.35 | 6/11 |
| 385190 | 168.65 | 6/11 | 385232 | 11,906.00 | 6/12 | 385274 | 3,564.00 | 6/12 |
| 385191 | 496.00 | 6/11 | 385233 | 18,240.00 | 6/10 | 385275 | 7,129.60 | 6/11 |
| 385192 | 204.17 | 6/10 | 385234 | 1,989.77 | 6/16 | 385276 | 7,925.67 | 6/12 |
| 385193 | 189.57 | 6/10 | 385235 | 76.75 | 6/12 | 385277 | 1,180.91 | 6/13 |
| 385194 | 792.60 | 6/12 | 385236 | 7,626.54 | 6/13 | 385278 | 1,358.50 | 6/11 |
| 385195 | 122.13 | 6/11 | 385237 | 1,055.27 | 6/12 | 385279 | 571.07 | 6/16 |
| 385196 | 61.76 | 6/12 | 385238 | 1,300.00 | 6/18 | 385280 | 355.00 | 6/12 |
| 385197 | 2,816.76 | 6/16 | 385239 | 26,095.38 | 6/11 | 385281 | 3,050.00 | 6/26 |
| 385198 | 686.63 | 6/10 | 385240 | 2,929.51 | 6/11 | 385282 | 13,750.18 | 6/11 |
| 385199 | 3,850.00 | 6/13 | 385241 | 4,448.02 | 6/12 | 385283 | 159.75 | 6/10 |
| 385200 | 11,000.00 | 6/11 | 385242 | 71,649.84 | 6/16 | 385284 | 17.85 | 6/10 |
| 385201 | 729.80 | 6/12 | 385243 | 1,459.58 | 6/10 | 385285 | 165.00 | 6/11 |
| 385202 | 6,217.81 | 6/11 | 385244 | 90.00 | 6/10 | 385286 | 2,150.00 | 6/12 |
| 385203 | 828.78 | 6/13 | 385245 | 1,800.00 | 6/10 | 385287 | 343.32 | 6/10 |
| 385204 | 22.59 | 6/17 | 385246 | 3,367.00 | 6/12 | 385288 | 15,084.00 | 6/10 |
| 385205 | 60.00 | 6/10 | 385247 | 4,053.81 | 6/11 | 385289 | 7,622.09 | 6/10 |
| 385206 | 56.55 | 6/10 | 385248 | 95.00 | 6/16 | 385290 | 125.00 | 6/23 |
| 385207 | 47.62 | 6/11 | 385249 | 3,039.00 | 6/11 | 385291 | 9,508.20 | 6/11 |
| 385208 | 49.79 | 6/11 | 385250 | 580.00 | 6/11 | 385292 | 2,046.00 | 6/17 |
| 385209 | 15,084.00 | 6/10 | 385251 | 10,364.28 | 6/10 | 385293 | 896.00 | 6/13 |
| 385210 | 1,121.00 | 6/10 | 385252 | 1,175.11 | 6/10 | 385294 | 24,604.65 | 6/11 |
| 385211 | 21.47 | 6/16 | 385253 | 84.29 | 6/17 | 385295 | 8,310.60 | 6/10 |
| 385212 | 35.00 | 6/11 | 385254 | 2,955.06 | 6/11 | 385296 | 1,727.03 | 6/23 |
| 385213 | 300.00 | 6/23 | 385255 | 135.63 | 6/11 | 385297 | 10,584.53 | 6/11 |
| 385214 | 395.00 | 6/12 | 385256 | 10,400.00 | 6/11 | 385298 | 101.89 | 6/10 |
| 385215 | 1,569.13 | 6/17 | 385257 | 3,918.61 | 6/10 | 385299 | 1,814.24 | 6/11 |
| 385216 | 180.00 | 6/11 | 385258 | 48.85 | 6/11 | 385300 | 697.07 | 6/25 |
| 385217 | 1,663.00 | 6/12 | 385259 | 3,694.50 | 6/11 | 385301 | 1,273.28 | 6/10 |
| 385218 | 4,523.88 | 6/11 | 385260 | 265.20 | 6/12 | 385302 | 9,481.00 | 6/10 |
| 385219 | 3,186.00 | 6/11 | 385261 | 128.38 | 6/11 | 385303 | 13,800.11 | 6/10 |
| 385220 | 4,492.52 | 6/11 | 385262 | 2,521.32 | 6/10 | 385304 | 1,025.86 | 6/12 |
| 385221 | 24,346.37 | 6/06 | 385263 | 225.25 | 6/10 | 385305 | 572.86 | 6/12 |

* Indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

VACHOVIA

13     2079920005761  005  109     3015     0       1,031

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 385306 | 430.00 | 6/12 | 385349 | 1,350.00 | 6/10 | 385395 | 162.45 | 6/12 |
| 385307 | 28,466.90 | 6/11 | 385350 | 334.54 | 6/12 | 385396 | 28.20 | 6/11 |
| 385308 | 844.04 | 6/11 | 385352* | 820.38 | 6/12 | 385397 | 4,324.19 | 6/12 |
| 385309 | 1,325.00 | 6/16 | 385353 | 14.70 | 6/13 | 385398 | 224.61 | 6/17 |
| 385310 | 11,588.05 | 6/11 | 385354 | 225.00 | 6/11 | 385399 | 172.91 | 6/10 |
| 385311 | 257.00 | 6/17 | 385355 | 9.36 | 6/13 | 385400 | 51.25 | 6/10 |
| 385313* | 3,600.00 | 6/12 | 385356 | 1.69 | 6/13 | 385401 | 2,341.65 | 6/11 |
| 385314 | 17,772.76 | 6/12 | 385357 | 396.41 | 6/16 | 385402 | 285.43 | 6/24 |
| 385315 | 2,250.00 | 6/12 | 385358 | 4.16 | 6/13 | 385403 | 2,822.06 | 6/11 |
| 385316 | 1,000.00 | 6/11 | 385359 | 59.02 | 6/12 | 385404 | 125.00 | 6/25 |
| 385317 | 32.00 | 6/10 | 385360 | 201.35 | 6/13 | 385405 | 1,440.00 | 6/19 |
| 385318 | 31.80 | 6/12 | 385361 | 241.61 | 6/13 | 385406 | 4,666.64 | 6/11 |
| 385319 | 398.00 | 6/13 | 385362 | 106.82 | 6/12 | 385407 | 200.00 | 6/27 |
| 385320 | 2,087.00 | 6/10 | 385363 | 224.35 | 6/11 | 385408 | 1,838.45 | 6/11 |
| 385321 | 366.12 | 6/10 | 385364 | 270.22 | 6/12 | 385409 | 95.16 | 6/16 |
| 385322 | 2,470.47 | 6/11 | 385365 | 365.00 | 6/18 | 385410 | 9,424.00 | 6/12 |
| 385323 | 300.00 | 6/26 | 385366 | 1,033.19 | 6/10 | 385411 | 2,379.16 | 6/11 |
| 385324 | 25.96 | 6/11 | 385367 | 69.24 | 6/11 | 385412 | 1,455.00 | 6/11 |
| 385325 | 93.31 | 6/12 | 385369* | 950.00 | 6/17 | 385413 | 295.00 | 6/16 |
| 385326 | 2,322.43 | 6/12 | 385370 | 43.00 | 6/10 | 385414 | 400.00 | 6/13 |
| 385327 | 2,449.92 | 6/13 | 385371 | 116.00 | 6/12 | 385416* | 205.28 | 6/10 |
| 385328 | 120.75 | 6/12 | 385372 | 686.63 | 6/11 | 385417 | 3,117.09 | 6/10 |
| 385329 | 84.99 | 6/11 | 385373 | 623.50 | 6/11 | 385418 | 173.00 | 6/16 |
| 385330 | 70.00 | 6/12 | 385374 | 3,474.42 | 6/11 | 385419 | 1,447.50 | 6/12 |
| 385331 | 630.27 | 6/12 | 385375 | 63.81 | 6/11 | 385420 | 99.00 | 6/13 |
| 385332 | 21.33 | 6/16 | 385376 | 76.20 | 6/11 | 385421 | 930.68 | 6/12 |
| 385333 | 75.29 | 6/18 | 385378* | 16,366.00 | 6/09 | 385422 | 3,991.89 | 6/11 |
| 385334 | 10,240.75 | 6/11 | 385379 | 114.59 | 6/11 | 385423 | 843.75 | 6/18 |
| 385335 | 221.99 | 6/11 | 385380 | 469.58 | 6/12 | 385424 | 160.83 | 6/12 |
| 385336 | 669.03 | 6/11 | 385381 | 318.00 | 6/16 | 385425 | 91.46 | 6/13 |
| 385337 | 77.00 | 6/13 | 385382 | 1,323.77 | 6/13 | 385426 | 128.00 | 6/11 |
| 385338 | 1,111.46 | 6/11 | 385383 | 1,847.80 | 6/10 | 385427 | 3,833.32 | 6/11 |
| 385339 | 1,097.42 | 6/12 | 385384 | 2,260.53 | 6/12 | 385428 | 22.19 | 6/18 |
| 385340 | 194.61 | 6/11 | 385386* | 2,676.23 | 6/11 | 385429 | 146.36 | 6/12 |
| 385341 | 109.90 | 6/10 | 385387 | 7,000.00 | 6/11 | 385430 | 568.28 | 6/12 |
| 385342 | 1,453.74 | 6/10 | 385388 | 1,820.00 | 6/19 | 385431 | 11,411.14 | 6/10 |
| 385343 | 1,941.44 | 6/10 | 385389 | 766.76 | 6/11 | 385432 | 22,619.00 | 6/12 |
| 385344 | 215.86 | 6/12 | 385390 | 1,960.00 | 6/10 | 385433 | 23.77 | 6/12 |
| 385345 | 639.61 | 6/10 | 385391 | 12,241.76 | 6/17 | 385434 | 2,889.43 | 6/10 |
| 385346 | 180.29 | 6/11 | 385392 | 190.58 | 6/16 | 385435 | 2,842.16 | 6/12 |
| 385347 | 2,184.00 | 6/12 | 385393 | 127.00 | 6/11 | 385436 | 1,196.80 | 6/17 |
| 385348 | 20.83 | 6/13 | 385394 | 6,000.00 | 6/10 | 385437 | 750.00 | 6/10 |

* Indicates a break in check number sequence

Checks continued on next page

---

WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

14          2079920005761  005  109          3015     0          1,032

ᴧCHOVIA

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 385438 | 45.44 | 6/11 | 385481* | 5,040.00 | 6/11 | 385524 | 6,149.80 | 6/13 |
| 385439 | 5.05 | 6/12 | 385482 | 192.99 | 6/19 | 385525 | 44,281.73 | 6/12 |
| 385440 | 5,156.80 | 6/10 | 385483 | 273.18 | 6/11 | 385526 | 80.23 | 6/11 |
| 385441 | 24.24 | 6/13 | 385484 | 695.36 | 6/11 | 385527 | 2,009.18 | 6/10 |
| 385442 | 163.69 | 6/11 | 385485 | 2,387.06 | 6/11 | 385528 | 17,321.30 | 6/11 |
| 385443 | 3,076.14 | 6/10 | 385486 | 1,551.00 | 6/12 | 385529 | 214.17 | 6/10 |
| 385444 | 5,333.33 | 6/12 | 385487 | 8,437.50 | 6/11 | 385530 | 1,374.84 | 6/12 |
| 385445 | 220.00 | 6/11 | 385488 | 61,036.80 | 6/11 | 385531 | 167.35 | 6/13 |
| 385446 | 9,056.21 | 6/10 | 385489 | 584.04 | 6/12 | 385532 | 443.41 | 6/12 |
| 385447 | 30,972.90 | 6/12 | 385490 | 676.28 | 6/10 | 385533 | 716.26 | 6/10 |
| 385448 | 3,066.38 | 6/13 | 385491 | 12,311.66 | 6/10 | 385534 | 565.23 | 6/13 |
| 385449 | 43.14 | 6/10 | 385492 | 22,067.56 | 6/11 | 385535 | 223.20 | 6/11 |
| 385450 | 177.60 | 6/19 | 385493 | 2,782.00 | 6/11 | 385536 | 2,530.00 | 6/11 |
| 385451 | 97.20 | 6/12 | 385494 | 3,529.04 | 6/11 | 385537 | 325.00 | 6/12 |
| 385452 | 61.22 | 6/11 | 385495 | 162.50 | 6/11 | 385538 | 1,775.92 | 6/12 |
| 385453 | 700.00 | 6/12 | 385496 | 12,105.22 | 6/13 | 385539 | 4,682.50 | 6/11 |
| 385454 | 156.05 | 6/11 | 385497 | 884.15 | 6/11 | 385540 | 65.76 | 6/20 |
| 385455 | 3,643.23 | 6/10 | 385498 | 1,181.42 | 6/10 | 385541 | 4,500.06 | 6/10 |
| 385456 | 23,470.99 | 6/12 | 385499 | 1,071.94 | 6/10 | 385542 | 1,219.33 | 6/11 |
| 385457 | 154.93 | 6/11 | 385500 | 190.00 | 6/13 | 385543 | 5,950.00 | 6/10 |
| 385458 | 393.00 | 6/11 | 385501 | 82.58 | 6/13 | 385544 | 106.03 | 6/13 |
| 385459 | 872.75 | 6/11 | 385502 | 105.00 | 6/13 | 385545 | 2,013.42 | 6/11 |
| 385460 | 1,443.30 | 6/11 | 385503 | 918.00 | 6/10 | 385546 | 1,055.80 | 6/10 |
| 385461 | 508.78 | 6/10 | 385504 | 885.00 | 6/12 | 385547 | 74.20 | 6/12 |
| 385462 | 1,890.80 | 6/10 | 385505 | 1,422.10 | 6/11 | 385548 | 102.03 | 6/12 |
| 385463 | 127.86 | 6/13 | 385507* | 172.27 | 6/12 | 385549 | 797.51 | 6/11 |
| 385464 | 618.84 | 6/10 | 385508 | 3,726.88 | 6/11 | 385550 | 670.00 | 6/13 |
| 385465 | 1,884.50 | 6/10 | 385509 | 1,674.30 | 6/10 | 385551 | 1,675.00 | 6/16 |
| 385466 | 948.00 | 6/24 | 385510 | 672.00 | 6/11 | 385552 | 58.90 | 6/13 |
| 385467 | 3,593.75 | 6/11 | 385511 | 26,651.84 | 6/10 | 385553 | 948.40 | 6/17 |
| 385468 | 720.00 | 6/11 | 385512 | 1,100.00 | 6/12 | 385554 | 343.60 | 6/12 |
| 385469 | 4,211.00 | 6/10 | 385513 | 478.62 | 6/11 | 385555 | 900.00 | 6/10 |
| 385470 | 116.25 | 6/12 | 385514 | 73.11 | 6/16 | 385556 | 66,870.00 | 6/10 |
| 385471 | 2,700.00 | 6/11 | 385515 | 18.69 | 6/16 | 385557 | 15,750.00 | 6/13 |
| 385472 | 1,703.76 | 6/11 | 385516 | 410.35 | 6/16 | 385558 | 4,242.46 | 6/16 |
| 385473 | 436.71 | 6/12 | 385517 | 975.00 | 6/12 | 385559 | 98.11 | 6/10 |
| 385474 | 38.73 | 6/16 | 385518 | 4,592.00 | 6/10 | 385560 | 177.01 | 6/10 |
| 385475 | 166.20 | 6/12 | 385519 | 1,933.29 | 6/16 | 385562* | 540.05 | 6/12 |
| 385476 | 220.08 | 6/10 | 385520 | 6,037.30 | 6/10 | 385563 | 245.69 | 6/16 |
| 385477 | 3,060.00 | 6/11 | 385521 | 250.00 | 6/10 | 385564 | 125.00 | 6/20 |
| 385478 | 12,500.00 | 6/16 | 385522 | 565.50 | 6/10 | 385565 | 47,473.91 | 6/11 |
| 385479 | 441.00 | 6/10 | 385523 | 6,658.13 | 6/12 | 385566 | 10,565.28 | 6/10 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | 2079920005761 | 005 | 109 | 3015 | 0 | 1,033 |

