# Commercial Checking

12      2018660825356  001  130          0    38      18,045

CHOVIA

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| /27 | 2,919.04 | FUNDS TRANSFER  (ADVICE 030627054271) RCVD FROM  BANK OF NEW YORK /BASE INTERNATION ORG=VALSPAR MEXICANA S.A DE C.V. RFB=1      OBI=/INV. 91719167 REF=FTJ0306277823622  06/27/03  06:01PM |
| /27 | 3,057.72 | INTL FUNDS TRANSFER  (ADVICE 030627002842) RCVD FROM  CITIBANK N.A.   /BANCO CITIBANK S RFB=S0731779507501   OBI=/ROC/IMP.03/35763 /I AMT=     3057.72 CUR=USD RATE= REF=S0731779507501   06/27/03  08:02AM |
| /27 | 21,420.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR CO. ID. 9900028839 030627 CCD MISC 1500212580 |
| /27 | 28,438.05 | FUNDS TRANSFER  (ADVICE 030627008209) RCVD FROM  BANCO DO BRASIL  /BANCO DO BRASIL ORG=EG 3 SA RFB=OT  627746     OBI=PAGO FACTURA N 91717 REF=OT  627746     06/27/03  09:18AM |
| /27 | 68,484.94 | AUTOMATED CREDIT CITGO        PAYMENTS CO. ID. 3601867773 030627 CTX MISC 0008W R GRACE & CO |
| /27 | 78,750.81 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 030627 CCD MISC 00012504848080 |
| /27 | 313,319.73 | FUNDS TRANSFER  (ADVICE 030627045841) RCVD FROM  HARRIS BANK INTL /BMTR 0011 212 ORG=IRVING OIL LTD RFB=OP0011 A07509   OBI= REF=0776352548030627  06/27/03  03:57PM |
| /27 | 727,781.07 | FUNDS TRANSFER  (ADVICE 030627047782) RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA ORG=ECPETRO S2 BARRANCA (GCB) RFB=GCB REL 509     OBI=INVOICES 91717104 REF=0958804902030627  06/27/03  04:08PM |
| /27 | 898,363.73 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147   PM DEPOSIT |
| /30 | 1,669.01 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT CO. ID. 3006173082 030630 CTX MISC 0007WR GRACE & COMPA |
| /30 | 3,095.12 | INTL FUNDS TRANSFER  (ADVICE 030630047034) RCVD FROM  CITIBANK N.A.   /PPG INDUSTRIES D RFB=LCK31810378600  OBI=PPG INDUSTRIES DE ME AMT=     3095.12 CUR=USD RATE= REF=LCK31810378600   06/30/03  03:29PM |
| /30 | 3,157.80 | FUNDS TRANSFER  (ADVICE 030630055525) RCVD FROM  WACHOVIA BANK NA /CHIAO TUNG BANK ORG=SENTEC E AND E CO., LTD. RFB=NYIR382864     OBI=PAY FOR:OUR ORDER NO REF=0306300917005863  06/30/03  03:33PM |
| /30 | 3,621.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT CO. ID. 3006173082 030630 CTX MISC 0007WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*

---

*WACHOVIA BANK, NATIONAL ASSOCIATION , GLOBAL CENTRAL PIEDMONT*



# Commercial Checking

**WACHOVIA**

13        2018660825356   001   130          0   38      18,046

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 6/30 | 4,839.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 030630 CTX<br>MISC 0008WR GRACE & COMPA |
| 6/30 | 8,640.66 | FUNDS TRANSFER  (ADVICE 030630002278)<br>RCVD FROM  WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T44A30626AB47   OBI=10000373<br>REF=0306263211001851  06/30/03  06:24AM |
| 6/30 | 17,733.00 | FUNDS TRANSFER  (ADVICE 030630001199)<br>RCVD FROM  AMERICAN EXPRESS /BANCO BHD S.A.<br>ORG=NESTLE DOMINICANA, S. A.<br>RFB=T-BHD 200308126  OBI=FACTURA 91684328<br>REF=030627032238     06/30/03  03:25AM |
| 6/30 | 34,564.43 | AUTOMATED CREDIT HESS           PAYMENTS<br>CO. ID. 9225050455 030630 CTX<br>MISC 0009W.R.GRACE & CO |
| 6/30 | 404,114.00 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030630 CTX<br>MISC 0009GRACE DAVISON |
| 6/30 | 498,685.18 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 6/30 | 869,508.47 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| **Total** | **$45,461,939.52** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 6/02 | 2,897,337.00 | FUNDS TRANSFER  (ADVICE 030602018383)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        06/02/03  11:05AM |
| 6/03 | 1,047,150.00 | FUNDS TRANSFER  (ADVICE 030603014314)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        06/03/03  11:12AM |
| 6/04 | 2,357,219.00 | FUNDS TRANSFER  (ADVICE 030604019611)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        06/04/03  12:29PM |
| 6/05 | 436,596.00 | FUNDS TRANSFER  (ADVICE 030605027287)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        06/05/03  01:52PM |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

14      2018660825356   001   130          0    38      18,047

CHOVIA

---

## ther Withdrawals and Service Fees   continued

| te | Amount | Description |
|----|--------|-------------|
| )6 | 11,033,333.00 | FUNDS TRANSFER  (ADVICE 030606012149)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/06/03  10:38AM |
| )9 | 1,469,706.00 | FUNDS TRANSFER  (ADVICE 030609021755)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/09/03  12:50PM |
| 10 | 1,080,713.00 | FUNDS TRANSFER  (ADVICE 030610014996)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/10/03  11:19AM |
| I1 | 1,         .00 | FUNDS TRANSFER  (ADVICE 030611028155)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/11/03  02:09PM |
| 12 | 690,110.00 | FUNDS TRANSFER  (ADVICE 030612026507)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/12/03  01:40PM |
| 13 | 2,808,887.00 | FUNDS TRANSFER  (ADVICE 030613028033)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/13/03  01:25PM |
| I6 | 355,680.00 | FUNDS TRANSFER  (ADVICE 030616028712)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/16/03  01:42PM |
| I6 | 1,975,541.00 | FUNDS TRANSFER  (ADVICE 030616013984)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/16/03  10:53AM |
| 6 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 030616028618)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/16/03  01:41PM |
| 7 | 2,460,542.00 | FUNDS TRANSFER  (ADVICE 030617015419)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/17/03  11:36AM |
| 8 | 7,000.00 | DEPOSITED ITEM RETURNED<br>ADV # 361695 |

ther Withdrawals and Service Fees continued on next page.



# Commercial Checking

15        2018660825356   001   130              0   38        18,048

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/18 | 721,394.00 | FUNDS TRANSFER  (ADVICE 030618013932) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          06/18/03 11:14AM |
| 6/19 | 1,864,069.00 | FUNDS TRANSFER  (ADVICE 030619011097) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          06/19/03 10:34AM |
| 6/20 | 987,620.00 | FUNDS TRANSFER  (ADVICE 030620019868) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          06/20/03 11:52AM |
| 6/23 | 2,288,627.00 | FUNDS TRANSFER  (ADVICE 030623017893) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          06/23/03 11:51AM |
| 6/24 | 2,042,108.00 | FUNDS TRANSFER  (ADVICE 030624011982) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          06/24/03 10:42AM |
| 6/25 | 2,122,926.00 | FUNDS TRANSFER  (ADVICE 030625016325) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          06/25/03 11:23AM |
| 6/25 | 2,165,276.00 | FUNDS TRANSFER  (ADVICE 030625034826) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          06/25/03 02:57PM |
| 6/26 | 391,374.00 | FUNDS TRANSFER  (ADVICE 030626020658) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          06/26/03 12:10PM |
| 6/27 | 672,537.00 | FUNDS TRANSFER  (ADVICE 030627018196) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          06/27/03 11:08AM |
| 6/30 | 2,631,820.00 | FUNDS TRANSFER  (ADVICE 030630017558) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          06/30/03 10:34AM |
| Total | $45,460,560.00 | |



# Commercial Checking

16      2018660825356  001  130        0  38    18,049

CHOVIA

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 6/02 | 610,656.38 | 6/11 | 300,088.12 | 6/20 | 905,477.35 |
| 6/03 | 1,583,965.34 | 6/12 | 2,150,529.44 | 6/23 | 1,650,833.39 |
| 6/04 | 429,228.84 | 6/13 | 1,802,605.70 | 6/24 | 1,137,751.27 |
| 6/05 | 244,939.98 | 6/16 | 2,005,716.84 | 6/25 | 106,976.48 |
| 6/06 | 635,083.30 | 6/17 | 282,981.58 | 6/26 | 505,544.60 |
| 6/09 | 1,169,089.52 | 6/18 | 1,733,340.58 | 6/27 | 1,977,108.69 |
| 6/10 | 707,505.94 | 6/19 | 166,462.39 | 6/30 | 1,194,916.34 |



# Commercial Checking

**WACHOVIA**   01      2079900005260   005   108        21   184        27,400

lıldııllllıılıldlılıl
GRACE DAVISON
CURTIS BAY WORKS
ATTN: BILLIE GARDNER                    CB   153
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

# Commercial Checking                              5/31/2003 thru 6/30/2003

Account number:         2079900005260
Account holder(s):      GRACE DAVISON
                        CURTIS BAY WORKS

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/31 | $0.00 |
| Deposits and other credits | 5,330,545.30 + |
| Other withdrawals and service fees | 5,330,545.30 - |
| Closing balance 6/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/02 | 620,185.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/03 | 280,392.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/04 | 177,388.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/05 | 199,263.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/06 | 96,241.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/09 | 220,023.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/10 | 369,166.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/11 | 217,656.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/12 | 97,235.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/13 | 90,266.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/16 | 671,828.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/17 | 228,229.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/18 | 306,073.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**    02    2079900005260  005  108    21  184    27,401

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/19 | 157,182.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/20 | 249,373.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/23 | 433,697.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/24 | 239,221.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/25 | 155,490.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/26 | 93,959.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/27 | 156,850.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/30 | 4,724.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/30 | 266,092.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,330,545.30** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/02 | 620,185.26 | LIST OF DEBITS POSTED |
| 6/03 | 280,392.79 | LIST OF DEBITS POSTED |
| 6/04 | 177,388.20 | LIST OF DEBITS POSTED |
| 6/05 | 199,263.93 | LIST OF DEBITS POSTED |
| 6/06 | 96,241.54 | LIST OF DEBITS POSTED |
| 6/09 | 220,023.72 | LIST OF DEBITS POSTED |
| 6/10 | 369,166.34 | LIST OF DEBITS POSTED |
| 6/11 | 217,656.66 | LIST OF DEBITS POSTED |
| 6/12 | 97,235.50 | LIST OF DEBITS POSTED |
| 6/13 | 90,266.97 | LIST OF DEBITS POSTED |
| 6/16 | 671,828.63 | LIST OF DEBITS POSTED |
| 6/17 | 228,229.05 | LIST OF DEBITS POSTED |
| 6/18 | 306,073.77 | LIST OF DEBITS POSTED |
| 6/19 | 157,182.27 | LIST OF DEBITS POSTED |
| 6/20 | 249,373.87 | LIST OF DEBITS POSTED |
| 6/23 | 433,697.61 | LIST OF DEBITS POSTED |
| 6/24 | 239,221.88 | LIST OF DEBITS POSTED |
| 6/25 | 155,490.28 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

L



# Commercial Checking

WACHOVIA    03    2079900005260  005  108    21  184    27,402

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/26 | 93,959.51 | LIST OF DEBITS POSTED |
| 6/27 | 156,850.46 | LIST OF DEBITS POSTED |
| 6/30 | 4,724.12 | POSTING EQUALS NOTIFICATION ADJUST |
| 6/30 | 266,092.94 | LIST OF DEBITS POSTED |
| **Total** | **$5,330,545.30** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/02 | 0.00 | 6/11 | 0.00 | 6/20 | 0.00 |
| 6/03 | 0.00 | 6/12 | 0.00 | 6/23 | 0.00 |
| 6/04 | 0.00 | 6/13 | 0.00 | 6/24 | 0.00 |
| 6/05 | 0.00 | 6/16 | 0.00 | 6/25 | 0.00 |
| 6/06 | 0.00 | 6/17 | 0.00 | 6/26 | 0.00 |
| 6/09 | 0.00 | 6/18 | 0.00 | 6/27 | 0.00 |
| 6/10 | 0.00 | 6/19 | 0.00 | 6/30 | 0.00 |



## Commercial Checking

CHOVIA    01    2079900005231   005   108    0  184    27,397

IdabadIIIadadadaddad
H.R. GRACE & CO. CONN: DAVISON-
BALTIMORE                          CB   153
ATTN: BILLIE GARDNER
7500 GRACE DRIVE BLDG. 25
COLUMBIA MD 21044

# Commercial Checking                          5/31/2003 thru 6/30/2003

Account number:        2079900005231
Account holder(s):     W.R. GRACE & CO. CONN: DAVISON-
                       BALTIMORE

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/31 | $0.00 |
| Deposits and other credits | 26,122,989.13 + |
| Other withdrawals and service fees | 26,122,989.13 - |
| Closing balance 6/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/02 | 32,551.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/04 | 1,854.54 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        030604 CCD<br>MISC SETTL CHRETIRE |
| 6/04 | 1,734,128.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/06 | 3,570,678.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/11 | 2,223,258.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/13 | 4,072,338.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/18 | 3,821,963.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/20 | 7,363.45 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        030620 CCD<br>MISC SETTL CHRETIRE |
| 6/20 | 3,052,945.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/25 | 1,062.50 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        030625 CCD<br>MISC SETTL CHRETIRE |
| 6/25 | 2,046,205.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.



