# EXHIBIT A

**WR GRACE**

8th Quarter Project Category Summary

| Category | Bankruptcy Management Corporation | |
| --- | --- | --- |
| | 8th Quarter | Cumulative thru 8th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 |
| 04 - Case Administration | 106,653.00 | 290,625.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 6,151.50 | 29,416.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 44,169.00 | 144,008.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 30,287.50 | 35,562.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 |
| 20 - Travel - Non-working | 3,946.25 | 19,691.25 |
| 21 - Valuation | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 |
| 28 - Data Analysis | 38,293.00 | 162,113.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **229,500.25** | **681,415.75** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **9,928.31** | **39,898.14** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **239,428.56** | **721,313.89** |
| FEE APPLICATION - TOTAL FEES | 229,500.25 | 681,415.75 |
| FEE APPLICATION - TOTAL EXPENSES | 9,928.31 | 39,898.14 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **239,428.56** | **721,313.89** |

**WR GRACE**

8th Quarter Project Category Summary

| Category | Bilzin Sumberg | | Campbell & Levine | |
| --- | --- | --- | --- | --- |
| | 8th Quarter | Cumulative thru 8th Quarter | 8th Quarter | Cumulative thru 8th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 684.00 | 12,747.00 |
| 02 - Asset Disposition | 0.00 | 4,527.50 | 530.00 | 5,265.50 |
| 03 - Business Operations | 425.00 | 18,303.00 | 276.50 | 1,761.50 |
| 04 - Case Administration | 13,991.00 | 338,601.40 | 843.50 | 41,231.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 4,810.00 | 35,661.50 | 1,413.00 | 24,763.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 604.50 | 26.50 | 3,107.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 3,675.00 | 112,171.50 | 13,963.00 | 77,401.00 |
| 08 - Employee Benefits/Pension | 3,425.00 | 24,882.50 | 2,095.50 | 12,513.50 |
| 09 - Employment Applications, Applicant | 0.00 | 2,247.50 | 0.00 | 3,229.50 |
| 10 - Employment Applications, Others | 650.00 | 40,649.50 | 677.50 | 8,604.00 |
| 11 - Fee Applications, Applicant | 2,440.00 | 62,852.70 | 4,373.00 | 25,252.50 |
| 12 - Fee Applications, Others | 3,972.00 | 37,972.80 | 9,941.00 | 44,969.50 |
| 13 - Financing | 950.00 | 9,402.50 | 1,014.50 | 1,014.50 |
| 14 - Hearings | 475.00 | 44,974.50 | 4,146.50 | 28,349.00 |
| 15 - Litigation and Litigation Consulting | 400.00 | 768,990.00 | 453.00 | 23,140.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 1,103.50 | 1,963.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 3,929.00 | 0.00 | 2,763.50 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 2,344.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 875.00 | 68,755.50 | 261.00 | 1,827.00 |
| 21 - Valuation | 0.00 | 0.00 | 207.50 | 365.00 |
| 22 - ZAI Science Trial | 0.00 | 24,465.00 | 79.50 | 11,969.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 369.45 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **36,088.00** | **1,598,990.90** | **42,089.00** | **334,581.00** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **7,097.65** | **602,507.20** | **2,715.85** | **63,422.80** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES** [1] | **43,185.65** | **2,201,498.10** | **44,804.85** | **398,003.80** |
| FEE APPLICATION - TOTAL FEES | 36,088.00 | 1,598,990.90 | 42,089.00 | 334,578.00 |
| FEE APPLICATION - TOTAL EXPENSES | 7,097.65 | 602,507.20 | 2,715.85 | 59,322.39 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES** [2] | **43,185.65** | **2,201,498.10** | **44,804.85** | **393,900.39** |

