# EXHIBIT 3

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Due By:  October 8, 2003 at 4:00 p.m.** |
| | ) | **Hearing Date:  December 15, 2003 at 12:00 p.m.** |

## NOTICE OF FILING OF QUARTERLY FEE APPLICATION

TO:    United States Trustee                         Parties Requesting Notice Pursuant
          All Counsel to the Official Committees      to Bankruptcy Rule 2002
          Appointed in These Cases

Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C., co-counsel to the above-

captioned debtors and debtors in possession in the above-captioned cases (the "Debtors"), has

filed the Ninth Quarterly Interim Application of Pachulski, Stang, Ziehl, Young, Jones &

Weintraub P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Co-

counsel to the Debtors for the Period From April 1, 2003 through June 30, 2003, seeking fees in

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

the amount of $36,512.00 and expenses in the amount of $48,433.86 (the "Ninth Quarterly Application").

Objections or responses to the Ninth Quarterly Application, if any, must be made in writing, filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 6th Floor, Wilmington, Delaware 19801, on or before October 8, 2003, at 4:00 p.m. prevailing Eastern Time.

At the same time, you must also serve a copy of the objections or responses, if any, upon the following: (i) the Debtors: David B. Siegel, Senior Vice President and General Counsel, W.R. Grace & Co., et al., 7500 Grace Drive, Columbia MD 21044; and via email in PDF format to william.sparks@grace.com; (ii) Co-counsel to Debtors: Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C., 919 North Market Street, 16th Floor, P.O. Box 8705, Wilmington, Delaware 19899-8705 (courier 19801) (fax 302-652-4400); and James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax 312-861-2200), and via email in PDF format to james_kapp@chicago.kirkland.com, and smcfarland@pszyjw.com; (iii) counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane, Morris & Heckscher, LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iv) counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard,

Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (v) counsel to the Official Committee of Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Marla Eskin, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (vi) the Official Committee of Equity Holders, Philip Bentley, Esq., Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York, NY 10022 (fax 212-715-8000) and Teresa K.D. Currier, Esq., Klett Rooney Lieber & Schorling, 1000 West Street, Suite 1410, Wilmington DE 19801 (fax 301-552-4295) and (for committees) via email in PDF format to rserrette@stroock.com, mlastowski@duanemorris.com, jsakalo@bilzin.com, ttacconelli@ferryjoseph.com, pvnl@capdale.com, meskin@del.camlev.com, pbentley@kramerlevin.com, and currier@klettrooney.com; (vii) counsel to the DIP Lenders, J. Douglas Bacon, Esquire, Latham & Watkins, Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. Box 25130, Wilmington, Delaware 19899 (fax number 302-658-6395) and via email in PDF format to syoder@bayardfirm.com; david.heller@lw.com and carol.hennessey@lw.com; (viii) the fee auditor, Warren H. Smith, Warren H. Smith and Associates, 900 Jackson Street, 120 Founders Square, Dallas TX 75202 and via email in a non-PDF format such as Excel, Microsoft Word, or WordPerfect to whsmith@whsmithlaw.com; and (ix) the Office of the United States Trustee,

Attn: Frank J. Perch, Esquire, 844 N. King Street, Suite 2311, Wilmington, Delaware 19801 (fax number 302-573-6497).

A hearing on the Ninth Quarterly Application will be held before the Honorable Judith Fitzgerald on December 15, 2003, at 12:00 p.m., or as soon thereafter as is convenient for the Court.

IF YOU FAIL TO RESPOND OR OBJECT IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

Dated: _____9|18____, 2003

PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

Laura Davis Jones (Bar No. 2436)
Scotta E. McFarland (Bar No. 4184)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Due By: October 8, 2003 at 4:00 p.m.** |
| | ) | **Hearing Date: December 15, 2003 at 12:00 p.m.** |

## NINTH QUARTERLY INTERIM APPLICATION OF PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C. FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES FOR APRIL 1, 2003 THROUGH JUNE 30, 2003

Name of Applicant:    Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. ("PSZYJ&W").

Authorized to Provide Professional Services to: The above-captioned debtors and debtors-in-possession.

Date of Retention: May 3, 2001

Period for which Compensation and Reimbursement is Sought: April 1, 2003 through June 30, 2003.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Amount of Compensation Sought as Actual, Reasonable and Necessary:  $36,512.00.

Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: $48,433.86.

This is a:        _____ monthly    __X__ quarterly    __X__ interim    _____ final application.

Prior Applications filed:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01-04/30/01 | $62,472.75 | $23,277.13 | $62,472.75 | $23,277.13 |
| 08/09/01 | 05/01/01-05/31/01 | $29,929.00 | $15,670.64 | $29,929.00 | $15,670.64 |
| 09/07/01 | 06/01/01-06/30/01 | $30,195.50 | $37,763.45 | $30,195.50 | $37,763.45 |
| 09/11/01 | 07/01/01-07/31/01 | $17,040.50 | $20,323.76 | $17,040.50 | $20,323.76 |
| 10/31/01 | 08/01/01-08/31/01 | $ 9,407.50 | $20,486.61 | $ 9,407.50 | $20,486.61 |
| 11/13/01 | 09/01/01-09/30/01 | $13,158.00 | $10,035.46 | $13,158.00 | $10,035.46 |
| 11/27/01 | 10/01/01-10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01-11/30/01 | $39,991.50 | $22,398.11 | $39,991.50 | $22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $13,575.07 | $35,017.00 | $13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $38,671.08 | $48,356.50 | $38,671.08 |
| 05/30/02 | 02/02/02 – 02/28/02 | $46,611.50 | $25,627.01 | $46,611.50 | $25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $29,280.21 | $44,145.00 | $29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $25,475.46 | $49,562.00 | $25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $21,543.54. | $42,495.50 | $21,543.54 |

| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $29,869.61 | $32,819.00 | $29,869.61 |
|---|---|---|---|---|---|
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $17,187.01 | $22,630.00 | $17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $45,540.43 | $34,536.00 | $45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $33,313.79 | $32,858.50 | $33,313.79 |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $24,488.86 | $19,370.50 | $24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $31,181.03 | $25,948.50 | $31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $14,016.95 | $16,407.00 | $14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $19,035.00 | $25,984.50 | $19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $23,616.14 | $18,094.50 | $23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $15,586.33 | $15,853.00 | $15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,134.00 | $17,776.64 | $12,134.00 | $17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $16,624.15 | $13,234.50 | $16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $14,035.07 | Pending | Pending |

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed[2] | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Shareholder 2000; Joined Firm 2000; Member of DE Bar since 1986 | $560.00 | .90 | $    504.00 |
| Ira D. Kharasch | Shareholder 1987; Member of CA Bar, 1982 | $495.00 | .10 | $     49.50 |
| Scotta E. McFarland | Of Counsel 2000; Member of DE Bar since 2001; Member of CA Bar since 1993 | $415.00 | 3.00 | $  1,245.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $375.00 | 2.80 | $  1,050.00 |

---

[2] Some professional time that was spent during the Interim Period may be reflected in future Applications of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Co-counsel to the Debtors.

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed[2] | Total Compensation |
|---|---|---|---|---|
| Paula A. Galbraith | Associate 2002; Member of Illinois Bar since 2000; Member of DE Bar 2002 | $235.00 | 49.40 | $11,609.00 |
| Laurie A. Gilbert | Paralegal since 1983 | $135.00 | 2.00 | $    270.00 |
| Patricia E. Cuniff | Paralegal since 1998 | $130.00 | 127.70 | $16,601.00 |
| Marlene S. Chappe | Paralegal since 1997 | $125.00 | .90 | $    112.50 |
| Timothy M. O'Brien | Paralegal since 1997 | $120.00 | .10 | $     12.00 |
| Donna C. Crossan | Case Management Assistant 2000 | $  70.00 | 27.60 | $  1,932.00 |
| Christina M. Shaeffer | Case Management Assistant 2001 | $  55.00 | 16.70 | $    918.50 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $  55.00 | 1.20 | $     66.00 |
| Andrea R. Paul | Case Management Assistant 2001 | $  55.00 | 37.50 | $  2,062.50 |
| Donna N. Morton | Case Management Assistant 2003 | $  40.00 | 2.00 | $     80.00 |

Total Fees:      $36,512.00
Total Hours:         271.90
Blended Rate:   $    134.28

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours 1/1/01 through 9/30/01 | Total Fees Requested 1/1/01 through 9/30/01 |
|---|---|---|
| Asset Disposition | 2.10 | $    441.00 |
| Case Administration | 123.60 | $12,126.00 |
| Claim Analysis (Asbestos) | 1.20 | $    354.00 |
| Claim Analysis (Non-Asbestos) | 2.70 | $    445.50 |
| Employment Application, Others | 4.60 | $    968.00 |
| Employee Benefits/Pension | .80 | $    188.00 |
| Fee Applications, Applicant | 13.60 | $ 3,550.00 |
| Fee Applications, Others | 50.80 | $ 7,633.00 |
| Hearings | 56.10 | $ 7,231.50 |
| Litigation (Non-Bankruptcy) | 14.30 | $ 3,056.50 |
| WRG Other | .20 | $     47.00 |
| Plan and Disclosure Statement | .20 | $     47.00 |
| Stay Litigation | .30 | $     70.50 |
| ZAI Science Trial | 1.40 | $    354.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) 1/1/01 through 12/31/01 | Total Expenses 1/1/01 through 12/31/01 |
|---|---|---|
| Delivery/Courier Service | Parcels, Inc./TriState | $ 8,043.40 |
| Express Mail | DHL/Federal Express | $ 2,112.01 |
| Facsimile ($1.00/page) | | $ 2,614.00 |
| Legal Research | Pacer/Westlaw | $    974.75 |
| Conference Calls | | $    176.49 |
| Outside Reproduction Services | | $    379.14 |
| Overtime | | $    475.23 |
| Postage | U.S. Mail | $ 4,908.53 |
| Reproduction ($.15 per page) | | $28,750.31 |