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 385567 | 3,768.51 | 6/10 | 385610 | 2,841.39 | 6/12 | 385666 | 85.00 | 6/16 |
| 385568 | 9,069.07 | 6/11 | 385611 | 200.00 | 6/11 | 385668* | 117.47 | 6/16 |
| 385569 | 5,715.40 | 6/11 | 385612 | 1,015.07 | 6/12 | 385669 | 5,832.12 | 6/16 |
| 385570 | 5,855.08 | 6/12 | 385613 | 171.40 | 6/10 | 385670 | 4,684.56 | 6/16 |
| 385571 | 5,130.40 | 6/10 | 385614 | 17.78 | 6/17 | 385671 | 73.50 | 6/12 |
| 385572 | 6,072.02 | 6/10 | 385615 | 6.14 | 6/17 | 385672 | 101.84 | 6/12 |
| 385573 | 2,260.00 | 6/23 | 385616 | 94.27 | 6/19 | 385673 | 29.08 | 6/12 |
| 385574 | 828.00 | 6/10 | 385617 | 17.47 | 6/19 | 385674 | 96.44 | 6/12 |
| 385575 | 824.00 | 6/10 | 385618 | 17.94 | 6/19 | 385675 | 31.50 | 6/12 |
| 385576 | 828.00 | 6/10 | 385619 | 79.90 | 6/17 | 385676 | 63.00 | 6/12 |
| 385577 | 3,641.16 | 6/11 | 385620 | 41.01 | 6/19 | 385678* | 42.00 | 6/16 |
| 385578 | 234.61 | 6/10 | 385621 | 7,800.00 | 6/16 | 385679 | 100.80 | 6/16 |
| 385579 | 10,108.50 | 6/11 | 385622 | 11,221.37 | 6/13 | 385680 | 34.62 | 6/19 |
| 385580 | 238.63 | 6/10 | 385623 | 8,073.20 | 6/10 | 385681 | 30.00 | 6/13 |
| 385581 | 5,735.58 | 6/12 | 385624 | 750.00 | 6/10 | 385682 | 31.25 | 6/19 |
| 385582 | 9,980.00 | 6/11 | 385625 | 702.50 | 6/13 | 385683 | 25.00 | 6/19 |
| 385583 | 62.43 | 6/12 | 385626 | 449.23 | 6/11 | 385684 | 40.00 | 6/19 |
| 385584 | 32,400.00 | 6/11 | 385627 | 177.75 | 6/11 | 385685 | 126.00 | 6/18 |
| 385585 | 1,664.31 | 6/11 | 385628 | 67.60 | 6/10 | 385686 | 175.00 | 6/26 |
| 385586 | 7,641.31 | 6/10 | 385629 | 375.00 | 6/13 | 385687 | 155.00 | 6/10 |
| 385587 | 934.30 | 6/30 | 385631* | 134.94 | 6/11 | 385688 | 157.50 | 6/16 |
| 385588 | 1,372.20 | 6/16 | 385632 | 1,008.00 | 6/10 | 385689 | 160.00 | 6/12 |
| 385589 | 90.00 | 6/12 | 385633 | 601.28 | 6/10 | 385690 | 116.00 | 6/12 |
| 385590 | 14,702.00 | 6/12 | 385634 | 8,166.49 | 6/12 | 385691 | 140.00 | 6/12 |
| 385591 | 3,173.64 | 6/11 | 385636* | 75.00 | 6/12 | 385692 | 1,436.40 | 6/16 |
| 385592 | 148.31 | 6/13 | 385637 | 832.00 | 6/11 | 385693 | 211.15 | 6/13 |
| 385593 | 67.39 | 6/13 | 385638 | 223.14 | 6/10 | 385694 | 150.00 | 6/13 |
| 385594 | 30.56 | 6/12 | 385639 | 3,027.18 | 6/10 | 385695 | 107.54 | 6/13 |
| 385595 | 384.00 | 6/12 | 385641* | 165.08 | 6/12 | 385696 | 33.72 | 6/16 |
| 385597* | 2,545.00 | 6/10 | 385642 | 1,840.00 | 6/11 | 385697 | 121.33 | 6/16 |
| 385598 | 5,566.80 | 6/10 | 385643 | 4,598.45 | 6/11 | 385698 | 68.68 | 6/16 |
| 385599 | 3,817.00 | 6/10 | 385644 | 137,633.00 | 6/11 | 385699 | 56.25 | 6/16 |
| 385600 | 56.55 | 6/12 | 385645 | 30,625.59 | 6/10 | 385700 | 63.92 | 6/16 |
| 385601 | 66.72 | 6/12 | 385646 | 165.00 | 6/12 | 385701 | 41.54 | 6/16 |
| 385602 | 3,655.62 | 6/13 | 385647 | 7,365.68 | 6/11 | 385702 | 4.61 | 6/16 |
| 385603 | 474.00 | 6/13 | 385648 | 955.40 | 6/13 | 385703 | 95.00 | 6/16 |
| 385604 | 1,200.00 | 6/13 | 385649 | 632.75 | 6/11 | 385705* | 100.00 | 6/12 |
| 385605 | 328.74 | 6/12 | 385650 | 492.00 | 6/16 | 385706 | 75.00 | 6/17 |
| 385606 | 1,090.98 | 6/12 | 385651 | 20.00 | 6/13 | 385707 | 512.50 | 6/11 |
| 385607 | 3,234.96 | 6/11 | 385654* | 26,444.64 | 6/11 | 385708 | 150.00 | 6/13 |
| 385608 | 2,335.00 | 6/12 | 385663* | 250.00 | 6/20 | 385709 | 1,306.17 | 6/23 |
| 385609 | 9.63 | 6/17 | 385665* | 124.88 | 6/16 | 385710 | 2,526.70 | 6/23 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

# Commercial Checking



16        2079920005761   005  109        3015    0        1,034

CHOVIA

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 385711 | 127.16 | 6/13 | 385759 | 100.00 | 6/16 | 385807 | 581.00 | 6/24 |
| 385712 | 28.96 | 6/16 | 385760 | 1,201.00 | 6/24 | 385808 | 1,727.00 | 6/19 |
| 385713 | 137.25 | 6/16 | 385762* | 100.00 | 6/16 | 385809 | 82.00 | 6/11 |
| 385714 | 18.50 | 6/16 | 385763 | 100.00 | 6/16 | 385810 | 50.00 | 6/20 |
| 385715 | 126.54 | 6/16 | 385764 | 100.00 | 6/16 | 385811 | 100.00 | 6/16 |
| 385716 | 175.00 | 6/16 | 385765 | 100.00 | 6/13 | 385812 | 100.00 | 6/16 |
| 385717 | 42.00 | 6/16 | 385766 | 214.00 | 6/12 | 385813 | 100.00 | 6/18 |
| 385718 | 495.00 | 6/10 | 385767 | 460.00 | 6/18 | 385814 | 100.00 | 6/12 |
| 385719 | 92.31 | 6/16 | 385768 | 100.00 | 6/12 | 385815 | 100.00 | 6/19 |
| 385720 | 30.00 | 6/16 | 385769 | 100.00 | 6/16 | 385816 | 100.00 | 6/19 |
| 385721 | 24.69 | 6/16 | 385770 | 208.00 | 6/17 | 385817 | 100.00 | 6/12 |
| 385723* | 630.00 | 6/09 | 385771 | 100.00 | 6/16 | 385818 | 100.00 | 6/17 |
| 385725* | 6,900.00 | 6/23 | 385772 | 100.00 | 6/12 | 385819 | 100.00 | 6/13 |
| 385727* | 93.83 | 6/16 | 385773 | 36.05 | 6/23 | 385820 | 100.00 | 6/16 |
| 385728 | 3,708.00 | 6/10 | 385775* | 349.30 | 6/11 | 385822* | 100.00 | 6/16 |
| 385729 | 168.00 | 6/12 | 385776 | 344.00 | 6/12 | 385823 | 100.00 | 6/12 |
| 385730 | 173.50 | 6/12 | 385777 | 6.00 | 6/19 | 385825* | 100.00 | 6/25 |
| 385731 | 735.00 | 6/16 | 385779* | 476.00 | 6/30 | 385826 | 100.00 | 6/23 |
| 385732 | 1,006.00 | 6/11 | 385780 | 467.00 | 6/17 | 385827 | 177.00 | 6/10 |
| 385733 | 350.62 | 6/17 | 385781 | 1,193.00 | 6/19 | 385829* | 1,711.80 | 6/13 |
| 385734 | 114.00 | 6/17 | 385783* | 15.00 | 6/19 | 385830 | 14.86 | 6/13 |
| 385735 | 219.00 | 6/13 | 385784 | 330.06 | 6/12 | 385831 | 58.38 | 6/11 |
| 385736 | 124.05 | 6/12 | 385785 | 252.82 | 6/30 | 385832 | 15,940.17 | 6/11 |
| 385737 | 142.08 | 6/11 | 385786 | 6,520.00 | 6/18 | 385833 | 5,326.13 | 6/10 |
| 385738 | 340.46 | 6/18 | 385787 | 325.00 | 6/11 | 385834 | 54.39 | 6/10 |
| 385739 | 863.00 | 6/11 | 385788 | 142.00 | 6/12 | 385835 | 63.00 | 6/11 |
| 385741* | 19.00 | 6/12 | 385789 | 161.05 | 6/16 | 385836 | 253.69 | 6/11 |
| 385742 | 72.00 | 6/13 | 385790 | 100.00 | 6/16 | 385837 | 64.78 | 6/13 |
| 385743 | 87.27 | 6/13 | 385791 | 770.00 | 6/11 | 385838 | 119.07 | 6/13 |
| 385744 | 3,141.00 | 6/16 | 385792 | 79.00 | 6/30 | 385839 | 5,368.49 | 6/11 |
| 385747* | 681.00 | 6/10 | 385793 | 145.74 | 6/30 | 385840 | 264.85 | 6/13 |
| 385748 | 246.00 | 6/10 | 385794 | 305.00 | 6/16 | 385841 | 4,740.61 | 6/12 |
| 385749 | 118.00 | 6/16 | 385795 | 100.00 | 6/12 | 385842 | 50.16 | 6/10 |
| 385750 | 162.00 | 6/11 | 385796 | 122.64 | 6/18 | 385843 | 85.69 | 6/13 |
| 385751 | 332.00 | 6/25 | 385797 | 100.00 | 6/16 | 385844 | 1,377.86 | 6/11 |
| 385752 | 890.00 | 6/16 | 385798 | 100.00 | 6/16 | 385845 | 27.28 | 6/11 |
| 385753 | 793.72 | 6/20 | 385799 | 100.00 | 6/16 | 385846 | 746.68 | 6/11 |
| 385754 | 531.00 | 6/11 | 385800 | 100.00 | 6/13 | 385847 | 1,452.52 | 6/11 |
| 385755 | 284.00 | 6/12 | 385802* | 66.00 | 6/20 | 385848 | 70.81 | 6/11 |
| 385756 | 123.00 | 6/12 | 385804* | 100.00 | 6/12 | 385849 | 100.45 | 6/11 |
| 385757 | 236.74 | 6/18 | 385805 | 100.00 | 6/18 | 385850 | 64,223.86 | 6/12 |
| 385758 | 100.00 | 6/23 | 385806 | 100.00 | 6/13 | 385851 | 43.83 | 6/12 |

* Indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

WACHOVIA

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 385852 | 2.67 | 6/12 | 385898* | 198.10 | 6/18 | 385943 | 536.71 | 6/17 |
| 385853 | 47.18 | 6/11 | 385899 | 1,186.03 | 6/23 | 385944 | 1,323.00 | 6/20 |
| 385854 | 50.29 | 6/11 | 385900 | 19.16 | 6/18 | 385945 | 6,857.50 | 6/18 |
| 385855 | 257.77 | 6/12 | 385901 | 89.80 | 6/18 | 385946 | 50,472.73 | 6/18 |
| 385856 | 164.78 | 6/12 | 385902 | 300.00 | 6/19 | 385947 | 4,400.00 | 6/19 |
| 385857 | 245.93 | 6/12 | 385903 | 467.50 | 6/19 | 385948 | 24,201.00 | 6/18 |
| 385858 | 219.59 | 6/12 | 385904 | 84.80 | 6/20 | 385949 | 3,484.51 | 6/20 |
| 385859 | 229.20 | 6/12 | 385905 | 456.31 | 6/19 | 385950 | 6,353.95 | 6/23 |
| 385860 | 918.36 | 6/10 | 385906 | 2,585.00 | 6/18 | 385951 | 282.35 | 6/18 |
| 385861 | 1,753.87 | 6/16 | 385907 | 314.98 | 6/24 | 385952 | 217.80 | 6/19 |
| 385862 | 197.29 | 6/13 | 385908 | 1,485.90 | 6/20 | 385953 | 867.61 | 8/18 |
| 385863 | 13,700.16 | 6/11 | 385909 | 1,110.00 | 6/18 | 385954 | 195.00 | 6/20 |
| 385864 | 45.49 | 6/11 | 385911* | 170.91 | 6/20 | 385955 | 319.36 | 6/23 |
| 385865 | 8.60 | 6/12 | 385912 | 70.33 | 6/19 | 385956 | 800.00 | 6/19 |
| 385866 | 66.57 | 6/12 | 385914* | 4,089.46 | 6/17 | 385957 | 19.13 | 6/18 |
| 385867 | 99.00 | 6/16 | 385915 | 332.60 | 6/18 | 385958 | 6,776.00 | 6/20 |
| 385868 | 1,746.22 | 6/17 | 385916 | 2,188.54 | 6/17 | 385959 | 1,241.24 | 6/18 |
| 385869 | 213.38 | 6/11 | 385917 | 10,591.20 | 6/18 | 385960 | 8,097.17 | 6/19 |
| 385870 | 169.00 | 6/11 | 385918 | 2,583.11 | 6/18 | 385961 | 784.00 | 6/19 |
| 385872* | 6,222.60 | 6/12 | 385920* | 8,104.89 | 6/23 | 385962 | 1,376.63 | 6/17 |
| 385874* | 35,461.10 | 6/13 | 385921 | 2,466.60 | 6/23 | 385963 | 11,166.28 | 6/19 |
| 385876* | 3,591.02 | 6/20 | 385922 | 4,354.49 | 6/17 | 385964 | 388.28 | 6/16 |
| 385877 | 308.18 | 6/20 | 385923 | 64.00 | 6/20 | 385965 | 3,652.00 | 6/17 |
| 385878 | 45,890.56 | 6/18 | 385924 | 6,776.50 | 6/20 | 385966 | 150.28 | 6/18 |
| 385879 | 200.00 | 6/19 | 385925 | 1,445.15 | 6/18 | 385967 | 200.00 | 6/23 |
| 385880 | 279.60 | 6/19 | 385926 | 1,625.79 | 6/19 | 385968 | 21.15 | 6/23 |
| 385881 | 128.42 | 6/20 | 385927 | 5,984.00 | 6/18 | 385969 | 204.00 | 6/27 |
| 385882 | 364.90 | 6/19 | 385928 | 851.02 | 6/18 | 385970 | 469.25 | 6/19 |
| 385883 | 362.62 | 6/19 | 385929 | 22,755.00 | 6/19 | 385971 | 680.00 | 6/17 |
| 385884 | 4,298.42 | 6/18 | 385930 | 1,248.86 | 6/17 | 385972 | 700.00 | 6/19 |
| 385885 | 601.00 | 6/19 | 385931 | 17,722.61 | 6/19 | 385973 | 71.19 | 6/17 |
| 385886 | 2,337.89 | 6/19 | 385932 | 7,056.00 | 6/18 | 385974 | 767.85 | 6/18 |
| 385887 | 25,916.27 | 6/18 | 385933 | 2,363.75 | 6/17 | 385975 | 861.80 | 6/18 |
| 385888 | 123.02 | 6/17 | 385934 | 2,055.86 | 6/18 | 385976 | 289.45 | 6/23 |
| 385889 | 146.00 | 6/20 | 385935 | 1,009.68 | 6/18 | 385977 | 190.74 | 6/18 |
| 385890 | 1,710.00 | 6/23 | 385936 | 1,318.50 | 6/19 | 385978 | 9,912.89 | 6/18 |
| 385891 | 404.73 | 6/17 | 385937 | 7,119.59 | 6/19 | 385979 | 3,352.50 | 6/17 |
| 385892 | 2,331.95 | 6/19 | 385938 | 10,830.00 | 6/17 | 385980 | 438.40 | 6/18 |
| 385893 | 429,089.85 | 6/18 | 385939 | 5,586.00 | 6/18 | 385981 | 3,355.23 | 6/20 |
| 385894 | 159.30 | 6/25 | 385940 | 153.50 | 6/23 | 385982 | 28.74 | 6/19 |
| 385895 | 3,957.50 | 6/18 | 385941 | 35.00 | 6/23 | 385983 | 10,636.10 | 6/25 |
| 385896 | 822.52 | 6/19 | 385942 | 4,995.33 | 6/23 | 385984 | 6,100.00 | 6/19 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