# Commercial Checking

WACHOVIA   02        2079900005231   005   108            0   184            27,398

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/27 | 69,068.68 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      030627 CCD MISC SETTL CHRETIRE |
| 6/27 | 5,489,569.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$26,122,989.13** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/02 | 32,551.43 | AUTOMATED DEBIT        DAVISONEFT CO. ID.      030602 CCD MISC SETTL NJSEDI |
| 6/04 | 1,735,983.50 | AUTOMATED DEBIT        DAVISONEFT CO. ID.      030604 CCD MISC SETTL NJSEDI |
| 6/06 | 3,570,678.07 | AUTOMATED DEBIT        DAVISONEFT CO. ID.      030606 CCD MISC SETTL NJSEDI |
| 6/11 | 2,223,258.73 | AUTOMATED DEBIT        DAVISONEFT CO. ID.      030611 CCD MISC SETTL NJSEDI |
| 6/13 | 4,072,338.76 | AUTOMATED DEBIT        DAVISONEFT CO. ID.      030613 CCD MISC SETTL NJSEDI |
| 6/18 | 3,821,963.59 | AUTOMATED DEBIT        DAVISONEFT CO. ID.      030618 CCD MISC SETTL NJSEDI |
| 6/20 | 3,060,309.03 | AUTOMATED DEBIT        DAVISONEFT CO. ID.      030620 CCD MISC SETTL NJSEDI |
| 6/25 | 2,047,268.01 | AUTOMATED DEBIT        DAVISONEFT CO. ID.      030625 CCD MISC SETTL NJSEDI |
| 6/27 | 5,558,638.01 | AUTOMATED DEBIT        DAVISONEFT CO. ID.      030627 CCD MISC SETTL NJSEDI |
| **Total** | **$26,122,989.13** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/02 | 0.00 | 6/11 | 0.00 | 6/20 | 0.00 |
| 6/04 | 0.00 | 6/13 | 0.00 | 6/25 | 0.00 |
| 6/06 | 0.00 | 6/18 | 0.00 | 6/27 | 0.00 |



# Commercial Checking

WACHOVIA    03    2079900005231   005   108    0   184    27,399    ▬▬  ▬▬

                                                                    ▬▬

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| To Balance Your Account | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

 **allfirst**

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
6500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604
||.|.|..||.|.|.|.|.||.....||.||.||..|.|||..||..||..||.|

*Page    1 of   4*

# Corporate Checking

*June 1, 2003 thru June 30, 2003*

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD

**Account Number**
00162-8863-1

**For assistance call**
**CORPORATE BANKING**
*410-244-4880*

Allfirst, a division of Manufacturers and Traders Trust Company

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $441,548.43 | Balance on 05/31 | $318,870.55 |
| | | 000021 checks/list post | -953,392.46 |
| | | Funds transfers (net) | 826,759.84 |
| | | Other debits | -802.58 |
| | | Balance on 06/30 | $191,435.85 |

## Checks/List Post
\* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 125 | $74,033.74 | 06/02 | | LP items | 64 | $37,549.96 | 06/17 | |
| LP items | 105 | 67,022.55 | 06/03 | | LP items | 36 | 18,264.03 | 06/18 | |
| LP items | 47 | 28,646.63 | 06/04 | | LP items | 10 | 6,182.80 | 06/19 | |
| LP items | 24 | 13,494.78 | 06/05 | | LP items | 58 | 35,095.32 | 06/20 | |
| LP items | 54 | 38,251.66 | 06/06 | | LP items | 176 | 113,789.26 | 06/23 | |
| LP items | 178 | 121,555.75 | 06/09 | | LP items | 70 | 44,006.79 | 06/24 | |
| LP items | 62 | 40,472.03 | 06/10 | | LP items | 19 | 10,481.09 | 06/25 | |
| LP items | 16 | 9,252.85 | 06/11 | | LP items | 7 | 3,456.39 | 06/26 | |
| LP items | 30 | 17,404.65 | 06/12 | | LP items | 69 | 35,497.33 | 06/27 | |
| LP items | 43 | 25,287.65 | 06/13 | | LP items | 175 | 111,513.35 | 06/30 | |
| LP items | 173 | 102,133.80 | 06/16 | | | | $953,392.46 | Checks Total | |

016
001189 LP
9119031722007B  001

*Continued on back*

Case 01-01139-AMC   Doc 4398-4   Filed 09/09/03   Page 13 of 54   4103546590   P.02/05

## Funds Transfers

| Date | Description | Amount |
|------|-------------|--------|
| 06/03 | WIRE TRANSFER CREDIT 603000770 0500040452 ALB SEQ=030603000770;FED REF=001945;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 3/06/03;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | $960,191.87 |
| 06/04 | WIRE TRANSFER DEBIT 604001905 0500012523 ALB SEQ=030604001905;FED REF=000714;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 21928759;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -369,755.43 |
| 06/05 | ACH DEBIT 0100010992 W.R. GRACE     PAYROLL     E97     01 1135114230W.R. GRACE     20031536656529 | -377,862.63 |
| 06/10 | WIRE TRANSFER CREDIT 610000994 0500005842 ALB SEQ=030610000994;FED REF=002025;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 3/06/10;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | 843,780.46 |
| 06/11 | WIRE TRANSFER DEBIT 611001769 0500009892 ALB SEQ=030611001769;FED REF=000536;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 21951110;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -821,122.63 |
| 06/12 | ACH DEBIT 0100008699 W.R. GRACE     PAYROLL     E97     01 1135114230W.R. GRACE     20031600406001 | -825,484.19 |
| 06/17 | WIRE TRANSFER CREDIT 617000992 0500010970 ALB SEQ=030617000992;FED REF=001989;SEND ING BANK=021000021;REF FOR BEN=CAP OF 03 /06/17;ORIGINATOR=W.R. GRACE AND COMPANY SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAYR OLL | 880,651.51 |

Continued on next page

**allfirst**

| | |
|---|---|
| **W R GRACE & CO INC** | **Account Number** |
| DAVISON CHEMICAL DIVISION | 00162-9863-1 |
| CURTIS BAY HOURLY PAYROLL/EARL HIBBARD | |

For assistance call
**CORPORATE BANKING**
410 244 4860

## Funds Transfers - continued

| Date | Description | Amount |
|---|---|---|
| 06/18 | WIRE TRANSFER DEBIT 618001873 0500014653<br>ALB SEQ=030618001873;FED REF=000674;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>21986804;ORIGINATOR=WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -320,417.83 |
| 06/19 | ACH DEBIT 0100008672<br>W.R. GRACE      PAYROLL      E97      01<br>1135114230W.R. GRACE      20031673227816 | -344,967.83 |
| 06/24 | WIRE TRANSFER CREDIT 624001416 0500096237<br>ALB SEQ=030624001416;FED REF=002181;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>3/06/24;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY<br>ROLL | 837,324.73 |
| 06/25 | WIRE TRANSFER DEBIT 625001752 0500011755<br>ALB SEQ=030625001752;FED REF=000572;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>22008485;ORIGINATOR=WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -304,350.54 |
| 06/26 | ACH DEBIT 0100008649<br>W.R. GRACE      PAYROLL      E97      01<br>1135114230W.R. GRACE      20031756421228 | -331,727.65 |
| **Funds Transfers Total (net)** | | **$826,759.84** |

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 06/10 | ANALYSIS FEE 0430099753 | -802.58 |
| **Other Debits Total** | | **-802.58** |

Continued on back

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | $318,870.55 | 06/11 | $661,069.62 | 06/20 | $308,933.02 |
| 06/02 | 244,836.81 | 06/12 | 318,180.78 | 06/23 | 195,143.76 |
| 06/03 | 1,138,006.13 | 06/13 | 292,893.13 | 06/24 | 988,461.70 |
| 06/04 | 739,604.07 | 06/16 | 190,759.33 | 06/25 | 673,630.07 |
| 06/05 | 348,746.66 | 06/17 | 1,033,860.88 | 06/26 | 338,446.03 |
| 06/06 | 310,495.00 | 06/18 | 695,178.97 | 06/27 | 302,948.70 |
| 06/09 | 188,939.25 | 06/19 | 344,028.34 | 06/30 | 191,435.35 |
| 06/10 | 991,445.10 | | | | |

**Average daily ledger balance**    $441,548.43

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 1
66/E00/0175/0 /52
0000000141309
06/30/2003

# SUNTRUST

## Account Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

EFFECTIVE 07/01/03, TRANSACTIONS INCLUDING DEPOSITS MADE AFTER 3:00 P.M. ON A
BUSINESS DAY THAT WE ARE OPEN WILL BE CONSIDERED AS TRANSACTIONS ON THE NEXT
BUSINESS DAY WE ARE OPEN.