**WR GRACE** — 8th Quarter Project Category Summary — 3 of 23

| Category | Caplin & Drysdale 8th Quarter | Caplin & Drysdale Cumulative thru 8th Quarter | Carella Byrne 8th Quarter | Carella Byrne Cumulative thru 8th Quarter |
|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 47.00 | 47.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 1,250.00 | 1,250.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 4,914.00 | 0.00 | 0.00 |
| 04 - Case Administration | 13,713.50 | 312,740.50 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 5,432.00 | 339,783.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 125.00 | 1,529.50 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 3,385.50 | 38,118.50 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 523.00 | 3,879.50 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 8,214.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 14,930.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 7,351.50 | 48,102.50 | 12,353.00 | 31,560.00 |
| 12 - Fee Applications, Others | 760.00 | 5,201.50 | 0.00 | 0.00 |
| 13 - Financing | 62.50 | 62.50 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 30,098.50 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 382,963.50 | 399,301.50 | 702,812.00 |
| 16 - Plan and Disclosure Statement | 1,280.00 | 5,035.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 19,081.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 7,312.50 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 55,776.50 | 2,277.50 | 10,529.25 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **33,930.00** | **1,279,039.50** | **413,932.00** | **744,901.25** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **5,256.45** | **219,252.44** | **28,040.43** | **51,703.42** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **39,186.45** | **1,498,291.94** | **441,972.43** | **796,604.67** |
| FEE APPLICATION - TOTAL FEES | 33,930.00 | 1,279,039.50 | 413,932.00 | 721,314.76 |
| FEE APPLICATION - TOTAL EXPENSES | 5,256.45 | 219,252.44 | 28,040.43 | 51,338.11 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **39,186.45** | **1,498,291.94** | **441,972.43** | **772,652.87** |

**WR GRACE**

8th Quarter Project Category Summary

| Category | Casner & Edwards | |
|---|---|---|
| | 8th Quarter | Cumulative thru 8th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 4,798.00 | 30,357.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 66,445.50 | 1,726,385.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 38,210.50 | 127,652.50 |
| 23 - ZAI Science Trial - Expenses | 2,245.38 | 7,720.96 |
| 24 - Other | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **109,454.00** | **1,884,394.50** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **31,857.05** | **283,883.16** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **141,311.05** | **2,168,277.66** |
| FEE APPLICATION - TOTAL FEES | 109,454.00 | 1,884,394.50 |
| FEE APPLICATION - TOTAL EXPENSES | 31,857.05 | 283,883.16 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **141,311.05** | **2,168,277.66** |

WR GRACE

8th Quarter Project Category Summary

| Category | Committee: Asbestos Property Damage | |
|---|---|---|
| | 8th Quarter | Cumulative thru 8th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **0.00** | **0.00** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **1,880.35** | **112,131.69** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **1,880.35** | **112,131.69** |
| FEE APPLICATION - TOTAL FEES | 0.00 | 0.00 |
| FEE APPLICATION - TOTAL EXPENSES | 1,880.35 | 112,131.27 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **1,880.35** | **112,131.27** |

**WR GRACE**

8th Quarter Project Category Summary

| Category | Conway Del Genio [3] | |
| | 8th Quarter | Cumulative thru 8th Quarter |
|---|---|---|
| 01 - Asset Analysis and Recovery | 0.0 | 0.0 |
| 02 - Asset Disposition | 0.0 | 0.0 |
| 03 - Business Operations | 0.0 | 0.0 |
| 04 - Case Administration | 0.0 | 0.0 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.0 | 0.0 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.0 | 0.0 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 10.9 | 336.6 |
| 08 - Employee Benefits/Pension | 0.0 | 0.0 |
| 09 - Employment Applications, Applicant | 0.0 | 0.0 |
| 10 - Employment Applications, Others | 0.0 | 0.0 |
| 11 - Fee Applications, Applicant | 188.7 | 422.9 |
| 12 - Fee Applications, Others | 0.0 | 0.0 |
| 13 - Financing | 0.0 | 0.0 |
| 14 - Hearings | 0.0 | 27.9 |
| 15 - Litigation and Litigation Consulting | 0.0 | 0.0 |
| 16 - Plan and Disclosure Statement | 0.0 | 0.0 |
| 17 - Relief from Stay Proceedings | 0.0 | 0.0 |
| 18 - Tax Issues | 0.0 | 0.0 |
| 19 - Tax Litigation | 0.0 | 0.0 |
| 20 - Travel - Non-working | 15.5 | 107.1 |
| 21 - Valuation | 0.0 | 0.0 |
| 22 - ZAI Science Trial | 0.0 | 0.0 |
| 23 - ZAI Science Trial - Expenses | 0.0 | 0.0 |
| 24 - Other | 0.0 | 88.0 |
| 25 - Accounting/Auditing | 0.0 | 0.0 |
| 26 - Business Analysis | 25.0 | 739.5 |
| 27 - Corporate Finance | 0.7 | 1,105.1 |
| 28 - Data Analysis | 0.0 | 494.0 |
| **PROJECT CATEGORY - TOTAL FEES** | **173,154.00** | **1,757,369.87** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **838.02** | **28,031.34** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES [1]** | **173,992.02** | **1,785,401.21** |
| FEE APPLICATION - TOTAL FEES | 173,154.00 | 1,757,369.87 |
| FEE APPLICATION - TOTAL EXPENSES | 838.02 | 28,031.34 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES [2]** | **173,992.02** | **1,785,401.21** |