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[2] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Due By:  October 8, 2003 at 4:00 p.m.** |
| | ) | **Hearing Date:  December 15, 2003 at 12:00 p.m.** |

**NINTH QUARTERLY INTERIM APPLICATION OF
PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.
FOR COMPENSATION AND FOR REIMBURSEMENT OF
EXPENSES FOR APRIL 1, 2003 THROUGH JUNE 30, 2003**

Pursuant to sections 330 and 331 of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

Rules"), and the Court's 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331

Establishing Procedures for Interim Compensation and Reimbursement of Expenses for

Professionals and Official Committee Members', signed April 17, 2002 (the "Amended

---

[2] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grac e International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Administrative Order"), amending the Court's 'Administrative Order Pursuant to Sections 105(a)

and 331 of the Bankruptcy Code Establishing Procedures for Allowance and Payment of

Monthly Interim Compensation and Reimbursement of Expenses of Professionals', entered May

3, 2001, the law firm of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. ("PSZYJ&W")

hereby files this Ninth Quarterly Interim Application of Pachulski, Stang, Ziehl, Young, Jones &

Weintraub P.C. for Compensation and for Reimbursement of Expenses for April 1, 2003 through

June 30, 2003 (the "Ninth Quarterly Fee Application"). By this Ninth Quarterly Fee Application

PSZYJ&W seeks the interim allowance of compensation in the amount of $36,512.00 and

reimbursement of actual and necessary expenses in the amount of $48,433.86 for a total of

$84,945.86, or 100% of all compensation and expense reimbursement requested, for the period

April 1, 2003 through June 30, 2003 (the "Interim Period"). In support of this Ninth Quarterly

Fee Application, PSZYJ&W respectfully represents as follows:

### Background

1.      On April 2, 2001, each of the Debtors (collectively, the "Debtors") filed a

voluntary petition for relief under chapter 11 of title 11 of the United States Code (the

"Bankruptcy Code"). Pursuant to Sections 1107 and 1108 of the Bankruptcy Code, Debtors are

continuing to operate their businesses and manage their properties and assets as debtors in

possession. Since the Petition Date, the U.S. Trustee has appointed the following creditors'

committees: Official Committee of Unsecured Creditors, Official Committee of Asbestos

Personal Injury Claimants, and Official Committee of Equity Holders, Official Committee of

Asbestos Property Damage Claimants (collectively, the "Committees"). No trustee has been appointed in Debtors' Chapter 11 cases.

2.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.      On April 2, 2001, the Court entered its order that Debtors' chapter 11 cases be consolidated for procedural purposes only and administered jointly.

4.      By this Court's order dated May 3, 2001, Debtors were authorized to retain PSZYJ&W as their counsel, effective as of the respective petition dates, with regard to the filing and prosecution of their Chapter 11 cases, and all related matters (the "Retention Order"). The Retention Order authorizes Debtors to compensate PSZYJ&W at PSZYJ&W's hourly rates charged for services of this type and to be reimbursed for actual and necessary out-of-pocket expenses that it incurred, subject to application to this Court in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, all applicable local rules and orders of this Court.

5.      On May 3, 2001, the Court entered an Administrative Order establishing procedures for interim compensation and reimbursement of expenses of professionals. That order was amended by the Amended Administrative Order, signed on April 17, 2002. Pursuant to the procedures set forth in the Administrative Order and the Amended Administrative Order, professionals may request monthly compensation and reimbursement, and interested parties may object to such requests. If no interested party objects to a professional's request within twenty (20) days, the applicable professional may submit to the Court a certification of no objection

authorizing the interim compensation and reimbursement of eighty percent (80%) of the fees requested and 100% of the expenses requested, subject to the filing and approval of interim and final fee applications of the professional. The professional is also to file a quarterly interim fee application.

### Monthly Fee Applications Covered Herein

6.      Prior to the filing of this Ninth Quarterly Fee Application, the April through June 2003 monthly fee applications of PSZYJ&W had been filed with the Court pursuant to the Administrative Order and Amended Administrative Order. The April, May, and June 2003 monthly applications are the subject of this Ninth Quarterly Fee Application.

7.      On or about July 31, 2003, PSZYJ&W filed the Twenty-Fifth Monthly Application of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Co-counsel to the Debtors for the Period From April 1, 2003 through April 30, 2003 (the "Twenty-Fifth Application," Docket No. 4124), requesting $12,134.00 in fees and $17,776.64 in expenses. The Twenty-Fifth Application is attached hereto as Exhibit A. No objections were received with respect to the Twenty-Fifth Application, and a certificate of no objection was filed on August 22, 2003 (Docket No. 4316).

8.      On or about August 13, 2003, PSZYJ&W filed its Twenty-Sixth Monthly Application of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Co-counsel to the Debtors for the Period From May 1, 2003 through May 31, 2003 (the "Twenty-Sixth Application," Docket No. 4261), requesting $13,234.50 in fees and $16,624.15 in expenses. The Twenty-Sixth Application is

attached hereto as Exhibit B.

9.      On or about September 2, 2003, PSZYJ&W filed its Twenty-Seventh

Monthly Application of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. for

Compensation for Services Rendered and Reimbursement of Expenses as Co-counsel to the

Debtors for the Period From June 1, 2003 through June 30, 2003 (the "Twenty-Seventh

Application," Docket No. 4380 requesting $11,137.00 in fees and $14,035.07 in expenses. The

Twenty-Seventh Application is attached hereto as Exhibit C.

10.     The monthly fee applications covered by this Ninth Quarterly Fee

Application contain detailed daily time logs describing the actual and necessary services

provided by PSZYJ&W during the Interim Period as well as other detailed information required

to be included in fee applications. Those monthly applications, attached hereto as Exhibits A, B,

and C, are incorporated herein by reference.

**Requested Relief**

11.     By this Ninth Quarterly Fee Application, PSZYJ&W requests that the

Court approve the interim allowance of compensation for professional services rendered and the

reimbursement of actual and necessary expenses incurred by PSZYJ&W from April 1, 2003

through June 30, 2003.[3] As stated above, the full scope of the services provided and the related

expenses incurred are fully described in the monthly fee applications for the Interim Period that

already have been filed with the Court and are attached hereto as Exhibits A, B, and C.

---

[3] PSZYJ&W reserves its right to seek at a later date compensation for services rendered and expenses incurred during the applicable period that are not otherwise included in the relevant monthly fee application.

12.     At all relevant times, PSZYJ&W has been a disinterested person as that term is defined in section 101(14) of the Bankruptcy Code and has not represented or held an interest adverse to the interest of Debtors.

13.     All services for which compensation is requested by PSZYJ&W were performed for or on behalf of Debtors and not on behalf of any committee, creditor, or other person.

14.     During the Interim Period, PSZYJ&W has received no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with Debtors' cases. There is no agreement or understanding between PSZYJ&W and any other person, other than members of the Firm, for the sharing of compensation to be received for services rendered in these cases.

15.     The professional services and related expenses for which PSZYJ&W requests interim allowance of compensation and reimbursement of expenses were rendered and incurred in connection with these cases in the discharge of PSZYJ&W's professional responsibilities as attorneys for Debtors in their chapter 11 cases. PSZYJ&W's services have been necessary and beneficial to Debtors and their estates, creditors, and other parties in interest.

WHEREFORE, PSZYJ&W respectfully requests that the Court enter an order, substantially in the form attached hereto, providing that, for the period of April 1, 2003 through June 30, 2003, an allowance be made to PSZYJ&W in the sum of $36,512.00 as compensation for reasonable and necessary professional services rendered to Debtors and in the sum of $48,433.86 for reimbursement of actual and necessary costs and expenses incurred, for a total of $84,945.86, that Debtors be authorized and directed to pay to PSZYJ&W the outstanding amount of such sums; and for such other and further relief as this Court deems proper.

Dated: _____ 9|17 , 2003

PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

Laura Davis Jones (Bar No. 2436)
Scotta E. McFarland (Bar No. 4184)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

VERIFICATION

STATE OF DELAWARE          :
                           :
COUNTY OF NEW CASTLE  :

Paula A. Galbraith, after being duly sworn according to law, deposes and says:

a)      I am an associate with the applicant law firm Pachulski, Stang, Ziehl, Young,

Jones & Weintraub P.C., and have been admitted to appear before this Court.

b)      I have personally performed many of the legal services rendered by Pachulski,

Stang, Ziehl, Young, Jones & Weintraub P.C. as counsel to the Debtors and am thoroughly

familiar with the other work performed on behalf of the Debtors by the lawyers and

paraprofessionals of PSZYJ&W.

c)      I have reviewed the foregoing Application and the facts set forth therein are true

and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed

Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and

331 Establishing Revised Procedures for Interim Compensation and Reimbursement of

Expenses for Professionals and Official Committee Members', signed April 17, 2002, and

submit that the Application substantially complies with such Rule and Order.

Paula A. Galbraith

SWORN AND SUBSCRIBED
before me this 18th day of September, 2003.