18      2079920005761  005  109      3015    0      1,036

**ACHOVIA**

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 385985 | 644.68 | 6/23 | 386029 | 300.00 | 6/19 | 386075 | 1,220.00 | 6/19 |
| 385986 | 642.20 | 6/19 | 386030 | 42.40 | 6/18 | 386076 | 45,970.00 | 6/18 |
| 385987 | 30,858.69 | 6/18 | 386031 | 3,076.54 | 6/25 | 386077 | 107.50 | 6/19 |
| 385988 | 5,394.80 | 6/18 | 386032 | 793.94 | 6/18 | 386078 | 10.00 | 6/26 |
| 385989 | 173.21 | 6/18 | 386033 | 2,570.48 | 6/19 | 386079 | 58.47 | 6/23 |
| 385990 | 650.52 | 6/19 | 386034 | 256.11 | 6/18 | 386080 | 25.00 | 6/16 |
| 385991 | 23,502.55 | 6/18 | 386035 | 366.22 | 6/17 | 386081 | 111.40 | 6/20 |
| 385992 | 1,492.50 | 6/18 | 386036 | 9,212.91 | 6/19 | 386082 | 127.06 | 6/18 |
| 385993 | 3,555.00 | 6/18 | 386037 | 466.70 | 6/18 | 386083 | 37,224.00 | 6/19 |
| 385994 | 235.58 | 6/30 | 386038 | 3,633.00 | 6/17 | 386084 | 2,448.02 | 6/19 |
| 385995 | 319.21 | 6/19 | 386039 | 167.20 | 6/19 | 386085 | 891.78 | 6/19 |
| 385996 | 753.42 | 6/18 | 386040 | 650.00 | 6/23 | 386086 | 175.00 | 6/19 |
| 385997 | 1,275.00 | 6/24 | 386041 | 523.63 | 6/18 | 386087 | 3,991.53 | 6/23 |
| 385998 | 748.95 | 6/19 | 386042 | 435.00 | 6/19 | 386088 | 10,798.82 | 6/23 |
| 385999 | 87.56 | 6/19 | 386043 | 40,911.78 | 6/18 | 386089 | 1,112.69 | 6/19 |
| 386000 | 750.82 | 6/17 | 386045* | 7.96 | 6/19 | 386090 | 1,008.00 | 6/25 |
| 386001 | 217.00 | 6/18 | 386046 | 569.18 | 6/19 | 386091 | 1,715.53 | 6/17 |
| 386002 | 37.50 | 6/19 | 386047 | 324.75 | 6/19 | 386092 | 150.00 | 6/19 |
| 386003 | 2,172.46 | 6/17 | 386048 | 1,006.28 | 6/18 | 386094* | 375.00 | 6/23 |
| 386004 | 2,207.40 | 6/18 | 386049 | 71.29 | 6/18 | 386095 | 586.95 | 6/23 |
| 386005 | 310.05 | 6/17 | 386050 | 4,928.46 | 6/17 | 386096 | 111.83 | 6/20 |
| 386006 | 66,194.10 | 6/18 | 386051 | 73.50 | 6/18 | 386097 | 4,349.07 | 6/23 |
| 386007 | 5,910.50 | 6/19 | 386052 | 168.00 | 6/20 | 386098 | 118.05 | 6/23 |
| 386008 | 1,065.00 | 6/17 | 386055* | 990.00 | 6/18 | 386099 | 439.00 | 6/18 |
| 386009 | 213.74 | 6/18 | 386056 | 295.00 | 6/18 | 386100 | 1,870.77 | 6/18 |
| 386010 | 17,670.46 | 6/17 | 386057 | 253.24 | 6/25 | 386101 | 193.00 | 6/23 |
| 386011 | 1,358.57 | 6/19 | 386058 | 2,473.80 | 6/18 | 386102 | 552.00 | 6/18 |
| 386013* | 2,353.67 | 6/19 | 386060* | 66.35 | 6/19 | 386103 | 52.82 | 6/19 |
| 386014 | 1,274.50 | 6/18 | 386061 | 621.40 | 6/18 | 386104 | 253.47 | 6/20 |
| 386015 | 1,905.53 | 6/18 | 386062 | 374.55 | 6/19 | 386105 | 182.48 | 6/25 |
| 386016 | 2,785.20 | 6/18 | 386063 | 2,594.58 | 6/18 | 386106 | 719.70 | 6/20 |
| 386017 | 3,600.00 | 6/24 | 386064 | 211.65 | 6/19 | 386107 | 866.10 | 6/30 |
| 386018 | 6,148.60 | 6/18 | 386065 | 8,344.83 | 6/19 | 386108 | 655.49 | 6/18 |
| 386019 | 838.00 | 6/17 | 386066 | 564.25 | 6/18 | 386109 | 554.49 | 6/19 |
| 386020 | 1,000.00 | 6/18 | 386067 | 1,123.30 | 6/20 | 386110 | 209.19 | 6/24 |
| 386022* | 3,865.00 | 6/17 | 386068 | 59.80 | 6/19 | 386111 | 92.60 | 6/26 |
| 386023 | 183.60 | 6/17 | 386069 | 3,948.00 | 6/18 | 386112 | 173.25 | 6/18 |
| 386024 | 9,823.50 | 6/17 | 386070 | 22.93 | 6/24 | 386113 | 2,849.20 | 6/18 |
| 386025 | 10,882.01 | 6/18 | 386071 | 89.31 | 6/19 | 386114 | 850.00 | 6/25 |
| 386026 | 1,098.60 | 6/20 | 386072 | 69.24 | 6/19 | 386115 | 42.90 | 6/19 |
| 386027 | 630.00 | 6/19 | 386073 | 2,339.20 | 6/17 | 386116 | 2,402.33 | 6/17 |
| 386028 | 214.76 | 6/18 | 386074 | 50.00 | 6/18 | 386117 | 250.00 | 6/30 |

\* Indicates a break in check number sequence

*Checks continued on next page*

# Commercial Checking

**WACHOVIA**

19        2079920005761  005  109        3015    0        1,037

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 386118 | 5,470.00 | 6/19 | 386161 | 56.83 | 6/19 | 386203 | 234.00 | 6/18 |
| 386119 | 386.41 | 6/18 | 386162 | 698.54 | 6/19 | 386204 | 3,885.00 | 6/17 |
| 386120 | 2,250.00 | 6/19 | 386163 | 26,925.17 | 6/17 | 386206* | 1,063.12 | 6/23 |
| 386121 | 2,154.20 | 6/18 | 386164 | 868.44 | 6/18 | 386207 | 64.66 | 6/20 |
| 386123* | 787.15 | 6/18 | 386165 | 2.42 | 6/19 | 386209* | 317.24 | 6/25 |
| 386124 | 407.81 | 6/20 | 386166 | 12,151.79 | 6/19 | 386210 | 1,117.60 | 6/17 |
| 386125 | 1,730.50 | 6/19 | 386167 | 154.60 | 6/18 | 386211 | 320.00 | 6/18 |
| 386126 | 99.93 | 6/18 | 386168 | 1,164.00 | 6/24 | 386212 | 800.00 | 6/20 |
| 386127 | 23.57 | 6/18 | 386169 | 111.30 | 6/20 | 386213 | 60.72 | 6/18 |
| 386128 | 25.78 | 6/18 | 386170 | 598.40 | 6/23 | 386214 | 1,851.43 | 6/18 |
| 386129 | 21.38 | 6/18 | 386171 | 909.38 | 6/17 | 386215 | 30,399.00 | 6/18 |
| 386130 | 441.15 | 6/18 | 386172 | 3,155.02 | 6/19 | 386216 | 1,268.00 | 6/18 |
| 386131 | 950.00 | 6/17 | 386173 | 153.91 | 6/18 | 386217 | 1,486.75 | 6/17 |
| 386132 | 6.84 | 6/30 | 386174 | 250.00 | 6/19 | 386218 | 163.45 | 6/16 |
| 386133 | 1,037.52 | 6/18 | 386175 | 5,014.42 | 6/18 | 386219 | 1,891.61 | 6/19 |
| 386134 | 150.00 | 6/20 | 386176 | 245.00 | 6/23 | 386220 | 24.00 | 6/25 |
| 386135 | 500.00 | 6/23 | 386177 | 708.48 | 6/19 | 386221 | 489.64 | 6/20 |
| 386136 | 7,270.32 | 6/19 | 386178 | 76.28 | 6/19 | 386223* | 24.40 | 6/19 |
| 386137 | 19,237.50 | 6/18 | 386179 | 3,612.50 | 6/19 | 386224 | 603.57 | 6/17 |
| 386138 | 551.85 | 6/18 | 386180 | 40.00 | 6/18 | 386225 | 3,493.12 | 6/20 |
| 386139 | 1,000.00 | 6/25 | 386181 | 4,507.93 | 6/18 | 386226 | 1,677.30 | 6/17 |
| 386140 | 23.32 | 6/26 | 386182 | 202.75 | 6/20 | 386227 | 7,686.11 | 6/20 |
| 386141 | 141.39 | 6/30 | 386183 | 30.00 | 6/20 | 386228 | 1,088.66 | 6/18 |
| 386142 | 745.00 | 6/17 | 386184 | 9,137.50 | 6/19 | 386231* | 686.36 | 6/20 |
| 386143 | 3,198.00 | 6/23 | 386185 | 75.57 | 6/20 | 386232 | 30.75 | 6/27 |
| 386144 | 8,665.20 | 6/18 | 386186 | 6,975.85 | 6/18 | 386233 | 15,365.00 | 6/18 |
| 386145 | 19.50 | 6/19 | 386187 | 1,800.00 | 6/18 | 386234 | 565.12 | 6/18 |
| 386146 | 8,619.00 | 6/17 | 386188 | 533.36 | 6/19 | 386235 | 170.00 | 6/19 |
| 386147 | 895.00 | 6/17 | 386189 | 63.56 | 6/17 | 386236 | 75.00 | 6/23 |
| 386148 | 133.09 | 6/23 | 386190 | 12,629.82 | 6/20 | 386237 | 4,851.00 | 6/19 |
| 386149 | 400.00 | 6/18 | 386191 | 419.96 | 6/23 | 386238 | 2,700.00 | 6/18 |
| 386150 | 17,469.13 | 6/17 | 386192 | 164.93 | 6/23 | 386239 | 649.63 | 6/19 |
| 386151 | 315.00 | 6/17 | 386193 | 47,547.68 | 6/19 | 386240 | 929.86 | 6/19 |
| 386152 | 467.23 | 6/20 | 386194 | 6,132.76 | 6/20 | 386241 | 1,873.35 | 6/18 |
| 386153 | 11,581.26 | 6/17 | 386195 | 58.75 | 6/23 | 386242 | 131.53 | 6/19 |
| 386154 | 46.55 | 6/19 | 386196 | 600.00 | 6/18 | 386243 | 172.23 | 6/19 |
| 386155 | 22,506.93 | 6/23 | 386197 | 131,041.98 | 6/24 | 386244 | 2,443.60 | 6/18 |
| 386156 | 12.52 | 6/19 | 386198 | 296.10 | 6/19 | 386245 | 977.16 | 6/19 |
| 386157 | 244.76 | 6/24 | 386199 | 137.66 | 6/17 | 386246 | 14.17 | 6/18 |
| 386158 | 519.22 | 6/23 | 386200 | 27.96 | 6/19 | 386247 | 452.25 | 6/18 |
| 386159 | 65.68 | 6/19 | 386201 | 1,808.47 | 6/18 | 386248 | 120.12 | 6/19 |
| 386160 | 70.28 | 6/19 | 386202 | 656.23 | 6/18 | 386249 | 733.36 | 6/23 |

* Indicates a break in check number sequence

*Checks continued on next page*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

CHOVIA

| 20 | 2079920005761 | 005 | 109 | 3015 | 0 | 1,038 |
|----|----|----|----|----|----|----|