**Account Summary**

| Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|
| BUSINESS CHECKING | 0000000141309 | 06/01/2003 - 06/30/2003 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,272.59 | Average Balance | $45,272.59 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,272.59 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,272.59 | | |

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/30 | 45,272.59 | 45,272.59 | | | |

Member FDIC

# Corporate Business Account Statement

 **PNCBANK**

**For the period 05/31/2003 to 06/30/2003**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM YALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

Number of enclosures: 0

Tax ID Number: 13-5114230

☎ For Client Services:
   Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,648.39 | 0.00 | 0.00 | 24,648.39 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 05/31 | 24,648.39 |



**HIBERNIA**
*Where service matters.*℠

*1

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689


W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247


Page   1                              (   0)

## Account Summary – Completely Free Small Business Checking   101391210

| | | | | |
|---|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | June 1, 2003 |
| +    0 Credits/deposits | $0.00 | Statement cycle ended | June 30, 2003 |
| -    0 Debits/checks | $0.00 | Number of days in cycle | 30 |
| -      Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| +      Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | $10,000.00 | | | | |

Member FDIC

 **allfirst**

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

*Page    1 of    4*

# Corporate Checking

*June 1, 2003 thru June 30, 2003*

| W R GRACE COMPANY INC | Account Number | For assistance call |
|---|---|---|
| DAVISON CHEMICAL DIV | 00162-9865-7 | CORPORATE BANKING |
| BALT SALARIED PAYROLL/BILLIE GARDNER | | 410-244-4880 |

Allfirst, a division of Manufacturers and Traders Trust Company

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $588,268.62 | Balance on 05/31 | $260,242.64 |
| Enclosures | 16 | 000016 checks/list post | -30,979.25 |
| | | Funds transfers (net) | 39,449.12 |
| | | **Balance on 06/30** | **$268,712.51** |

## Checks/List Post

\* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000005346 | 916.67 | 06/02 | 02014966832 | 0000005356 | $1,586.72 | 06/16 | 02016392092 |
| 0000005348 * | 604.22 | 06/10 | 01818597043 | 0000005357 | 1,634.55 | 06/13 | 01617140764 |
| 0000005350 * | 2,352.97 | 06/13 | 01413649108 | 0000005358 | 2,405.45 | 06/17 | 01819448071 |
| 0000005351 | 2,456.35 | 06/04 | 01817889050 | 0000005359 | 2,168.59 | 06/13 | 01819027156 |
| 0000005352 | 1,219.63 | 06/13 | 01819057828 | 0000005363 * | 1,270.39 | 06/26 | 04029792069 |
| 0000005353 | 998.72 | 06/16 | 02016415119 | 0000005366 * | 4,800.08 | 06/27 | 03412911220 |
| 0000005354 | 2,819.25 | 06/18 | 01413792173 | 0000005368 * | 1,665.19 | 06/27 | 01820378745 |
| 0000005355 | 539.60 | 06/24 | 00095192611 | 0000100453 * | 3,540.87 | 06/17 | 03827655835 |
| | | | | | $30,979.25 | **Checks Total** | |

## Funds Transfers

| Date | Description | Amount |
|---|---|---|
| 06/05 | ACH INTERNAL CREDIT 0100010994 | $377,362.63 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000       20031568798761 | |

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 06/05 | ACH INTERNAL DEBIT 0100010996<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000       20031568798762 | -377,362.63 |
| 06/09 | ACH INTERNAL CREDIT 0100014422<br>RETURN SETTLE    RETURN    -SETT-PEP+<br>RETIRE        20031600453273 | 101.96 |
| 06/10 | WIRE TRANSFER CREDIT 610000993 0500005843<br>ALB SEQ=030610000993;FED REF=002015;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>3/06/10;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P<br>AYROLL | 2,677,720.14 |
| 06/11 | WIRE TRANSFER DEBIT 611001768 0500009893<br>ALB SEQ=030611001768;FED REF=000538;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>11951109;ORIGINATOR=WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -974,433.56 |
| 06/12 | ACH INTERNAL CREDIT 0100008703<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000       20031632215464 | 2,015,398.26 |
|  | ACH INTERNAL CREDIT 0100008705<br>DAVISON CHEMICAL REVERSAL   -SETT-CERIDAN<br>030597000       20031632215470 | 3,893.57 |
|  | ACH INTERNAL CREDIT 0100008707<br>RETURN SETTLE    RETURN    -SETT-PEP+<br>RETIRE        20031632215471 | 595.61 |
|  | ACH INTERNAL DEBIT 0100008701<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000       20031632215463 | -2,004,486.78 |
|  | ACH DEBIT 0100008709<br>W.R. GRACE     PAYROLL    E96      01<br>1135114230W.R. GRACE       20031600406972 | -1,689,914.07 |
| 06/19 | ACH INTERNAL CREDIT 0100008674<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000       20031705263882 | 344,967.83 |

Continued on next page

 allfirst

| | |
|---|---|
| **W R GRACE COMPANY INC** | **Account Number** |
| **DAVISON CHEMICAL DIV** | 00162-8865-7 |
| **BALT SALARIED PAYROLL/BILLIE GARDNER** | |

**?** **For assistance call**
**CORPORATE BANKING**
**410-244-4880**

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 06/19 | ACH INTERNAL DEBIT 0100008676 | -344,967.83 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | |
| | 030597000        20031705263883 | |
| 06/23 | ACH INTERNAL CREDIT 0100013696 | 668.93 |
| | RETURN SETTLE   RETURN   -SETT-PEP+ | |
| | RETIRE        20031746317616 | |
| 06/24 | WIRE TRANSFER CREDIT 624001414 0500096238 | 3,191,913.17 |
| | ALB SEQ=030624001414;FED REF=002254;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 3/06/24;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P | |
| | AYROLL | |
| | ACH CREDIT 0100008287 | 88.12 |
| | RECLAMATIONS    PAYROLL   06-24.01 | |
| | 052000113 CHANG CHI       20031757218337 | |
| 06/25 | WIRE TRANSFER DEBIT 625001750 0500011756 | -1,092,358.04 |
| | ALB SEQ=030625001750;FED REF=000587;RECE | |
| | IVING BANK=071000039;REF FOR BEN=C4025-1 | |
| | 12009484;ORIGINATOR=WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |
| 06/26 | ACH INTERNAL CREDIT 0100008653 | 2,090,489.93 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | |
| | 030597000        20031778171887 | |
| | ACH INTERNAL CREDIT 0100008657 | 331,727.65 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | |
| | 030597000        20031778171843 | |
| | ACH INTERNAL DEBIT 0100008651 | -2,090,401.79 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | |
| | 030597000        20031778171886 | |

Continued on back

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 06/26 | ACH INTERNAL DEBIT 0100008655 | -331,727.65 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000        20031778171942 | |
| | ACH DEBIT 0100008659 | -2,090,489.93 |
| | W.R. GRACE      PAYROLL   E96      01 | |
| | 1135114230W.R. GRACE      20031746215321 | |
| 06/30 | ACH INTERNAL CREDIT 0100018916 | 663.60 |
| | RETURN SETTLE   RETURN   -SETT-PEP+ | |
| | RETIRE        20031819440750 | |

| Funds Transfers Total (net) | $39,449.12 |
|---|---|

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | $260,242.64 | 06/12 | $285,140.53 | 06/23 | $267,082.71 |
| 06/02 | 259,325.97 | 06/13 | 277,764.79 | 06/24 | 3,458,544.40 |
| 06/04 | 256,869.62 | 06/16 | 275,179.35 | 06/25 | 2,366,186.36 |
| 06/05 | 256,869.62 | 06/17 | 269,233.03 | 06/26 | 274,514.18 |
| 06/09 | 256,971.58 | 06/18 | 266,413.78 | 06/27 | 268,048.91 |
| 06/10 | 2,934,087.50 | 06/19 | 266,413.78 | 06/30 | 268,712.51 |
| 06/11 | 1,959,653.94 | | | | |

| Average daily ledger balance | $588,268.62 |
|---|---|



# Commercial Checking

01          2040000016900  072  140          2    33          26,952

W R GRACE & CO - CONN
7500 GRACE DR
COLUMBIA MD  21044
ATTN: LISA WILLIAMS

CB

## Commercial Checking

5/31/2003 thru 6/30/2003

Account number:        2040000016900
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/31 | $41,411.14 |
| Deposits and other credits | 6,842.24 + |
| Other withdrawals and service fees | 8,055.77 - |
| Closing balance 6/30 | $40,197.61 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/05 | 132.73 | DEPOSIT |
| 6/25 | 6,709.51 | AUTOMATED CREDIT GRACE DAVISON   EDIPAYMENT CO. ID. 1135114230 030625 CTX MISC 0006PETTY CASH - WRC |
| Total | $6,842.24 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 6/03 | 2,949.20 | CURRENCY COIN ORDER |
| 6/24 | 5,106.57 | CURRENCY COIN ORDER |
| Total | $8,055.77 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 6/03 | 38,461.94 | 6/24 | 33,488.10 | | |
| 6/05 | 38,594.67 | 6/25 | 40,197.61 | | |

DE : W. R. GRACE & CO                    NO. DE TEL :                    12 AGO. 2003 08:02AM P3

**Banco de Credito ≫BCP≫**

# ESTADO DE CUENTA CORRIENTE

**DEL 01/06/2003 AL 30/06/2003**
W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
    800    88888    (QQPK3
    4371

| PAGINA | 1 DE | 2 |
|---|---|---|
| CODIGO DE CUENTA | | MONEDA |
| 193-1115122-0-68 | | SOLES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR:
E-MAIL: JOLIVEROS@BCP.COM.PE

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(M) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
    BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