**WR GRACE**

8th Quarter Project Category Summary

| Category | Duane Morris | | Elzufon Austin | |
|---|---|---|---|---|
| | 8th Quarter | Cumulative thru 8th Quarter | 8th Quarter | Cumulative thru 8th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 83.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 44.50 | 1,074.50 | 0.00 | 0.00 |
| 03 - Business Operations | 1,735.50 | 2,980.50 | 0.00 | 0.00 |
| 04 - Case Administration | 4,767.50 | 66,091.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 13,298.00 | 49,879.50 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 3,660.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 16,232.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 706.00 | 2,912.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 12,828.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 530.50 | 11,683.50 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 4,600.50 | 25,749.50 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 4,539.00 | 32,841.00 | 0.00 | 0.00 |
| 13 - Financing | 979.00 | 5,524.00 | 0.00 | 0.00 |
| 14 - Hearings | 1,335.00 | 31,901.50 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 713.50 | 87,113.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 263.50 | 373.80 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 1,272.50 | 0.00 | 0.00 |
| 18 - Tax Issues | 89.00 | 213.50 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 95.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 7,315.50 | 20,854.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 1,876.44 | 5,116.85 |
| 24 - Other | 406.00 | 758.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 578.50 | 578.50 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 2,439.50 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **34,586.00** | **356,283.80** | **7,315.50** | **20,854.00** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **1,415.62** | **39,083.06** | **1,876.44** | **5,116.85** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES**[1] | **36,001.62** | **395,366.86** | **9,191.94** | **25,970.85** |
| FEE APPLICATION - TOTAL FEES | 32,900.90 | 354,856.40 | 7,315.50 | 20,854.00 |
| FEE APPLICATION - TOTAL EXPENSES | 1,415.62 | 39,083.06 | 1,876.44 | 5,116.85 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES**[2] | **34,316.52** | **393,939.46** | **9,191.94** | **25,970.85** |

**WR GRACE**

8th Quarter Project Category Summary

| Category | Ferry & Joseph | | FTI Policano & Manzo | |
|---|---|---|---|---|
| | 8th Quarter | Cumulative thru 8th Quarter | 8th Quarter | Cumulative thru 8th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 3,880.00 | 46,361.75 | 1,987.50 | 14,455.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 5,139.00 | 108,661.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 1,170.00 | 20,355.00 | 14,139.00 | 91,823.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 4,691.00 | 142,956.00 |
| 09 - Employment Applications, Applicant | 0.00 | 444.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 651.00 | 4,586.50 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 2,478.00 | 21,347.00 | 10,623.00 | 166,664.50 |
| 12 - Fee Applications, Others | 1,855.00 | 13,088.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 340.00 | 9,594.50 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 1,176.00 | 39,357.75 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 2,752.50 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 20.00 | 528.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 91,422.00 | 750,279.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 21,525.00 | 43,478.50 |
| 28 - Data Analysis | 0.00 | 0.00 | 147,762.00 | 240,381.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **11,570.00** | **158,415.00** | **297,288.50** | **1,558,698.00** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **2,710.56** | **50,713.96** | **3,865.37** | **41,104.99** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **14,280.56** | **209,128.96** | **301,153.87** | **1,599,802.99** |
| FEE APPLICATION - TOTAL FEES | 11,570.00 | 158,415.00 | 297,288.50 | 1,558,698.00 |
| FEE APPLICATION - TOTAL EXPENSES | 2,710.56 | 50,713.96 | 3,865.37 | 42,853.29 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **14,280.56** | **209,128.96** | **301,153.87** | **1,601,551.29** |

**WR GRACE**  8th Quarter Project Category Summary  9 of 23

| Category | Hamilton Rabinovitz | | Holme Roberts | |
|---|---|---|---|---|
| | 8th Quarter | Cumulative thru 8th Quarter | 8th Quarter | Cumulative thru 8th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 13,250.00 | 59,142.50 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 200.00 | 56,872.50 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 875.00 | 1,785.00 | 11,840.00 | 74,693.50 |
| 12 - Fee Applications, Others | 0.00 | 2,390.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 504,626.00 | 7,527,373.75 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 2,730.00 | 141,043.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | 14,325.00 | 120,190.00 | 519,196.00 | 7,743,110.75 |
| **PROJECT CATEGORY - TOTAL EXPENSES** | 54.36 | 6,084.35 | 53,414.58 | 745,158.24 |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES**[1] | 14,379.36 | 126,274.35 | 572,610.58 | 8,488,266.99 |
| FEE APPLICATION - TOTAL FEES | 14,625.00 | 120,490.00 | 519,196.00 | 7,745,293.25 |
| FEE APPLICATION - TOTAL EXPENSES | 54.36 | 6,084.35 | 53,414.58 | 748,203.86 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES**[2] | 14,679.36 | 126,574.35 | 572,610.58 | 8,493,497.11 |