Notary Public
My Commission Expires:  3-11-2004

TIMOTHY O'BRIEN
NOTARY PUBLIC
STATE OF DELAWARE
My Commission expires March 11, 2004

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | |

## ORDER GRANTING NINTH QUARTERLY INTERIM APPLICATION OF PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C. FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES FOR APRIL 1, 2003 THROUGH JUNE 30, 2003

Pachulski, Stang, Ziehl, Young, Jones & Weintraub, P.C. ("PSZYJ&W"), as

counsel to the captioned debtors and debtors-in-possession (the "Debtors"), filed the Ninth

Quarterly interim application for allowance of compensation and reimbursement of expenses for

April 1, 2003 through June 30, 2003 (the "Ninth Quarterly Application"). The Court has

reviewed the Ninth Quarterly Application and finds that: (a) the Court has jurisdiction over this

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

matter pursuant to 28 U.S.C. §§ 157 and 1334; (b) notice of the Ninth Quarterly Application, and

any hearing on the Ninth Quarterly Application, was adequate under the circumstances; and (c)

all persons with standing have been afforded the opportunity to be heard on the Ninth Quarterly

Application.  Accordingly, it is hereby

ORDERED that the Ninth Quarterly Application is GRANTED on an interim

basis.  Debtors shall pay to PSZYJ&W the sum of $36,512.00 as compensation and $48,433.86

as reimbursement of expenses, for a total of $84,945.86 for services rendered and disbursements

incurred by PSZYJ&W for the period April 1, 2003 through June 30, 2003, less any amounts

previously paid in connection with the monthly fee applications.

Dated: _____

_____
United States Bankruptcy Judge

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (PJW) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | Objection Date: September 24, 2003, at 4:00 p.m. |
| | | Hearing Date: Scheduled if Necessary (Negative Notice) |

**TWENTY-SEVENTH MONTHLY APPLICATION OF
PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.
FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS
FOR THE PERIOD FROM JUNE 1, 2003 THROUGH JUNE 30, 2003**

<u>Name of Applicant</u>:    Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. ("PSZYJ&W").

<u>Authorized to Provide Professional Services to</u>:  The above-captioned debtors and debtors-in-possession.

<u>Date of Retention</u>:  May 3, 2001.

<u>Period for which Compensation and Reimbursement is Sought</u>:  June 1, 2003 through June 30, 2003.

<u>Amount of Compensation Sought as Actual, Reasonable and Necessary</u>:  $11,137.00.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:77231.1

DOCKET # 4380
DATE 9/4/03

Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: $14,033.07[1].

This is a:      xx monthly          _ interim          _ final application.

The total time expended for preparation of this fee application is approximately 1 hour and the corresponding compensation requested is approximately $400.00.[2]

Prior Applications Filed:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01-04/30/01 | $62,472.75 | $23,277.13 | $62,472.75 | $23,277.13 |
| 08/09/01 | 05/01/01-05/31/01 | $29,929.00 | $15,670.64 | $29,929.00 | $15,670.64 |
| 09/07/01 | 06/01/01-06/30/01 | $30,195.50 | $37,763.45 | $30,195.50 | $37,763.45 |
| 09/11/01 | 07/01/01-07/31/01 | $17,040.50 | $20,323.76 | $17,040.50 | $20,323.76 |
| 10/31/01 | 08/01/01-08/31/01 | $ 9,407.50 | $20,486.61 | $ 9,407.50 | $20,486.61 |
| 11/13/01 | 09/01/01-09/30/01 | $13,158.00 | $10,035.46 | $13,158.00 | $10,035.46 |
| 11/27/01 | 10/01/01-10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01-11/30/01 | $39,991.50 | $22,398.11 | $39,991.50 | $22,398.11 |
| 01/30/02 | 12/01/01 –12/31/01 | $35,017.00 | $13,575.07 | $35,017.00 | $13,575.07 |
| 04/02/02 | 01/01/02 –01/31/02 | $48,356.50 | $38,671.08 | $48,356.50 | $38,671.08 |
| 05/30/02 | 02/02/02 –02/28/02 | $46,611.50 | $25,627.01 | $46,611.50 | $25,627.01 |
| 06/06/02 | 03/01/02 –03/31/02 | $44,145.00 | $29,280.21 | $44,145.00 | $29,280.21 |
| 06/28/02 | 04/01/02 –04/30/02 | $49,562.00 | $25,475.46 | $49,562.00 | $25,475.46 |
| 07/12/02 | 05/01/02 –05/31/02 | $42,495.50 | $21,543.54. | $42,495.50 | $21,543.54 |

---

[1] The total charges as indicated on the attached itemized invoice, reflect a discount applied in the amount of $1,201.50 for courier charges inadvertently applied to W.R. Grace in error on the May, 2003 Fee Application.
[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZYJ&W's subsequent fee applications.

91100-001\DOCS_DE:77231.1

| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $29,869.61 | $32,819.00 | $29,869.61 |
|---|---|---|---|---|---|
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $17,187.01 | $22,630.00 | $17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $45,540.43 | $34,536.00 | $45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $33,313.79 | $32,858.50 | $33,313.79 |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $24,488.86 | $19,370.50 | $24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $31,181.03 | $25,948.50 | $31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $14,016.95 | $16,407.00 | $14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $19,035.00 | $25,984.50 | $19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $23,616.14 | $18,094.50 | $23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $15,586.33 | $15,853.00 | $15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,134.00 | $17,776.64 | $12,134.00 | $17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $16,624.15 | Pending | Pending |

| Name of Professional Individual | Position of the Applicant Number of years in that Position Prior Relevant Experience Year of Obtaining License to Practice Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Shareholder 2000; Joined Firm 2000; Member of DE Bar since 1986 | $560.00 | .50 | $ 280.00 |
| Ira D. Kharasch | Shareholder 1987; Member of CA Bar since 1982 | $495.00 | .10 | $ 49.50 |
| Scotta E. McFarland | Of Counsel 2000; Member of DE Bar since 2002; Member of CA Bar since 1993 | $415.00 | 1.80 | $ 747.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $375.00 | 1.50 | $ 562.50 |
| Paula A. Galbraith | Associate 2002; Member of IL Bar since 2000; Member of DE Bar since 2002 | $235.00 | 10.70 | $2,514.50 |
| Laurie A. Gilbert | Paralegal since 2001 | $135.00 | .60 | $ 81.00 |
| Patricia E. Cuniff | Paralegal since 2000 | $130.00 | 40.90 | $5,317.00 |
| Donna C. Crossan | Case Management Assistant 2000 | $ 70.00 | 9.50 | $ 665.00 |
| Andrea R. Paul | Case Management Assistant 2001 | $ 55.00 | 6.00 | $ 330.00 |
| Christina M. Shaeffer | Case Management Assistant 2001 | $ 55.00 | 9.60 | $ 528.00 |

Total Fees:      $11,137.00
Total Hours:          81.70
Blended Rate:  $      136.31

---

[3] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

91100-001\DOCS_DE:77231.1

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Case Administration | 42.50 | $3,900.00 |
| WRG Claim Analysis Non-Asbestos | .20 | $    47.00 |
| Employment Application/Others | .60 | $   141.00 |
| Employee Benefit/Pension | .80 | $   188.00 |
| Fee Applications, Applicant | 4.60 | $1,487.00 |
| Fee Applications, Others | 19.50 | $2,923.50 |
| Hearings | 9.20 | $1,395.50 |
| Litigation (Non-Bankruptcy) | 2.70 | $   654.00 |
| Other | .20 | $    47.00 |
| ZAI Science Trial | 1.40 | $   354.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Conference Call | AT&T | $     19.68 |
| Delivery Courier Service | Tri State/Parcels | $2,484.85 |
| Express Mail | DHL/Federal Express | $   464.53 |
| Facsimile ($1.00/page) | | $1,008.00 |
| Overtime | | $   169.03 |
| Postage | | $1,523.73 |
| Reproduction ($.15 per page) | | $8,363.25 |

---

[4] PSZYJ&W may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

Dated: September 2, 2003

PACHULSKI, STANG, ZIEHL, YOUNG, JONES &
WEINTRAUB P.C.

_Laura Davis Jones_

Laura Davis Jones (Bar No. 2436)
Scotta E. McFarland (Bar No. 4184)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE        :
                                                :
COUNTY OF NEW CASTLE  :

Paula A. Galbraith, hereby states:

a)        I am an attorney with the applicant law firm Pachulski, Stang, Ziehl, Young,

Jones & Weintraub P.C., and have been admitted to appear before this Court.

b)        I have personally performed some of the legal services rendered by Pachulski,

Stang, Ziehl, Young, Jones & Weintraub P.C. as counsel to the Debtors and am familiar with

the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of

PSZYJ&W.

c)        I have reviewed the foregoing Application and the facts set forth therein are true

and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed

Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and

331 Establishing Revised Procedures for Interim Compensation and Reimbursement of

Expenses for Professionals and Official Committee Members', signed April 17, 2002, and

submit that the Application substantially complies with such Rule and Order.

Paula A. Galbraith

SWORN AND SUBSCRIBED
before me this 4th day of September, 2003.