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 386250 | 9,774.01 | 6/18 | 386297 | 1,174.37 | 6/19 | 386341 | 2,850.00 | 6/19 |
| 386251 | 56.70 | 6/20 | 386298 | 142,130.00 | 6/18 | 386342 | 1,230.23 | 6/20 |
| 386252 | 1,782.00 | 6/18 | 386299 | 4,513.07 | 6/18 | 386343 | 2,747.25 | 6/20 |
| 386253 | 7,897.36 | 6/25 | 386300 | 325.00 | 6/19 | 386344 | 8,357.86 | 6/18 |
| 386255* | 3,755.55 | 6/19 | 386302* | 2,596.13 | 6/18 | 386345 | 2,398.00 | 6/19 |
| 386256* | 200.00 | 6/30 | 386303 | 4,682.50 | 6/18 | 386346 | 84.48 | 6/20 |
| 386257 | 11,942.00 | 6/23 | 386304 | 1,591.20 | 6/17 | 386347 | 57.00 | 6/19 |
| 386258 | 1,543.87 | 6/18 | 386305 | 195.00 | 6/19 | 386348 | 2,215.00 | 6/18 |
| 386259 | 3,895.00 | 6/18 | 386306 | 785.37 | 6/18 | 386349 | 3,850.64 | 6/23 |
| 386260 | 189.00 | 6/19 | 386307 | 128.52 | 6/24 | 386350 | 1,830.00 | 6/17 |
| 386261 | 6,457.35 | 6/20 | 386308 | 206.69 | 6/18 | 386351 | 184.75 | 6/23 |
| 386262 | 5,060.50 | 6/17 | 386309 | 282.50 | 6/18 | 386352 | 212.47 | 6/20 |
| 386263 | 1,522.24 | 6/18 | 386310 | 37.10 | 6/20 | 386353 | 167.04 | 6/25 |
| 386264 | 1,050.00 | 6/17 | 386311 | 74.22 | 6/18 | 386354 | 60.59 | 6/19 |
| 386265 | 1,080.00 | 6/24 | 386312 | 300.00 | 6/23 | 386355 | 1,440.00 | 6/19 |
| 386266 | 840.00 | 6/26 | 386313 | 50.66 | 6/17 | 386356 | 3,044.70 | 6/17 |
| 386267 | 1,700.00 | 6/20 | 386314 | 1,043.75 | 6/17 | 386357 | 814.00 | 6/19 |
| 386268 | 10,422.81 | 6/19 | 386315 | 360.24 | 6/19 | 386358 | 622.57 | 6/20 |
| 386269 | 2,500.00 | 6/23 | 386316 | 1,027.27 | 6/19 | 386359 | 375.00 | 6/17 |
| 386270 | 26,663.42 | 6/17 | 386317 | 2,530.45 | 6/18 | 386361* | 162.50 | 6/19 |
| 386271 | 148.83 | 6/19 | 386318 | 2,185.62 | 6/23 | 386362 | 2,182.10 | 6/18 |
| 386273* | 4,932.50 | 6/24 | 386319 | 33,510.00 | 6/17 | 386363 | 41.74 | 6/19 |
| 386274 | 714.53 | 6/23 | 386320 | 337.05 | 6/18 | 386364 | 40.00 | 6/19 |
| 386275 | 561.02 | 6/23 | 386321 | 322.27 | 6/19 | 386365 | 1,839.00 | 6/17 |
| 386276 | 8,255.50 | 6/18 | 386322 | 2,850.00 | 6/19 | 386366 | 151.69 | 6/20 |
| 386277 | 6,955.92 | 6/24 | 386323 | 26.01 | 6/18 | 386367 | 2,333.81 | 6/20 |
| 386278 | 1,275.60 | 6/24 | 386324 | 193.40 | 6/18 | 386369* | 775.55 | 6/19 |
| 386279 | 2,822.50 | 6/25 | 386325 | 2,861.74 | 6/17 | 386370 | 462.92 | 6/19 |
| 386280 | 250.00 | 6/19 | 386326 | 105.05 | 6/20 | 386371 | 270.00 | 6/19 |
| 386282* | 3,106.02 | 6/19 | 386328* | 395.00 | 6/23 | 386372 | 589.22 | 6/18 |
| 386283 | 4,370.71 | 6/23 | 386329 | 31,368.58 | 6/18 | 386374* | 1,069.44 | 6/18 |
| 386284 | 1,248.00 | 6/19 | 386330 | 5,282.64 | 6/17 | 386375 | 5,438.05 | 6/18 |
| 386285 | 3,733.06 | 6/20 | 386331 | 5,096.00 | 6/18 | 386376 | 33,350.00 | 6/18 |
| 386286 | 270.21 | 6/18 | 386332 | 6,277.68 | 6/17 | 386377 | 20.40 | 6/30 |
| 386288* | 1,160.85 | 6/19 | 386333 | 9,398.92 | 6/18 | 386378 | 832.00 | 6/18 |
| 386290* | 48,000.00 | 6/19 | 386334 | 791.66 | 6/18 | 386379 | 821.50 | 6/20 |
| 386291 | 3,225.95 | 6/17 | 386335 | 1,012.76 | 6/17 | 386380 | 2,960.89 | 6/18 |
| 386292 | 4,943.40 | 6/18 | 386336 | 610.79 | 6/18 | 386381 | 1,200.00 | 6/24 |
| 386293 | 3,122.24 | 6/17 | 386337 | 828.00 | 6/17 | 386382 | 438.12 | 6/23 |
| 386294 | 2,884.00 | 6/18 | 386338 | 5,678.22 | 6/18 | 386383 | 1,750.00 | 6/19 |
| 386295 | 1,142.41 | 6/18 | 386339 | 350.00 | 6/19 | 386384 | 505.43 | 6/18 |
| 386296 | 1,000.00 | 6/18 | 386340 | 1,902.63 | 6/18 | 386385 | 699.38 | 6/25 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

21          2079920005761  005  109          3015    0          1,039

WACHOVIA

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 386386 | 223.65 | 6/23 | 386433 | 96.44 | 6/19 | 386475 | 4.61 | 6/23 |
| 386387 | 263.05 | 6/23 | 386434 | 63.00 | 6/19 | 386476 | 1,011.18 | 6/20 |
| 386388 | 786.75 | 6/19 | 386435 | 85.00 | 6/23 | 386477 | 1,500.00 | 6/25 |
| 386389 | 198.32 | 6/18 | 386436 | 86.67 | 6/18 | 386478 | 95.00 | 6/26 |
| 386390 | 2,550.00 | 6/19 | 386437 | 42.00 | 6/23 | 386480* | 392.08 | 6/17 |
| 386391 | 26,418.50 | 6/17 | 386438 | 100.80 | 6/23 | 386481 | 100.00 | 6/19 |
| 386392 | 2,128.75 | 6/23 | 386439 | 34.62 | 6/25 | 386482 | 152.50 | 6/18 |
| 386393 | 963.20 | 6/19 | 386440 | 200.00 | 6/19 | 386483 | 156.41 | 6/18 |
| 386394 | 2,425.00 | 6/17 | 386441 | 5.00 | 6/18 | 386484 | 250.00 | 6/19 |
| 386395 | 1,900.00 | 6/25 | 386442 | 249.50 | 6/18 | 386485 | 440.75 | 6/20 |
| 386396 | 55.00 | 6/18 | 386443 | 86.00 | 6/18 | 386486 | 127.16 | 6/20 |
| 386398* | 5,580.60 | 6/18 | 386444 | 30.00 | 6/19 | 386487 | 255.00 | 6/26 |
| 386399 | 2,292.75 | 6/13 | 386445 | 312.50 | 6/18 | 386488 | 162.50 | 6/19 |
| 386400 | 725.00 | 6/23 | 386446 | 92.09 | 6/18 | 386489 | 125.00 | 6/18 |
| 386401 | 1,804.45 | 6/19 | 386447 | 3,305.00 | 6/17 | 386490 | 28.96 | 6/23 |
| 386402 | 200.00 | 6/19 | 386448 | 472.50 | 6/18 | 386491 | 137.25 | 6/23 |
| 386404* | 254.34 | 6/18 | 386449 | 650.00 | 6/27 | 386492 | 18.50 | 6/23 |
| 386405 | 56.26 | 6/18 | 386450 | 182.50 | 6/25 | 386493 | 50.00 | 6/23 |
| 386407* | 128.92 | 6/18 | 386451 | 25.00 | 6/23 | 386494 | 126.54 | 6/23 |
| 386409* | 821.00 | 6/24 | 386452 | 31.25 | 6/23 | 386495 | 134.50 | 6/23 |
| 386410 | 110.00 | 6/25 | 386453 | 40.00 | 6/23 | 386496 | 42.00 | 6/23 |
| 386411 | 110.00 | 6/25 | 386454 | 126.00 | 6/23 | 386497 | 175.00 | 6/23 |
| 386412 | 110.00 | 6/23 | 386455 | 350.00 | 6/19 | 386498 | 446.25 | 6/25 |
| 386413 | 70.00 | 6/19 | 386456 | 157.50 | 6/20 | 386499 | 71.46 | 6/19 |
| 386415* | 220.00 | 6/16 | 386457 | 51.50 | 6/18 | 386500 | 92.31 | 6/23 |
| 386416 | 124.88 | 6/23 | 386458 | 160.00 | 6/23 | 386501 | 3,703.00 | 6/27 |
| 386417 | 632.00 | 6/19 | 386459 | 116.00 | 6/23 | 386502 | 600.00 | 6/30 |
| 386418 | 290.00 | 6/19 | 386460 | 140.00 | 6/23 | 386503 | 30.00 | 6/23 |
| 386419 | 2,536.07 | 6/16 | 386461 | 375.00 | 6/18 | 386504 | 24.69 | 6/24 |
| 386420 | 175.00 | 6/23 | 386462 | 50.00 | 6/30 | 386505 | 1,000.00 | 6/25 |
| 386421 | 706.34 | 6/23 | 386463 | 181.25 | 6/18 | 386506 | 100.00 | 6/23 |
| 386422 | 1,250.00 | 6/23 | 386464 | 250.00 | 6/19 | 386507 | 90.72 | 6/20 |
| 386423 | 19,578.92 | 6/20 | 386465 | 211.15 | 6/20 | 386508 | 637.50 | 6/18 |
| 386424 | 85.00 | 6/23 | 386466 | 150.00 | 6/20 | 386509 | 115.47 | 6/24 |
| 386425 | 135.00 | 6/23 | 386467 | 107.54 | 6/20 | 386511* | 43,076.49 | 6/17 |
| 386426 | 180.00 | 6/23 | 386468 | 49.89 | 6/19 | 386512 | 20,415.61 | 6/19 |
| 386427 | 117.47 | 6/23 | 386469 | 63.92 | 6/23 | 386514* | 53,261.87 | 6/17 |
| 386428 | 73.50 | 6/20 | 386470 | 56.25 | 6/23 | 386515 | 99,047.97 | 6/17 |
| 386429 | 101.84 | 6/20 | 386471 | 33.72 | 6/23 | 386518* | 3,372.80 | 6/18 |
| 386430 | 10.00 | 6/23 | 386472 | 68.68 | 6/23 | 386519 | 228,662.12 | 6/17 |
| 386431 | 29.08 | 6/19 | 386473 | 41.54 | 6/23 | 386520 | 26,363.92 | 6/19 |
| 386432 | 31.50 | 6/19 | 386474 | 121.33 | 6/23 | 386521 | 1,159.18 | 6/20 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

22        2079920005761   005   109        3015   0           1,040

ACHOVIA

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 386523* | 39,019.60 | 6/20 | 386573 | 104.00 | 6/19 | 386624 | 249.24 | 6/19 |
| 386524 | 13,937.32 | 6/19 | 386574 | 153.00 | 6/18 | 386625 | 710.50 | 6/19 |
| 386525 | 1,406.87 | 6/18 | 386575 | 443.04 | 6/20 | 386626 | 120.10 | 6/18 |
| 386526 | 326,161.38 | 6/23 | 386576 | 830.00 | 6/19 | 386627 | 1,320.13 | 6/19 |
| 386527 | 61,465.77 | 6/19 | 386577 | 1,796.00 | 6/18 | 386628 | 45.05 | 6/18 |
| 386528 | 12,880.00 | 6/19 | 386578 | 2,131.00 | 6/18 | 386629 | 23.57 | 6/19 |
| 386530* | 3,838.71 | 6/20 | 386579 | 171.00 | 6/17 | 386630 | 45.05 | 6/19 |
| 386531 | 2,385.54 | 6/19 | 386580 | 133.00 | 6/19 | 386631 | 44.79 | 6/18 |
| 386532 | 60,687.54 | 6/20 | 386581 | 220.60 | 6/23 | 386632 | 360.37 | 6/19 |
| 386533 | 192,009.98 | 6/19 | 386582 | 48.00 | 6/23 | 386633 | 21.38 | 6/18 |
| 386534 | 125,114.27 | 6/20 | 386583 | 79.00 | 6/23 | 386634 | 45.05 | 6/18 |
| 386535 | 107,893.58 | 6/20 | 386584 | 294.73 | 6/19 | 386635 | 45.05 | 6/19 |
| 386536 | 435,306.26 | 6/18 | 386585 | 660.00 | 6/19 | 386636 | 127.53 | 6/18 |
| 386538* | 10,872.64 | 6/24 | 386586 | 340.00 | 6/26 | 386637 | 158.80 | 6/18 |
| 386539 | 7,587.83 | 6/18 | 386587 | 2,114.91 | 6/25 | 386638 | 365.58 | 6/19 |
| 386540 | 11,189.70 | 6/18 | 386588 | 971.00 | 6/23 | 386639 | 1,120.17 | 6/19 |
| 386541 | 1,820.40 | 6/18 | 386589 | 169.00 | 6/19 | 386640 | 25.69 | 6/19 |
| 386542 | 142,694.32 | 6/20 | 386590 | 137.13 | 6/23 | 386641 | 16,448.24 | 6/23 |
| 386543 | 15,169.47 | 6/18 | 386591 | 321.09 | 6/30 | 386642 | 113.43 | 6/19 |
| 386544 | 2,669.95 | 6/20 | 386593* | 198.00 | 6/18 | 386643 | 57.53 | 6/19 |
| 386545 | 71,914.86 | 6/20 | 386594 | 328.96 | 6/18 | 386644 | 46,478.31 | 6/24 |
| 386546 | 197,478.37 | 6/17 | 386595 | 222.58 | 6/23 | 386645 | 37,535.00 | 6/24 |
| 386547 | 1,184.00 | 6/18 | 386596 | 31.00 | 6/18 | 386646 | 5,081.22 | 6/24 |
| 386549* | 300.00 | 6/19 | 386598* | 313.95 | 6/30 | 386647 | 689.49 | 6/25 |
| 386550 | 4,460.80 | 6/17 | 386600* | 425.00 | 6/26 | 386648 | 2,139.21 | 6/25 |
| 386552* | 13.85 | 6/23 | 386601 | 719.00 | 6/19 | 386649 | 4,768.80 | 6/25 |
| 386553 | 4,277.06 | 6/17 | 386602 | 64.00 | 6/23 | 386650 | 7,181.42 | 6/19 |
| 386554 | 2,298.00 | 6/20 | 386604* | 45.00 | 6/23 | 386651 | 373.73 | 6/19 |
| 386555 | 132.00 | 6/18 | 386605 | 332.00 | 6/18 | 386652 | 5,162.58 | 6/17 |
| 386556 | 201.82 | 6/19 | 386609* | 500.00 | 6/19 | 386653 | 59.09 | 6/24 |
| 386557 | 216.98 | 6/23 | 386610 | 75.00 | 6/27 | 386654 | 102.43 | 6/18 |
| 386558 | 276.61 | 6/17 | 386612* | 23,013.88 | 6/24 | 386655 | 342.72 | 6/19 |
| 386560* | 465.00 | 6/18 | 386613 | 225.00 | 6/25 | 386656 | 1,794.75 | 6/19 |
| 386563* | 177.67 | 6/23 | 386615* | 24.48 | 6/19 | 386657 | 346.10 | 6/18 |
| 386564 | 197.00 | 6/19 | 386616 | 23,671.53 | 6/17 | 386659* | 6,645.57 | 6/19 |
| 386565 | 327.22 | 6/24 | 386617 | 1,039.34 | 6/18 | 386660 | 2,036.64 | 6/19 |
| 386566 | 57.00 | 6/18 | 386618 | 2,899.35 | 6/23 | 386661 | 1,388.00 | 6/18 |
| 386567 | 192.00 | 6/18 | 386619 | 577.25 | 6/19 | 386663* | 2,064.65 | 6/17 |
| 386568 | 172.00 | 6/19 | 386620 | 2,253.22 | 6/18 | 386664 | 4,716.60 | 6/18 |
| 386569 | 100.00 | 6/26 | 386621 | 661.02 | 6/18 | 386667* | 160.03 | 6/25 |
| 386571* | 679.00 | 6/17 | 386622 | 322.94 | 6/23 | 386668 | 3,608.00 | 6/20 |
| 386572 | 118.00 | 6/24 | 386623 | 144.09 | 6/20 | 386670* | 1,325.00 | 6/26 |

* Indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

WACHOVIA

| 23 | 2079920005761 | 005 | 109 | 3015 | 0 | 1,041 |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 386674* | 107.44 | 6/26 | 386722 | 124.39 | 6/24 | 386767 | 3,000.00 | 6/27 |
| 386676* | 42.09 | 6/25 | 386723 | 535.37 | 6/25 | 386768 | 575.50 | 6/25 |
| 386677 | 400.00 | 6/25 | 386724 | 3,280.75 | 6/25 | 386769* | 4,503.00 | 6/27 |
| 386678 | 30.20 | 6/24 | 386725 | 3,608.25 | 6/25 | 386770 | 2,593.64 | 6/24 |
| 386679 | 1,460.00 | 6/24 | 386726 | 547.20 | 6/25 | 386771 | 195.30 | 6/26 |
| 386680 | 93.28 | 6/24 | 386727 | 1,126.00 | 6/30 | 386772 | 11,758.29 | 6/26 |
| 386681 | 360.00 | 6/30 | 386728 | 1,391.25 | 6/25 | 386773 | 7,129.60 | 6/26 |
| 386682 | 1,046.85 | 6/26 | 386729 | 191.88 | 6/27 | 386774 | 2,876.00 | 6/27 |
| 386683 | 343.94 | 6/26 | 386730 | 5,083.09 | 6/24 | 386775 | 1,442.00 | 6/25 |
| 386684 | 128.63 | 6/27 | 386731 | 879.25 | 6/25 | 386776 | 934.19 | 6/26 |
| 386686* | 1,250.00 | 6/25 | 386732 | 1,858.34 | 6/26 | 386777 | 339.20 | 6/25 |
| 386687 | 4,283.11 | 6/25 | 386733 | 2,500.00 | 6/27 | 386778 | 38.94 | 6/25 |
| 386688 | 14,000.00 | 6/26 | 386734 | 397.93 | 6/25 | 386779 | 733.72 | 6/24 |
| 386689 | 2,005.50 | 6/30 | 386735 | 15,664.62 | 6/25 | 386780 | 822.60 | 6/24 |
| 386690 | 462.56 | 6/24 | 386736 | 532.10 | 6/24 | 386781 | 845.72 | 6/25 |
| 386691 | 127.25 | 6/27 | 386737 | 239.63 | 6/26 | 386782 | 125.00 | 6/27 |
| 386693* | 34,270.84 | 6/24 | 386738 | 4,803.00 | 6/25 | 386784* | 68.95 | 6/26 |
| 386694 | 3,166.96 | 6/27 | 386739 | 6,907.80 | 6/27 | 386785 | 358.46 | 6/24 |
| 386695 | 1,044.75 | 6/25 | 386740 | 8,996.48 | 6/24 | 386786 | 55.39 | 6/24 |
| 386697* | 12,625.50 | 6/26 | 386741 | 221.95 | 6/26 | 386787 | 27,328.00 | 6/24 |
| 386699* | 10,825.00 | 6/27 | 386742 | 2,347.29 | 6/25 | 386788 | 1,409.72 | 6/26 |
| 386700 | 686.63 | 6/24 | 386743 | 83.95 | 6/26 | 386789 | 924.90 | 6/27 |
| 386701 | 10.76 | 6/27 | 386744 | 9.71 | 6/26 | 386790 | 2,615.28 | 6/24 |
| 386702 | 420.00 | 6/26 | 386745 | 1,415.20 | 6/24 | 386791 | 3,375.00 | 6/25 |
| 386703 | 383.26 | 6/26 | 386746 | 462.22 | 6/26 | 386793* | 2,309.00 | 6/25 |
| 386704 | 438.34 | 6/25 | 386747 | 142.89 | 6/27 | 386794 | 5,438.70 | 6/25 |
| 386705 | 237.93 | 6/24 | 386748 | 874.46 | 6/24 | 386795 | 25.91 | 6/25 |
| 386706 | 1,500.00 | 6/25 | 386750* | 3,482.83 | 6/25 | 386796 | 5,046.55 | 6/25 |
| 386707 | 1,327.97 | 6/24 | 386751 | 15.00 | 6/25 | 386797 | 1,990.00 | 6/26 |
| 386708 | 4,950.00 | 6/24 | 386752 | 902.72 | 6/25 | 386798 | 3,677.87 | 6/24 |
| 386709 | 1,076.03 | 6/27 | 386753 | 453.20 | 6/26 | 386799 | 1,260.00 | 6/30 |
| 386710 | 29.50 | 6/25 | 386754 | 92.00 | 6/26 | 386801* | 6,647.34 | 6/26 |
| 386712* | 630.00 | 6/26 | 386756* | 1,912.50 | 6/26 | 386802 | 975.00 | 6/25 |
| 386713 | 1,059.00 | 6/27 | 386757 | 556.92 | 6/27 | 386803 | 260.00 | 6/30 |
| 386714 | 1,544.40 | 6/25 | 386758 | 615.00 | 6/26 | 386804 | 32,060.86 | 6/25 |
| 386715 | 95.86 | 6/26 | 386760* | 321.53 | 6/27 | 386805 | 91.80 | 6/25 |
| 386716 | 5,768.48 | 6/25 | 386761 | 248.12 | 6/27 | 386806 | 772.25 | 6/27 |
| 386717 | 624.17 | 6/24 | 386762 | 1,125.00 | 6/27 | 386807 | 943.06 | 6/30 |
| 386718 | 58,200.00 | 6/25 | 386763 | 42.96 | 6/25 | 386808 | 2,801.50 | 6/25 |
| 386719 | 10,391.74 | 6/24 | 386764 | 1,231.45 | 6/24 | 386810* | 8,154.03 | 6/24 |
| 386720 | 8,876.20 | 6/24 | 386765 | 1,151.14 | 6/25 | 386811 | 48,233.21 | 6/24 |
| 386721 | 11,771.88 | 6/26 | 386766 | 120.15 | 6/30 | 386814* | 2,491.40 | 6/25 |

* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

24    2079920005761  005  109      3015    0      1,042

CHOVIA

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 386816* | 2,570.48 | 6/26 | 386875* | 2,409.85 | 6/26 | 386925* | 10,129.19 | 6/25 |
| 386817 | 5,131.50 | 6/26 | 386876 | 1,534.54 | 6/25 | 386926 | 290.00 | 6/30 |
| 386818 | 472.00 | 6/24 | 386877 | 6,000.00 | 6/26 | 386927 | 30.28 | 6/24 |
| 386819 | 55.55 | 6/26 | 386878 | 942.00 | 6/24 | 386928 | 1,474.14 | 6/30 |
| 386821* | 173.00 | 6/27 | 386880* | 378.00 | 6/26 | 386929 | 54.95 | 6/25 |
| 386822 | 737.17 | 6/25 | 386881 | 1,628.00 | 6/26 | 386930 | 3,000.00 | 6/26 |
| 386823 | 69.50 | 6/30 | 386883* | 40.00 | 6/24 | 386931 | 3,997.68 | 6/25 |
| 386824 | 700.34 | 6/25 | 386884 | 453.00 | 6/25 | 386933* | 2,168.00 | 6/25 |
| 386826* | 705.00 | 6/30 | 386885 | 1,361.50 | 6/26 | 386934 | 133.58 | 6/26 |
| 386828* | 1,785.25 | 6/25 | 386886 | 3,529.50 | 6/24 | 386935 | 548.53 | 6/27 |
| 386829 | 1,563.41 | 6/24 | 386887 | 1,268.07 | 6/24 | 386936 | 19.26 | 6/27 |
| 386830 | 105.44 | 6/25 | 386888 | 228.75 | 6/26 | 386937 | 45.57 | 6/27 |
| 386834* | 45.40 | 6/25 | 386889 | 1,119.89 | 6/27 | 386938 | 94.83 | 6/27 |
| 386838* | 5,162.25 | 6/30 | 386890 | 48.90 | 6/24 | 386939 | 11,603.79 | 6/27 |
| 386839 | 1,395.51 | 6/26 | 386891 | 10,930.92 | 6/30 | 386940 | 46.41 | 6/27 |
| 386841* | 59.67 | 6/27 | 386892 | 1,152.00 | 6/25 | 386941 | 4.21 | 6/27 |
| 386842 | 140.05 | 6/27 | 386894* | 1,271.20 | 6/25 | 386942 | 199.54 | 6/27 |
| 386843 | 5.68 | 6/27 | 386895 | 183.97 | 6/27 | 386943 | 4,044.50 | 6/30 |
| 386844 | 7.59 | 6/27 | 386897* | 386.64 | 6/26 | 386944 | 23,347.89 | 6/24 |
| 386845 | 32.00 | 6/27 | 386898 | 350.00 | 6/26 | 386945 | 10,965.83 | 6/26 |
| 386846 | 240.00 | 6/27 | 386900* | 2,570.96 | 6/30 | 386946 | 1,730.43 | 6/25 |
| 386847 | 6,900.64 | 6/27 | 386901 | 103,000.00 | 6/25 | 386947 | 275.48 | 6/26 |
| 386848 | 11.51 | 6/27 | 386902 | 795.27 | 6/25 | 386948 | 606.00 | 6/24 |
| 386849 | 216.17 | 6/26 | 386903 | 92.18 | 6/25 | 386949 | 7,944.47 | 6/26 |
| 386850 | 70.55 | 6/25 | 386904 | 26.35 | 6/25 | 386951* | 608.00 | 6/25 |
| 386851 | 1,120.00 | 6/26 | 386905 | 21.82 | 6/25 | 386952 | 2,519.50 | 6/27 |
| 386852 | 386.43 | 6/27 | 386906 | 26.01 | 6/25 | 386953 | 400.00 | 6/26 |
| 386854* | 69.24 | 6/25 | 386907 | 24.21 | 6/25 | 386954 | 110.04 | 6/30 |
| 386855 | 219.23 | 6/24 | 386908 | 90.09 | 6/25 | 386955 | 33,882.35 | 6/25 |
| 386856 | 3,613.50 | 6/24 | 386909 | 47.90 | 6/25 | 386956 | 1,556.71 | 6/30 |
| 386860* | 11,788.44 | 6/26 | 386910 | 45.51 | 6/25 | 386957 | 103.42 | 6/26 |
| 386861 | 58.47 | 6/30 | 386913* | 10,268.16 | 6/24 | 386958 | 7,000.00 | 6/24 |
| 386862 | 1,126.00 | 6/27 | 386914 | 869.00 | 6/26 | 386960* | 1,257.95 | 6/24 |
| 386863 | 93.99 | 6/26 | 386915 | 9,500.00 | 6/24 | 386961 | 19,850.57 | 6/24 |
| 386865* | 8,562.10 | 6/24 | 386916 | 3,245.06 | 6/25 | 386962 | 11,960.50 | 6/30 |
| 386867* | 133.28 | 6/25 | 386917 | 96.56 | 6/30 | 386963 | 4,000.00 | 6/25 |
| 386868 | 184.65 | 6/24 | 386918 | 853.94 | 6/24 | 386964 | 572.50 | 6/26 |
| 386869 | 600.00 | 6/27 | 386919 | 72.00 | 6/26 | 386965 | 1,000.00 | 6/26 |
| 386870 | 1,111.40 | 6/30 | 386920 | 380.00 | 6/26 | 386966 | 195.00 | 6/26 |
| 386871 | 819.39 | 6/26 | 386921 | 7,922.50 | 6/30 | 386967 | 739.05 | 6/27 |
| 386872 | 100.53 | 6/24 | 386922 | 10,343.33 | 6/26 | 386969* | 2,556.20 | 6/20 |
| 386873 | 588.19 | 6/24 | 386923 | 30,000.00 | 6/26 | 386970 | 425.39 | 6/27 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

25        2079920005761  005  109        3015      0        1,043

WACHOVIA

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 386971 | 560.33 | 6/27 | 387015 | 2,856.00 | 6/24 | 387062 | 200.00 | 6/26 |
| 386972 | 35,853.30 | 6/30 | 387016 | 11,003.79 | 6/25 | 387064* | 4,142.99 | 6/24 |
| 386973 | 3,174.60 | 6/30 | 387017 | 363.10 | 6/25 | 387067* | 97.99 | 6/24 |
| 386974 | 10,345.87 | 6/25 | 387018 | 5,833.33 | 6/25 | 387068 | 1,346.71 | 6/26 |
| 386975 | 725.62 | 6/30 | 387019 | 1,357.89 | 6/24 | 387069 | 3,413.00 | 6/25 |
| 386976 | 9,302.43 | 6/24 | 387020 | 1,200.00 | 6/26 | 387070 | 165.72 | 6/24 |
| 386977 | 112.00 | 6/26 | 387021 | 1,442.83 | 6/26 | 387071 | 1,420.00 | 6/24 |
| 386978 | 3,885.00 | 6/24 | 387022 | 921.01 | 6/25 | 387072 | 3,350.00 | 6/24 |
| 386979 | 157.08 | 6/25 | 387024* | 40,939.16 | 6/24 | 387073 | 844.75 | 6/27 |
| 386980 | 1,206.48 | 6/25 | 387025 | 579.25 | 6/30 | 387074 | 455.00 | 6/30 |
| 386981 | 66.40 | 6/30 | 387026 | 435.01 | 6/25 | 387075 | 1,408.57 | 6/25 |
| 386982 | 885.00 | 6/30 | 387027 | 325.00 | 6/27 | 387076 | 14,643.32 | 6/24 |
| 386983 | 528.90 | 6/24 | 387028 | 24,013.00 | 6/25 | 387077 | 347.73 | 6/26 |
| 386984 | 1,937.28 | 6/24 | 387029 | 512.32 | 6/26 | 387078 | 51,439.50 | 6/24 |
| 386985 | 550.00 | 6/24 | 387031* | 3,805.81 | 6/25 | 387079 | 500.00 | 6/25 |
| 386986 | 5,662.97 | 6/25 | 387032 | 1,100.00 | 6/24 | 387081* | 152.64 | 6/25 |
| 386987 | 39.68 | 6/24 | 387033 | 5,206.85 | 6/24 | 387082 | 1,185.62 | 6/25 |
| 386988 | 11,132.00 | 6/24 | 387034 | 1,510.36 | 6/25 | 387083 | 2,445.20 | 6/25 |
| 386989 | 12,654.49 | 6/25 | 387035 | 30,735.90 | 6/24 | 387084 | 97.29 | 6/27 |
| 386991* | 21,420.00 | 6/24 | 387037* | 38,130.14 | 6/26 | 387086* | 831.59 | 6/25 |
| 386992 | 2,797.42 | 6/24 | 387038 | 2,360.00 | 6/27 | 387087 | 37,338.33 | 6/25 |
| 386993 | 37.00 | 6/30 | 387039 | 9,193.60 | 6/26 | 387089* | 415.70 | 6/25 |
| 386994 | 2,406.08 | 6/25 | 387040 | 325.00 | 6/26 | 387091* | 253.21 | 6/27 |
| 386995 | 550.00 | 6/30 | 387041 | 2,702.55 | 6/26 | 387092 | 437.64 | 6/26 |
| 386997* | 15.37 | 6/27 | 387042 | 2,083.00 | 6/27 | 387093 | 9,139.56 | 6/24 |
| 386998 | 2,666.66 | 6/24 | 387043 | 4,161.47 | 6/24 | 387094 | 400.00 | 6/27 |
| 386999 | 25.41 | 6/25 | 387044 | 13,955.00 | 6/30 | 387096* | 421.48 | 6/24 |
| 387000 | 424.92 | 6/27 | 387045 | 885.25 | 6/24 | 387097 | 250.00 | 6/24 |
| 387001 | 1,296.88 | 6/30 | 387046 | 568.28 | 6/25 | 387098 | 8,589.60 | 6/26 |
| 387002 | 7,920.00 | 6/24 | 387047 | 273.54 | 6/25 | 387099 | 1,073.44 | 6/27 |
| 387003 | 22.32 | 6/27 | 387048 | 6,260.59 | 6/26 | 387101* | 152.15 | 6/25 |
| 387004 | 4,632.20 | 6/25 | 387049 | 387.20 | 6/26 | 387103* | 2,668.30 | 6/26 |
| 387005 | 814.32 | 6/24 | 387050 | 4,460.00 | 6/25 | 387104 | 16.15 | 6/27 |
| 387006 | 1,522.80 | 6/25 | 387051 | 157.55 | 6/26 | 387105 | 170.00 | 6/26 |
| 387007 | 1,344.30 | 6/25 | 387052 | 454.50 | 6/23 | 387106 | 3,325.00 | 6/27 |
| 387008 | 1,733.47 | 6/30 | 387054* | 35,463.96 | 6/24 | 387107 | 17.04 | 6/25 |
| 387009 | 112.20 | 6/26 | 387055 | 717.11 | 6/24 | 387108 | 720.00 | 6/26 |
| 387010 | 1,406.33 | 6/25 | 387057* | 928.00 | 6/26 | 387109 | 2,055.30 | 6/25 |
| 387011 | 6,321.33 | 6/24 | 387058 | 4,149.40 | 6/24 | 387110 | 100.00 | 6/25 |
| 387012 | 5,250.47 | 6/24 | 387059 | 180.00 | 6/27 | 387111 | 125.00 | 6/30 |
| 387013 | 125.00 | 6/26 | 387060 | 5,282.64 | 6/24 | 387112 | 448.00 | 6/25 |
| 387014 | 1,200.00 | 6/24 | 387061 | 3,959.12 | 6/25 | 387113 | 464.81 | 6/25 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