## RESUMEN DEL MES

| SALDO CONTABLE AL 01/06/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/06/2003 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 119,956.93 | 2,241.89 | 97,795.88 | 25,451.47 | 190,542.20 | 0.00 | 0.00 | 4,000.07 | 124,196.58 |
| A | + B | + C | - D | - E | + F | - G | = H | |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-06 | | TELEFON T2513940 | INT | | 800-000 | | 88:07 | | 4611 | 75.42- | 119,863.51 |
| 02-06 | | TELEFON T2513941 | INT | | 800-000 | | 88:07 | | 4611 | 170.86- | 119,692.65 |
| 02-06 | | TELEFON T2513952 | INT | | 800-000 | | 88:07 | | 4611 | 354.36- | 119,338.29 |
| 02-06 | | TELEFON T2513939 | INT | | 800-000 | | 88:07 | | 4611 | 1,215.10- | 118,123.19 |
| 02-06 | | CHEQUE 07718021 | VEN | AG.METRO | 194-025 | 000102 | 11:01 | E87472 | 3001 | 3,000.00- | 115,123.19 |
| 02-06 | | ADU118180633440100 | BPI | | 121-031 | 276622 | 16:40 | CICSDF | 4706 | 29,045.00- | 86,078.19 |
| 02-06 | | ADU118180633740100 | BPI | | 111-031 | 276632 | 16:40 | CICSDF | 4706 | 37,802.00- | 49,876.19 |
| 02-06 | | ADU118180663390100 | BPI | | 111-031 | 276640 | 16:40 | CICSDF | 4706 | 42,025.00- | 7,851.19 |
| 02-06 | 31-05 | PROCESO OPERAC MAY2003 | INT | | 193-000 | 871674 | | | 4939 | 7.00- | 7,844.19 |
| 03-06 | | DE W.R.GRACE & CO.CONN | TLC | AG.HIGUERETA | 111-008 | 144653 | 13:20 | TLC003 | 3401 | 52,800.92 | 59,044.19 |
| 04-06 | | CHEQUE 07718026 | INT | | 194-052 | 000991 | 15:19 | E84255 | 3001 | 776.44- | 58,267.75 |
| 05-06 | | CHEQUE 07718022 | INT | | 191-000 | 004958 | | | 3901 | 2,800.00- | 56,267.75 |
| 06-06 | | A 191 18018404 8 | TLC | | 111-008 | 029019 | 09:04 | TLC001 | 4401 | 1,280.00- | 55,867.75 |
| 06-06 | | PAGO VISA | INT | | 111-007 | 827524 | | | 4929 | 4,742.33- | 50,325.42 |
| 06-06 | | PAGO VISA | INT | | 111-007 | 827525 | | | 4929 | 5,191.21- | 46,134.21 |
| 11-06 | | ADU118180647020100 | BPI | | 111-031 | 013910 | 89:18 | CICSDF | 4706 | 3,219.00- | 41,915.21 |
| 12-06 | | ENTR.EFEC. 000025 | VEN | SUC SAN ISIDRO | 193-000 | 000025 | 14:55 | E84575 | 1001 | 120.88 | 42,035.21 |
| 14-06 | | CHEQUE 07718025 | VEN | AG.PANAMA | 193-002 | 000122 | 11:58 | E87227 | 3001 | 362.50- | 41,672.71 |
| 14-06 | 36 | CHEQUE 07718053 | INT | | 191-000 | 811644 | | | 3901 | 730.80- | 40,942.71 |
| 18-06 | | CHEQUE 07718036 | INT | | 191-000 | 810238 | | | 3901 | 1,224.74- | 39,717.97 |
| 20-06 | | ENTR.EFEC. 000142 | VEN | AG.CHACARILLA | 194-019 | 000160 | 17:46 | E75328 | 1001 | 2,121.89 | 41,839.86 |
| 20-06 | | CHEQUE 07718050 | INT | | 191-000 | 811489 | | | 3901 | 693.00- | 43,146.86 |
| 20-06 | | CHEQUE 07718051 | INT | | 191-000 | 811490 | | | 3901 | 986.80- | 40,160.86 |
| 20-06 | | CHEQUE 07718051 | INT | | 191-000 | 811491 | | | 3901 | 2,492.00- | 37,668.86 |
| 20-06 | | CHEQUE 07718052 | INT | | 191-000 | 811492 | | | 3901 | 3,475.00- | 34,193.86 |
| 20-06 | | CHEQUE 07718029 | INT | | 191-000 | 811493 | | | 3901 | 5,792.00- | 28,401.86 |
| 20-06 | | CHEQUE 07718027 | INT | | 191-000 | 811494 | | | 3901 | 9,309.00- | 19,092.86 |
| 20-06 | | CHEQUE 07718028 | INT | | 193-000 | 862846 | | | 4937 | 3.50- | 19,089.36 |
| 20-06 | | PORTES CONFM.PAGO | BPI | | 111-025 | 015252 | 08:47 | RBK117 | 2701 | 895.00 | 19,984.36 |
| 20-06 | | TRANSF DE OTRA CTA | TLC | | 111-008 | 036657 | 09:45 | TLC001 | 4401 | 1,200.00- | 18,784.36 |
| 20-06 | | A 194 11893535 8 | TLC | | 111-031 | 180226 | 14:59 | CICSDF | 4706 | 5,291.00- | 13,493.36 |
| 20-06 | | ADU218180642780100 | BPI | | 800-000 | 805675 | | | 3902 | 895.00- | 12,598.36 |
| 20-06 | | CHG.DEP.07718035 BCP | VEN | SUC SAN ISIDRO | 193-000 | 000559 | 15:03 | U14701 | 4002 | 40.00- | 12,558.36 |
| 24-06 | | CON DE ESTUDIO DE PODE | VEN | | 193-000 | 818811 | | | 4891 | 3.50- | 12,554.86 |
| 24-06 | | PORTES NOTA CARGO | BPI | | 112-025 | 067138 | 16:09 | RBK114 | 2701 | 3,440.00 | 15,994.86 |
| 26-06 | | TRANSF DE OTRA CTA | BPI | | 111-008 | 179660 | 16:15 | TLC001 | 4401 | 607.80- | 15,347.54 |
| 26-06 | | A 191 12003105 9 | TLC | | 112-008 | 117222 | 11:47 | TLC001 | 3441 | 38,200.80 | 53,947.58 |
| 27-06 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 119131 | 11:58 | TLC001 | 4401 | 1,200.80- | 52,147.58 |
| 27-06 | | A 193 12514620 0 | TLC | | 111-008 | 120116 | 11:53 | TLC001 | 4401 | 668.00- | 51,479.58 |
| 27-06 | | A 191 18010406 0 | TLC | | 111-031 | 120995 | 11:54 | CICSDF | 4706 | 37,826.00- | 13,653.58 |
| 27-06 | | ADU118180739230100 | BPI | | 111-031 | 121009 | 11:56 | CICSDF | 4706 | 6,189.00- | 7,464.88 |
| 27-06 | | ADU118180740700100 | BPI | | 111-031 | 155287 | 12:15 | TLC002 | 4401 | 2,498.40- | 5,056.18 |
| 27-06 | | A 193 12610916 0 | TLC | | 111-008 | | 16:37 | | 4411 | 96.80- | 4,959.68 |
| 30-06 | | SEDAPAL 26438150 | INT | | 111-025 | 057854 | 09:29 | RBK114 | 2701 | 3,500.80 | 8,459.68 |
| 30-06 | | TRANSF DE OTRA CTA | TLC | | 111-008 | 180487 | 11:06 | TLC001 | 4401 | 413.00- | 8,046.68 |
| 30-06 | | A 194 12555116 0 | TLC | AG.CHACARILLA | 194-019 | 008619 | 14:20 | E86666 | 3001 | 384.80- | 7,692.48 |
| 30-06 | | CHEQUE 07718061 | VEN | AG.HIGUERETA | 194-082 | 000214 | 16:26 | TLC003 | 4401 | 319.82- | 7,372.66 |
| 30-06 | | A 194 11893535 8 | VEN | AG.BOLIVAR | 193-053 | 000645 | 16:31 | E84255 | 3001 | 1,541.79- | 5,831.07 |
| 30-06 | | CHEQUE 07718038 | INT | | 193-007 | 947926 | 18:28 | E89517 | 4903 | 1,800.00- | 4,031.07 |
| 30-06 | | CHEQUE 07718036 | INT | | 193-000 | 943696 | | | 4926 | 3.50- | 4,027.57 |
| 30-06 | | PORTES CREDIBANK | INT | | | | | | | 24.00- | 4,003.57 |
| 30-06 | | MANTENIMIENTO DE CTA. | INT | | | | | | | | |

3/9

N2216(08-02)

DE : W.R.GRACE & CO          NO. DE TEL :          12 AGO. 2003 08:06AM P4

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

W.R.GRACE & CO.CCRN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
          800      88888          (QQF*K3
          4371

| PAGINA | 2 DE 2 |
| --- | --- |

| CODIGO DE CUENTA | MONEDA |
| --- | --- |
| 193-111 8122-0-68 | SOLES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL:JOLIVEROS@BCP.COM.PE

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| 30-06 | | PORTE ESTADO CUENTA | INT | | 193-000 | 845095 | | | 4991 | 8.50~ | 4,800.87 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
| --- | --- | --- | --- | --- |
| 1.TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1018 2905 3001 3002 3011 3901 3902 4001 4002 4805 4806 4807 4812 | 12 | 7 | 7.35 |

| | TOTAL COMISION | | | 7.35 |
| --- | --- | --- | --- | --- |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 07718021 | 8,900.00 | 07718022 | 2,800.00 | 07718023 | 362.50 | 07718026 | 776.44 |
| 07718027 | 9,309.00 | 07718028 | 5,792.00 | 07718029 | 3,475.00 | 07718030 | 695.88 |
| 07718031 | 986.00 | 07718032 | 2,492.00 | 07718033 | 730.00 | 07718034 | 1,224.74 |
| 07718035 | 895.00 | 07718036 | 1,800.00 | 07718038 | 1,541.79 | 07718041 | 854.88 |

Impreso por Enotria S.A.

N221A (96-02)

.4/9

DE : W. R. GRACE & CO                    NO. DE TEL :                    12 AGO. 2003 08:08AM P5

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/06/2003 AL 30/06/2003
W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
800    83888    (QQP'K3
4372

| PAGINA | 1 DE 2 |
| --- | --- |

| CODIGO DE CUENTA | MONEDA |
| --- | --- |
| 193-1125963-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717 CELULAR
E-MAIL: JOLIVEROS@BCP.COM.PE

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/06/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/06/2003 | SALDO PROMEDIO MES ANTERIOR |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SALDO CONTABLE AL 01/06/2003 | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 334,355.31 | 9,860.75 | 112,137.37 | 16,946.83 | 51,991.57 | 0.00 | 0.00 | 406,613.05 | 342,993.78 |
| A + | B + | C - | D - | E + | F + | G = | H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 02-06 | | ENTR.EFEC. 000240 | VEN | AG.ARGENTINA | 191-014 | 000240 | 12:11 | E83645 | 1801 | 2,124.00 | 356,477.31 |
| 02-06 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000272 | | | 2903 | 20,000.80 | 356,477.31 |
| 02-06 | 03-06 | O/B Local    20,000.00 | INT | | | | | | | | |
| 02-06 | 01-05 | PROCESO OPERAC MAY2003 | INT | | 193-000 | 891625 | | | 4959 | 3.30- | 356,474.01 |
| 02-06 | | CHQ.DEP.05362499 BCP | INT | | 000-000 | 802571 | | | 3902 | 1,000.80- | 355,474.01 |
| 03-06 | | CHEQUE 05362500 | INT | | 191-080 | 816085 | | | 3901 | 5.49- | 355,468.52 |
| 03-06 | | A 193 1115122 0 | TLC | | 111-008 | 144633 | 13:20 | TLC003 | 4404 | 15,950.65- | 340,417.87 |
| | | IMP.OP.B/.    52,000.00 | TLC | | | | | | | | |
| 03-06 | | LETRAS COBRANZA | INT | | 193-000 | 850377 | | | 2912 | 615.70- | 341,031.57 |
| 04-06 | | CHEQUE 05362501 | INT | | 191-000 | 812505 | | | 3901 | 1,722.60- | 339,308.97 |
| 04-06 | | LETRAS COBRANZA | INT | | 193-000 | 820287 | | | 2912 | 1,886.96- | 341,195.71 |
| 04-06 | | CHEQUE 05362808 | INT | | 191-080 | 813177 | | | 3901 | 2,310.00- | 333,885.71 |
| 05-06 | | A 191 1134364 1 | TLC | | 111-008 | 120456 | 12:48 | TLC001 | 4401 | 2,800.00- | 333,885.71 |
| 05-06 | | 0000000047 EMPAQ S.A.C | TLC | | 111-008 | 278375 | 18:52 | TLC051 | 2401 | 13,120.01 | 347,005.72 |
| 05-06 | | CHQ.DEP.05362504 BCP | INT | | 000-000 | 800517 | | | 3902 | 460.25- | 346,865.47 |
| 05-06 | | LETRAS COBRANZA | INT | | 193-000 | 820517 | | | 2912 | 1,681.87 | 348,227.34 |
| 09-06 | | A 191 8667204 1 | TLC | | 111-008 | 824142 | 09:33 | TLC001 | 4401 | 51.92- | 348,175.42 |
| 09-06 | | CHEQUE 05362508 | INT | | 193-000 | 800126 | 16:37 | E75343 | 3002 | 939.17- | 347,236.25 |
| 06 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 800057 | | | 2903 | 1,500.00 | 348,736.25 |
| | | Credito    1,500.00 | | | | | | | | | |
| 09-06 | | LETRAS COBRANZA | INT | | 193-000 | 819518 | | | 2912 | 767.21 | 349,503.46 |
| 10-06 | | CHEQUE 05362509 | INT | | 191-080 | 816146 | | | 3901 | 64.35- | 349,439.11 |
| 10-06 | | A 194 89082483 1 | TLC | | 111-008 | 818788 | 09:03 | TLC002 | 4401 | 1,500.80- | 347,939.11 |
| 11-06 | | CHEQUE 05362818 | VEN | AG.BARRANCO | 194-067 | 000076 | 15:56 | E75228 | 3001 | 528.00- | 347,411.11 |
| 11-06 | | CHQ.DEP.05362697 BCP | INT | | 000-000 | 800250 | | | 3902 | 1,039.00- | 346,372.11 |
| 11-06 | | LETRAS COBRANZA | INT | | 193-000 | 820316 | | | 2912 | 767.20 | 347,139.31 |
| 12-06 | | LETRAS COBRANZA | INT | | 193-000 | 820715 | | | 2912 | 2,075.01 | 349,214.32 |
| 13-06 | | NEXTEL 43965 | INT | | 000-000 | | 04:11 | | 4611 | 1,122.87- | 348,091.95 |
| 13-06 | | CHQ.DEP.05362511 BCP | INT | | 000-000 | 802140 | | | 3902 | 404.39- | 347,687.56 |
| 16-06 | | ENTR.EFEC. 000120 | VEN | AG.PUENTE PIEDRA | 191-855 | 000120 | 10:24 | E85620 | 1801 | 1,960.00 | 345,787.56 |
| 17-06 | | CHEQUE 05362816 | INT | | 191-000 | 817128 | | | 3901 | 149.80- | 348,598.56 |
| 18-06 | | LETRAS COBRANZA | INT | | 193-000 | 820949 | | | 2912 | 4,060.42 | 352,658.98 |
| 19-06 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 800107 | | | 2903 | 129.80 | 352,788.78 |
| 19-06 | | Credito    129.80 | | | | | | | | | |
| 19-06 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 800108 | | | 2903 | 619.50 | 353,408.28 |
| 19-06 | 20-06 | O/B Local    619.50 | INT | | | | | | | | |
| 19-06 | | LETRAS COBRANZA | INT | | 193-000 | 818978 | | | 2912 | 3,511.01 | 356,919.29 |
| 20-06 | | LETRAS COBRANZA | INT | | 193-000 | 825171 | | | 2912 | 8,478.85 | 365,398.14 |
| 23-06 | | CHQ.DEP.05362514 BCP | INT | | 000-000 | 803873 | | | 3902 | 304.18- | 365,093.96 |
| 24-06 | | LETRAS COBRANZA | INT | | 193-000 | 823765 | | | 2912 | 20,099.30 | 385,193.26 |
| 25-06 | | CHEQUE 05362515 | INT | | 191-000 | 814559 | | | 3901 | 1,200.00- | 385,158.26 |
| 25-06 | | CHEQUE 05362516 | INT | | 191-000 | 814540 | | | 3901 | 9,029.28 | 392,987.54 |
| 25-06 | | LETRAS COBRANZA | INT | | 193-000 | 821003 | | | 2912 | 9,029.28 | 392,987.54 |
| 26-06 | | DE EMPAQ S.A.C. | TLC | | 111-008 | 186447 | 12:42 | TLC001 | 2401 | 7,394.18 | 400,381.72 |
| 26-06 | | TRANSF DE OTRA CTA | BPI | | 111-025 | 886642 | 14:05 | MSK115 | 2701 | 228.22 | 400,609.94 |
| 26-06 | | TRANSF DE OTRA CTA | BPI | | 111-025 | 886954 | 14:07 | MSK108 | 2701 | 1,200.00 | 401,809.94 |
| 26-06 | | LETRAS COBRANZA | INT | | 193-000 | 818826 | | | 2912 | 9,948.72 | 411,758.66 |
| 27-06 | | A 193 1115122 0 | TLC | | 111-008 | 117222 | 11:47 | TLC001 | 4404 | 11,862.89- | 400,696.07 |
| 27-06 | | IMP.OP.B/.    38,000.00 | TLC | | | | | | | | |
| 27-06 | | A 194 11377815 1 | TLC | | 111-008 | 121959 | 11:55 | TLC001 | 4401 | 611.90- | 400,084.17 |
| 27-06 | | A 193 89765745 1 | TLC | | 111-008 | 123576 | 11:58 | TLC001 | 4401 | 499.84- | 399,584.33 |