**WR GRACE**  8th Quarter Project Category Summary    10 of 23

| Category | Kirkland & Ellis | | Klett Rooney | |
|---|---|---|---|---|
| | 8th Quarter | Cumulative thru 8th Quarter | 8th Quarter | Cumulative thru 8th Quarter |
| 01 - Asset Analysis and Recovery | 33,309.00 | 200,808.00 | 0.00 | 276.50 |
| 02 - Asset Disposition | 17,871.00 | 175,645.50 | 623.00 | 3,587.50 |
| 03 - Business Operations | 7,726.50 | 34,709.00 | 1,335.00 | 4,252.50 |
| 04 - Case Administration | 85,186.00 | 1,073,328.00 | 3,385.00 | 30,907.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 18,116.00 | 906,053.00 | 133.50 | 3,244.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 10,714.00 | 125,430.00 | 0.00 | 1,116.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 154,564.50 | 0.00 | 5,629.00 |
| 08 - Employee Benefits/Pension | 41,471.00 | 247,134.00 | 534.00 | 2,131.00 |
| 09 - Employment Applications, Applicant | 0.00 | 117.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 8,206.50 | 263,499.50 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 30,233.00 | 280,602.50 | 5,984.50 | 24,880.00 |
| 12 - Fee Applications, Others | 2,991.50 | 42,151.00 | 2,653.50 | 14,119.00 |
| 13 - Financing | 72,377.00 | 161,939.00 | 0.00 | 0.00 |
| 14 - Hearings | 6,540.50 | 454,757.00 | 934.50 | 9,929.50 |
| 15 - Litigation and Litigation Consulting | 142,458.00 | 3,453,639.50 | 845.50 | 21,545.00 |
| 16 - Plan and Disclosure Statement | 4,204.50 | 20,032.50 | 712.00 | 1,677.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 192,817.00 | 0.00 | 968.00 |
| 18 - Tax Issues | 13,701.00 | 126,395.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 18,207.00 | 417,776.50 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 3,722.50 | 191,803.50 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 2,310.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 3,084.50 | 66,482.00 | 0.00 | 1,314.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 4,028.00 | 150,697.50 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **524,147.50** | **8,742,691.50** | **17,140.50** | **125,577.00** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **16,881.70** | **662,151.15** | **634.36** | **13,995.51** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **541,029.20** | **9,404,842.65** | **17,774.86** | **139,572.51** |
| FEE APPLICATION - TOTAL FEES | 524,147.50 | 8,742,691.50 | 17,140.50 | 125,577.00 |
| FEE APPLICATION - TOTAL EXPENSES | 16,881.70 | 662,151.05 | 634.36 | 13,995.51 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **541,029.20** | **9,404,842.55** | **17,774.86** | **139,572.51** |

**WR GRACE**

8th Quarter Project Category Summary

| Category | Kramer Levin | | Legal Analysis Systems | |
|---|---|---|---|---|
| | 8th Quarter | Cumulative thru 8th Quarter | 8th Quarter | Cumulative thru 8th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 1,975.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 8,191.00 | 159,846.50 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 32,444.50 | 156,113.50 | 0.00 | 77,490.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 1,070.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 3,262.00 | 50,713.00 | 0.00 | 20,247.00 |
| 08 - Employee Benefits/Pension | 0.00 | 1,310.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 5,432.50 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 3,774.00 | 47,849.50 | 132.00 | 4,061.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 105.00 | 105.00 | 0.00 | 350.00 |
| 14 - Hearings | 105.00 | 41,597.50 | 0.00 | 131,010.00 |
| 15 - Litigation and Litigation Consulting | 2,310.50 | 75,633.50 | 0.00 | 286,384.00 |
| 16 - Plan and Disclosure Statement | 1,295.00 | 1,295.00 | 0.00 | 57,755.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 370.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 3,475.00 | 0.00 | 19,365.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 890.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 2,107.00 | 183,712.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **51,487.00** | **547,676.00** | **2,239.00** | **780,374.50** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **1,619.93** | **45,785.29** | **0.00** | **28,429.40** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **53,106.93** | **593,461.29** | **2,239.00** | **808,803.90** |
| FEE APPLICATION - TOTAL FEES | 51,487.00 | 553,275.50 | 2,239.00 | 822,208.00 |
| FEE APPLICATION - TOTAL EXPENSES | 1,619.93 | 45,785.29 | 0.00 | 29,058.66 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **53,106.93** | **599,060.79** | **2,239.00** | **851,266.66** |