Notary Public
My Commission Expires: 3-11-2004

91100-001\DOCS_DE:75881.1

TIMOTHY O'BRIEN
NOTARY PUBLIC
STATE OF DELAWARE
My Commission expires March 11, 2004

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: September 24, 2003 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM JUNE 1, 2003 THROUGH JUNE 30, 2003

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# Exhibit A

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100  Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2003

Invoice Number    57557          91100    00001        SEM

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD 21044

| | | |
|---|---|---:|
| Balance forward as of last invoice, dated: | May 31, 2003 | $160,324.55 |
| Payments received since last invoice, last payment received -- August 19, 2003 | | $78,561.68 |
| A/R Adjustments | | $-2,774.88 |
| Net balance forward | | $78,987.99 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**          **06/30/2003**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---:|---:|---:|
| | | **CASE ADMINISTRATION [B110]** | | | | |
| 06/02/03 | ARP | Maintain document control. | | 2.00 | 55.00 | $110.00 |
| 06/02/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | | 0.30 | 130.00 | $39.00 |
| 06/02/03 | PEC | Update critical dates | | 0.80 | 130.00 | $104.00 |
| 06/02/03 | PEC | Review and revise the professional service list | | 0.30 | 130.00 | $39.00 |
| 06/03/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | | 0.30 | 130.00 | $39.00 |
| 06/04/03 | PEC | Review daily correspondence received and forward to the appropriate individuals | | 0.20 | 130.00 | $26.00 |
| 06/04/03 | PEC | Review docket and update critical dates | | 0.50 | 130.00 | $65.00 |
| 06/05/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | | 0.30 | 130.00 | $39.00 |
| 06/06/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | | 0.20 | 130.00 | $26.00 |
| 06/06/03 | PEC | Update critical dates memo | | 0.20 | 130.00 | $26.00 |
| 06/06/03 | PEC | Return calls to various parties regarding case status | | 0.30 | 130.00 | $39.00 |
| 06/09/03 | PEC | Update critical dates memo | | 0.50 | 130.00 | $65.00 |
| 06/09/03 | PEC | Review docket | | 0.20 | 130.00 | $26.00 |
| 06/09/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | | 0.30 | 130.00 | $39.00 |
| 06/10/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | | 0.30 | 130.00 | $39.00 |
| 06/10/03 | PEC | Update critical dates memo | | 0.40 | 130.00 | $52.00 |
| 06/10/03 | PEC | Review docket for updates | | 0.20 | 130.00 | $26.00 |

Invoice number  57557      91100    00001                                    Page   2

| | | | | | |
|---|---|---|---|---|---|
| 06/11/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 130.00 | $52.00 |
| 06/11/03 | PEC | Review docket for updates | 0.20 | 130.00 | $26.00 |
| 06/12/03 | ARP | Maintain document control. | 2.00 | 55.00 | $110.00 |
| 06/12/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 130.00 | $52.00 |
| 06/12/03 | PEC | Review docket for updates | 0.20 | 130.00 | $26.00 |
| 06/16/03 | CMS | Maintain Document Control. | 5.30 | 55.00 | $291.50 |
| 06/16/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.40 | 130.00 | $52.00 |
| 06/16/03 | PEC | Update critical dates memo | 1.50 | 130.00 | $195.00 |
| 06/16/03 | PEC | Review docket for updates | 0.20 | 130.00 | $26.00 |
| 06/17/03 | DCC | Maintain document control. | 3.50 | 70.00 | $245.00 |
| 06/17/03 | PAG | Review correspondence from C. Lane regarding service on Duleen and draft reply to same. | 0.10 | 235.00 | $23.50 |
| 06/17/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 06/17/03 | PEC | Update critical dates memo | 0.30 | 130.00 | $39.00 |
| 06/17/03 | PEC | Review docket for updates | 0.10 | 130.00 | $13.00 |
| 06/18/03 | DCC | Maintain document control. | 2.00 | 70.00 | $140.00 |
| 06/18/03 | PEC | Update critical dates memo | 0.80 | 130.00 | $104.00 |
| 06/18/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 06/19/03 | DCC | Maintain document control. | 3.00 | 70.00 | $210.00 |
| 06/19/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.40 | 130.00 | $52.00 |
| 06/19/03 | PEC | Update critical dates memo | 0.50 | 130.00 | $65.00 |
| 06/20/03 | ARP | Maintain document control. | 1.00 | 55.00 | $55.00 |
| 06/20/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 06/20/03 | PEC | Update critical dates memo | 0.80 | 130.00 | $104.00 |
| 06/23/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 06/23/03 | PEC | Update critical dates memo | 1.00 | 130.00 | $130.00 |
| 06/23/03 | PEC | Review docket | 0.20 | 130.00 | $26.00 |
| 06/24/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 06/24/03 | PEC | Update critical dates memo | 0.40 | 130.00 | $52.00 |
| 06/25/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.20 | 130.00 | $26.00 |
| 06/25/03 | PEC | Update critical dates memo | 0.30 | 130.00 | $39.00 |
| 06/26/03 | MSC | Review documents for critical dates, further handling and distribution | 0.10 | 125.00 | $12.50 |
| 06/26/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 06/26/03 | PEC | Update critical dates memo | 0.80 | 130.00 | $104.00 |
| 06/26/03 | PEC | Return calls to various creditors regarding case status | 0.40 | 130.00 | $52.00 |
| 06/27/03 | DCC | Maintain document control. | 1.00 | 70.00 | $70.00 |
| 06/27/03 | ARP | Maintain document control. | 1.00 | 55.00 | $55.00 |
| 06/27/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 06/27/03 | PEC | Return calls to creditors regarding case status | 0.30 | 130.00 | $39.00 |
| 06/30/03 | CMS | Maintain Document Control. | 2.90 | 55.00 | $159.50 |
| 06/30/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 06/30/03 | PEC | Update critical dates memo | 0.30 | 130.00 | $39.00 |
| 06/30/03 | PEC | Update critical dates memo | 0.30 | 130.00 | $39.00 |

**Invoice number  57557**        91100 · 00001                              **Page   3**

| | | | | | |
|---|---|---|---|---|---|
| 06/30/03 | PEC | Review docket | 0.20 | 130.00 | $26.00 |
| 06/30/03 | PEC | Return calls to various creditors regarding case status | 0.30 | 130.00 | $39.00 |

| | | | |
|---|---|---|---|
| **Task Code Total** | | **42.50** | **$3,900.00** |

### WRG CLAIM ANALYSIS NONASBESTOS

| | | | | | |
|---|---|---|---|---|---|
| 06/18/03 | PAG | Review correspondence from C. Lane regarding discovery for claims objections. | 0.10 | 235.00 | $23.50 |
| 06/18/03 | PAG | Review correspondence from C. Lane regarding discovery for claims objection.  Review open matters for scheduling. | 0.10 | 235.00 | $23.50 |

| | | | |
|---|---|---|---|
| **Task Code Total** | | **0.20** | **$47.00** |

### WRG- EMPLOY. APP. , OTHERS

| | | | | | |
|---|---|---|---|---|---|
| 06/02/03 | PAG | Telephone call with C. Lane regarding change to agenda for Deloitte retention. | 0.10 | 235.00 | $23.50 |
| 06/12/03 | PAG | Telephone call with C. Lane regarding retention of trustee for employee benefit plans. | 0.10 | 235.00 | $23.50 |
| 06/18/03 | PAG | Draft email to J. Oneill regarding retention of professional as trustee for benefit plan | 0.40 | 235.00 | $94.00 |

| | | | |
|---|---|---|---|
| **Task Code Total** | | **0.60** | **$141.00** |

### EMPLOYEE BENEFIT/PENSION- B220

| | | | | | |
|---|---|---|---|---|---|
| 06/23/03 | PAG | Draft notice regarding Debtors' motion regarding funding of employee benefit plans | 0.30 | 235.00 | $70.50 |
| 06/23/03 | PAG | Review and revise motion regarding employee benefit plan funding and prepare for filing | 0.50 | 235.00 | $117.50 |

| | | | |
|---|---|---|---|
| **Task Code Total** | | **0.80** | **$188.00** |

### WRG-FEE APPS., APPLICANT

| | | | | | |
|---|---|---|---|---|---|
| 06/01/03 | LAG | PACER research regarding status of fee application. | 0.20 | 135.00 | $27.00 |
| 06/08/03 | WLR | Correspondence to Scotta E. McFarland regarding March 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 06/08/03 | WLR | Correspondence to Liliana Gardiazabal regarding March 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 06/09/03 | IDK | E-mails with Bill Ramseyer and Scotta McFarland re 3/03 - 4/03 application status. | 0.10 | 495.00 | $49.50 |
| 06/11/03 | WLR | Review correspondence from Ira D. Kharasch regarding January 203 fee application. | 0.10 | 375.00 | $37.50 |
| 06/11/03 | SEM | Edit bill for March fee application. | 0.70 | 415.00 | $290.50 |
| 06/12/03 | SEM | Follow-up on status of payment for February fees. | 0.10 | 415.00 | $41.50 |
| 06/14/03 | WLR | Review correspondence from Marisol Perez regarding March 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 06/15/03 | WLR | Update fee application memo. | 0.10 | 375.00 | $37.50 |
| 06/15/03 | WLR | Draft March 2003 fee application. | 0.40 | 375.00 | $150.00 |
| 06/15/03 | WLR | Correspondence to MaryRitchie Johnson regarding April 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 06/16/03 | WLR | Review correspondence from Ira D. Kharasch regarding March 2003 fee application. | 0.10 | 375.00 | $37.50 |