26        2079920005761   005   109        3015     0        1,044

WACHOVIA

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 387114 | 2,685.00 | 6/27 | 387163 | 1,545.00 | 6/27 | 387239 | 107.54 | 6/27 |
| 387115 | 160.74 | 6/27 | 387166* | 708.00 | 6/26 | 387240 | 150.00 | 6/27 |
| 387116 | 210.00 | 6/25 | 387167 | 464.00 | 6/30 | 387241 | 68.68 | 6/30 |
| 387117 | 3,037.00 | 6/24 | 387168 | 5,621.00 | 6/26 | 387242 | 41.54 | 6/30 |
| 387118 | 7,937.90 | 6/24 | 387170* | 3,040.00 | 6/24 | 387243 | 63.92 | 6/30 |
| 387119 | 832.00 | 6/25 | 387171 | 3,230.00 | 6/24 | 387244 | 56.25 | 6/30 |
| 387120 | 416.85 | 6/24 | 387173* | 2,179.00 | 6/25 | 387245 | 33.72 | 6/30 |
| 387121 | 3,502.00 | 6/25 | 387174 | 7,131.00 | 6/25 | 387246 | 121.33 | 6/30 |
| 387122 | 1,224.12 | 6/25 | 387175 | 2,064.00 | 6/24 | 387247 | 4.61 | 6/30 |
| 387123 | 880.00 | 6/24 | 387176 | 83.00 | 6/26 | 387248 | 95.00 | 6/30 |
| 387124 | 98.53 | 6/24 | 387177 | 263.00 | 6/25 | 387249 | 3,750.00 | 6/24 |
| 387125 | 1,039.94 | 6/24 | 387178 | 42.00 | 6/25 | 387250 | 125.00 | 6/23 |
| 387126 | 51.12 | 6/27 | 387180* | 1,335.00 | 6/30 | 387252* | 100.00 | 6/26 |
| 387128* | 2,430.00 | 6/24 | 387185* | 33.00 | 6/25 | 387253 | 337.00 | 6/24 |
| 387129 | 10.06 | 6/25 | 387193* | 71.00 | 6/26 | 387255* | 16,818.75 | 6/26 |
| 387130 | 285.00 | 6/26 | 387196* | 514.00 | 6/25 | 387262* | 127.16 | 6/30 |
| 387131 | 620.89 | 6/25 | 387197 | 37.00 | 6/25 | 387263 | 150.00 | 6/30 |
| 387132 | 226.59 | 6/24 | 387198 | 1,741.00 | 6/25 | 387264 | 28.96 | 6/30 |
| 387133 | 10,927.88 | 6/25 | 387201* | 405.00 | 6/25 | 387265 | 137.25 | 6/30 |
| 387134 | 1,040.00 | 6/27 | 387202 | 124.88 | 6/30 | 387266 | 18.50 | 6/30 |
| 387136* | 212.00 | 6/26 | 387203 | 85.00 | 6/30 | 387267 | 126.54 | 6/30 |
| 387137 | 4,121.10 | 6/25 | 387204 | 135.00 | 6/30 | 387268 | 50.00 | 6/30 |
| 387139* | 205.50 | 6/26 | 387206* | 73.50 | 6/27 | 387269 | 134.50 | 6/30 |
| 387140 | 5,067.00 | 6/24 | 387207 | 101.84 | 6/27 | 387270 | 175.00 | 6/30 |
| 387142* | 500.00 | 6/26 | 387208 | 31.50 | 6/26 | 387271 | 42.00 | 6/30 |
| 387143 | 707.38 | 6/26 | 387209 | 96.44 | 6/26 | 387272 | 92.31 | 6/27 |
| 387144 | 3,280.73 | 6/25 | 387210 | 29.08 | 6/26 | 387276* | 30.00 | 6/30 |
| 387146* | 120.00 | 6/25 | 387211 | 63.00 | 6/26 | 387277 | 24.69 | 6/30 |
| 387148* | 1,151.00 | 6/25 | 387213* | 42.00 | 6/30 | 387278 | 16,042.50 | 6/24 |
| 387149 | 74,184.00 | 6/30 | 387214 | 100.80 | 6/30 | 387284* | 6,960.00 | 6/24 |
| 387150 | 77.00 | 6/26 | 387216* | 22,418.20 | 6/27 | 387285 | 19,383.00 | 6/26 |
| 387151 | 4,108.00 | 6/25 | 387217 | 275.00 | 6/26 | 387287* | 71.00 | 6/26 |
| 387152 | 884.00 | 6/25 | 387218 | 30.00 | 6/27 | 387288 | 2,146.00 | 6/26 |
| 387153 | 2,273.00 | 6/26 | 387225* | 7,155.00 | 6/27 | 387289 | 165.60 | 6/25 |
| 387154 | 7,510.00 | 6/24 | 387229* | 126.00 | 6/27 | 387290 | 158.09 | 6/25 |
| 387155 | 5,234.00 | 6/30 | 387231* | 157.50 | 6/27 | 387293* | 62.42 | 6/30 |
| 387157* | 20,014.00 | 6/26 | 387232 | 160.00 | 6/27 | 387295* | 538.00 | 6/30 |
| 387158 | 1,977.00 | 6/30 | 387233 | 116.00 | 6/27 | 387296 | 247.00 | 6/23 |
| 387159 | 332.00 | 6/26 | 387234 | 140.00 | 6/27 | 387298* | 1,350.00 | 6/24 |
| 387160 | 2.00 | 6/30 | 387235 | 50.00 | 6/27 | 387300* | 153.00 | 6/25 |
| 387161 | 11.00 | 6/30 | 387236 | 165.00 | 6/23 | 387301 | 143.00 | 6/25 |
| 387162 | 32.00 | 6/26 | 387238* | 211.15 | 6/27 | 387305* | 160.00 | 6/25 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

| 27 | 2079920005761 | 005 | 109 | 3015 | 0 | 1,045 | | |

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 387306 | 136.00 | 6/24 | 387353 | 39.38 | 6/25 | 387378 | 237.68 | 6/27 |
| 387307 | 363.00 | 6/27 | 387354 | 1,457.70 | 6/25 | 387379 | 4,166.59 | 6/25 |
| 387310* | 1,638.25 | 6/23 | 387355 | 194.20 | 6/25 | 387380 | 99.00 | 6/25 |
| 387312* | 104.50 | 6/25 | 387356 | 111.26 | 6/26 | 387381 | 1,797.72 | 6/25 |
| 387315* | 529.00 | 6/24 | 387357 | 30.78 | 6/30 | 387382 | 182.23 | 6/26 |
| 387320* | 287.00 | 6/30 | 387358 | 292.79 | 6/27 | 387383 | 745.82 | 6/27 |
| 387322* | 946.00 | 6/30 | 387359 | 304.12 | 6/25 | 387384 | 8,305.53 | 6/24 |
| 387323 | 34.60 | 6/30 | 387360 | 135.37 | 6/26 | 387386* | 847.49 | 6/30 |
| 387324 | 226.48 | 6/30 | 387361 | 2,388.00 | 6/25 | 387387 | 602.02 | 6/25 |
| 387325 | 261.00 | 6/30 | 387362 | 484.14 | 6/25 | 387388 | 1.48 | 6/27 |
| 387326 | 1,368.00 | 6/26 | 387363 | 79.80 | 6/25 | 387389 | 535.91 | 6/26 |
| 387327 | 1,777.00 | 6/27 | 387364 | 793.00 | 6/25 | 387390 | 5,507.80 | 6/24 |
| 387329* | 162.00 | 6/26 | 387365 | 46.73 | 6/25 | 387392* | 93.86 | 6/26 |
| 387330 | 650.00 | 6/24 | 387366 | 228.74 | 6/25 | 387411* | 641.00 | 6/30 |
| 387333* | 1,185.00 | 6/26 | 387367 | 84.51 | 6/26 | 387412 | 157.00 | 6/26 |
| 387335* | 133.00 | 6/30 | 387368 | 587.56 | 6/25 | 387415* | 11,281.00 | 6/25 |
| 387336 | 343.52 | 6/30 | 387369 | 868.05 | 6/26 | 387416 | 3,400.00 | 6/30 |
| 387338* | 250.00 | 6/26 | 387370 | 878.64 | 6/30 | 387417 | 16,383.00 | 6/25 |
| 387343* | 261.00 | 6/23 | 387371 | 2,385.13 | 6/24 | 387422* | 10,064.14 | 6/30 |
| 387345* | 73.00 | 6/27 | 387372 | 3,567.80 | 6/24 | 387689* | 2,881.00 | 6/30 |
| 387348* | 708.49 | 6/25 | 387373 | 769.03 | 6/27 | 387943* | 210.00 | 6/30 |
| 387349 | 702.76 | 6/27 | 387374 | 47.78 | 6/27 | 387969* | 3,513.90 | 6/30 |
| 387350 | 21,718.21 | 6/25 | 387375 | 119.38 | 6/27 | 387974* | 1,341.17 | 6/30 |
| 387351 | 13,616.67 | 6/24 | 387376 | 198.11 | 6/27 | **Total** | **$13,221,837.74** | |
| 387352 | 414.08 | 6/27 | 387377 | 478.54 | 6/27 | | | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|---|---|---|---|
| 6/02 | 822,934.88 | AUTOMATED DEBIT<br>CO. ID.        030602 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 6/03 | 462,794.81 | AUTOMATED DEBIT<br>CO. ID.        030603 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 6/04 | 567,888.26 | AUTOMATED DEBIT<br>CO. ID.        030604 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 6/05 | 1,006,579.73 | AUTOMATED DEBIT<br>CO. ID.        030605 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 6/06 | 1,893,021.01 | AUTOMATED DEBIT<br>CO. ID.        030606 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |

Other Withdrawals and Service Fees continued on next page.



# Commercial Checking


ACHOVIA

| 28 | 2079920005761 | 005 | 109 | 3015 | 0 | 1,046 |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 6/09 | 203,172.40 | AUTOMATED DEBIT<br>CO. ID.        030609 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 6/10 | 1,405,406.53 | AUTOMATED DEBIT<br>CO. ID.        030610 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 6/11 | 972,135.02 | AUTOMATED DEBIT<br>CO. ID.        030611 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 6/12 | 582,580.76 | AUTOMATED DEBIT<br>CO. ID.        030612 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 6/13 | 957,116.63 | AUTOMATED DEBIT<br>CO. ID.        030613 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 6/16 | 397,639.50 | AUTOMATED DEBIT<br>CO. ID.        030616 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 6/17 | 2,120.00 | POSTING EQUALS NOTIFICATION ADJUST | |
| 6/17 | 508,902.43 | AUTOMATED DEBIT<br>CO. ID.        030617 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 6/18 | 173,320.50 | AUTOMATED DEBIT<br>CO. ID.        030618 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 6/19 | 393,361.64 | AUTOMATED DEBIT<br>CO. ID.        030619 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 6/20 | 1,556,807.61 | AUTOMATED DEBIT<br>CO. ID.        030620 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 6/23 | 558,242.85 | AUTOMATED DEBIT<br>CO. ID.        030623 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 6/24 | 1,797,820.60 | AUTOMATED DEBIT<br>CO. ID.        030624 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 6/25 | 233,023.71 | AUTOMATED DEBIT<br>CO. ID.        030625 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 6/26 | 1,117,564.61 | AUTOMATED DEBIT<br>CO. ID.        030626 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 6/27 | 1,918,867.23 | AUTOMATED DEBIT<br>CO. ID.        030627 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

29    2079920005761  005  109    3015    0    1,047

WACHOVIA

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 6/30 | 0.40 | CHECK ADJUSTMENT - CHECK NUMBER: 386839 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 06/26/2003 POSTED AS $1395.51 SHOULD HAVE BEEN $1395.91 |
| 6/30 | 1,371,662.50 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.        030630 CCD MISC SETTL NJSEDI |
| **Total** | **$18,902,963.61** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 6/02 | 0.00 | 6/11 | 0.00 | 6/20 | 0.00 |
| 6/03 | 0.00 | 6/12 | 0.00 | 6/23 | 0.00 |
| 6/04 | 0.00 | 6/13 | 0.00 | 6/24 | 0.00 |
| 6/05 | 0.00 | 6/16 | 0.00 | 6/25 | 0.00 |
| 6/06 | 0.00 | 6/17 | 0.00 | 6/26 | 0.00 |
| 6/09 | 0.00 | 6/18 | 0.00 | 6/27 | 0.00 |
| 6/10 | 0.00 | 6/19 | 0.00 | 6/30 | 0.00 |



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30 | 2079920005761 | 005 | 109 | 3015 | 0 | 1,048 | |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | | | |
| _____   2. Write in the closing balance shown on the front of account statement. | | | | |
| _____   3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____   4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____   5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____   6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

WACHOVIA  ·01        2079900067554   005   109              22      0        17,115

Ill....l.l..ll.l.Ill....lll
HR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                    CB   150
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

---

## Commercial Checking                           5/31/2003 thru 6/30/2003

Account number:          2079900067554
Account holder(s):       WR GRACE & CO. CPD & DAREX
                         HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/31 | $0.00 |
| Deposits and other credits | 1,342,608.58 + |
| Other withdrawals and service fees | 1,342,608.58 - |
| **Closing balance 6/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/02 | 53,901.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/03 | 7,542.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/04 | 108,130.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/05 | 2,415.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/05 | 125,478.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/06 | 10,691.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/09 | 57,551.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/10 | 9,592.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/11 | 112,419.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/12 | 4,449.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/12 | 135,981.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/13 | 11,400.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/16 | 56,158.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

VACHOVIA    02        2079900067554  005  109            22      0          17,116

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/17 | 11,161.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/18 | 103,547.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/19 | 2,314.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/19 | 129,154.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/20 | 6,652.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/23 | 58,538.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/24 | 8,583.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/25 | 0.01 | CHECK ADJUSTMENT - CHECK NUMBER: 28758<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 06/23/2003<br>POSTED AS $294.09<br>SHOULD HAVE BEEN $294.08 |
| 6/25 | 112,347.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/26 | 2,499.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/26 | 135,369.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/27 | 683.52 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        030627 CCD<br>MISC SETTL CHOFAXEDI |
| 6/27 | 15,976.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/30 | 1,896.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/30 | 58,169.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$1,342,608.58** | |