N2219(06-02)

DE : W.R. GRACE & CO          NO. DE TEL :          12 AGO. 2003 08:11AM P6

# Banco de Crédito ≫BCP≫

## ESTADO DE CUENTA CORRIENTE

**W.R. GRACE & CO.CONN.**
**BCP.SUC SAN ISIDRO CAS. N.118**
**SAN ISIDRO-LIMA**
**LIMA-27**
           **800      83888        (QQF'K3**
           **4572**

| PAGINA | 2 DE 2 |
|---|---|
| CODIGO DE CUENTA | MONEDA |
| 193-1125963-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL: JOLIVEROS@BCP.COM.PE

## ACTIVIDADES

| FECHA PROG. | FECHA VALOR | DESCRIPCION | MEO. AT. | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| 27-06 | | CHEQUE 05362518 | VEN | AG.BARRANCO | 194-007 | 000062 | 15:51 | E8742S | 5001 | 581.66- | 399,802.65 |
| 27-06 | | ENTR.EFEC. 000193 | VEN | AG.RAUL FERRERO | 193-012 | 000193 | 16:14 | E57200 | 1001 | 3,413.59 | 402,424.24 |
| 30-06 | | TLC-JUN SHL | INT | 800-800 | | | 03:27 | | 4611 | 80.00- | 402,336.24 |
| 30-06 | | ENTR.EFEC. 000152 | VEN | AG.METRO | 194-020 | 000152 | 11:23 | E87472 | 1001 | 250.00 | 402,566.24 |
| 30-06 | | ENTR.EFEC. 000193 | VEN | AG.PROSEGUR | 194-018 | 000193 | 16:00 | E73302 | 1001 | 2,233.16 | 404,799.40 |
| 30-06 | | ENTREGA C/CHEQUES  FUE | INT | 800-800 | 000274 | | | | 2905 | 743.40 | 405,542.80 |
| 30 | 01-07 | O/B Local      743.40 | INT | | | | | | | | |
| 30 | 01-07 | ENTREGA C/CHEQUES  FUE | INT | 800-800 | 000275 | | | | 2903 | 743.40 | 406,286.20 |
| 31 | 01-07 | O/B Local      743.40 | | | | | | | | | |
| 30-06 | | MANTENIMIENTO DE 4TA. | INT | 493-000 | 022155 | | | | 4956 | 8.00- | 406,278.20 |
| 30-06 | | CHQ.DEP.05362515 BCP | INT | 800-800 | 805509 | | | | 3902 | 228.22- | 406,049.98 |
| 30-06 | | CHQ.DEP.05362519 BCP | INT | 800-800 | 804797 | | | | 3902 | 2,975.30- | 403,074.68 |
| 30-06 | | PORTE ESTADO CUENTA | INT | 195-800 | 907222 | | | | 4991 | 1.00- | 403,073.68 |
| 30-06 | | LETRAS COBRANZA | INT | 195-800 | 938768 | | | | 2912 | 3,539.35 | 406,613.03 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| 1.TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES<br>1001 1009 1010 2903 3001 3002 3011 3901 3902 4801 4002 4005 4006 4007 4812 | 12 | 16 | 5.60 |
| TOTAL COMISION | | | 5.60 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 362499 | 1,800.00 | 05362500 | 8.49 | 05362501 | 1,722.80 | 05362504 | 460.25 |
| 05362505 | 5,310.00 | 05362507 | 1,659.00 | 05362508 | 959.17 | 05362509 | 64.85 |
| 05362510 | 528.00 | 05362511 | 404.59 | 05362512 | 149.00 | 05362513 | 228.22 |
| 05362514 | 304.18 | 05362515 | 35.00 | 05362516 | 1,200.00 | 05362518 | 581.66 |
| 05362519 | 2,975.30 | | | | | | |

Impreso por Enotria S.A.

DE : W.R. GRACE & CO                NO. DE TEL :                    12 AGO. 2003 08:14AM P7



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

**ESTADO DE CUENTA**

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

Del   01 JUN 2003   —   al   30 JUN 2003

| | |
|---|---|
| Cuenta Nº | 0154519 |
| Moneda | SOLES |
| CCI Nº | 046-001-000000154519-43 |
| Cliente Nº | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 15,700.05 |
| 03JUN03 | | COM CASH MGT PORTES MAYO | 12.30 | | 15,687.75 |
| 04JUN03 | | PAGO CHEQUE 00000653 | 181.60 | | 15,506.15 |
| 04 JUN03 | | PAGO CHEQUE 00000654 | 83.31 | | 15,422.84 |
| 04JUN03 | | PAGO CHEQUE 00000655 | 2,687.76 | | 12,735.08 |
| 04JUN03 | | PAGO CHEQUE 00000656 | 1,013.42 | | 11,721.66 |
| 19JUN03 | | COMPRA ME  BTS TC3.4615 | | 69,230.00 | 80,951.66 |
| 23JUN03 | | TRASF INT A D07166201100 | 35,265.00 | | 45,686.66 |
| 23JUN03 | | TRANS INT DE 0154424 | | 17,300.00 | 62,986.66 |
| 23JUN03 | | DEP EFECTIVO EFECTIVO | | 309.80 | 63,296.46 |
| 24JUN03 | | TRASF INT A D07229101600 | 2,655.00 | | 60,641.46 |
| 24JUN03 | | CH DE GEREN  JAVIER MERIN | 509.76 | | 60,131.70 |
| 24JUN03 | | CH DE GEREN  CLI ADUANAS | 20,563.23 | | 39,568.47 |
| 24JUN03 | | DEB. VARIOS  LUIS PALOMIN | 6,739.44 | | 32,829.03 |
| 24JUN03 | | DEB. VARIOS  BRENDA VINCE | 1,810.07 | | 31,018.96 |
| 24JUN03 | | DEB. VARIOS  EDUARDO POSA | 8,837.94 | | 22,181.02 |
| 24JUN03 | | DEB. VARIOS  GUILLERMO ES | 410.00 | | 21,771.02 |
| 24JUN03 | | DEB. VARIOS  GUSTAVO HERR | 1,653.52 | | 20,117.50 |
| 24JUN03 | | DEB. VARIOS  HUMBERTO CAR | 6,657.01 | | 13,460.49 |
| 24JUN03 | | DEB. VARIOS  IRIS MARTINE | 54.59 | | 13,405.90 |
| 24JUN03 | | DEB. VARIOS  ENRNESTO CHA | 410.00 | | 12,995.90 |
| 24JUN03 | | DEB. VARIOS  ANGEL HERNAN | 410.00 | | 12,585.90 |
| | | SALDO CIERRE | | | 12,585.90 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 15,700.05 | 18 | 89,953.95 | 3 | 86,839.80 | 12,585.90 | 23,270.57 |

¡ Les deseamos unas felices
Fiestas Patrias !

7/9

DE : W.R. GRACE & CO    NO.DE TEL :    12 AGO. 2003 08:16AM P8

# BankBoston

BankBoston N.A. Sucursal del Perú
RUC: 20331285251

**ESTADO DE CUENTA**

1   de   2

Del  01 JUN 2003    al   30 JUN 2003

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001053

| Cuenta Nº | 0154424 |
| Moneda | DOLARES |
| CCI Nº | 046-001-000000154424-48 |
| Cliente Nº | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 1,521,324.92 |
| 03JUN03 | | COM.COB/DESC CH 30/05 | 45.00 | | 1,521,279.92 |
| 03JUN03 | | COB LETRA/FA PAG CH 30/05 | | 27,241.59 | 1,548,521.51 |
| 03 JUN03 | | COM CASH MGT PORTES MAYO | 15.75 | | 1,548,505.76 |
| 03JUN03 | 05JUN03 | DEP CH O/BCO | | 16,529.72 | 1,565,035.48 |
| 03JUN03 | | COM CASH MGT MULTIPAY | 31.50 | | 1,565,003.98 |
| 03JUN03 | | COM CASH MGT B.MAIL MAYO | 20.00 | | 1,564,983.98 |
| 06JUN03 | | TRANS INT DE CAN.CTA. | | 2.08 | 1,564,986.06 |
| 06JUN03 | 10JUN03 | DEP CH O/BCO | | 857.30 | 1,565,853.36 |
| 10JUN03 | | COM.COB/DESC PAG CH 06/0 | 45.00 | | 1,565,808.36 |
| 10JUN03 | | COB LETRA/FA PAG CH 06/0 | | 24,819.74 | 1,590,628.10 |
| 11JUN03 | | COM.COB/DESC PAG CH 09/06 | 5.00 | | 1,590,623.10 |
| 11JUN03 | | COB LETRA/FA PAG CH 09/06 | | 4,535.49 | 1,595,158.59 |
| 13JUN03 | | VENTA DE ME  EUR T/C 1.18 | 718,422.65 | | 876,735.94 |
| 13JUN03 | | TRANS EXTER  ST....012408 | 34,536.21 | | 842,199.73 |
| 13JUN03 | | TRANS EXTER  COMI..012408 | 35.00 | | 842,164.73 |
| 13JUN03 | | TRANS EXTER  ST....012409 | 154,951.58 | | 687,213.15 |
| 13JUN03 | | TRANS EXTER  COM:..012409 | 35.00 | | 687,178.15 |
| 13JUN03 | | TRANS EXTER  ST....012410 | 38,901.99 | | 648,276.16 |
| 13JUN03 | | TRANS EXTER  COMI..012410 | 35.00 | | 648,241.16 |
| 13JUN03 | | TRANS EXTER  ST....012411 | 16,492.48 | | 631,748.68 |
| 13JUN03 | | TRANS EXTER  COMI..012411 | 35.00 | | 631,713.68 |
| 16JUN03 | 18JUN03 | DEP CH O/BCO | | 43,449.38 | 675,163.06 |
| 17JUN03 | | COM.COB/DESC PAG CH 13/06 | 30.00 | | 675,133.06 |
| 17JUN03 | | COB LETRA/FA PAG CH 13/06 | | 17,823.20 | 692,956.26 |
| 18JUN03 | | COM.COB/DESC PAG EF 18/06 | 5.00 | | 692,951.26 |
| 18JUN03 | | COB LETRA/FA PAG EF 18/06 | | 28,302.30 | 721,253.56 |
| 19JUN03 | | COMPRA ME   BTS TC3.4615 | 20,000.00 | | 701,253.56 |
| 23JUN03 | | COM.COB/DESC PAG EF 23/06 | 5.00 | | 701,248.56 |
| 23JUN03 | | COB LETRA/FA PAG EF 23/06 | | 28,302.30 | 729,550.86 |
| 23JUN03 | | TRASF INT A  0154519 | 5,000.00 | | 724,550.86 |
| 24JUN03 | | CH DE GEREN  VINCES ARRIE | 3,870.92 | | 720,679.94 |
| 24JUN03 | | CH DE GEREN  VENTANAS LIS | 493.15 | | 720,186.79 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,521,324.92 | | | | | | |

¡ Les deseamos unas felices
Fiestas Patrias !