WR GRACE

8th Quarter Project Category Summary

12 of 23

| Category | Lukins & Anins | | Nelson Mullins[4] | |
|---|---|---|---|---|
| | 8th Quarter | Cumulative thru 8th Quarter | 8th Quarter | Cumulative thru 8th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 4,776.50 | 62,601.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 241.40 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 105,390.00 | 231,587.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 12,923.70 | 18,966.34 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 12,147.50 | 388,276.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 105,390.00 | 231,587.00 | 16,924.00 | 451,119.40 |
| PROJECT CATEGORY - TOTAL EXPENSES | 12,923.70 | 18,966.34 | 141.65 | 5,940.39 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 118,313.70 | 250,553.34 | 17,065.65 | 457,059.79 |
| FEE APPLICATION - TOTAL FEES | 105,390.00 | 231,587.00 | 16,924.00 | 450,878.00 |
| FEE APPLICATION - TOTAL EXPENSES | 12,923.70 | 18,967.04 | 141.65 | 6,181.79 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 118,313.70 | 250,554.04 | 17,065.65 | 457,059.79 |

**WR GRACE**  8th Quarter Project Category Summary  13 of 23

| Category | Pachulski Stang | | Pitney Hardin | |
|---|---|---|---|---|
| | 8th Quarter | Cumulative thru 8th Quarter | 8th Quarter | Cumulative thru 8th Quarter |
| 01 - Asset Analysis and Recovery | 211.50 | 4,518.00 | 0.00 | 3,888.50 |
| 02 - Asset Disposition | 1,061.00 | 11,171.00 | 0.00 | 13,881.00 |
| 03 - Business Operations | 2,953.00 | 18,748.00 | 137.50 | 88,658.50 |
| 04 - Case Administration | 11,965.50 | 118,381.50 | 38,120.50 | 174,566.10 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 1,895.50 | 5,805.00 | 0.00 | 6,449.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 1,587.50 | 6,318.50 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 27,349.50 | 0.00 | 1,830.00 |
| 08 - Employee Benefits/Pension | 1,101.00 | 8,503.50 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 98.50 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 403.50 | 32,523.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 15,957.00 | 78,655.00 | 11,253.00 | 53,614.50 |
| 12 - Fee Applications, Others | 9,598.00 | 96,970.75 | 0.00 | 1,179.00 |
| 13 - Financing | 1,797.50 | 6,908.50 | 0.00 | 201.00 |
| 14 - Hearings | 7,753.50 | 152,854.50 | 0.00 | 72,325.50 |
| 15 - Litigation and Litigation Consulting | 2,812.00 | 88,328.50 | 65,127.00 | 838,179.60 |
| 16 - Plan and Disclosure Statement | 752.50 | 3,497.50 | 0.00 | 41,393.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 21,108.00 | 0.00 | 185.50 |
| 18 - Tax Issues | 83.00 | 209.50 | 0.00 | 4,247.00 |
| 19 - Tax Litigation | 0.00 | 1,819.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 3,667.75 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 15,731.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 420.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 20,861.50 | 5,390.00 | 5,490.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **59,932.00** | **724,028.00** | **120,028.00** | **1,306,088.20** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **58,237.47** | **567,725.60** | **10,873.52** | **181,880.76** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES**[1] | **118,169.47** | **1,291,753.60** | **130,901.52** | **1,487,968.96** |
| FEE APPLICATION - TOTAL FEES | 59,932.00 | 726,304.50 | 120,028.00 | 1,312,628.20 |
| FEE APPLICATION - TOTAL EXPENSES | 58,237.47 | 566,885.60 | 10,873.52 | 181,880.76 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES**[2] | **118,169.47** | **1,293,190.10** | **130,901.52** | **1,494,508.96** |

**WR GRACE**

8th Quarter Project Category Summary

| Category | PricewaterhouseCoopers LLP[3] | |
|---|---|---|
| | 8th Quarter | Cumulative thru 8th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 5,086.22 |
| 12 - Fee Applications, Others | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 445,994.70 | 1,211,535.31 |
| 26 - Business Analysis | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **445,994.70** | **1,216,621.53** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **9,437.10** | **41,446.67** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **455,431.80** | **1,258,068.20** |
| FEE APPLICATION - TOTAL FEES | 445,994.70 | 1,216,621.53 |
| FEE APPLICATION - TOTAL EXPENSES | 9,437.10 | 41,446.67 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **455,431.80** | **1,258,068.20** |