Invoice number  57557      91100   00001                                    **Page   4**

| 06/16/03 | PEC | Review docket for Certificate of No Objection filed regarding Pachulski, Stang, Ziehl, Young, Jones & Weintraub February Fee Application (.2); Respond to Scotta regarding same (.1) | 0.30 | 130.00 | $39.00 |
|---|---|---|---|---|---|
| 06/17/03 | WLR | Review correspondence from MaryRitchie Johnson regarding change of judge and amend fee applications. | 0.20 | 375.00 | $75.00 |
| 06/17/03 | WLR | Correspondence to Liliana Gardiazabal regarding April 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 06/17/03 | PAG | Review correspondence from Laura Davis Jones regarding March 3rd fee application finalization and draft reply to same. | 0.10 | 235.00 | $23.50 |
| 06/17/03 | SEM | Review and sign verification regarding March fee application | 0.10 | 415.00 | $41.50 |
| 06/17/03 | LDJ | Review and finalize interim fee app (March 2003) | 0.20 | 560.00 | $112.00 |
| 06/17/03 | PEC | File and serve Twenty-Fourth Monthly Fee Application of Pachulski, Stang, Ziehl, Young, Jones & Weintraub for Period of March 1, 2003 through March 31, 2003 (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 06/22/03 | LDJ | Review and finalize eighth quarterly fee application | 0.30 | 560.00 | $168.00 |
| 06/26/03 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 135.00 | $27.00 |
| 06/26/03 | LAG | Review administrative order, allowed fees and scheduling regarding status of interim fee application. | 0.20 | 135.00 | $27.00 |

**Task Code Total**                                           4.60                    **$1,487.00**

**WRG-FEE APPLICATIONS, OTHERS**

| 06/02/03 | PAG | Reply to correspondence from R. Strauss regarding fee application process. | 0.20 | 235.00 | $47.00 |
|---|---|---|---|---|---|
| 06/02/03 | PEC | File and serve certification of counsel regarding Seventh Quarter Project Category Summary and Order Approving Seventh Quarterly Fee Application (.4); Draft Affidavit of Service (.1) | 0.50 | 130.00 | $65.00 |
| 06/02/03 | PAG | Draft certification of counsel regarding 7th quarter fee order and spreadsheet. | 0.40 | 235.00 | $94.00 |
| 06/03/03 | PEC | File and serve Carella Byrne's Fourteenth Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 06/03/03 | PEC | File and serve Woodcock Washburn April Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 06/03/03 | PEC | File and serve Kirkland & Ellis April Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 06/03/03 | PEC | Draft Certificate of No Objection regarding WKM&B February Monthly Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 06/03/03 | PEC | Draft Certificate of No Objection regarding WKM&B March Monthly Fee Application and Affidavit of Service (.4); File and serve | 0.80 | 130.00 | $104.00 |
| 06/03/03 | PEC | File and serve PHK&S Eighth Quarterly Fee Application (.4); Draft Affidavit of Service (.1) | 0.50 | 130.00 | $65.00 |
| 06/03/03 | PEC | Draft Notice of PHK&S Eighth Quarterly Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 06/03/03 | PEC | Draft Certificate of No Objection regarding Casner and Edwards March Fee Application Certificate of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 06/03/03 | PAG | Review and revise CNOs and notices for various fee | 0.40 | 235.00 | $94.00 |

**Invoice number  57557**       91100    00001                                          **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| | | applications. | | | |
| 06/06/03 | PAG | Telephone call with C. Lane regarding changes in procedures for fee application. | 0.20 | 235.00 | $47.00 |
| 06/10/03 | PEC | Telephone call with Melissa Flax regarding Eighth Quarterly Fee Application | 0.20 | 130.00 | $26.00 |
| 06/11/03 | PAG | Discuss with P. Cuniff status of June 17th agenda and outstanding fee applications. | 0.20 | 235.00 | $47.00 |
| 06/11/03 | PAG | Telephone call from G. Levin regarding quarterly fee application. | 0.10 | 235.00 | $23.50 |
| 06/11/03 | PAG | Telephone call from K. Jasket regarding appearance at June 17th hearing. | 0.10 | 235.00 | $23.50 |
| 06/11/03 | PAG | Telephone call from M. flax regarding 8th quarterly fee application of Camella Byrne and follow-up on same. | 0.20 | 235.00 | $47.00 |
| 06/11/03 | PEC | Draft Notice of Filing Eighth Quarterly Fee Application of Carella Byrne and Certificate of Service | 0.30 | 130.00 | $39.00 |
| 06/11/03 | PEC | Draft Certificate of Service for Notice of Carella Fee Application | 0.10 | 130.00 | $13.00 |
| 06/11/03 | PEC | Telephone call to Melissa Flax of Carella Byrne to discuss Seventh Quarterly Fee Application | 0.20 | 130.00 | $26.00 |
| 06/11/03 | PAG | Review Carella 8th Quarterly fee application and notice. | 0.10 | 235.00 | $23.50 |
| 06/12/03 | PAG | Telephone call from M. Flax regarding filing of Carrella 8th quarterly fee application. | 0.10 | 235.00 | $23.50 |
| 06/16/03 | PAG | Telephone call with W. Smith regarding preparation of order an spreadsheet for quarterly fee hearings. | 0.10 | 235.00 | $23.50 |
| 06/16/03 | PEC | Telephone call with Mary Boyer of Casner & Edwards regarding Certificate of No Objection for Fee Applications | 0.20 | 130.00 | $26.00 |
| 06/17/03 | PAG | Review Woodcock Washburn quarterly fee application and draft correspondence G. Levin regarding same. | 0.10 | 235.00 | $23.50 |
| 06/17/03 | PAG | Telephone call with W. Sparks regarding letter to professionals regarding late filing of quarterly fee applications. | 0.10 | 235.00 | $23.50 |
| 06/17/03 | PAG | Draft correspondence to P. Cuniff regarding filing of Woodcock Washburn fee application. | 0.10 | 235.00 | $23.50 |
| 06/18/03 | PAG | Exchange correspondence with Y. Guzman regarding Woodcock quarterly fee application. | 0.10 | 235.00 | $23.50 |
| 06/18/03 | PEC | Draft Notice of First Quarterly Fee Application for Woodcock and Washburn and Affidavits of Service (.5); Prepare for e-filing (.3) | 0.80 | 130.00 | $104.00 |
| 06/18/03 | PEC | Draft Notice of Second Quarterly Fee Application and Affidavits of Service for Wachtell Lipton (.5); Prepare for e-filing (.3) | 0.80 | 130.00 | $104.00 |
| 06/18/03 | PEC | Draft Certificate of No Objection regarding Casner & Edwards February 2003 Fee Application and Certificate of Service (.4); File and Serve (.4) | 0.80 | 130.00 | $104.00 |
| 06/18/03 | PEC | Draft Certificate of No Objection regarding BMC March 2003 Monthly Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 06/18/03 | PEC | Draft Certificate of No Objection regarding BMC January 2003 Monthly Fee Application (.4); File and Serve (.4) | 0.80 | 130.00 | $104.00 |
| 06/18/03 | PEC | Draft Certificate of No Objection regarding BMC February 2003 Monthly Fee Application (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 06/18/03 | PAG | Review and revise notices and fee applications for quarterly applications for Woodcock and Wachtell | 0.20 | 235.00 | $47.00 |
| 06/18/03 | PAG | Review certificates of no objection for various fee applications | 0.40 | 235.00 | $94.00 |
| 06/18/03 | PAG | Call with C. Lane regarding retention of professional as trustee for benefit plan | 0.20 | 235.00 | $47.00 |

**Invoice number  57557**       91100    00001                              **Page   6**

| | | | | | |
|---|---|---|---|---|---|
| 06/19/03 | PAG | Review certificate of no objection for Woodcock & Wachtel fee applications. | 0.10 | 235.00 | $23.50 |
| 06/19/03 | PEC | Draft Certificate of No Objection regarding Woodcock February Fee Application and Affidavit of Service (.4); File & serve (.4) | 0.80 | 130.00 | $104.00 |
| 06/19/03 | PEC | Draft Certificate of No Objection regarding Woodcock March Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 06/19/03 | PEC | Draft Certificate of No Objection regarding Wachtell March Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 06/25/03 | PAG | Review correspondence from T. Wood regarding CNO for Kirkland and Ellis April fee applications. | 0.10 | 235.00 | $23.50 |
| 06/26/03 | PAG | Review correspondence from T. Wallace regarding preparation of May fee application for Kirkland and Ellis and draft reply to same. | 0.10 | 235.00 | $23.50 |
| 06/27/03 | PEC | Draft Certificate of No Objection regarding Pitney Hardin March Monthly Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 06/27/03 | PEC | Draft Certificate of No Objection regarding Woodcock Washburn April Monthly Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 06/27/03 | PAG | Telephone call with P. Cuniff regarding documents to be sent to fee auditor. | 0.10 | 235.00 | $23.50 |

**Task Code Total**                                  **19.50**              **$2,923.50**

**HEARINGS**

| | | | | | |
|---|---|---|---|---|---|
| 06/02/03 | PEC | Review comments received regarding 6/17/03 Agenda Notice | 0.20 | 130.00 | $26.00 |
| 06/02/03 | PEC | Revise and review Notice of Agenda regarding 6/17/03 hearing | 0.60 | 130.00 | $78.00 |
| 06/02/03 | PAG | Telephone call with P. Cuniff regarding changes to agenda. | 0.10 | 235.00 | $23.50 |
| 06/02/03 | CMS | Prepare Hearing Notebook. | 0.70 | 55.00 | $38.50 |
| 06/03/03 | CMS | Prepare Hearing Notebook. | 0.40 | 55.00 | $22.00 |
| 06/05/03 | PAG | Review correspondence from C. Lane regarding circulation of preliminary agenda and draft reply to same. | 0.10 | 235.00 | $23.50 |
| 06/06/03 | PAG | Telephone call from C. Mason regarding status of DK acquisition motion and call to P. Cuniff regarding changes to agenda for June 17th hearing. | 0.20 | 235.00 | $47.00 |
| 06/10/03 | PEC | Review correspondence received regarding 6/17/03 Agenda (.2); Revise and review accordingly (.5) | 0.70 | 130.00 | $91.00 |
| 06/10/03 | PEC | Prepare service list for 6/17/03 Agenda | 0.60 | 130.00 | $78.00 |
| 06/10/03 | PEC | Draft Affidavit of Service regarding 6/17/03 Agenda | 0.10 | 130.00 | $13.00 |
| 06/10/03 | PEC | File and serve Notice of Agenda regarding 6/17/03 hearing | 0.50 | 130.00 | $65.00 |
| 06/10/03 | PEC | Review hearing binder for 6/17/03 hearing and e-mail Agenda to the Court and various parties | 0.80 | 130.00 | $104.00 |
| 06/12/03 | PAG | Telephone call from R. Bello regarding changes in hearing time for June 12th hearing. | 0.10 | 235.00 | $23.50 |
| 06/12/03 | PEC | Draft Amended Agenda for 6/17/03 hearing (.8); Draft Affidavit of Service (.1) | 0.90 | 130.00 | $117.00 |
| 06/12/03 | PEC | File and serve Amended Agenda for 6/17/03 hearing | 0.50 | 130.00 | $65.00 |
| 06/12/03 | PAG | Review and revise 6/17 agenda. | 0.20 | 235.00 | $47.00 |
| 06/12/03 | CMS | Prepare Hearing Notebook. | 0.30 | 55.00 | $16.50 |