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/02 | 53,901.01 | LIST OF DEBITS POSTED |
| 6/03 | 7,542.42 | LIST OF DEBITS POSTED |
| 6/04 | 5,910.79 | LIST OF DEBITS POSTED |
| 6/04 | 46,507.62 | AUTOMATED DEBIT GNF CTS         PMT IMPND<br>CO. ID. 1411902914 030604 CCD<br>MISC C4025-081925027 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

**ACHOVIA**   03      2079900067554   005   109        22      0        17,117

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/04 | 55,712.13 | AUTOMATED DEBIT BNF CTS PMT IMPND CO. ID. 1411902914 030604 CCD MISC C4025-091925028 |
| 6/05 | 2,415.03 | LIST OF DEBITS POSTED |
| 6/05 | 125,478.98 | AUTOMATED DEBIT PAYROLL CO. ID. 030605 CCD MISC SETTL NCVCERIDN |
| 6/06 | 10,691.09 | LIST OF DEBITS POSTED |
| 6/09 | 57,551.58 | LIST OF DEBITS POSTED |
| 6/10 | 9,592.21 | LIST OF DEBITS POSTED |
| 6/11 | 6,643.74 | LIST OF DEBITS POSTED |
| 6/11 | 8,299.22 | AUTOMATED DEBIT BNF CTS PMT IMPND CO. ID. 1411902914 030611 CCD MISC C4025-081947893 |
| 6/11 | 57,476.71 | AUTOMATED DEBIT BNF CTS PMT IMPND CO. ID. 1411902914 030611 CCD MISC C4025-091947894 |
| 6/12 | 4,449.44 | LIST OF DEBITS POSTED |
| 6/12 | 135,981.67 | AUTOMATED DEBIT PAYROLL CO. ID. 030612 CCD MISC SETTL NCVCERIDN |
| 6/13 | 11,400.79 | LIST OF DEBITS POSTED |
| 6/16 | 56,158.97 | LIST OF DEBITS POSTED |
| 6/17 | 11,161.01 | LIST OF DEBITS POSTED |
| 6/18 | 10,892.56 | LIST OF DEBITS POSTED |
| 6/18 | 39,488.13 | AUTOMATED DEBIT BNF CTS PMT IMPND CO. ID. 1411902914 030618 CCD MISC C4025-081983107 |
| 6/18 | 53,166.48 | AUTOMATED DEBIT BNF CTS PMT IMPND CO. ID. 1411902914 030618 CCD MISC C4025-091983108 |
| 6/19 | 2,314.40 | LIST OF DEBITS POSTED |
| 6/19 | 129,154.23 | AUTOMATED DEBIT PAYROLL CO. ID. 030619 CCD MISC SETTL NCVCERIDN |
| 6/20 | 6,652.80 | LIST OF DEBITS POSTED |
| 6/23 | 58,538.25 | LIST OF DEBITS POSTED |
| 6/24 | 8,583.10 | LIST OF DEBITS POSTED |
| 6/25 | 0.01 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 6/25 | 8,195.52 | LIST OF DEBITS POSTED |
| 6/25 | 46,250.55 | AUTOMATED DEBIT BNF CTS PMT IMPND CO. ID. 1411902914 030625 CCD MISC C4025-082006101 |

*Other Withdrawals and Service Fees continued on next page.*





# Commercial Checking

**WACHOVIA**  04          2079900067554   005   109           22      0           17,118

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/25 | 57,501.01 | AUTOMATED DEBIT BNF CTS PMT IMPND CO. ID. 1411902914 030625 CCD MISC C4025-092006102 |
| 6/26 | 2,499.09 | LIST OF DEBITS POSTED |
| 6/26 | 135,369.66 | AUTOMATED DEBIT PAYROLL CO. ID. 030626 CCD MISC SETTL NCVCERIDN |
| 6/27 | 15.89 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 6/27 | 667.63 | LIST OF DEBITS POSTED |
| 6/27 | 15,976.76 | LIST OF DEBITS POSTED |
| 6/30 | 1,896.99 | POSTING EQUALS NOTIFICATION ADJUST |
| 6/30 | 58,169.01 | LIST OF DEBITS POSTED |
| **Total** | **$1,342,608.58** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/02 | 0.00 | 6/11 | 0.00 | 6/20 | 0.00 |
| 6/03 | 0.00 | 6/12 | 0.00 | 6/23 | 0.00 |
| 6/04 | 0.00 | 6/13 | 0.00 | 6/24 | 0.00 |
| 6/05 | 0.00 | 6/16 | 0.00 | 6/25 | 0.00 |
| 6/06 | 0.00 | 6/17 | 0.00 | 6/26 | 0.00 |
| 6/09 | 0.00 | 6/18 | 0.00 | 6/27 | 0.00 |
| 6/10 | 0.00 | 6/19 | 0.00 | 6/30 | 0.00 |



# Commercial Checking

| WACHOVIA | 05 | 2079900067554  005  109 | 22 | 0 | 17,119 | | |
|---|---|---|---|---|---|---|---|

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | | Total |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

01      2018660825356   001   130          0   38      18,034

WACHOVIA

հովհավ||լունախվ|վիվ|
H R GRACE & CO-CONN
LOCKBOX 75147                          CB
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

# Commercial Checking                          5/31/2003 thru 6/30/2003

Account number:        2018660825356
Account holder(s):     W R GRACE & CO-CONN
                       LOCKBOX 75147

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/31 | $1,193,536.82 |
| Deposits and other credits | 45,461,939.52 + |
| Other withdrawals and service fees | 45,460,560.00 - |
| Closing balance 6/30 | $1,194,916.34 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/02 | 1,218.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT CO. ID. 3006173082 030602 GTX MISC 0006WR GRACE & COMPA |
| 6/02 | 2,406.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT CO. ID. 3006173082 030602 CTX MISC 0007WR GRACE & COMPA |
| 6/02 | 9,240.00 | INTL FUNDS TRANSFER  (ADVICE 030602049989) RCVD FROM  CITIBANK N.A.   /HUSSMANN AMERICA RFB=LCK31530372800  OBI=PAGO DE FACT HUSS AM AMT=      9240.00 CUR=USD RATE= REF=LCK31530372800   06/02/03 04:18PM |
| 6/02 | 18,000.00 | FUNDS TRANSFER  (ADVICE 030602009470) RCVD FROM  CITIBANK N.A.   /GCNGYEFT ORG=PANAPESCA SA RFB=G0031531566201   OBI=NONE REF=G0031531566201   06/02/03  09:41AM |
| 6/02 | 23,676.00 | FUNDS TRANSFER  (ADVICE 030602001776) RCVD FROM  WACHOVIA BANK NA /LLOYDS BANK LTD. ORG=JOHNSON MATTHEY PLC RFB=FT62484771341   OBI=INVOICES 91675820 + REF=0305294453000365  06/02/03  06:07AM |
| 6/02 | 132,185.62 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT CO. ID. 2001368265 030602 CTX MISC 0007GRACE DAVISON |
| 6/02 | 132,823.88 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT CO. ID. 2001368265 030602 CTX MISC 0007GRACE DAVISON |
| 6/02 | 136,750.65 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT CO. ID. 2001368265 030602 CTX MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02      2018660825356  001  130          0    38      18,035

CHOVIA

## eposits and Other Credits    *continued*

| te | Amount | Description |
|---|---|---|
| 02 | 193,862.13 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1230371610 030602 CCD<br>MISC 9293433 |
| 02 | 544,193.96 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 02 | 547,319.20 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9134540590 030602 CTX<br>MISC 0020W.R.GRACE & CO |
| 02 | 572,781.12 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 03 | 102,257.62 | AUTOMATED CREDIT CITGO PETROLEUM  EDI PMTS<br>CO. ID. 1731173881 030603 CTX<br>MISC 0010W R GRACE & CO |
| 03 | 110,236.65 | AUTOMATED CREDIT SUN COMPANY    FUNB EDI<br>CO. ID. 1231743283 030603 PPD<br>MISC FS0315300049 |
| 03 | 146,749.90 | AUTOMATED CREDIT PPG  E031530491  EFT PAYMT<br>CO. ID. 9991000205 030603 CTX<br>MISC 0033WR GRACE & CO |
| 03 | 222,772.62 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 03 | 365,534.14 | FUNDS TRANSFER  (ADVICE 030603025192)<br>RCVD FROM  JPMORGAN CHASE BA/BANCO LATINO AME<br>ORG=BANCO LATINOAMERICANO DE EXP SA-NY<br>RFB=SWF OF 03/06/03  OBI=/RFB/INV.NO.91721585<br>REF=9041900154JS     06/03/03  01:20PM |
| 03 | 1,072,908.03 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 04 | 33,000.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 030604 CTX<br>MISC 0008GRACE DAVISON |
| 04 | 67,480.42 | FUNDS TRANSFER  (ADVICE 030604019981)<br>RCVD FROM  COMMERCE BANK NAT/<br>ORG=FARMLAND INDUSTRIES INC..<br>RFB=030604001219   OBI=INV# 91709321, 91709<br>REF=030604001219     06/04/03  12:32PM |
| 04 | 68,694.65 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030604 CCD<br>MISC 00012504805882 |
| 04 | 144,855.91 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 030604 CTX<br>MISC 0012GRACE & CO |
| 04 | 251,749.37 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 04 | 260,702.15 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 030604 CCD<br>MISC 02012504235658 |
| 04 | 376,000.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 030604 CTX<br>MISC 0007GRACE DAVISON |

*posits and Other Credits continued on next page.*



# Commercial Checking

03        2018660825356  001   130                0    38       18,036

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 6/05 | 0.00 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9134540590 030605 CTX<br>MISC 0000W.R.GRACE & CO |
| 6/05 | 0.00 | AUTOMATED CREDIT PPG  P031560009  EFT PAYMT<br>CO. ID. 9991000205 030605 CTX<br>MISC 0007WR GRACE & COMPA |
| 6/05 | 3,285.58 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 6/05 | 6,035.04 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 030605 CTX<br>MISC 0006WR GRACE & COMPA |
| 6/05 | 9,675.00 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 030605 CTX<br>MISC 0011WR GRACE & COMPA |
| 6/05 | 233,311.52 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 6/06 | 7,374.00 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 030606 CTX<br>MISC 0007WR GRACE & COMPA |
| 6/06 | 11,900.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 030606 CCD<br>MISC 1500210053 |
| 6/06 | 17,744.15 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 030606 CCD<br>MISC 02012504240302 |
| 6/06 | 31,900.00 | FUNDS TRANSFER  (ADVICE 030606005002)<br>RCVD FROM  JPMORGAN CHASE BA/FIRSTRAND BANK L<br>ORG=OMG AUTOMOTIVE CATALYSTS SA PTY LTD<br>RFB=SWF OF 03/06/04  OBI=INV 9170823215078<br>REF=4231700155FS    06/06/03  08:43AM |
| 6/06 | 34,342.29 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030606 CCD<br>MISC 00012504810008 |
| 6/06 | 57,446.40 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 030606 CTX<br>MISC 0008GRACE DAVISON |
| 6/06 | 81,828.56 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 6/06 | 102,082.38 | AUTOMATED CREDIT CITGO PETROLEUM EDI PMTS<br>CO. ID. 1731173881 030606 CTX<br>MISC 0010W R GRACE & CO |
| 6/06 | 103,362.73 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030606 CCD<br>MISC 00012504810009 |
| 6/06 | 123,564.47 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 030606 CTX<br>MISC 0009GRACE & CO |
| 6/06 | 324,513.08 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 030606 CTX<br>MISC 0016GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 04 | 2018660825356  001  130 | 0 | 38 | 18,037 |

CHOVIA

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/06 | 527,418.26 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE  BOX #075147  AM DEPOSIT |
| 3/09 | 1,215.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030609 CTX<br>MISC 0006WR GRACE & COMPA |
| 3/09 | 2,433.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030609 CTX<br>MISC 0007WR GRACE & COMPA |
| 3/09 | 3,245.00 | FUNDS TRANSFER  (ADVICE 030609002484)<br>RCVD FROM  STANDARD CHARTERE/STANDARD CHARTER<br>ORG=ENGELHARD ENVIRONMENTAL SYSTEM<br>RFB=171030127428-A  OBI=PYMT OF INVOICE NO.9<br>REF=030609025882    06/09/03  07:34AM |
| 3/09 | 3,621.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030609 CTX<br>MISC 0007WR GRACE & COMPA |
| 3/09 | 62,959.23 | AUTOMATED CREDIT HOECHST DALLAS  PO/REMIT<br>CO. ID. 1752622526 030609 CTX<br>MISC 0006GRACE DAVISON |
| 6/09 | 139,600.72 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030609 CTX<br>MISC 0007GRACE DAVISON |
| 6/09 | 299,659.54 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030609 CCD<br>MISC 00012504812574 |
| 5/09 | 433,099.75 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE  BOX #075147  AM DEPOSIT |
| 3/09 | 1,057,880.98 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE  BOX #075147  PM DEPOSIT |
| 3/10 | 7,386.00 | FUNDS TRANSFER  (ADVICE 030610034742)<br>RCVD FROM  KOREA EXCHANGE BA/KOREA EXCHANGE B<br>ORG=ORDEG CO.,LTD<br>RFB=029-OTT-314603  OBI=91736672<br>REF=029 OTT 314603   06/10/03  03:22PM |
| 3/10 | 23,082.00 | FUNDS TRANSFER  (ADVICE 030610040345)<br>RCVD FROM  SEOUL BANK        /<br>ORG=HEESUNG ENGELHARD CORP<br>RFB=XIMT335633      OBI=OUR COMM. USD18.00 -<br>REF=XIMT335633    06/10/03  04:39PM |
| 3/10 | 24,445.27 | FUNDS TRANSFER  (ADVICE 030610032074)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=ASEC MANUFACTURING SALES<br>RFB=PAYA31612C010980 OBI=<br>REF=PAYA31612C010980 06/10/03  03:07PM |
| 3/10 | 67,820.79 | AUTOMATED CREDIT CITGO PETROLEUM  EDI PMTS<br>CO. ID. 1731173881 030610 CTX<br>MISC 0008W R GRACE & CO |
| 3/10 | 135,334.11 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE  BOX #075147  AM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

05          2018660825356   001   130                    0   38      18,038

**WACHOVIA**

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/10 | 361,061.25 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 6/11 | 1,600.00 | FUNDS TRANSFER  (ADVICE 030611036337)<br>RCVD FROM  HELM BANK       /HELM BANK<br>ORG=SAINT GOBAIN DE COLOMBIA S.A.<br>RFB=0611030072       OBI=INV/# 91678781<br>REF=0611030072       06/11/03  03:52PM |
| 6/11 | 1,630.00 | FUNDS TRANSFER  (ADVICE 030611017010)<br>RCVD FROM  CENTURY NATIONAL /<br>ORG=TEKQUEST INDUSTRIES CORP.<br>RFB=200306110018    OBI=REF. LOCKBOX: 75147<br>REF=200306110018       06/11/03  11:47AM |
| 6/11 | 2,647.50 | FUNDS TRANSFER  (ADVICE 030611033868)<br>RCVD FROM  WACHOVIA BANK NA /BCO ITAU S.A.<br>ORG=ENGELHARD DO BRASIL INDUSTRIA<br>RFB=808847.21016    OBI=INV.NR.91689069<br>REF=0306112722004695  06/11/03  03:20PM |
| 6/11 | 8,372.00 | FUNDS TRANSFER  (ADVICE 030611020922)<br>RCVD FROM  BANK OF AMERICA N/ENCORE EFT KEY<br>ORG=/003603499484<br>RFB=200306110017077N' OBI=ADVANCE ON FMCL PO<br>REF=030611015950     06/11/03  12:50PM |
| 6/11 | 34,075.53 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030611 CCD<br>MISC 00012504817776 |
| 6/11 | 34,302.96 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030611 CCD<br>MISC 00012504817775 |
| 6/11 | 107,735.53 | FUNDS TRANSFER  (ADVICE 030611039504)<br>RCVD FROM  BANK OF AMERICA N/REFINERIA DE PET<br>ORG=REFINERIA PETROLEOS CON-CON<br>RFB=I-9006846-1    OBI=IN PAYMENT OF INVOIC<br>REF=030611073177     06/11/03  04:43PM |
| 6/11 | 159,967.54 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 6/11 | 170,814.12 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 030611 CTX<br>MISC 0010GRACE & CO |
| 6/11 | 224,450.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 030611 CTX<br>MISC 0007GRACE DAVISON |
| 6/12 | 805.79 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 030612 CCD<br>MISC 1500047168 |
| 6/12 | 1,564.40 | FUNDS TRANSFER  (ADVICE 030612002447)<br>RCVD FROM  WACHOVIA BANK NA /CHIAO TUNG BANK<br>ORG=SENTEC E AND E CO LTD<br>RFB=NONE        OBI=PAY FOR OUR ORDER NO<br>REF=0306123002002820  06/12/03  06:40AM |
| 6/12 | 4,518.18 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