8/9

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y arreglado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



**BankBoston**

BankBoston N.A. Sucursal del Peru
RUC 20331285251

2  de  2

**ESTADO DE CUENTA**

Del  01 JUN 2003    al  30 JUN 2003

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

| | |
|---|---|
| Cuenta N° | 0154424 |
| Moneda | DOLARES |
| CCI N° | 046-001-000000154424-46 |
| Cliente N° | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 24JUN03 | | CH DE GEREN  EPRISERVI S | 1,215.32 | | 718,971.47 |
| 24JUN03 | | CH DE GEREN  DHL INTERNAT | 269.73 | | 718,701.74 |
| 24JUN03 | | CH DE GEREN  NETWORK SYST | 106.20 | | 718,595.54 |
| 24 JUN03 | | CH DE GEREN  CLINITOURS S | 2,612.67 | | 715,982.87 |
| 24 JUN03 | | CH DE GEREN  CLI ADUANAS | 5,094.07 | | 710,888.80 |
| 24JUN03 | | CH DE GEREN  ADVISE  CON | 221.84 | | 710,666.96 |
| 24JUN03 | | COM.COB/DESC PAG CH 20/06 | 35.00 | | 710,631.96 |
| 24JUN03 | | COB LETRA/FA PAG CH 20/06 | | 19,496.66 | 730,128.62 |
| 24JUN03 | 26JUN03 | DEP CH O/BCO | | 817.74 | 730,946.36 |
| 24JUN03 | 26JUN03 | DEP CH O/BCO | | 25,578.19 | 756,524.55 |
| 30JUN03 | 02JUL03 | DEP CH O/BCO | | 9,525.76 | 766,050.31 |
| 30JUN03 | 02JUL03 | DEP CH O/BCO | | 30,000.00 | 796,050.31 |
| | | SALDO CIERRE | | | 796,050.31 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,521,324.92 | 29 | 1,002,566.06 | 15 | 277,291.45 | 796,050.31 | 1,047,183.07 |

¡ Les deseamos unas felices
Fiestas Patrias !

9/9

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aceptado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

FROM : WR GRACE LIBBY          FAX NO. : 4062933749          Jul. 08 2002 10:07AM  P2

**FIRST NATIONAL BANK OF MONTANA**
504 MINERAL AVENUE
LIBBY, MONTANA  59923

PHONE:406-293-0280

**First National Bank** of Montana

CUSTOMER SERVICE CENTER
1-800-824-2692
www.fnbmontana.com

30-2
0
0

KOOTENAI DEVELOPMENT COMPANY
PO BOX 695
LIBBY MT  59923-1055

Business **ACCOUNT STATEMENT**
ACCOUNT:                1049097

06/01/02 THRU 06/28/02
DOCUMENT COUNT:

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

======================================================

Business Checking ACCOUNT 1049097

======================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ....................... | | | 05/31/02 | 29,161.67 |
| BALANCE THIS STATEMENT ....................... | | | 06/28/02 | 29,161.67 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 29,161.67 |
| TOTAL DEBITS | (0) | .00 | AVG AVAILABLE BALANCE | 29,161.67 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 29,161.67 |

======================================================
CERTIFICATES OF DEPOSIT
======================================================

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2002 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 4.3000 | 11/22/02 | 08/21/02B | 271.76 | .00 | 6,319.95 |
| *TOTAL* | 4.3000 | | | | .00 | 6,319.95 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

TS

JPMorganChase

Account No:          323-883842
Statement Start Date:  31 MAY 2003
Statement End Date:    30 JUN 2003
Statement Code:      000-USA-22
Statement No:        006
Page 1 of 1

REMEDIUM GROUP INC
ATTN: DARLEN PARLIN
62 WHITEMORE AVENUE
CAMBRIDGE MA 02140

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 2 |
| Total Debits (incl. checks) | 2 |
| Total Checks Paid | 0 |

## BALANCES

| | Opening (31 MAY 2003) | Closing (30 JUN 2003) |
|---|---|---|
| Ledger | 2,288,285.20 | .00 |
| | 2,288,285.20 | .00 |
| | 0.00 | |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## CREDIT INTEREST

| Rate | Amount |
|---|---|
| LEDGER BALANCES | |
| 06 JUN | 0.00 |
| 26 JUN | 0.00 |

## CREDITS

| Value Date | Ledger Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 06 JUN | | USM DEP REF #     740 | 608.00 | UN-ENCODED DEPOSIT DEPOSIT REFERENCE NUMBER 0000000740 *VALUE DATE: 06/09                 589 18 |
| 26 JUN | | USD YOUR: TENC OF 03/06/26 OUR: 0272600177JB | 2,287,677.20 | BOOK TRANSFER CREDIT B/O: GRACE INTERNATIONAL HOLDINGS,I CAMBRIDGE MA 02140- REF: GIH PAYMENT OF INTEREST TO REM EDIUM |

## DEBITS

| Value Date | Ledger Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 06 JUN | | USD OUR: 0010570114XF | 608.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032881963 |
| 26 JUN | | USD YOUR: SEE WIRE OUR: 0649300177JB | 2,287,677.20 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO (DELAWARE) CAMBRIDGE MA 02140- REF: FUNDS MOVEMENT FROM REMEDIUM T O GRACE DE (GIH INT PYMNT TO CO. 06 3) |

## CHECKS

*No Activity*

FT CODE:

USD - SAME DAY FUNDS        US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT    US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS        US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT     USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# JPMorganChase

## Statement of Account

In US Dollars

Ts

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

Account No: 601-831985
Statement Start Date: 31 MAY 2003
Statement End Date: 30 JUN 2003
Statement Code: 000-USA-12
Statement No: 006    131
Page 1 of 3

**ENCLOSURES**

| Credits | |
| Debits | |
| Checks | |

**TRANSACTIONS**

| | |
|---|---|
| Total Credits | 15 |
| Total Debits (incl. checks) | 72 |
| Total Checks Paid | 72 |

**BALANCES**

| | Opening (31 MAY 2003) | Closing (30 JUN 2003) |
|---|---|---|
| Ledger | 285,518.89 | .00 |
| Ledger | 285,518.89 | |
| | 285,518.89 | .00 |

**TRANSACTIONS**

| Ledger Date | Adj Ledger Date | Value Date | F | | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 31 MAY | | | | | | | **** Balance **** | |
| 02JUN | | | USD | OUR: 0306021985WC | | | 0.00 | OPENING LEDGER BALANCE |
| | | | | | | | 29,483.33 | CDS FUNDING |
| | | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | | PACKAGE LISTING |
| 02JUN | | | USD | OUR: 0211000998PP | | 29,483.33 | | CDS FUNDING |
| 02JUN | | | USD | OUR: 0306031985WC | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 03JUN | | | | | | | 24,450.75 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | | PACKAGE LISTING |
| 03JUN | | | USD | OUR: 0311000905PP | | 24,450.75 | | CDS FUNDING |
| 04JUN | | | USD | OUR: 0306041985WC | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| | | | | | | | 56,797.88 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | | PACKAGE LISTING |
| 04JUN | | | USD | OUR: 0411000960PP | | 56,797.88 | | CDS FUNDING |
| 05JUN | | | USD | OUR: 0306051985WC | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| | | | | | | | 2,518.59 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | | PACKAGE LISTING |
| 05JUN | | | USD | OUR: 0511000934PP | | 2,518.59 | | CDS FUNDING |
| 06JUN | | | USD | OUR: 0306061985WC | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| | | | | | | | 11,895.49 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | | PACKAGE LISTING |
| 06JUN | | | USD | OUR: 0611000947PP | | 11,895.49 | | CDS FUNDING |
| 06JUN | | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |

FT CODE:
USD - SAME DAY FUNDS       US1 - ONE DAY FLOAT       US3 - THREE DAY FLOAT       US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS       US2 - TWO DAY FLOAT       US4 - FOUR DAY FLOAT       USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

# JPMorganChase

## Statement of Account

In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA   02140

| Account No: | 601-931985 |
| Statement Start Date: | 31 MAY 2003 |
| Statement End Date: | 30 JUN 2003 |
| Statement Code: | 000-USA-12 |
| Statement No: | 006   131 |
| | Page  2  of  3 |

| Post Date | Value Date | Reference | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|
| 09JUN | | USD  OUR: 030609198SWC | | 510.00 | CDS FUNDING |
| 09JUN | | USD  OUR: 091100991PP | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 09JUN | | | 510.00 | | PACKAGE LISTING |
| 13JUN | | USD  OUR: 030613198SWC | | .00 | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| 13JUN | | | \*\*\*\* Balance \*\*\*\* | 5,537.88 | |
| 13JUN | | USD  OUR: 131100936PP | 5,537.88 | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 16JUN | | USD  OUR: 030616198SWC | | .00 | PACKAGE LISTING |
| | | | | | CDS FUNDING |
| | | | | | CLOSING LEDGER BALANCE |
| 16JUN | | | \*\*\*\* Balance \*\*\*\* | 52,085.78 | |
| 16JUN | | USD  OUR: 161100983PP | 52,085.78 | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 17JUN | | USD  OUR: 030617198SWC | | .00 | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| 17JUN | | | \*\*\*\* Balance \*\*\*\* | 21,653.05 | |
| 17JUN | | USD  OUR: 171100987PP | 21,653.05 | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 18JUN | | USD  OUR: 030618198SWC | | .00 | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| 18JUN | | | \*\*\*\* Balance \*\*\*\* | 58,726.33 | |
| 18JUN | | USD  OUR: 181100966PP | 58,746.05 | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 19JUN | | USD  OUR: 030619198SWC | | 19.72 | PACKAGE LISTING |
| | | | | | CDS FUNDING |
| | | | | | CLOSING LEDGER BALANCE |
| 19JUN | | | \*\*\*\* Balance \*\*\*\* | 7,384.91 | |
| 19JUN | | USD  OUR: 191100943PP | 7,365.19 | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 23JUN | | USD  OUR: 030623198SWC | | .00 | PACKAGE LISTING |
| | | | | | CDS FUNDING |
| | | | | | CLOSING LEDGER BALANCE |
| 23JUN | | | \*\*\*\* Balance \*\*\*\* | 415.60 | |
| 23JUN | | USD  OUR: 231100969PP | 415.60 | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 23JUN | | USD  OUR: 030625198SWC | | 12,973.57 | PACKAGE LISTING |
| 23JUN | | | | | CDS FUNDING |
| 25JUN | | | | | CLOSING LEDGER BALANCE |