**WR GRACE**

8th Quarter Project Category Summary

| Category | Reed Smith[6] | |
| --- | --- | --- |
| | 8th Quarter | Cumulative thru 8th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 430.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 46,419.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 4,890.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 11,038.50 | 58,158.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 |
| 14 - Hearings | 4,973.00 | 38,803.00 |
| 15 - Litigation and Litigation Consulting | 43,185.50 | 1,969,228.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 |
| 20 - Travel - Non-working | 21,332.00 | 38,999.75 |
| 21 - Valuation | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 401,572.50 | 896,572.25 |
| 23 - ZAI Science Trial - Expenses | 50,067.85 | 112,578.09 |
| 24 - Other | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **482,101.50** | **3,053,501.50** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **55,392.26** | **539,182.94** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **537,493.76** | **3,592,684.44** |
| FEE APPLICATION - TOTAL FEES | 482,101.50 | 3,045,009.50 |
| FEE APPLICATION - TOTAL EXPENSES | 55,392.26 | 539,182.94 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **537,493.76** | **3,584,192.44** |

| WR GRACE | 8th Quarter Project Category Summary | | | 16 of 23 |
| | | Richardson Patrick | | Warren Smith & Assoc., P.C. | |
| Category | 8th Quarter | Cumulative thru 8th Quarter | 8th Quarter | Cumulative thru 8th Quarter |
|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 66.00 | 987.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 608,141.50 | 1,161,225.50 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 166,979.50 | 284,614.90 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 102,896.00 | 480,510.52 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 608,141.50 | 1,161,225.50 | 102,962.00 | 481,498.02 |
| PROJECT CATEGORY - TOTAL EXPENSES | 166,979.50 | 284,614.90 | 1,631.18 | 6,696.31 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 775,121.00 | 1,445,840.40 | 104,593.18 | 488,194.33 |
| FEE APPLICATION - TOTAL FEES | 608,141.50 | 1,161,225.50 | 102,962.00 | 481,498.02 |
| FEE APPLICATION - TOTAL EXPENSES | 166,979.50 | 284,614.90 | 1,631.18 | 6,696.31 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 775,121.00 | 1,445,840.40 | 104,593.18 | 488,194.33 |

**WR GRACE**

8th Quarter Project Category Summary

| Category | Steptoe & Johnson | |
|---|---|---|
| | 8th Quarter | Cumulative thru 8th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 5,016.50 | 43,109.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 |
| 19 - Tax Litigation | 71,253.00 | 541,446.50 |
| 20 - Travel - Non-working | 2,475.00 | 19,425.00 |
| 21 - Valuation | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **78,744.50** | **603,980.50** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **2,822.27** | **33,404.97** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **81,566.77** | **637,385.47** |
| FEE APPLICATION - TOTAL FEES | 78,744.50 | 603,980.50 |
| FEE APPLICATION - TOTAL EXPENSES | 2,822.27 | 33,404.97 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **81,566.77** | **637,385.47** |

**WR GRACE**

8th Quarter Project Category Summary

| Category | Stroock & Stroock / 8th Quarter | Stroock / Cumulative thru 8th Quarter |
|---|---|---|
| 01 - Asset Analysis and Recovery | 639.50 | 40,970.52 |
| 02 - Asset Disposition | 0.00 | 20,554.50 |
| 03 - Business Operations | 21,433.00 | 53,838.00 |
| 04 - Case Administration | 19,226.00 | 246,314.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 7,200.00 | 302,044.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 256.50 | 21,942.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 41,666.00 | 309,582.50 |
| 08 - Employee Benefits/Pension | 12,731.00 | 142,162.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 190.00 | 66,384.50 |
| 11 - Fee Applications, Applicant | 17,693.50 | 137,430.50 |
| 12 - Fee Applications, Others | 1,180.00 | 19,627.00 |
| 13 - Financing | 3,767.50 | 8,157.50 |
| 14 - Hearings | 3,230.00 | 127,940.50 |
| 15 - Litigation and Litigation Consulting | 49,717.50 | 365,962.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 9,797.00 |
| 18 - Tax Issues | 45,428.00 | 184,816.00 |
| 19 - Tax Litigation | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 23,715.00 |
| 21 - Valuation | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 |
| 24 - Other | 0.00 | 12,237.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **224,358.50** | **2,093,475.52** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **10,501.84** | **320,234.93** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES** [1] | **234,860.34** | **2,413,710.45** |
| FEE APPLICATION - TOTAL FEES | 224,358.50 | 2,093,006.77 |
| FEE APPLICATION - TOTAL EXPENSES | 10,501.84 | 346,815.16 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES** [2] | **234,860.34** | **2,439,821.93** |