**Invoice number  57557**          91100    00001                              **Page    7**

| | | | | | |
|---|---|---|---|---|---|
| 06/12/03 | PAG | Telephone call with C. Lane regarding status of matters set for hearing on 6/17. | 0.10 | 235.00 | $23.50 |
| 06/16/03 | PAG | Call from B. Sullivan regarding call-in for Grace hearing | 0.10 | 235.00 | $23.50 |
| 06/17/03 | PAG | Attend to post-hearing matters. | 0.20 | 235.00 | $47.00 |
| 06/17/03 | PAG | Draft correspondence to C. Lane regarding outcome of hearing. | 0.10 | 235.00 | $23.50 |
| 06/17/03 | PAG | Prepare for hearing. | 0.90 | 235.00 | $211.50 |
| 06/17/03 | PAG | Attend omnibus hearing. | 0.70 | 235.00 | $164.50 |
| 06/24/03 | PAG | Draft correspondence to R. Bello regarding O/S orders. | 0.10 | 235.00 | $23.50 |
| | | **Task Code Total** | **9.20** | | **$1,395.50** |

### LITIGATION (NON-BANKRUPTCY]

| | | | | | |
|---|---|---|---|---|---|
| 06/04/03 | PAG | Telephone call with C. Lane regarding filing of stipulated order for BSFS Motion. | 0.20 | 235.00 | $47.00 |
| 06/10/03 | SEM | Review and respond to email from P. Cuniff regarding BSFS stipulation and agenda for 6/17. | 0.10 | 415.00 | $41.50 |
| 06/10/03 | SEM | Review and sign agenda for 6/17 hearing. | 0.20 | 415.00 | $83.00 |
| 06/10/03 | PEC | File and serve Certification of Counsel regarding Stipulation regarding BSFS and Daleen Technologies (.4); Draft Affidavit of Service (.1) | 0.50 | 130.00 | $65.00 |
| 06/10/03 | SEM· | Review and sign BSFS stipulation. | 0.10 | 415.00 | $41.50 |
| 06/23/03 | PAG | Review motion to extend removal period and coordinate formatting of same | 0.10 | 235.00 | $23.50 |
| 06/23/03 | PAG | Call from C. Lane regarding filing of motion regarding preliminary injunction regarding Chikarian | 0.20 | 235.00 | $47.00 |
| 06/23/03 | PAG | Review and revise motion for extension of removal period and related notice | 0.50 | 235.00 | $117.50 |
| 06/23/03 | PAG | Telephone call with C. Lane regarding preparation of motion regarding applicability  extension of prelimanary injunction. | 0.40 | 235.00 | $94.00 |
| 06/24/03 | · PAG | Telephone call from B. Fallon regarding contact for DK acquisition motion. | 0.10 | 235.00 | $23.50 |
| 06/24/03 | PAG | Review affidavit and prepare for filing. | 0.20 | 235.00 | $47.00 |
| 06/24/03 | PAG | Review correspondence from C. Lane regarding outstanding BSFS order and draft correspondence to R. Bello regarding same. | 0.10 | 235.00 | $23.50 |
| | | **Task Code Total** | **2.70** | | **$654.00** |

### WRG-OTHER

| | | | | | |
|---|---|---|---|---|---|
| 06/26/03 | PAG | Telephone call from C. Lane regarding conflicts wall for committee members and follow up on same. | 0.10 | 235.00 | $23.50 |
| 06/26/03 | PAG | Review correspondence from David W. Carickhoff and Laura Davis Jones regarding precedent for committee wall. | 0.10 | 235.00 | $23.50 |
| | | **Task Code Total** | **0.20** | | **$47.00** |

### WRG-ZAI SCIENCE TRIAL

| | | | | | |
|---|---|---|---|---|---|
| 06/19/03 | PAG | Telephone call with L. Demarko regarding ZAI counsel for debtors. | 0.10 | 235.00 | $23.50 |
| 06/25/03 | MSC | Preparation for and filing of Joint Motion of Debtors and | 0.30 | 125.00 | $37.50 |

**Invoice number 57557**    91100    00001    **Page  8**

| | | ZAI Claimants to Increase Budget for ZAI Science Trial; service of same | | | |
|---|---|---|---|---|---|
| 06/25/03 | PAG | Review correspondence from A. Muha regarding trial budget. Draft correspondence to P. Cuniff regarding service of same. | 0.20 | 235.00 | $47.00 |
| 06/25/03 | SEM | Prepare motion to increase ZAI Trial Budget for filing and service. | 0.40 | 415.00 | $166.00 |
| 06/25/03 | MSC | Draft Affidavit of Service of Joint Motion of Debtors and ZAI Claimants to Increase Budget for ZAI Science Trial | 0.10 | 125.00 | $12.50 |
| 06/25/03 | PEC | Prepare service list for Zonolite filing | 0.20 | 130.00 | $26.00 |
| 06/26/03 | SEM | Respond to email from A. Muha regarding status of ZAI Science Trail budget motion. | 0.10 | 415.00 | $41.50 |

**Task Code Total**    1.40    $354.00

**Total professional services:**    81.70    **$11,137.00**

**Costs Advanced:**

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/02/2003 | DC | TriState | $90.00 |
| 06/02/2003 | DC | TriState | $15.00 |
| 06/02/2003 | DH | DHL | $15.38 |
| 06/02/2003 | DH | DHL | $13.30 |
| 06/02/2003 | DH | DHL | $12.26 |
| 06/02/2003 | PO | Postage | $52.50 |
| 06/02/2003 | RE | (CORR 264 @0.15 PER PG) | $39.60 |
| 06/02/2003 | RE | (CORR 1447 @0.15 PER PG) | $217.05 |
| 06/02/2003 | RE | (CORR 44 @0.15 PER PG) | $6.60 |
| 06/02/2003 | RE | (CORR 304 @0.15 PER PG) | $45.60 |
| 06/02/2003 | RE | (CORR 144 @0.15 PER PG) | $21.60 |
| 06/02/2003 | RE | (CORR 68 @0.15 PER PG) | $10.20 |
| 06/02/2003 | RE | (CORR 231 @0.15 PER PG) | $34.65 |
| 06/02/2003 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 06/02/2003 | RE | (AGR 44 @0.15 PER PG) | $6.60 |
| 06/02/2003 | RE | (COM 3 @0.15 PER PG) | $0.45 |
| 06/02/2003 | RE | (CORRA 4 @0.15 PER PG) | $0.60 |
| 06/02/2003 | RE | (DOC 24 @0.15 PER PG) | $3.60 |
| 06/02/2003 | RE | (CORR 1517 @0.15 PER PG) | $227.55 |
| 06/03/2003 | DC | TriState | $270.00 |
| 06/03/2003 | DC | TriState | $23.18 |
| 06/03/2003 | DC | TriState | $54.00 |
| 06/03/2003. | DC | TriState | $63.00 |
| 06/03/2003 | DC | TriState | $15.00 |
| 06/03/2003 | DH | DHL | $15.38 |
| 06/03/2003 | DH | DHL | $16.42 |
| 06/03/2003 | DH | DHL | $15.38 |
| 06/03/2003 | DH | DHL | $10.18 |
| 06/03/2003 | PO | Postage | $123.60 |
| 06/03/2003 | PO | Postage | $0.60 |
| 06/03/2003 | PO | Postage | $4.80 |
| 06/03/2003 | PO | Postage | $42.35 |
| 06/03/2003 | RE | (CORR 952 @0.15 PER PG) | $142.80 |
| 06/03/2003 | RE | (CORR 84 @0.15 PER PG) | $12.60 |
| 06/03/2003 | RE | (CORR 1476 @0.15 PER PG) | $221.40 |
| 06/03/2003 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 06/03/2003 | RE | (AGR 2707 @0.15 PER PG) | $406.05 |
| 06/03/2003 | RE | (AGR 109 @0.15 PER PG) | $16.35 |