CHOVIA

06        2018660825356  001  130            0    38      18,039

---

## Deposits and Other Credits  continued

| ate | Amount | Description |
|---|---|---|
| '12 | 4,842.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030612 CTX<br>MISC 0008WR GRACE & COMPA |
| '12 | 5,808.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030612 CTX<br>MISC 0006WR GRACE & COMPA |
| '12 | 34,031.70 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030612 CCD<br>MISC 00012504819723 |
| '12 | 355,415.90 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 030612 CTX<br>MISC 0010GRACE & CO |
| '12 | 813,483.65 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| '12 | 1,320,081.70 | FUNDS TRANSFER  (ADVICE 030612037907)<br>RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=GCB REL 500     OBI=INVOICES<br>REF=0958542701030612  06/12/03  04:10PM |
| '13 | 803.85 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030613 CTX<br>MISC 0006WR GRACE & COMPA |
| '13 | 23,920.00 | FUNDS TRANSFER  (ADVICE 030613005200)<br>RCVD FROM  JPMORGAN CHASE BA/FIRSTRAND BANK L<br>ORG=OMG AUTOMOTIVE CATALYSTS SA PTY LTD<br>RFB=SWF OF 03/06/11  OBI=INV 91717772<br>REF=7142700162JS     06/13/03  08:55AM |
| '13 | 30,127.00 | INTL FUNDS TRANSFER  (ADVICE 030613043734)<br>RCVD FROM  CITIBANK N.A.   /GCNGYEFT<br>RFB=G0031642776301  OBI=TRF<br>AMT=      30127.00 CUR=USD RATE=<br>REF=G0031642776301   06/13/03  04:31PM |
| '13 | 36,307.37 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 030613 CTX<br>MISC 0009GRACE & CO |
| '13 | 68,158.00 | AUTOMATED CREDIT CITGO PETROLEUM  EDI PMTS<br>CO. ID. 1731173881 030613 CTX<br>MISC 0008W R GRACE & CO |
| '13 | 68,676.21 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030613 CCD<br>MISC 00012504822140 |
| '13 | 130,122.08 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030613 CTX<br>MISC 0007GRACE DAVISON |
| '13 | 140,399.61 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030613 CTX<br>MISC 0007GRACE DAVISON |
| '13 | 489,079.90 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |

*eposits and Other Credits continued on next page.*

---



# Commercial Checking

07          2018660825356  001  130              0   38      18,040

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/13 | 513,420.88 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 6/13 | 759,948.36 | FUNDS TRANSFER  (ADVICE 030613035020)<br>RCVD FROM  HARRIS BANK INTL /BM 0011 84<br>ORG=IRVING OIL LIMITED<br>RFB=OP0011 21486   OBI=REFERENCE LOCKBOX 75<br>REF=0776296415030613  06/13/03  02:44PM |
| 6/16 | 573.60 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 030616 CTX<br>MISC 0006WRGRACE & COMPAN |
| 6/16 | 2,433.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 030616 CTX<br>MISC 0007WR GRACE & COMPA |
| 6/16 | 2,835.63 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 030616 CTX<br>MISC 0007WR GRACE & COMPA |
| 6/16 | 3,648.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 030616 CTX<br>MISC 0007WR GRACE & COMPA |
| 6/16 | 4,356.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 030616 CTX<br>MISC 0006WR GRACE & COMPA |
| 6/16 | 14,844.60 | FUNDS TRANSFER  (ADVICE 030616002144)<br>RCVD FROM  WACHOVIA BANK NA /BANCOLOMBIA CAYM<br>ORG=COMPANIA PINTUCO,S.A.<br>RFB=20030611445402  OBI=CANCELACION FACTURAS<br>REF=0306150000001204  06/16/03  06:17AM |
| 6/16 | 21,338.48 | FUNDS TRANSFER  (ADVICE 030616028565)<br>RCVD FROM  JPMORGAN CHASE BA/00905<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 03/06/16  OBI=<br>REF=1678100167FS    06/16/03  01:40PM |
| 6/16 | 33,476.40 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 030616 CTX<br>MISC 0007GRACE DAVISON |
| 6/16 | 102,000.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 030616 CTX<br>MISC 0009GRACE & CO |
| 6/16 | 137,203.76 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 030616 CTX<br>MISC 0012GRACE & CO |
| 6/16 | 633,414.97 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 6/16 | 1,258,564.12 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 6/16 | 10,319,623.58 | FUNDS TRANSFER  (ADVICE 030616025587)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=030616031167   OBI=ART LLC PAYMENT OF I<br>REF=030616031167    06/16/03  01:01PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

08   2018660825356  001  130          0   38    18,041

WACHOVIA

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| /17 | 16,317.64 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| /17 | 35,071.45 | EFFECTIVE DATE 06/16<br>LBX MISSING CHECK<br>CHECK #0301065822 WORK DATED: 05/05/2003<br>MAKER: BP PRODUCTS BOX #75147<br>CRISS REF#200316406933 |
| /17 | 137,297.94 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 030617 CTX<br>MISC 0011W R GRACE & CO |
| /17 | 185,612.37 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1230371610 030617 CCD<br>MISC 9298797 |
| /17 | 363,507.34 | FUNDS TRANSFER  (ADVICE 030617003866)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959600779    OBI=91665661,91671684,91<br>REF=0613791506001643  06/17/03  08:33AM |
| /18 | 17,440.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT |
| /18 | 34,671.58 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030618 CCD<br>MISC 00012504830249 |
| /18 | 75,135.16 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| /18 | 162,000.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 030618 CTX<br>MISC 0007GRACE DAVISON |
| /18 | 246,672.13 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 030618 CTX<br>MISC 0016GRACE & CO |
| /18 | 1,642,833.33 | FUNDS TRANSFER  (ADVICE 030618036219)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=030618050759    OBI=ART LLC PAYMENT OF I<br>REF=030618050759    06/18/03  03:55PM |
| /19 | 1,312.20 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| /19 | 5,070.03 | FUNDS TRANSFER  (ADVICE 030619001191)<br>RCVD FROM  BANK OF AMERICA N/BANK OF AMERICA,<br>ORG=W.R. GRACE (THAILAND) LIMITED<br>RFB=6204170250030001 OBI=INV.NO.91722028,9172<br>REF=030619019003    06/19/03  05:00AM |
| /19 | 10,710.17 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030619 CTX<br>MISC 0012WR GRACE & COMPA |
| /19 | 67,873.14 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030619 CCD<br>MISC 00012504832113 |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

09        2018660825356  001  130        0  38      18,042

## Deposits and Other Credits  continued

| Date | Amount | Description |
|------|--------|-------------|
| 6/19 | 212,225.27 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT |
| 6/20 | 5,950.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 030620 CCD<br>MISC 1500211744 |
| 6/20 | 7,372.00 | FUNDS TRANSFER  (ADVICE 030620005798)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=OMG AG CO KG<br>RFB=SWF OF 03/06/18  OBI=RG.1591724993 V.22.0<br>REF=2890200169JS   06/20/03  08:43AM |
| 6/20 | 10,402.16 | FUNDS TRANSFER  (ADVICE 030620006276)<br>RCVD FROM  WACHOVIA BANK NA /SHANGHAI COMMERC<br>ORG=PROTRADE ASIA LTD<br>RFB=NONE         OBI=PAYMENT FOR UT803022<br>REF=0306200299003759 06/20/03  08:54AM |
| 6/20 | 16,678.20 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 030620 CCD<br>MISC 1500211425 |
| 6/20 | 37,385.10 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030620 CCD<br>MISC 00012504834763 |
| 6/20 | 138,651.63 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 030620 CTX<br>MISC 0011W R GRACE & CO. |
| 6/20 | 175,799.00 | FUNDS TRANSFER  (ADVICE 030620001319)<br>RCVD FROM  WACHOVIA BANK NA /COMMERZBANK AG<br>ORG=JOHNSON MATTHEY CHEMICALS GMBH<br>RFB=ESED316922012   OBI=INV. 91733756 D. 05-<br>REF=0306182491000039  06/20/03  06:03AM |
| 6/20 | 214,385.71 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030620 CCD<br>MISC 00012504834615 |
| 6/20 | 218,618.86 | AUTOMATED CREDIT HESS        PAYMENTS<br>CO. ID. 9225050455 030620 CTX<br>MISC 0009W.R.GRACE & CO |
| 6/20 | 901,392.30 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 6/23 | 2,406.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030623 CTX<br>MISC 0007WRGRACE & COMPAN |
| 6/23 | 2,433.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030623 CTX<br>MISC 0007WR GRACE & COMPA |
| 6/23 | 2,808.31 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030623 CTX<br>MISC 0007WR GRACE & COMPA |
| 6/23 | 6,479.67 | FUNDS TRANSFER  (ADVICE 030623001128)<br>RCVD FROM  STANDARD CHARTERE/BANCO CONTINENTA<br>ORG=MERCURIO INDUSTRIA Y  COMERCIO<br>RFB=1282355011130184 OBI=/ROC/ORDEN DE COMPRA<br>REF=030623011028   06/23/03  07:52AM |

Deposits and Other Credits continued on next page.



# Commercial Checking

CHOVIA

10    2018660825356  001  130              0    38    18,043

## eposits and Other Credits *continued*

| te | Amount | Description |
|---|---|---|
| :3 | 20,560.00 | AUTOMATED CREDIT SOLUTIA 2324    PO/REMIT<br>CO. ID. 1431781797 030623 CTX<br>MISC 0007W R GRACE & CO-C |
| :3 | 140,504.24 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030623 CTX<br>MISC 0007GRACE DAVISON |
| :3 | 190,581.97 | AUTOMATED CREDIT HESS        PAYMENTS<br>CO. ID. 9134540590 030623 CTX<br>MISC 0012W.R.GRACE & CO |
| :3 | 361,283.36 | FUNDS TRANSFER  (ADVICE 030623028862)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=BARIVEN SA MATERIAL FUNDING PROCURA<br>RFB=CAP OF 03/06/23  OBI=<br>REF=1707800174JO    06/23/03  02:14PM |
| 3 | 448,948.16 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 3 | 1,857,978.33 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 4 | 10,080.39 | FUNDS TRANSFER  (ADVICE 030624034460)<br>RCVD FROM  WACHOVIA BANK NA /BANCO BOLIVARIAN<br>ORG=UNILEVER ANDINA JABONERIA NACIONAL<br>RFB=GYT-56021      OBI=/INV/FC 91705999 O 2<br>REF=0306241759005364  06/24/03  03:29PM |
| 4 | 34,260.28 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 030624 CTX<br>MISC 0007W R GRACE & CO |
| 4 | 130,878.20 | AUTOMATED CREDIT HESS        PAYMENTS<br>CO. ID. 9225050455 030624 CTX<br>MISC 0009W.R.GRACE & CO |
| 4 | 148,992.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 030624 CTX<br>MISC 0007GRACE DAVISON |
| 4 | 191,518.30 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 4 | 229,680.77 | AUTOMATED CREDIT HESS        PAYMENTS<br>CO. ID. 9134540590 030624 CTX<br>MISC 0013W.R.GRACE & CO |
| 4 | 240,494.22 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 4 | 543,121.72 | FUNDS TRANSFER  (ADVICE 030624006533)<br>RCVD FROM  SUNOCO INC      /<br>ORG=<br>RFB=70048989      OBI=<br>REF=FS0317500070   06/24/03  01:54PM |
| : | 34,799.18 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030625 CCD<br>MISC 00012504843641 |
| . | 46,780.62 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 030625 CTX<br>MISC 0007162908 |

*osits and Other Credits continued on next page.*



# Commercial Checking

11    2018660825356  001  130        0    38    18,044

**VACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/25 | 106,975.79 | FUNDS TRANSFER (ADVICE 030625043001) RCVD FROM BANK OF AMERICA N/REFINERIA DE PET ORG=REFINERIA PETROLEOS CON-CON RFB=I-9006846-1    OBI=IN PAYMENT OF INVOIC REF=030625071560    06/25/03 04:33PM |
| 6/25 | 229,000.00 | FUNDS TRANSFER (ADVICE 030625032754) RCVD FROM BANK OF AMERICA, / ORG=ADVANCED REFINING TECHNOLOGIES LP RFB=030625045044    OBI=ART LP PAYMENT OF IN REF=030625045044    06/25/03 02:36PM |
| 6/25 | 242,062.24 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/25 | 954,976.05 | AUTOMATED CREDIT AMOCO 6481    PO/REMIT CO. ID. 1363353184 030625 CTX MISC 0010W R GRACE & CO |
| 6/25 | 1,642,833.33 | FUNDS TRANSFER (ADVICE 030625032530) RCVD FROM BANK OF AMERICA, / ORG=ADVANCED REFINING TECHNOLOGIES LLC RFB=030625044424    OBI=ART LLC PAYMENT OF I REF=030625044424    06/25/03 02:33PM |
| 6/26 | 805.79 | AUTOMATED CREDIT DOW CORNING CORP VENDOR CO. ID. 9900028839 030626 CCD MISC 1500047493 |
| 6/26 | 1,532.00 | FUNDS TRANSFER (ADVICE 030626001394) RCVD FROM WACHOVIA BANK NA /BANCO DE BOGOTA ORG=INCOPAR LTDA RFB=2001193513    OBI= REF=0306252939001307 06/26/03 06:23AM |
| 6/26 | 6,054.00 | AUTOMATED CREDIT 3M COMPANY    EDIEFTPMT CO. ID. 3006173082 030626 CTX MISC 0009WR GRACE & COMPA |
| 6/26 | 34,367.58 | AUTOMATED CREDIT CITGO    PAYMENTS CO. ID. 3601867773 030626 CTX MISC 0007W R GRACE & CO |
| 6/26 | 37,877.04 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 030626 CCD MISC 00012504845866 |
| 6/26 | 177,222.46 | FUNDS TRANSFER (ADVICE 030626018898) RCVD FROM BANK OF NEW YORK /BBVA BANCOMER, S ORG=WR GRACE HOLDINGS SA DE CV RFB=FTS0306262591700 OBI=INVOICES REF=FTS0306262591700 06/26/03 11:48AM |
| 6/26 | 210,439.33 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS CO. ID. 9306541101 030626 CCD MISC 02012504281689 |
| 6/26 | 321,643.92 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/27 | 1,566.00 | AUTOMATED CREDIT 3M COMPANY    EDIEFTPMT CO. ID. 3006173082 030627 CTX MISC 0006WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*

---