01 13237 4305

# JPMorganChase

## Statement of Account

In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

Account No: 601-831985
Statement Start Date: 31 MAY 2003
Statement End Date: 30 JUN 2003
Statement Codes: 000-USA-12
Statement No: 008  131
Page 3 of 3

| Value Date | | Reference | Paid | Credit / Balance | Description |
|---|---|---|---|---|---|
| 25JUN | USD OUR: 251000939PP | | 12,973.57 | | PACKAGE LISTING |
| 25JUN | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 27JUN | USD OUR: 0306271985WC | | | 494.73 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 27JUN | USD OUR: 271000951PP | | 494.73 | | PACKAGE LISTING |
| 27JUN | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 30JUN | USD OUR: 0306301985WC | | | 591.00 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 30JUN | USD OUR: 301000975PP | | 591.00 | | PACKAGE LISTING |
| 30JUN | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |

CRP92005-51

BANK NO.   010 CLERK NO.   151

ACCOUNT NO. 0601851985

THE CHASE MANHATTAN BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

PAGE   1
DATE: 07/01/03

AS OF
06/30/03

| CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00004717 | 250.00 | | 050609 | 53879790 | 00004794 | 150.00 | | 050619 | 55147152 | | | | | |
| 00004734 | 1,237.50 | | 050605 | 51610630 | 00004795 | 1,086.75 | | 050618 | 51294094 | | | | | |
| 00004735 | 166.66 | | 050605 | 31638729 | 00004797 | 660.00 | | 050618 | 33671712 | | | | | |
| 00004737 | 150.00 | | 050606 | 34585752 | 00004798 | 7,100.00 | | 050619 | 33965171 | | | | | |
| 00004739 | 19,107.28 | | 050605 | 9812209 | 00004799 | 250.00 | | 050625 | 34086435 | | | | | |
| 00004742 | 720.00 | | 050604 | 34519511 | 00004800 | 102.00 | | 050617 | 32003664 | | | | | |
| 00004743 | 12,973.57 | | 050604 | 35994461 | 00004801 | 16,546.75 | | 050617 | 9801604 | | | | | |
| 00004745 | 130.79 | | 050602 | 31685544 | 00004802 | 41,482.88 | | 050618 | 82966354 | | | | | |
| 00004746 | 6,305.35 | | 050602 | 8276986 | 00004804 | 115.19 | | 050619 | 51096689 | | | | | |
| 00004748 | 2,600.52 | | 050604 | 9251043 | 00004805 | 13,515.00 | | 050618 | 34806185 | | | | | |
| 00004749 | 111.00 | | 050604 | 35249148 | 00004806 | 99.75 | | 050618 | 31507068 | | | | | |
| 00004751 | 1,165.81 | | 050605 | 31662156 | 00004807 | 1,790.00 | | 050617 | 31914157 | | | | | |
| 00004752 | 32,835.66 | | 050604 | 35904912 | 00004808 | 27.31 | | 050617 | 33559532 | | | | | |
| 00004753 | 2,205.25 | | 050605 | 34964227 | 00004809 | 98.07 | | 050617 | 8817559 | | | | | |
| 00004754 | 99.75 | | 050604 | 33925591 | 00004810 | 165.60 | | 050625 | 31056946 | | | | | |
| 00004755 | 1,067.15 | | 050605 | 35815655 | 00004811 | 19.72 | | 050618 | 8422906 | | | | | |
| 00004756 | 345.57 | | 050605 | 8596804 | 00004812 | 125.50 | | 050617 | 55950975 | | | | | |
| 00004757 | 165.60 | | 050604 | 35136083 | 00004813 | 1,881.97 | | 050618 | 55613108 | | | | | |
| 00004758 | 16.73 | | 050604 | 35249045 | 00004814 | 494.75 | | 050627 | 34949147 | | | | | |
| 00004759 | 22,921.69 | | 050602 | 9438188 | 00004817 | 12,973.57 | | 050625 | 34271761 | | | | | |
| 00004760 | 125.50 | | 050602 | 52455229 | 00004818 | 60.00 | | 050650 | 55947348 | | | | | |
| 00004761 | 60.00 | | 050609 | 51083939 | 00004820 | 531.00 | | 050650 | 94995592 | | | | | |
| 00004762 | 490.00 | | 050605 | 34879225 | | | | | | | | | | |
| 00004763 | 6,591.96 | | 050604 | 34549211 | | | | | | | | | | |
| 00004764 | 200.00 | | 050609 | 35105763 | | | | | | | | | | |
| 00004765 | 450.00 | | 050604 | 35197550 | | | | | | | | | | |
| 00004766 | 11,587.61 | | 050606 | 31408205 | | | | | | | | | | |
| 00004768 | 157.88 | | 050606 | 8176258 | | | | | | | | | | |
| 00004769 | 55.09 | | 050604 | 8291165 | | | | | | | | | | |
| 00004770 | 25.68 | | 050605 | 34028497 | | | | | | | | | | |
| 00004771 | 271.59 | | 050605 | 31641907 | | | | | | | | | | |
| 00004772 | 580.00 | | 050604 | 34416641 | | | | | | | | | | |
| 00004773 | 27.31 | | 050605 | 55965515 | | | | | | | | | | |
| 00004774 | 861.44 | | 050605 | 34026221 | | | | | | | | | | |
| 00004776 | 157.04 | | 050617 | 8847595 | | | | | | | | | | |
| 00004777 | 1,200.00 | | 050616 | 32681178 | | | | | | | | | | |
| 00004778 | 12,072.45 | | 050616 | 32416424 | | | | | | | | | | |
| 00004779 | 7,187.12 | | 050616 | 34899494 | | | | | | | | | | |
| 00004780 | 2,520.50 | | 050615 | 9019247 | | | | | | | | | | |
| 00004781 | 56.38 | | 050617 | 33550525 | | | | | | | | | | |
| 00004782 | 2,629.38 | | 050613 | 9026144 | | | | | | | | | | |
| 00004785 | 16,647.57 | | 050616 | 35401935 | | | | | | | | | | |
| 00004784 | 29.01 | | 050613 | 34060963 | | | | | | | | | | |
| 00004785 | 358.99 | | 050613 | 9042587 | | | | | | | | | | |
| 00004786 | 21.55 | | 050616 | 8417733 | | | | | | | | | | |
| 00004787 | 15,154.37 | | 050616 | 9275673 | | | | | | | | | | |
| 00004788 | 67.69 | | 050616 | 9565821 | | | | | | | | | | |
| 00004789 | 200.00 | | 050618 | 54725260 | | | | | | | | | | |
| 00004790 | 735.00 | | 050616 | 32299805 | | | | | | | | | | |
| 00004791 | 2,750.00 | | 050617 | 35418143 | | | | | | | | | | |



*******************SNGLP  115.00

‖⃦‖⃦⃦‖⃦⃦‖⃦⃦‖⃦‖⃦⃦‖⃦‖⃦⃦‖⃦‖⃦⃦‖⃦‖⃦⃦‖⃦‖⃦

**DAREX PR**

DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA          02140          R72

Account Number: 0/300153/011

**Statement Period**

May 28, 2003 - Jun 27, 2003

| CORPORATE ACCOUNT  AS OF  June 27, 2003 | 4704 REGULAR STATEMENT |
| --- | --- |

## ACCOUNT SUMMARY

| | | |
| --- | --- | --- |
| OPENING BALANCE | | 4,248,788.53 |
| 78 | DEBITS | 401,532.61 |
| 72 | CHECKS | 388,755.75 |
| 6 | NON-CHECKS | 12,776.86 |
| 11 | CREDITS | 364,656.84 |
| 11 | DEPOSITS | 364,656.84 |
| 0 | NON-DEPOSITS | 0.00 |
| CLOSING LEDGER | | 4,211,912.76 |

*(handwritten:)*
364,656.84
9,057.70
‾‾‾‾‾‾‾‾‾
355,599.14

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| | 06-02 | 79,927.61 | | 06-05 | 36,889.58 |
| | 06-09 | 24,282.29 | | 06-11 | 18,949.81 |
| | 06-11 | 66,499.38 | | 06-16 | 16,154.94 |
| | 06-16 | 55,601.51 | | 06-18 | 27.30 |
| | 06-20 | 19,169.85 | | 06-23 | 10,480.90 |
| | 06-27 | 36,673.67 | | | |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 16272 | 05-30 | 550.00 | 16307 | 05-30 | 175.00 |
| 16324 | 05-28 | 11,085.00 | 16325 | 06-09 | 6,451.50 |
| 16326 | 05-28 | 2,565.00 | 16327 | 06-03 | 2,322.29 |
| 16330 | 05-28 | 3,000.00 | 16335 | 05-29 | 3,000.00 |
| 16342 | 06-05 | 50.00 | 16347 | 06-02 | 8,602.42 |
| 16351 | 05-28 | 505.00 | 16352 | 05-28 | 46.96 |
| 16357 | 06-02 | 12.36 | 16358 | 05-28 | 5,540.00 |
| 16359 | 06-02 | 5,130.00 | 16361 | 06-02 | 153.55 |
| 16362 | 05-29 | 3,607.50 | 16363 | 05-29 | 9,039.60 |
| 16364 | 05-30 | 248.18 | 16365 | 06-18 | 50.00 |
| 16366 | 06-04 | 544.00 | 16370 | 06-06 | 7,968.48 |
| 16371 | 06-03 | 5,008.78 | 16372 | 06-03 | 5,712.78 |
| 16373 | 06-03 | 3,617.61 | 16374 | 06-03 | 5,570.35 |
| 16375 | 06-05 | 125.00 | 16376 | 06-03 | 4,744.73 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT,
PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM
MAILING DATE. YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com.
FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

A member of citigroup

**DAREX PR**
**DAREX PUERTO RICO INC**

Account Number: 0/300153/011
Statement Period
May 28, 2003 - Jun 27, 2003

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 16377 | 06-04 | 7,389.00 | 16378 | 06-06 | 1,240.00 |
| 16379 | 06-06 | 850.00 | 16381 | 06-16 | 14.54 |
| 16382 | 06-11 | 957.00 | 16383 | 06-12 | 15,998.97 |
| 16384 | 06-16 | 5,130.00 | 16385 | 06-10 | 3,241.32 |
| 16386 | 06-10 | 6,227.08 | 16387 | 06-17 | 1,069.61 |
| 16388 | 06-16 | 61,507.00 | 16389 | 06-18 | 500.00 |
| 16390 | 06-16 | 5,502.44 | 16391 | 06-11 | 185.97 |
| 16392 | 06-16 | 7,716.00 | 16393 | 06-16 | 51.75 |
| 16394 | 06-16 | 68.00 | 16395 | 06-16 | 95.00 |
| 16396 | 06-16 | 65.00 | 16397 | 06-18 | 100.00 |
| 16399 | 06-20 | 26.72 | 16401 | 06-17 | 6,451.50 |
| 16402 | 06-18 | 3,496.00 | 16403 | 06-26 | 5,130.00 |
| 16406 | 06-23 | 98.06 | 16407 | 06-24 | 3,000.00 |
| 16408 | 06-18 | 8,140.50 | 16410 | 06-24 | 72.00 |
| 16411 | 06-17 | 770.00 | 16413 | 06-19 | 10,044.00 |
| 16414 | 06-19 | 240.00 | 16417 | 06-24 | 5,008.78 |
| 16418 | 06-23 | 5,592.93 | 16419 | 06-26 | 8,672.55 |
| 16420 | 06-25 | 2,359.80 | 16421 | 06-23 | 5,502.44 |
| 16423 | 06-24 | 101,758.00 | 101341 | 05-28 | 1,833.93 |
| 101343 | 05-30 | 1,165.39 | 101344 | 06-16 | 1,018.87 |
| 101345 | 06-13 | 1,833.94 | 101346 | 06-16 | 1,006.73 |
| 101347 | 06-18 | 1,165.38 | 101348 | 06-27 | 1,033.46 |