**WR GRACE**

8th Quarter Project Category Summary

| Category | L. Tersigni | | Wachtell Lipton[8] | |
|---|---|---|---|---|
| | 8th Quarter | Cumulative thru 8th Quarter | 8th Quarter | Cumulative thru 8th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 10,760.00 | 72,189.25 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 5,220.00 | 29,603.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 1,120.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 1,441.50 | 19,495.75 | 3,006.25 | 3,006.25 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 374,409.25 | 2,098.00 | 129,940.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 36,200.50 | 54,579.50 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 3,700.00 | 16,900.00 | 0.00 | 0.00 |
| 21 - Valuation | 2,475.00 | 60,097.75 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 3,316.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 22,637.50 | 138,146.75 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 2,465.00 | 82,430.75 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **48,699.00** | **796,588.50** | **41,304.75** | **188,646.25** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **1,281.83** | **13,309.69** | **1,803.52** | **26,683.05** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **49,980.83** | **809,898.19** | **43,108.27** | **215,329.30** |
| FEE APPLICATION - TOTAL FEES | 48,699.00 | 796,588.50 | 41,304.75 | 188,646.25 |
| FEE APPLICATION - TOTAL EXPENSES | 1,281.83 | 13,336.69 | 1,803.52 | 26,683.05 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **49,980.83** | **809,925.19** | **43,108.27** | **215,329.30** |

**WR GRACE**

8th Quarter Project Category Summary

20 of 23

| Category | Wallace King[9] | | Woodcook Washburn | |
|---|---|---|---|---|
| | 8th Quarter | Cumulative thru 8th Quarter | 8th Quarter | Cumulative thru 8th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 440.00 | 19,396.00 | 1,000.50 | 1,000.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 596,051.60 | 3,388,858.60 | 53,772.25 | 53,772.25 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 12,879.50 | 21,610.00 | 217.50 | 217.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **609,371.10** | **3,429,864.60** | **54,990.25** | **54,990.25** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **196,098.94** | **781,061.75** | **1,515.75** | **1,515.75** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **805,470.04** | **4,210,926.35** | **56,506.00** | **56,506.00** |
| FEE APPLICATION - TOTAL FEES | 609,371.10 | 3,431,834.60 | 54,990.25 | 54,990.25 |
| FEE APPLICATION - TOTAL EXPENSES | 196,098.94 | 781,222.38 | 1,515.75 | 1,515.75 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **805,470.04** | **4,213,056.98** | **56,506.00** | **56,506.00** |

**WR GRACE**

8th Quarter Project Category Summary

| Category | | TOTAL 8th Quarter | | TOTAL Cumulative thru 8th Quarter (10),(11),(12),(13),(14) |
|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | $ | 34,891.00 | $ | 263,338.52 |
| 02 - Asset Disposition | $ | 21,379.50 | $ | 238,932.00 |
| 03 - Business Operations | $ | 36,022.00 | $ | 228,165.00 |
| 04 - Case Administration | $ | 325,160.00 | $ | 2,973,022.25 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | $ | 96,233.00 | $ | 2,148,655.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | $ | 56,878.50 | $ | 308,786.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | $ | 92,020.50 | $ | 998,205.75 |
| 08 - Employee Benefits/Pension | $ | 72,497.50 | $ | 617,987.00 |
| 09 - Employment Applications, Applicant | $ | - | $ | 38,621.00 |
| 10 - Employment Applications, Others | $ | 11,309.00 | $ | 442,860.50 |
| 11 - Fee Applications, Applicant | $ | 203,832.25 | $ | 1,363,860.92 |
| 12 - Fee Applications, Others | $ | 37,490.00 | $ | 310,509.55 |
| 13 - Financing | $ | 81,053.00 | $ | 193,664.50 |
| 14 - Hearings | $ | 29,833.00 | $ | 1,174,135.50 |
| 15 - Litigation and Litigation Consulting | $ | 1,931,493.35 | $ | 22,304,016.20 |
| 16 - Plan and Disclosure Statement | $ | 9,611.00 | $ | 133,022.30 |
| 17 - Relief from Stay Proceedings | $ | - | $ | 233,210.50 |
| 18 - Tax Issues | $ | 95,501.50 | $ | 391,885.50 |
| 19 - Tax Litigation | $ | 89,460.00 | $ | 968,449.50 |
| 20 - Travel - Non-working | $ | 54,416.25 | $ | 639,795.40 |
| 21 - Valuation | $ | 2,682.50 | $ | 62,772.75 |
| 22 - ZAI Science Trial | $ | 1,163,814.00 | $ | 2,558,380.25 |
| 23 - ZAI Science Trial - Expenses | $ | 234,092.87 | $ | 429,786.59 |
| 24 - Other | $ | 21,971.50 | $ | 579,211.00 |
| 25 - Accounting/Auditing | $ | 549,469.20 | $ | 1,695,940.33 |
| 26 - Business Analysis | $ | 114,059.50 | $ | 890,865.25 |
| 27 - Corporate Finance | $ | 21,525.00 | $ | 43,478.50 |
| 28 - Data Analysis | $ | 190,627.00 | $ | 668,636.75 |
| **PROJECT CATEGORY - TOTAL FEES** | $ | 5,516,384.05 | $ | 44,227,778.09 |
| **PROJECT CATEGORY - TOTAL EXPENSES** | $ | 699,727.56 | $ | 5,861,117.04 |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES**[1] | $ | 6,216,111.61 | $ | 50,088,895.13 |
| FEE APPLICATION - TOTAL FEES | $ | 5,514,998.95 | $ | 48,912,758.37 |
| FEE APPLICATION - TOTAL EXPENSES | $ | 699,727.56 | $ | 5,987,513.01 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES**[2] | $ | 6,214,726.51 | $ | 54,900,271.38 |