Invoice number 57557          91100    00001                                    Page    9

| 06/03/2003 | RE | (CORR 109 @0.15 PER PG) | $16.35 |
| 06/03/2003 | RE | (DOC 36 @0.15 PER PG) | $5.40 |
| 06/03/2003 | RE | (AGR 135 @0.15 PER PG) | $20.25 |
| 06/03/2003 | RE | (DOC 226 @0.15 PER PG) | $33.90 |
| 06/03/2003 | RE | (FEE 92 @0.15 PER PG) | $13.80 |
| 06/03/2003 | RE | (CORR 242 @0.15 PER PG) | $36.30 |
| 06/03/2003 | SO | Secretarial Overtime--V. Preston | $18.97 |
| 06/04/2003 | DC | TriState | $54.00 |
| 06/04/2003 | DC | TriState | $15.00 |
| 06/04/2003 | DH | DHL | $12.26 |
| 06/04/2003 | DH | DHL | $12.26 |
| 06/04/2003 | DH | DHL | $12.26 |
| 06/04/2003 | DH | DHL | $12.26 |
| 06/04/2003 | DH | DHL | $18.50 |
| 06/04/2003 | DH | DHL | $14.34 |
| 06/04/2003 | DH | DHL | $14.34 |
| 06/04/2003 | PO | Postage | $7.70 |
| 06/04/2003 | RE | (CORR 2521 @0.15 PER PG) | $378.15 |
| 06/04/2003 | RE | (CORR 1896 @0.15 PER PG) | $284.40 |
| 06/04/2003 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 06/04/2003 | RE | (AGR 17 @0.15 PER PG) | $2.55 |
| 06/04/2003 | RE | (CORR 141 @0.15 PER PG) | $21.15 |
| 06/04/2003 | RE | (CORR 2032 @0.15 PER PG) | $304.80 |
| 06/04/2003 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 06/04/2003 | RE | (AGR 208 @0.15 PER PG) | $31.20 |
| 06/04/2003 | RE | (CORR 102 @0.15 PER PG) | $15.30 |
| 06/05/2003 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 06/05/2003 | RE | (DOC 9 @0.15 PER PG) | $1.35 |
| 06/06/2003 | DC | TriState | $270.00 |
| 06/06/2003 | DC | TriState | $15.00 |
| 06/06/2003 | FX | (AGR 4 @1.00 PER PG) | $4.00 |
| 06/06/2003 | PO | Postage | $123.60 |
| 06/06/2003 | RE | (CORR 714 @0.15 PER PG) | $107.10 |
| 06/06/2003 | RE | (CORR 462 @0.15 PER PG) | $69.30 |
| 06/06/2003 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 06/06/2003 | RE | (CORR 27 @0.15 PER PG) | $4.05 |
| 06/06/2003 | SO | Secretarial Overtime--V. Preston | $37.94 |
| 06/07/2003 | DC | TriState | $23.18 |
| 06/09/2003 | RE | (AGR 242 @0.15 PER PG) | $36.30 |
| 06/09/2003 | RE | (CONT 16 @0.15 PER PG) | $2.40 |
| 06/09/2003 | SO | Secretarial Overtime--V. Preston | $18.97 |
| 06/10/2003 | DC | Parcels | $7.50 |
| 06/10/2003 | DC | TriState | $15.00 |
| 06/10/2003 | DC | TriState | $279.00 |
| 06/10/2003 | DH | DHL | $10.18 |
| 06/10/2003 | DH | DHL | $12.26 |
| 06/10/2003 | DH | DHL | $11.22 |
| 06/10/2003 | DH | DHL | $11.22 |
| 06/10/2003 | FE | Federal Express [E108] | $34.46 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |

**Invoice number  57557**          91100    00001                          **Page    10**

| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
|---|---|---|---|
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/10/2003 | PO | Postage | $123.00 |
| 06/10/2003 | RE | (AGR 5 @0.15 PER PG) | $0.75 |
| 06/10/2003 | RE | (AGR 86 @0.15 PER PG) | $12.90 |
| 06/10/2003 | RE | (AGR 45 @0.15 PER PG) | $6.75 |
| 06/10/2003 | RE | (CORR 85 @0.15 PER PG) | $12.75 |
| 06/10/2003 | RE | (DOC 12 @0.15 PER PG) | $1.80 |
| 06/10/2003 | RE | (DOC 24 @0.15 PER PG) | $3.60 |
| 06/10/2003 | RE | (AGR 1920 @0.15 PER PG) | $288.00 |
| 06/10/2003 | SO | Secretarial Overtime--V. Preston | $12.52 |
| 06/11/2003 | DC | TriState | $63.00 |
| 06/11/2003 | DC | TriState | $15.00 |
| 06/11/2003 | PO | Postage | $3.60 |
| 06/11/2003 | PO | Postage | $38.40 |
| 06/11/2003 | PO | Postage | $85.20 |
| 06/11/2003 | PO | Postage | $42.35 |
| 06/11/2003 | RE | (AGR 107 @0.15 PER PG) | $16.05 |
| 06/11/2003 | RE | (CORR 392 @0.15 PER PG) | $58.80 |
| 06/11/2003 | RE | (CORR 312 @0.15 PER PG) | $46.80 |
| 06/11/2003 | RE | (CORR 961 @0.15 PER PG) | $144.15 |
| 06/11/2003 | RE | (CORR 2520 @0.15 PER PG) | $378.00 |
| 06/11/2003 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 06/11/2003 | SO | Secretarial Overtime--V. Preston | $37.94 |
| 06/11/2003 | SO | Secretarial Overtime--C. Miller | $14.82 |
| 06/12/2003 | DH | DHL | $10.18 |
| 06/12/2003 | DH | DHL | $17.46 |
| 06/12/2003 | DH | DHL | $13.30 |
| 06/12/2003 | DH | DHL | $13.30 |
| 06/12/2003 | FX | (CORR 3 @1.00 PER PG) | $3.00 |
| 06/12/2003 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |

Invoice number  57557        91100    00001                                    Page  11

| Date | | | Amount |
|------|------|------|------|
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/12/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 06/12/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 06/12/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 06/12/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 06/12/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 06/12/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 06/12/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 06/12/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 06/12/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 06/12/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 06/12/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 06/12/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 06/12/2003 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 06/12/2003 | RE | Reproduction Expense. [E101] | $6.00 |
| 06/12/2003 | RE | (CORR 30 @0.15 PER PG) | $4.50 |
| 06/12/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 06/12/2003 | RE | (AGR 30 @0.15 PER PG) | $4.50 |
| 06/12/2003 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 06/12/2003 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 06/12/2003 | RE | (CORR 1695 @0.15 PER PG) | $254.25 |
| 06/12/2003 | RE | (DOC 37 @0.15 PER PG) | $5.55 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |

**Invoice number  57557**　　91100　00001　　　　　　　**Page  12**

| | | | |
|---|---|---|---|
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/13/2003 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 1 @1.00 PER PG) | $1.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 06/13/2003 | RE | Reproduction Expense. [E101] | $0.45 |
| 06/13/2003 | RE | (CORR 15 @0.15 PER PG) | $2.25 |
| 06/13/2003 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 06/13/2003 | RE | (CORR 20 @0.15 PER PG) | $3.00 |
| 06/13/2003 | RE | (CORR 93 @0.15 PER PG) | $13.95 |
| 06/14/2003 | RE | Reproduction Expense. [E101] | $6.00 |
| 06/15/2003 | FX | Fax Transmittal. [E104] | $4.00 |
| 06/15/2003 | RE | Reproduction Expense. [E101] | $0.75 |
| 06/15/2003 | RE | Reproduction Expense. [E101] | $0.75 |
| 06/16/2003 | DH | DHL | $10.18 |
| 06/16/2003 | DH | DHL | $10.18 |
| 06/16/2003 | DH | DHL | $11.22 |
| 06/16/2003 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 06/16/2003 | RE | (DOC 24 @0.15 PER PG) | $3.60 |
| 06/16/2003 | RE | (DOC 15 @0.15 PER PG) | $2.25 |
| 06/16/2003 | RE | (AGR 32 @0.15 PER PG) | $4.80 |
| 06/16/2003 | RE | (AGR 157 @0.15 PER PG) | $23.55 |
| 06/17/2003 | CC | Conference Call-AT&T-(Judge Judith Fitzgerald) [E105] | $19.68 |
| 06/17/2003 | DH | DHL | $6.95 |
| 06/17/2003 | DH | DHL | $6.95 |
| 06/17/2003 | DH | DHL | $6.95 |
| 06/17/2003 | DH | DHL | $6.95 |
| 06/17/2003 | DH | DHL | $10.18 |
| 06/17/2003 | PO | Postage | $1.20 |
| 06/17/2003 | PO | Postage | $1.66 |
| 06/17/2003 | RE | (AGR 126 @0.15 PER PG) | $18.90 |
| 06/17/2003 | RE | (CORR 62 @0.15 PER PG) | $9.30 |
| 06/17/2003 | RE | (DOC 25 @0.15 PER PG) | $3.75 |
| 06/17/2003 | RE | (CORR 137 @0.15 PER PG) | $20.55 |
| 06/17/2003 | RE | (CORR 20 @0.15 PER PG) | $3.00 |
| 06/17/2003 | RE | (CORR 20 @0.15 PER PG) | $3.00 |
| 06/17/2003 | RE | (AGR 119 @0.15 PER PG) | $17.85 |
| 06/17/2003 | RE | (DOC 9 @0.15 PER PG) | $1.35 |
| 06/17/2003 | RE | (AGR 70 @0.15 PER PG) | $10.50 |
| 06/17/2003 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 06/17/2003 | RE | (CORR 88 @0.15 PER PG) | $13.20 |

Invoice number  57557          91100    00001                                    Page   13