*Ⓐ = 2,099.32 (clrs last mths.)*   *Total = 9,057.70*

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 05-28 | OPENING BALANCE | | | | 4,248,788.53 |
| 05-28 | TOTAL CHECKS PAID | | 24,575.89 | | 4,224,212.64 |
| 05-28 | CHARGE BACK ITEM NOT RE-DEPOSITED INSUFFICIENT FUNDS ACTION DEBIT CHECK NUMBER 025-00 BANK B POPULAR RETURNED TIMES: 1 | | 984.50 | | |
| 05-29 | TOTAL CHECKS PAID | | 15,647.10 | | 4,208,181.04 |
| 05-30 | TOTAL CHECKS PAID | | 2,138.57 | | 4,206,042.47 |
| 06-02 | TOTAL CHECKS PAID | | 13,898.33 | | |
| 06-02 | TOTAL DEPOSITS | | | 79,927.61 | 4,272,071.75 |
| 06-03 | TOTAL CHECKS PAID | | 26,976.54 | | 4,245,095.21 |
| 06-04 | TOTAL CHECKS PAID | | 7,933.00 | | 4,237,162.21 |
| 06-05 | TOTAL CHECKS PAID | | 175.00 | | |
| 06-05 | TOTAL DEPOSITS | | | 36,889.58 | 4,273,876.79 |
| 06-06 | TOTAL CHECKS PAID | | 10,058.48 | | 4,263,818.31 |
| 06-09 | TOTAL CHECKS PAID | | 6,451.50 | | |
| 06-09 | TOTAL DEPOSITS | | | 24,282.29 | 4,281,649.10 |
| 06-10 | TOTAL CHECKS PAID | | 9,468.40 | | 4,272,180.70 |

A member of citigroup



DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
May 28, 2003 - Jun 27, 2003

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 06-11 | NAME: BNF-CTS ENTRY DESC: PMT IMPND | | 21,357.75 | | |
| | INDIVIDUAL ID: C3953-001047884 | | | | |
| 06-11 | TOTAL CHECKS PAID | | 1,142.97 | | |
| 06-11 | TOTAL DEPOSITS | | | 85,449.19 | 4,354,629.17 |
| 06-12 | TOTAL CHECKS PAID | | 15,998.97 | | 4,338,630.20 |
| 06-13 | TOTAL CHECKS PAID | | 1,833.94 | | 4,336,796.26 |
| 06-16 | TOTAL CHECKS PAID | | 82,175.33 | | |
| 06-16 | TOTAL DEPOSITS | | | 71,756.45 | 4,326,377.38 |
| 06-17 | TOTAL CHECKS PAID | | 8,291.11 | | 4,318,086.27 |
| 06-18 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 4,168.41 | | |
| | INSUFFICIENT FUNDS ACTION: DEBIT | | | | |
| | CHECK NO:   8199  00 BANK: FIRST FEDR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 06-18 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 4,292.02 | | |
| | INSUFFICIENT FUNDS ACTION: DEBIT | | | | |
| | CHECK NO:   8200  00 BANK: FIRST FEDR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 06-18 | TOTAL CHECKS PAID | | 13,451.88 | | |
| 06-18 | TOTAL DEPOSITS | | | 27.30 | 4,296,201.26 |
| 06-19 | TOTAL CHECKS PAID | | 10,284.00 | | 4,285,917.26 |
| 06-20 | TOTAL CHECKS PAID | | 26.72 | | |
| 06-20 | TOTAL DEPOSITS | | | 19,169.85 | 4,305,060.39 |
| 06-23 | TOTAL CHECKS PAID | | 11,193.43 | | |
| 06-23 | TOTAL DEPOSITS | | | 10,480.90 | 4,304,347.86 |
| 06-24 | SERVICE CHARGE | | 165.29 | | |
| 06-24 | TOTAL CHECKS PAID | | 109,838.78 | | 4,194,343.79 |
| 06-25 | NAME: BNF-CTS ENTRY DESC: PMT IMPND | | 1,906.89 | | |
| | INDIVIDUAL ID: C3953-002005093 | | | | |
| 06-25 | TOTAL CHECKS PAID | | 2,359.80 | | 4,190,075.10 |
| 06-26 | TOTAL CHECKS PAID | | 13,802.55 | | 4,176,272.55 |
| 06-27 | TOTAL CHECKS PAID | | 1,033.46 | | |
| 06-27 | TOTAL DEPOSITS | | | 36,673.67 | 4,211,912.76 |
| 06-27 | CLOSING BALANCE | | | | 4,211,912.76 |
| **Total Debits/Credits** | | | **401,532.61** | **364,656.84** | |

Taxes = 3,766.64

**DAREX PR**
**DAREX PUERTO RICO INC**

Account Number: 0/300153/011
Statement Period
May 28, 2003 - Jun 27, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16272 | 05/30/2003 | 550.00 |
| 16307 | 05/30/2003 | 175.00 |
| 16324 | 05/28/2003 | 11,085.00 |
| 16325 | 06/10/2003 | 6,451.50 |
| 16326 | 05/28/2003 | 2,565.00 |

| | | |
|---|---|---|
| 16272 | 05/30/2003 | 550.00 |
| 16307 | 05/30/2003 | 175.00 |
| 16324 | 05/28/2003 | 11,085.00 |
| 16325 | 06/10/2003 | 6,451.50 |
| 16326 | 05/28/2003 | 2,565.00 |



DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
May 28, 2003 - Jun 27, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| 16327 | 06/03/2003 | 2,322.29 |
| 16327 | 06/03/2003 | 2,322.29 |
| 16330 | 05/28/2003 | 3,000.00 |
| 16330 | 05/28/2003 | 3,000.00 |
| 16335 | 05/29/2003 | 3,000.00 |
| 16335 | 05/29/2003 | 3,000.00 |
| 16342 | 06/05/2003 | 50.00 |
| 16342 | 06/05/2003 | 50.00 |
| 16347 | 06/03/2003 | 8,602.42 |
| 16347 | 06/03/2003 | 8,602.42 |

DAREX PR
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**May 28, 2003 - Jun 27, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16351 | 05/28/2003 | 505.00 |
| 16351 | 05/28/2003 | 505.00 |
| 16352 | 05/28/2003 | 46.96 |
| 16352 | 05/28/2003 | 46.96 |
| 16357 | 06/03/2003 | 12.36 |
| 16357 | 06/03/2003 | 12.36 |
| 16358 | 05/29/2003 | 5,540.00 |
| 16358 | 05/29/2003 | 5,540.00 |
| 16359 | 06/02/2003 | 5,130.00 |
| 16359 | 06/02/2003 | 5,130.00 |

A member of citigroup



DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
May 28, 2003 - Jun 27, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| 16361 | 06/02/2003 | 153.55 | 16361 | 06/02/2003 | 153.55 |
| 16362 | 05/30/2003 | 3,607.50 | 16362 | 05/30/2003 | 3,607.50 |
| 16363 | 05/30/2003 | 9,039.60 | 16363 | 05/30/2003 | 9,039.60 |
| 16364 | 05/30/2003 | 248.18 | 16364 | 05/30/2003 | 248.18 |
| 16365 | 06/18/2003 | 50.00 | 16365 | 06/18/2003 | 50.00 |

A member of citigroup

**DAREX PR**

**DAREX PUERTO RICO INC**

Account Number: 0/300153/011

Statement Period

May 28, 2003 - Jun 27, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16366 | 06/04/2003 | 544.00 |
| 16370 | 06/09/2003 | 7,968.48 |
| 16371 | 06/04/2003 | 5,008.78 |
| 16372 | 06/04/2003 | 5,712.78 |
| 16373 | 06/04/2003 | 3,617.61 |



DAREX PR
DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| 16374 | 06/04/2003 | 5,570.35 | | 16374 | 06/04/2003 | 5,570.35 |
| 16375 | 06/05/2003 | 125.00 | | 16375 | 06/05/2003 | 125.00 |
| 16376 | 06/04/2003 | 4,744.73 | | 16376 | 06/04/2003 | 4,744.73 |
| 16377 | 06/05/2003 | 7,389.00 | | 16377 | 06/05/2003 | 7,389.00 |
| 16378 | 06/06/2003 | 1,240.00 | | 16378 | 06/06/2003 | 1,240.00 |

A member of citigroup

DAREX PR

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**May 28, 2003 - Jun 27, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16379 | 06/06/2003 | 850.00 |
| 16381 | 06/17/2003 | 14.54 |
| 16382 | 06/11/2003 | 957.00 |
| 16383 | 06/13/2003 | 15,998.97 |
| 16384 | 06/16/2003 | 5,130.00 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR
DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16385 | 06/11/2003 | 3,241.32 |
| 16386 | 06/11/2003 | 6,227.08 |
| 16387 | 06/17/2003 | 1,069.61 |
| 16388 | 06/16/2003 | 61,507.00 |
| 16389 | 06/18/2003 | 500.00 |

| | | |
|---|---|---|
| 16385 | 06/11/2003 | 3,241.32 |
| 16386 | 06/11/2003 | 6,227.08 |
| 16387 | 06/17/2003 | 1,069.61 |
| 16388 | 06/16/2003 | 61,507.00 |
| 16389 | 06/18/2003 | 500.00 |

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
May 28, 2003 - Jun 27, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16390 | 06/17/2003 | 5,502.44 |
| 16391 | 06/13/2003 | 185.97 |
| 16392 | 06/17/2003 | 7,716.00 |
| 16393 | 06/16/2003 | 51.75 |
| 16394 | 06/16/2003 | 68.00 |



DAREX PR
DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 16395 | 06/16/2003 | 95.00 |
| 16396 | 06/16/2003 | 65.00 |
| 16397 | 06/18/2003 | 100.00 |
| 16399 | 06/23/2003 | 26.72 |
| 16401 | 06/18/2003 | 6,451.50 |

A member of citigroup

**DAREX PR**

**DAREX PUERTO RICO INC**

**Account Number: 0/300153/011**

**Statement Period**

**May 28, 2003 - Jun 27, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16402 | 06/18/2003 | 3,496.00 |
| 16403 | 06/26/2003 | 5,130.00 |
| 16406 | 06/23/2003 | 98.06 |
| 16407 | 06/24/2003 | 3,000.00 |
| 16408 | 06/19/2003 | 8,140.50 |



**DAREX PR**
**DAREX PUERTO RICO INC**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 16410 | 06/24/2003 | 72.00 |
| 16411 | 06/17/2003 | 770.00 |
| 16413 | 06/20/2003 | 10,044.00 |
| 16414 | 06/19/2003 | 240.00 |
| 16417 | 06/25/2003 | 5,008.78 |

| | | |
|---|---|---|
| 16410 | 06/24/2003 | 72.00 |
| 16411 | 06/17/2003 | 770.00 |
| 16413 | 06/20/2003 | 10,044.00 |
| 16414 | 06/19/2003 | 240.00 |
| 16417 | 06/25/2003 | 5,008.78 |

**DAREX PR**
DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16418 | 06/24/2003 | 5,592.93 |
| 16419 | 06/27/2003 | 8,672.55 |
| 16420 | 06/26/2003 | 2,359.80 |
| 16421 | 06/24/2003 | 5,502.44 |
| 16423 | 06/24/2003 | 101,758.00 |
| 16418 | 06/24/2003 | 5,592.93 |
| 16419 | 06/27/2003 | 8,672.55 |
| 16420 | 06/26/2003 | 2,359.80 |
| 16421 | 06/24/2003 | 5,502.44 |
| 16423 | 06/24/2003 | 101,758.00 |



DAREX PR
DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.





**DAREX PR**

**DAREX PUERTO RICO INC**

**Account Number: 0/300153/011**

**Statement Period**

**May 28, 2003 - Jun 27, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.





| 101347 | 06/18/2003 | 1,165.38 |
| 101347 | 06/18/2003 | 1,165.38 |

| 101348 | 06/27/2003 | 1,033.46 |
| 101348 | 06/27/2003 | 1,033.46 |

A member of citigroup.