**WR GRACE**                                    8th Quarter Project Category Summary

[1] Amounts represent the total fees and expenses by Project Category that each applicant reported either via email or in its quarterly fee application.

[2] Amounts represent the total fees and expenses requested as set forth in the fee application.

[3] Category amounts are measured in hours; totals are dollar values for the flat fees requested for the quarter.

[4] Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects.

[5] Amounts for PricewaterhouseCoopers reflect a 55% reduction in fees billed with regard to  audit work performed. The $545,115.75 reduction in fees for the 8th Quarter is accounted for in the amount for FEE APPLICATION - TOTAL FEES AND EXPENSES, Total Cumulative thru 8th Quarter.

[6] FEE APPLICATION-TOTAL EXPENSES, 8th Quarter, for Reed Smith does not reflect the amount applied for, $57,715.50 in expenses.  It reflects the actual amount supported by the monthly invoices, $55,392.26 in expenses. The discrepancy is attributable to a miscalculation in the February monthly fee application.

[7] Category amounts in "OTHER" for Stroock & Stroock represent fees for financial reports and analysis.

[8] Because Wachtell did not file applications in the Seventh Period, we combined the time for the seventh period and eighth period.  Thus, we have treated the two applications as a single application for purposes of this spreadsheet, and the amounts reported for the 8th Quarter are fees and expenses incurred from the 7th Quarter through the 8th Quarter.

[9] Amounts for Wallace King reflect a 40% reduction for time spent with regard to the Honeywell litigation. The $397,183.40 reduction in fees for the 8th Quarter is accounted for in the amount for FEE APPLICATION - TOTAL FEES AND EXPENSES, Total Cumulative thru 8th Quarter.

WR GRACE

8th Quarter Project Category Summary

[10] FEE APPLICATION - TOTAL FEES AND EXPENSES, Total Cumulative thru 8th Quarter includes the total fees and expenses requested by Blackstone Group LLP in the amount $3,747,737.51 for the 1st Quarter through the 7th Quarter.

[11] FEE APPLICATION - TOTAL FEES AND EXPENSES, Total Cumulative thru 8th Quarter includes the total fees requested by Professor E. Warren in the amount $1,687.50 for the 4th Quarter.

[12] FEE APPLICATION - TOTAL FEES AND EXPENSES, Total Cumulative thru 8th Quarter includes the total fees and expenses requested by Ashby & Geddes in the FINAL fee application in the amount $34,759.41 for the 6th Quarter.

[13] FEE APPLICATION - TOTAL FEES AND EXPENSES, Total Cumulative thru 8th Quarter includes the total fees and expenses requested by Hilsoft Notifications in the amount $17,764.50 for the 5th Quarter through the 6th Quarter. Hilsoft Notifications is no longer involved in the case.

[14] FEE APPLICATION - TOTAL FEES AND EXPENSES, Total Cumulative thru 8th Quarter includes the total expenses requested by the Asbestos Personal Injury Committee in the amount $13,518.32 for the 5th Quarter through the 7th Quarter.