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 06/17/2003 | RE | (CORR 93 @0.15 PER PG) | $13.95 |
| 06/18/2003 | DC | TriState | $38.63 |
| 06/18/2003 | DC | TriState | $279.00 |
| 06/18/2003 | DC | TriState | $23.18 |
| 06/18/2003 | DC | TriState | $54.00 |
| 06/18/2003 | PO | Postage | $123.00 |
| 06/18/2003 | PO | Postage | $29.37 |
| 06/18/2003 | PO | Postage | $8.48 |
| 06/18/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 06/18/2003 | RE | (CORR 136 @0.15 PER PG) | $20.40 |
| 06/18/2003 | RE | (AGR 12 @0.15 PER PG) | $1.80 |
| 06/18/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 06/18/2003 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 06/18/2003 | RE | (DOC 266 @0.15 PER PG) | $39.90 |
| 06/18/2003 | RE | (CORR 280 @0.15 PER PG) | $42.00 |
| 06/18/2003 | RE | (AGR 1116 @0.15 PER PG) | $167.40 |
| 06/18/2003 | RE | (CORR 1422 @0.15 PER PG) | $213.30 |
| 06/18/2003 | RE | (CORR 169 @0.15 PER PG) | $25.35 |
| 06/19/2003 | DC | TriState | $15.00 |
| 06/19/2003 | DC | TriState | $54.00 |
| 06/19/2003 | DH | DHL | $18.50 |
| 06/19/2003 | DH | DHL | $14.34 |
| 06/19/2003 | DH | DHL | $14.34 |
| 06/19/2003 | PO | Postage | $5.30 |
| 06/19/2003 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 06/19/2003 | RE | (CORR 352 @0.15 PER PG) | $52.80 |
| 06/19/2003 | RE | (CORR 69 @0.15 PER PG) | $10.35 |
| 06/19/2003 | RE | (CORR 1856 @0.15 PER PG) | $278.40 |
| 06/19/2003 | RE | (DOC 40 @0.15 PER PG) | $6.00 |
| 06/19/2003 | RE | (CORR 30 @0.15 PER PG) | $4.50 |
| 06/19/2003 | RE | (CORR 210 @0.15 PER PG) | $31.50 |
| 06/20/2003 | RE | (CORR 36 @0.15 PER PG) | $5.40 |
| 06/20/2003 | RE | (AGR 31 @0.15 PER PG) | $4.65 |
| 06/20/2003 | RE | (FEE 6 @0.15 PER PG) | $0.90 |
| 06/20/2003 | RE | (FEE 1 @0.15 PER PG) | $0.15 |
| 06/20/2003 | SO | Secretarial Overtime--R. Stewart | $27.87 |
| 06/23/2003 | DC | TriState | $63.00 |
| 06/23/2003 | DC | TriState | $15.00 |
| 06/23/2003 | DC | TriState | $144.00 |
| 06/23/2003 | DC | TriState | $126.00 |
| 06/23/2003 | PO | Postage | $42.35 |
| 06/23/2003 | PO | Postage | $357.00 |
| 06/23/2003 | PO | Postage | $1.75 |
| 06/23/2003 | PO | Postage | $1.75 |
| 06/23/2003 | RE | (AGR 1862 @0.15 PER PG) | $279.30 |
| 06/23/2003 | RE | (AGR 317 @0.15 PER PG) | $47.55 |
| 06/23/2003 | RE | (DOC 172 @0.15 PER PG) | $25.80 |
| 06/23/2003 | RE | (DOC 22 @0.15 PER PG) | $3.30 |
| 06/23/2003 | RE | (AGR 22 @0.15 PER PG) | $3.30 |
| 06/23/2003 | RE | (AGR 78 @0.15 PER PG) | $11.70 |
| 06/23/2003 | RE | (CORR 157 @0.15 PER PG) | $23.55 |
| 06/23/2003 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 06/23/2003 | RE | (CORR 2592 @0.15 PER PG) | $388.80 |
| 06/23/2003 | RE | (CORR 18 @0.15 PER PG) | $2.70 |
| 06/23/2003 | RE | (CORR 20 @0.15 PER PG) | $3.00 |
| 06/23/2003 | RE | (CORR 31 @0.15 PER PG) | $4.65 |
| 06/23/2003 | RE | (CORR 5192 @0.15 PER PG) | $778.80 |

**Invoice number  57557**          91100    00001                                    **Page    14**

| Date | | | | Amount |
|---|---|---|---|---|
| 06/23/2003 | RE | (CORR 1 @0.15 PER PG) | | $0.15 |
| 06/23/2003 | RE | (CORR 3541 @0.15 PER PG) | | $531.15 |
| 06/24/2003 | DC | TriState | | $15.00 |
| 06/24/2003 | FE | Federal Express [E108] | | $19.69 |
| 06/24/2003 | PO | Postage | | $122.40 |
| 06/24/2003 | RE | (DOC 26 @0.15 PER PG) | | $3.90 |
| 06/24/2003 | RE | (DOC 7 @0.15 PER PG) | | $1.05 |
| 06/24/2003 | RE | (CORR 1807 @0.15 PER PG) | | $271.05 |
| 06/24/2003 | RE | (DOC 2 @0.15 PER PG) | | $0.30 |
| 06/24/2003 | RE | (DOC 22 @0.15 PER PG) | | $3.30 |
| 06/24/2003 | RE | (CORR 730 @0.15 PER PG) | | $109.50 |
| 06/24/2003 | RE | (CORR 1 @0.15 PER PG) | | $0.15 |
| 06/25/2003 | DC | TriState | | $333.00 |
| 06/25/2003 | DC | TriState | | $23.18 |
| 06/25/2003 | DC | TriState | | $15.00 |
| 06/25/2003 | PO | Postage | | $181.77 |
| 06/25/2003 | RE | (AGR 70 @0.15 PER PG) | | $10.50 |
| 06/25/2003 | RE | (CORR 2484 @0.15 PER PG) | | $372.60 |
| 06/25/2003 | RE | (CORR 1 @0.15 PER PG) | | $0.15 |
| 06/25/2003 | RE | (CORR 155 @0.15 PER PG) | | $23.25 |
| 06/25/2003 | RE | (CORR 865 @0.15 PER PG) | | $129.75 |
| 06/26/2003 | RE | (CORR 8 @0.15 PER PG) | | $1.20 |
| 06/26/2003 | RE | (AGR 221 @0.15 PER PG) | | $33.15 |
| 06/26/2003 | RE | (CORR 457 @0.15 PER PG) | | $68.55 |
| 06/27/2003 | RE | (CORR 301 @0.15 PER PG) | | $45.15 |
| 06/27/2003 | RE | (DOC 60 @0.15 PER PG) | | $9.00 |
| 06/27/2003 | RE | (AGR 22 @0.15 PER PG) | | $3.30 |
| 06/30/2003 | RE | (AGR 267 @0.15 PER PG) | | $40.05 |

**Total Expenses:**                                                    **$14,033.07**

### Summary:

| | |
|---|---|
| Total professional services | $11,137.00 |
| Total expenses | $14,033.07 |
| Less: Discounts Applied | $1,248.50 |
| Net current charges | $23,921.57 |
| Net balance forward | $78,987.99 |
| **Total balance now due** | $102,909.56 |

---

### Billing Summary

| | | | | |
|---|---|---|---|---|
| ARP | Paul, Andrea R. | 6.00 | $55.00 | $330.00 |
| CMS | Shaeffer, Christina M. | 9.60 | $55.00 | $528.00 |
| DCC | Crossan, Donna C. | 9.50 | $70.00 | $665.00 |

**Invoice number  57557**       91100    00001                                    **Page   15**

| IDK | Kharasch, Ira D. | 0.10 | $495.00 | $49.50 |
|-----|------------------|------|---------|--------|
| LAG | Gilbert, Laurie A. | 0.60 | $135.00 | $81.00 |
| LDJ | Jones, Laura Davis | 0.50 | $560.00 | $280.00 |
| MSC | Chappe, Marlene S. | 0.50 | $125.00 | $62.50 |
| PAG | Galbraith, Paula  A. | 10.70 | $235.00 | $2,514.50 |
| PEC | Cuniff, Patricia E. | 40.90 | $130.00 | $5,317.00 |
| SEM | McFarland, Scotta E. | 1.80 | $415.00 | $747.00 |
| WLR | Ramseyer, William L. | 1.50 | $375.00 | $562.50 |
|     |                    | 81.70 |        | $11,137.00 |

## Task Code Summary

|      |                                | Hours | Amount |
|------|--------------------------------|-------|--------|
| CA   | CASE ADMINISTRATION [B110]     | 42.50 | $3,900.00 |
| CR02 | WRG CLAIM ANALYSIS NONASBESTOS | 0.20  | $47.00 |
| EA01 | WRG- EMPLOY. APP. , OTHERS     | 0.60  | $141.00 |
| EB   | EMPLOYEE BENEFIT/PENSION- B220 | 0.80  | $188.00 |
| FA   | WRG-FEE APPS., APPLICANT       | 4.60  | $1,487.00 |
| FA01 | WRG-FEE APPLICATIONS, OTHERS   | 19.50 | $2,923.50 |
| HR   | HEARINGS                       | 9.20  | $1,395.50 |
| LN   | LITIGATION (NON-BANKRUPTCY]    | 2.70  | $654.00 |
| MS   | WRG-OTHER                      | 0.20  | $47.00 |
| ZA01 | WRG-ZAI SCIENCE TRIAL          | 1.40  | $354.00 |
|      |                                | 81.70 | $11,137.00 |

## Expense Code Summary

| | |
|---|---|
| Conference Call [E105] | $19.68 |
| Delivery/Courier Service | $2,484.85 |
| DHL- Worldwide Express | $410.38 |
| Federal Express [E108] | $54.15 |
| Fax Transmittal. [E104] | $1,008.00 |
| Postage [E108] | $1,523.73 |
| Reproduction Expense. [E101] | $8,363.25 |
| Overtime | $169.03 |
| | $14,033.07 |