UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| W.R. Grace & Co., et al.,[1] | ) | Case No. 01-01139 (JKF) |
|  | ) |  |
|  | ) | Jointly Administered |
| Debtors. | ) |  |
|  | ) | **Objections due: October 8, 2003 at 4:00 p.m.** |
|  |  | **Hearing date: December 15, 2003 at 12:00 p.m.** |

**NINTH QUARTERLY FEE APPLICATION OF DUANE MORRIS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM APRIL 1, 2003 THROUGH AND INCLUDING JUNE 30, 2003**

| Applicant: | Duane Morris LLP |
|---|---|
| Professional Services To: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective April 17, 2001 (Order entered June 21, 2001) |
| Period For Which Compensation And Reimbursement Is Sought: | April 1, 2003 through June 30, 2003 |

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings. Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, and H-G Coal Company.

-4-

| | |
|---|---|
| Amount of Compensation Sought As Actual, Reasonable And Necessary: | $32,863.50 |
| Amount of Expense Reimbursement Sought As Actual, Reasonable And Necessary: | $3,789.95 |

This is an interim fee application.

WLM\188901.1

**PRIOR APPLICATIONS:**

| DATE FILED | PERIOD COVERED | FEES | EXPENSES |
|---|---|---|---|
| 8/30/01 | April 17, 2001 through June 30, 2001 (Quarterly) | $41,314.50 | $4,026.77 |
| 8/30/01 | July 1, 2001 through July 31, 2001 (Monthly) | $9,490.50 | $1,209.90 |
| 2/5/02 | August 1, 2001 through September 30, 2001 (Monthly) | $12,885.00 | $7,903.44 |
| 2/5/02 | July 1, 2001 through September 30, 2001 (Quarterly) | $22,375.50 | $9,113.34 |
| 2/11/02 | October 1, 2001 through December 31, 2001 (Monthly) | $17,349.50 | $3,436.30 |
| 2/11/02 | October 1, 2001 through December 31, 2001 (Quarterly) | $17,349.50 | $3,436.30 |
| 3/28/02 | January 1, 2002 through January 31, 2002 (Monthly) | $13,454.50 | $776.18 |
| 5/16/02 | February 1, 2002 through February 28, 2002 (Monthly) | $16,428.50 | $3,859.31 |
| 5/16/02 | March 1, 2002 through March 31, 2002 (Monthly) | $8,876.50 | $478.10 |
| 8/28/02 | April 1, 2002 through June 30, 2002 (Monthly) | $50,323.00 | $4,181.96 |
| 10/24/02 | July 1, 2002 through September 30, 2002 | $89,953.00 | $8,038.01 |

WLM\188901.1

| DATE FILED | PERIOD COVERED | FEES | EXPENSES |
|---|---|---|---|
| 3/28/03 | October 1, 2002 through December 31, 2002 | $61,880.50 | $3,757.47 |
| 6/23/03 | January 1, 2003 through March 31, 2003 | $32,900.90[2] | $1,415.62 |

---

[2] The amount of compensation invoiced for this Compensation Period is $34,586.00, however, Applicant voluntarily discounted its fees by $1,685.10.

WLM\188901.1

# Attachment "A"

### SUMMARY OF TIME AND THE HOURLY RATES CHARGED BY THE
### APPLICANT FOR ITS ATTORNEY AND PARALEGAL TIME
### FOR THE PERIOD FROM APRIL 1, 2003 THROUGH AND INCLUDING JUNE 30, 2003

|  | Year Admitted | Rate Per Hour | No. of Hours | Total Value |
|---|---|---|---|---|
| William S. Katchen ("WS KATCHEN") Partner | 1965 | $510.00 | 17.40 | $8,874.00 |
| Michael R. Lastowski ("MR LASTOWSKI") Partner | 1980 | $445.00 | 23.20 | $10,324.00 |
| Ralph N. Sianni ("RN SIANNI") Associate | 1996 | $285.00 | 7.30 | $2,080.50 |
| Joseph H. Lemkin ("JH LEMKIN") Associate | 1994 | $260.00 | 16.90 | $4,394.00 |
| Toni M. McPhillips ("TM MCPHILLIPS") Associate | 1997 | $240.00 | .50 | $120.00 |
| Jacqueline Greenberg ("J GREENBERG") Counsel | 1992 | $295.00 | .70 | $206.50 |
| David M. Speers ("DM SPEERS") Paralegal | N/A | $165.00 | 7.00 | $1,155.00 |
| Robert P. LaGravenis ("R LAGRAVENIS") Paralegal | N/A | $145.00 | 5.40 | $783.00 |
| Shelley A. Caban ("SA HOLLINGHEAD/SA CABAN") Paralegal | N/A | $145.00 | 32.00 | $4,640.00 |
| Peter A. Siebel ("PA SIEBEL") Paralegal | N/A | $140.00 | 1.00 | $140.00 |
| Kelly A. Shannon ("K SHANNON") Paralegal | N/A | $130.00 | .40 | $52.00 |
| Jessica R. Carey ("J CAREY") Legal Assistant | N/A | $135.00 | .70 | $94.50 |
| **GRAND TOTAL** |  |  | **112.50** | **$32,863.50** |
| **BLENDED RATE** |  | **$292.12** |  |  |

WLM\188901.1

## COMPENSATION BY PROJECT CATEGORY

| DESCRIPTION | HOURS | AMOUNT |
|---|---|---|
| Asset Disposition ("002") | .20 | $89.00 |
| Business Operations ("003") | 2.70 | $1,201.50 |
| Case Administration ("004") | 21.90 | $3,974.50 |
| Claim Analysis, Objection, Resolution and Estimation (Asbestos) ("005") | 18.70 | $9,230.50 |
| Committees (All-Inclusive) ("007") | 6.30 | $1,897.00 |
| Employee Benefits/Pension ("008") | .40 | $178.00 |
| Employment Applications (Applicant) ("009") | 2.00 | $570.00 |
| Employment Applications (Others) ("010") | 1.20 | $534.00 |
| Fee Applications (Applicant) ("012") | 15.40 | $2,899.00 |
| Fee Applications (Others) ("013") | 13.10 | $2,199.50 |
| Hearings ("015") | 5.70 | $2,344.50 |
| Litigation and Litigation Consulting ("016") | 11.50 | $3,815.00 |
| Relief from Stay Proceedings ("018") | .30 | $133.50 |
| ZAI Science Trial ("023") | .20 | $89.00 |
| Other ("025") | 5.90 | $1,370.50 |
| Fraudulent Conveyance (Adv. Proceeding) ("030") | 7.00 | $2,338.00 |
| **TOTAL** | **112.50** | **$32,863.50** |

## EXPENSE SUMMARY

| CATEGORIES | PROVIDER | EXPENSES |
|---|---|---|
| Printing and Duplicating | N/A | $388.96 |
| Printing and Duplicating - Internal | N/A | $25.20 |
| Telecopier | N/A | $133.00 |
| Overnight Mail | Fed Ex/UPS | $37.69 |
| Messenger Service | Parcels/Tri-State Courier | $3,087.88 |
| Document Costs | N/A | $23.32 |
| Document Retrieval Costs | N/A | $48.83 |
| Document E-Filing | N/A | $10.50 |
| Lexis Legal Research | N/A | $11.25 |
| Miscellaneous Legal Research | N/A | $23.32 |
| **TOTAL** | | **$3,789.95** |

WLM\188901.1

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objections due: October 8, 2003 at 4:00 p.m.** |
| | | **Hearing date: December 15, 2003 at 12:00 p.m.** |

## NINTH QUARTERLY APPLICATION OF DUANE MORRIS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM APRIL 1, 2003 THROUGH AND INCLUDING JUNE 30, 2003

Duane Morris LLP (the "Applicant"), co-counsel to the Official Committee of Unsecured Creditors

(the "Committee"), for its Ninth Quarterly Application of Duane Morris LLP for Compensation for Services

Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for

the Period From April 1, 2003 Through and Including June 30, 2003 (the "Application"), respectfully

represents and alleges:

### I. INTRODUCTION

1.      Applicant makes this Application for payment of professional services rendered and expenses

incurred in its representation of the Committee as provided under §§ 330 and 331 of title 11 of the United

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings. Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, and H-G Coal Company.

-11-

States Code ("Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure ("Bankruptcy

Rules"), the applicable local rules of this Court and the Amended Administrative Order Under 11 U.S.C. §§

105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses for

Professionals and Official Committee Members entered by this Court on April 17, 2002 (Docket No. 1949)

(the "Administrative Order").

2.     Applicant, in its Application, seeks an award of compensation in the amount of $32,863.50

for 112.50 hours of professional services rendered from April 1, 2003 through and including June 30, 2003

(the "Compensation Period"); and reimbursement of disbursements actually and necessarily incurred in the

amount of $3,789.95 during the Compensation Period.  Detailed documentation for compensation for services

rendered and expense reimbursement requested is attached hereto as Exhibit "C".

## II. BACKGROUND

3.     On April 2, 2001 (the "Petition Date"), the Debtors commenced their

reorganization cases by filing voluntary petitions for relief under chapter 11 title 11 of the United States Code,

11 U.S.C. §§101 et seq. (the "Bankruptcy Code").

4.     The Debtors have continued in possession of their properties and have continued

to operate and manage their businesses as debtors-in-possession pursuant to §§ 1107 and 1108 of the

Bankruptcy Code.  Pursuant to an order of the Court, the Debtors chapter 11 cases have been procedurally

consolidated and are being jointly administered.

5.     The Debtors operate a world wide specialty chemicals and materials business

predominately through two business units, Davison Chemicals and Performance Chemicals.  The Debtors

employ approximately 3860 full-time employees.  On a consolidated basis, for the fiscal year 2000, Grace

reported a net loss of $89.7 million from $1.59 billion in net revenues.  The Debtors' bankruptcy filings report

that in fiscal year 2000, on a consolidated basis, Grace's sales are generated approximately 50% by the Debtors

and 50% by the Debtors' non-debtor subsidiaries and affiliates.

6.     Grace, as the Debtors' parent company, is a global holding company that conducts

substantially all of its business through a direct, wholly owned subsidiary of W.R. Grace & Co.-Conn ("Grace-

Conn").  Grace-Conn owns substantially all of the assets, properties and rights of Grace in the United States.

Grace and Grace-Conn have 76 domestic subsidiaries and affiliates, 60 of which are debtors and debtors-in-

-12-

possession in these chapter 11 cases and 71 foreign-non-debtor subsidiaries and affiliates. Prior to the Petition

Date, the Debtors' non-debtor foreign subsidiaries and affiliates received credit support and loans for their

operations from their respective domestic parent companies.

      7.      On April 22, 2001, the United States Trustee formed the Committee consisting of

the following members: J.P. Morgan Chase & Co., ABN AMRO Bank N.V., Bank of America, N.A., The

Bank of New York, as indenture Trustee, Bankers Trust Company, as indenture Trustee, First Union National

Bank, Sealed Air Corporation, Wachovia Bank N.A., and Zhagrus Environmental, Inc. During the first

meeting of the Committee on April 22, 2001, the Committee duly selected Stroock, Stroock & Lavan, LLP as

its counsel to represent the Committee in all matters during the pendency of the Debtors' chapter 11 cases.

      8.      The Committee, thereafter, requested the assistance of Duane Morris LLP,[2] with an office

located at 1100 North Market Street, Suite 1200, Wilmington, DE 19801, to act as local counsel to the

Committee during the pendency of the Debtors' chapter 11 cases.

### III. PROFESSIONAL SERVICES RENDERED

      9.      Applicant is seeking compensation for services performed on behalf of or for the Committee,

and not on behalf of any debtor, creditor or other person.

      10.      Applicant has received no payment and no promises for payment from any source for services

rendered or to be rendered in any capacity whatsoever in connection with this case. There is no agreement or

understanding between Applicant and any other person for the sharing of compensation to be received for

services rendered in this case.

      11.      In accordance with the Local Rules of the United States Bankruptcy Court for the District of

Delaware (the "Local Rules") and the Administrative Order, to assist the Court, the Debtor, the United States

Trustee, the Official Committee of Unsecured Creditors and other parties in interest in evaluating this

Application, the primary services performed by Applicant during the Compensation Period are summarized in

Exhibit "A." This summary reflects the performance of certain services which were necessary and essential in

assisting the Committee, all of which required the special attention, efforts and skill of the Applicant.

---

[2] Duane Morris LLP was formerly known as Duane, Morris & Heckscher, LLP.

-13-

12.     During the Compensation Period, Applicant provided significant professional services to the Committee in connection with this chapter 11 case. These services included, among other things, assisting, advising and representing the Committee with respect to the following matters: (i) the administration of this case and the exercise of oversight with respect to the Committee; (ii) preparation and review on behalf of the Committee of applications, motions, memoranda, orders, reports and other legal papers; (iii) appearances in court and at meetings to represent the interests of the Committee; (iv) research and investigation; (v) communication with the Committee's constituents and others; and (vi) the performance of all of the Committee's duties and powers under the Bankruptcy Code and the Bankruptcy Rules and the performance of such other services as were in the interests of those represented by the Committee.

13.     In accordance with the Local Rules and the Administrative Order, a summary sheet of the attorneys and their corresponding initials, billing rates, the number of hours incurred by each, the services performed by each and a summary of the necessary disbursements incurred is annexed hereto. Hourly rates reflect what Applicant generally charges its non-bankruptcy clients for similar services.

14.     In accordance with the Local Rules and the Administrative Order, a computerized printout of the Applicant's itemized time records and disbursements ("Time Records"), necessarily incurred in the performance of Applicant's duties as co-counsel to the Committee, is annexed hereto as Exhibit "C". The Applicant has ordered the entries in its Time Records into various categories in accordance with the guidelines issued by the Office of the United States Trustee.

15.     It is Applicant's policy to charge its clients in all areas of practice for identifiable non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client. Applicant has photocopying performed by an outside service whose rates range from $0.11 to $0.15 per page. Applicant charges $0.15 per page for internal printing and duplicating and $.95 per page for outgoing telecopy services.

16.     Applicant has worked closely with the Debtor, the Committee, the Debtor's advisors, and other professionals in the case to avoid unnecessary duplication of the services charged to the Committee.

17.     A certification pursuant to Del. Bankr. LR 2016-2(f) is annexed hereto as Exhibit "B."

-14-

## IV. CONCLUSION

18.    Applicant has necessarily and properly expended 112.50 hours of service in performance of its duties as counsel to the Committee during the Compensation Period. Accordingly, Applicant respectfully requests a fee allowance for professional services rendered in the amount of $32,863.50.

19.    Applicant also respectfully requests reimbursement of disbursements actually and necessarily incurred in the amount of $3,789.95 during the Compensation Period.

20.    Although every effort has been made to include all fees and expenses incurred during the Compensation Period in this Application, some fees and expenses from the Compensation Period might not be included in the Application due to the delays caused by accounting and processing procedures. Applicant reserves the right to make further application to the Court for allowance of fees and expenses not included herein. As to fees and expenses incurred after June 30, 2003, Applicant will file subsequent fee applications in accordance with the Bankruptcy Code, the Bankruptcy Rules, the applicable local rules, the Administrative Order and any other procedures established by this Court.

WHEREFORE, Applicant respectfully requests an interim award of compensation for professional services rendered as counsel to the Committee during the Compensation Period in the sum of $32,863.50, and reimbursement of disbursements actually and necessarily incurred in the amount of $3.789.95 during the Compensation Period, and for such other and further relief as this Court deems just and proper.

Dated: September 18, 2003

Michael R. Lastowski (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801-1246
Telephone: (302) 657-4900
Facsimile: (302) 657-4901
E-mail:     mlastowski@duanemorris.com

*Co-Counsel to the Official Committee
of Unsecured Creditors*

-15-

# EXHIBIT "A"

### SUMMARY OF THE PRINCIPAL SERVICES PERFORMED BY THE
### APPLICANT ON BEHALF OF THE COMMITTEE BY WORK/LITIGATION TASK CODE
### FOR THE PERIOD FROM APRIL 1, 2003 THROUGH AND INCLUDING JUNE 30, 2003

**I.     ASSET DISPOSITION (TASK CODE NO. 002)**

Review sale issues and other issues relating to asset disposition.

**II.     BUSINESS OPERATIONS (TASK CODE NO. 003)**

Applicant provided advice and counsel regarding business operations issues, including issues involving certain leases.

**III.     CASE ADMINISTRATION (TASK CODE NO. 004)**

Applicant maintained the case calendar and the critical dates list, reviewed the agenda for various court hearings, filed with the court certain documents and pleadings and monitored the docket. Further, Applicant responded to inquiries from interested parties as to the status of various matters.

**IV.     CLAIM ANALYSIS, OBJECTION, RESOLUTION & ESTIMATION (TASK CODE NO. 005)**

Applicant provided advice and counsel regarding issues involving claims.

**V.     COMMITTEE - ALL - CREDITORS', NOTEHOLDERS', EQUITY HOLDERS' (TASK CODE NO. 007)**

Applicant reviewed pleadings related to the extension of time to commence fraudulent conveyance actions and conducted legal research regarding application of federal common-law to asbestos issues. Additionally, Applicant assisted Stroock & Stroock & Lavan in preparing and filing a motion regarding avoidance actions.

**VI.     EMPLOYEE BENEFITS/PENSION (TASK CODE NO. 008)**

Applicant provided advice and counsel regarding issues involving employee benefits and pension.

**VII.     EMPLOYMENT APPLICATIONS (APPLICANT) (TASK CODE NO. 009)**

Applicant reviewed and updated the status of fee applications prepared in this case, and provided updates to Fee Auditor personnel as needed.

**VIII.     EMPLOYMENT APPLICATIONS (OTHERS) (TASK CODE NO. 010)**

Applicant provided advice and counsel regarding various retention applications.

**IX.     FEE APPLICATIONS (APPLICANT) (TASK CODE NO. 012)**

Applicant prepared and coordinated the service and filing of its fees applications in the case. Applicant also responded to inquiries of the Fee Auditor and the Court regarding these fee applications.

WLM\188901.1

**X.      FEE APPLICATIONS (OTHERS) (TASK CODE NO. 013)**

Applicant assisted in the preparation, and coordinated the service and filing of fee applications of other professionals, including Stroock & Stroock & Lavan and FTI Policano & Manzo.

**XI.     HEARINGS (TASK CODE NO. 015)**

Applicant attended various hearings for the benefit of the Committee when necessary.

**XII.    LITIGATION AND LITIGATION CONSULTING (TASK CODE NO. 016)**

From its appointment, Applicant has provided critical services to the Committee with regards to litigation, and helped to coordinate the actions of several of the other professionals retained by the Committee in order to achieve a unified and organized response to all outstanding litigation.

**XIII.   RELIEF FROM STAY PROCEEDINGS (TASK CODE NO. 018)**

Applicant reviewed and monitored various motions seeking relief from automatic stay.

**XIV.    ZAI SCIENCE TRIAL (TASK CODE NO. 023)**

Applicant addressed issues regarding the joint motion of ZAI Claimants and the Debtors for an increased trial budget.

**XV.     OTHER (TASK CODE NO. 025)**

Applicant monitored legal developments in asbestos bankruptcy cases.

**XVI.    FRAUDULENT CONVEYANCE (ADV. PROCEEDING) (TASK CODE NO. 030)**

Applicant reviewed issues relating to the Sealed Air litigation.

WLM\188901.1

# EXHIBIT "B"

WLM\188901.1

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **W.R. Grace & Co., et al.,** | ) | **Case No. 01-01139 (JKF)** |
| | ) | |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |
| | ) | |

## AFFIDAVIT OF MICHAEL R. LASTOWSKI

| | |
|---|---|
| STATE OF DELAWARE | ) |
| | ) SS |
| NEW CASTLE COUNTY | ) |

Michael R. Lastowski, being duly sworn, deposes and says:

1.     I am a partner at the law firm of Duane Morris LLP, counsel for the Official Committee of Unsecured Creditors (collectively, the "Committee").

2.     I have read the *Ninth Quarterly Application of Duane Morris LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from April 1, 2003 Through And Including June 30, 2003* (the "Application"), and know the contents thereof. The same are true to the best of my knowledge, except as to matters therein alleged to be upon information and belief, and as to those matters, I believe them to be true. I am familiar with all work performed on behalf of the Committee by the attorneys and para-professionals in the firm of Duane Morris LLP.

Dated: September 18, 2003

                                      Michael R. Lastowski

SWORN TO AND SUBSCRIBED before me this 18th day of September 2003.

                                      Notary Public

SHELLEY A. CABAN
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires March 8, 2005

-19-

# EXHIBIT "C"

# DUANE MORRIS

*FIRM/AFFILIATE OFFICES*

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN FRANCISCO
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

June 17, 2003

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001          Invoice# 940298                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 04/30/2003 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | | |
|---|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 8.50 | hrs. at | $445.00 | /hr. = | $3,782.50 |
| WS KATCHEN | PARTNER | 4.80 | hrs. at | $510.00 | /hr. = | $2,448.00 |
| J GREENBERG | OF COUNSEL | 0.70 | hrs. at | $295.00 | /hr. = | $206.50 |
| RN SIANNI | ASSOCIATE | 2.70 | hrs. at | $285.00 | /hr. = | $769.50 |
| JH LEMKIN | ASSOCIATE | 16.90 | hrs. at | $260.00 | /hr. = | $4,394.00 |
| DM SPEERS | PARALEGAL | 2.20 | hrs. at | $165.00 | /hr. = | $363.00 |
| SA HOLLINGHEAD | PARALEGAL | 8.20 | hrs. at | $145.00 | /hr. = | $1,189.00 |
| R LAGRAVENIS | PARALEGAL | 3.70 | hrs. at | $145.00 | /hr. = | $536.50 |

$13,689.00

DISBURSEMENTS
DOCUMENT E-FILING                                        10.50
DOCUMENT RETRIEVAL                                       20.41
LEXIS LEGAL RESEARCH                                     11.25
MESSENGER SERVICE                                      2180.52
OVERNIGHT MAIL                                            9.80
PRINTING & DUPLICATING                                   12.30
TELECOPY                                                 91.20
TOTAL DISBURSEMENTS                                              $2,335.98

BALANCE DUE THIS INVOICE                                        $16,024.98

PREVIOUS BALANCE                                                $45,863.51

TOTAL BALANCE DUE                                               $61,888.49

DUANE MORRIS LLP

Duane Morris
June 17, 2003
Page 2

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 940298

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 4/7/2003 | 003 | MR LASTOWSKI | REVIEW MONTHLY OPERATING RESULTS (FEBRUARY 2003) | 0.30 | $133.50 |
| 4/9/2003 | 003 | MR LASTOWSKI | REVIEW FEBRUARY 2003 MONTHLY OPERATING REPORTS | 0.50 | $222.50 |
| 4/22/2003 | 003 | MR LASTOWSKI | REVIEW LESSOR'S OBJECTION TO MOTION TO EXTEND TIME TO ASSUME OR REJECT | 0.10 | $44.50 |
| 4/25/2003 | 003 | MR LASTOWSKI | REVIEW AGREED ORDER RE: KENT LEASE REJECTION | 0.10 | $44.50 |
| | | | Code Total | 1.00 | $445.00 |

Duane Morris
June 17, 2003
Page 3

File # K0248-00001                                                    INVOICE # 940298
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|-----------|-------------|-------|--------|
| 4/1/2003 | 004 | DM SPEERS | REVIEWING 4/1/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 4/2/2003 | 004 | J GREENBERG | ASSIST IN ENSURING FILING OF MOTION FOR EXTENSION OF TIME FOR AVOIDANCE ACTIONS, CONFER WITH B. KATCHEN REGARDING SAME | 0.70 | $206.50 |
| 4/2/2003 | 004 | MR LASTOWSKI | REVIEW ORDER REQUIRING STATUS REPORT | 0.10 | $44.50 |
| 4/4/2003 | 004 | DM SPEERS | REVIEWING 4/2/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 4/4/2003 | 004 | DM SPEERS | REVIEWING 4/3/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 4/4/2003 | 004 | RN SIANNI | CALLS TO/FROM FEE AUDITOR RE: FEE AUDIT PROCEDURE ISSUES. | 0.20 | $57.00 |
| 4/7/2003 | 004 | DM SPEERS | REVIEWING 4/4/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 4/7/2003 | 004 | DM SPEERS | REVIEWING 4/7/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 4/7/2003 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE MATERIALS. | 0.90 | $130.50 |
| 4/7/2003 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 4/8/2003 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX, CORRESPONDENCE, PLEADINGS, AND CASE RELATED MATERIALS. | 0.50 | $72.50 |
| 4/8/2003 | 004 | SA HOLLINGHEAD | REVIEW CONFIRMATIONS OF SERVICE FROM DLS AND APPROVE FOR PAYMENT. | 0.20 | $29.00 |
| 4/9/2003 | 004 | DM SPEERS | REVIEWING 4/9/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 4/10/2003 | 004 | DM SPEERS | REVIEWING 4/10/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |

Duane Morris
June 17, 2003
Page 4

File # K0248-00001                                          INVOICE # 940298
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 4/11/2003 004 | DM SPEERS | REVIEWING 4/11/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 4/14/2003 004 | DM SPEERS | REVIEWING 4/14/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 4/14/2003 004 | JH LEMKIN | CONTINUED LEGAL RESEARCH RE: FEDERAL COMMON LAW ISSUE; CONFER WITH R. LAGRAVENIS AND V. MARCHELLO RE: PREPARATION OF BINDER. | 2.00 | $520.00 |
| 4/14/2003 004 | R LAGRAVENIS | REVIEW AND PRINT CASES REQUESTED BY W. KATCHEN. | 0.80 | $116.00 |
| 4/14/2003 004 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 4/15/2003 004 | DM SPEERS | REVIEWING 4/15/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 4/17/2003 004 | DM SPEERS | REVIEWING 4/17/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 4/21/2003 004 | DM SPEERS | REVIEWING 4/21/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 4/21/2003 004 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 4/22/2003 004 | DM SPEERS | REVIEWING 4/22/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 4/23/2003 004 | DM SPEERS | REVIEWING 4/23/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 4/24/2003 004 | DM SPEERS | REVIEWING 4/24/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 4/25/2003 004 | MR LASTOWSKI | REVIEW DEBTOR'S MARCH 3, 2003 STATUS REPORT | 0.20 | $89.00 |
| 4/28/2003 004 | DM SPEERS | REVIEWING 4/28/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |

Duane Morris
June 17, 2003
Page 5

File # K0248-00001                                          INVOICE # 940298
      W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 4/28/2003 | 004 | DM SPEERS | REVIEWING 4/25/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 4/28/2003 | 004 | RN SIANNI | PREPARE RE-NOTICE OF OBJECTION DEADLINE FOR MOTION TO EXTEND TIME FOR AVOIDANCE ACTIONS (.5); CALLS TO/FROM P. GALDBREATH (PACHULSKI STANG) RE: SAME (.2); ELECTRONIC FILING OF RE-NOTICE (.4); ADDRESS SERVICE ISSUES (.4). | 1.50 | $427.50 |
| 4/28/2003 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 4/29/2003 | 004 | SA HOLLINGHEAD | TELEPHONE CALL FROM A. KRIEGER RE: RE-NOTICE OF MOTION TO EXTEND TIME TO FILE AVOIDANCE ACTIONS. | 0.10 | $14.50 |
| 4/30/2003 | 004 | DM SPEERS | REVIEWING 4/30/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 4/30/2003 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE MATERIALS. REVIEW PACER REPORT TO ENSURE HEARING DATES IN FIRM DIARY. | 1.50 | $217.50 |
| | | | Code Total | 11.30 | $2,345.50 |

Duane Morris
June 17, 2003
Page 6

File # K0248-00001                                            INVOICE # 940298
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 4/1/2003 005 | WS KATCHEN | STRATEGY FOR §546(A) ISSUES. | 0.80 | $408.00 |
| 4/1/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER. | 0.30 | $153.00 |
| 4/1/2003 005 | WS KATCHEN | CONFERENCE WITH J. LEMKIN RE: RESEARCH. | 0.40 | $204.00 |
| 4/1/2003 005 | WS KATCHEN | REVIEW RESEARCH ON §546(A) ISSUES. | 0.60 | $306.00 |
| 4/1/2003 005 | WS KATCHEN | MEETING WITH L. KRUGER RE: STRATEGY ON §546(A) ISSUES. | 1.30 | $663.00 |
| 4/2/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH A. KRIEGER RE: §546(A) MOTION. | 0.30 | $153.00 |
| 4/2/2003 005 | WS KATCHEN | ARRANGE FILING IN DELAWARE. | 0.10 | $51.00 |
| 4/7/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH A. KRIEGER RE: MOTION TO EXTEND TIME §546(A). | 0.20 | $102.00 |
| 4/8/2003 005 | WS KATCHEN | REVIEW 535 US 43/283 BR 112 FOR §546(A) MOTION. | 0.50 | $255.00 |
| 4/8/2003 005 | WS KATCHEN | E-MAILS TO A. KRIEGER. | 0.10 | $51.00 |
| 4/11/2003 005 | JH LEMKIN | ESTIMATION RESEARCH. | 1.20 | $312.00 |
| 4/25/2003 005 | WS KATCHEN | REVIEW COMMITTEE MEMO. | 0.20 | $102.00 |
| | | Code Total | 6.00 | $2,760.00 |

Duane Morris
June 17, 2003
Page 7

File # K0248-00001                                    INVOICE # 940298
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 4/3/2003 | 007 | JH LEMKIN | REVIEW MOTION TO EXTEND PERIOD OF TIME TO COMMENCE FRAUDULENT CONVEYANCE ACTIONS. | 0.30 | $78.00 |
| 4/13/2003 | 007 | JH LEMKIN | LEGAL RESEARCH RE: APPLICATION OF FEDERAL COMMON-LAW TO ASBESTOS ISSUES. | 4.60 | $1,196.00 |
| | | | Code Total | 4.90 | $1,274.00 |

DUANE MORRIS LLP

Duane Morris
June 17, 2003
Page 8

File # K0248-00001                                                 INVOICE # 940298
      W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 4/25/2003 | 010 | MR LASTOWSKI | REVIEW BRYAN CAVE SUPPLEMENTAL RETENTION AFFIDAVIT | 0.10 | $44.50 |
| 4/25/2003 | 010 | MR LASTOWSKI | REVIEW HILTON RETENTION ORDER | 0.10 | $44.50 |
| 4/30/2003 | 010 | MR LASTOWSKI | REVIEW APPLICATION TO RETAIN DELOITTE AND TOUCHE | 0.40 | $178.00 |
| | | | Code Total | 0.60 | $267.00 |

Duane Morris
June 17, 2003
Page 9

File # K0248-00001                                    INVOICE # 940298
    W.R. GRACE & CO.

| 4/22/2003 012 | RN SIANNI | RESPOND TO FEE AUDITOR'S INITIAL REPORT RE: SEVENTH INTERIM APPLICATION (.6); CALLS TO/FROM FEE AUDITOR RE: SAME (.4). | 1.00 | $285.00 |
|---|---|---|---|---|
| 4/22/2003 012 | SA HOLLINGHEAD | REVIEW EMAIL FROM S. BOSSAY AND FORWARD TO M. LASTOWSKI FOR FOLLOW-UP RE: RESPONSE TO 7TH INTERIM FEE APPLICATION. | 0.10 | $14.50 |
| | | Code Total | 1.10 | $299.50 |

Duane Morris
June 17, 2003
Page 10

File # K0248-00001                                      INVOICE # 940298
    W.R. GRACE & CO.

| 4/7/2003 013 | SA HOLLINGHEAD | REVIEW NOTICE OF APPLICATIONS FOR FTI AND STROOCK'S FEBRUARY FEE APPLICATIONS AND FORWARD COMMENTS TO A. CASKADON. | 0.20 | $29.00 |
|---|---|---|---|---|
| 4/7/2003 013 | SA HOLLINGHEAD | RESPOND TO INQUIRY OF A. CASKADON RE: SERVICE OF SSL AND FTI FEBRUARY FEE APPLICATIONS ON KLETT ROONEY. | 0.10 | $14.50 |
| 4/7/2003 013 | SA HOLLINGHEAD | REVIEW, PRINT, CONVERT TO SYSTEM IN PDF FORMAT AND E-FILE STROOCK & STROOCK FEBRUARY FEE APPLICATION. | 0.40 | $58.00 |
| 4/7/2003 013 | SA HOLLINGHEAD | REVIEW, PRINT, CONVERT TO SYSTEM IN PDF FORMAT AND E-FILE FTI POLICANO & MANZO FEBRUARY FEE APPLICATION. | 0.40 | $58.00 |
| 4/8/2003 013 | SA HOLLINGHEAD | EMAIL TO A. CASKADON RE: PROPOSED ORDER FOR FTI'S SEVENTH QUARTERLY FEE APPLICATION. | 0.10 | $14.50 |
| 4/8/2003 013 | SA HOLLINGHEAD | REVIEW DOCKET FOR OBJECTIONS AND PREPARE CERTIFICATE OF NO OBJECTION TO FTI POLICANO'S TWENTY-SECOND MONTHLY FEE APPLICATION. | 0.30 | $43.50 |
| 4/8/2003 013 | SA HOLLINGHEAD | REPLACE ELECTRONIC SIGNATURE PAGES W/ ORIGINALS IN STROOCK AND FTI 23RD MONTHLY FEE APPLICATIONS. | 0.10 | $14.50 |
| 4/8/2003 013 | SA HOLLINGHEAD | REVIEW DOCKET FOR OBJECTIONS AND PREPARE CERTIFICATE OF NO OBJECTION TO FTI POLICANO'S SEVENTH QUARTERLY FEE APPLICATION. | 0.30 | $43.50 |
| 4/16/2003 013 | SA HOLLINGHEAD | REVIEW EMAIL FROM A. CASKADON RE: PREPARATION OF CERTIFICATES OF NO OBJECTION FOR STROOCK CURRENT APPLICATIONS. | 0.10 | $14.50 |
| 4/17/2003 013 | SA HOLLINGHEAD | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO STROOCK 7TH QUARTERLY FEE APPLICATION. | 0.30 | $43.50 |
| 4/17/2003 013 | SA HOLLINGHEAD | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO STROOCK'S 22ND MONTHLY FEE APPLICATION. | 0.30 | $43.50 |
| 4/22/2003 013 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO STROOCK 22ND MONTHLY FEE APPLICATION. | 0.30 | $43.50 |

Duane Morris
June 17, 2003
Page 11

File # K0248-00001                                      INVOICE # 940298
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 4/22/2003 013 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO STROOCK 7TH QUARTERLY FEE APPLICATION. | 0.30 | $43.50 |
| 4/23/2003 013 | SA HOLLINGHEAD | REVIEW NOTICE FOR STROOCK'S MARCH 2003 FEE APPLICATION; RESPOND TO A. CASKADON RE: SAME. | 0.10 | $14.50 |
| 4/24/2003 013 | SA HOLLINGHEAD | FORWARD CERTIFICATES OF NO OBJECTION TO JOHN PORT FOR STROOCK 22ND MONTHLY AND 7TH QUARTERLY FEE APPLICATIONS. | 0.20 | $29.00 |
| 4/29/2003 013 | SA HOLLINGHEAD | SAVE STROOCK MARCH 2003 FEE APPLICATION TO SYSTEM AND E-FILE; FORWARD CONFIRMATION TO A. CASKADON. | 0.40 | $58.00 |
| | | Code Total | 3.90 | $565.50 |

Duane Morris
June 17, 2003
Page 12

File # K0248-00001
W.R. GRACE & CO.

INVOICE # 940298

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 4/28/2003 | 015 | MR LASTOWSKI | ATTEND OMNIBUS HEARING | 0.70 | $311.50 |
| 4/28/2003 | 015 | MR LASTOWSKI | PREPARE FOR OMNIBUS HEARING | 0.70 | $311.50 |
| 4/28/2003 | 015 | MR LASTOWSKI | E-MAIL TO A. KRIEGER RE: OMNIBUS HEARING | 0.20 | $89.00 |
| 4/28/2003 | 015 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: OMNIBUS HEARING | 0.10 | $44.50 |
| | | | Code Total | 1.70 | $756.50 |

Duane Morris
June 17, 2003
Page 13

File # K0248-00001                                        INVOICE # 940298
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 4/2/2003 016 | SA HOLLINGHEAD | RETRIEVE MOTION OF OFFICIAL COMMITTEE RE: EXTENSION OF TIME FOR AVOIDANCE ACTIONS FROM A. CASKADON; PRINT, REVIEW AND FORWARD TO M. LASTOWSKI. | 0.40 | $58.00 |
| 4/2/2003 016 | SA HOLLINGHEAD | TELEPHONE CONFERENCE WITH A. CASKADON, A. KRIEGER AND M. LASTOWSKI RE: PREPARATION OF MOTION RE: AVOIDANCE ACTIONS. | 0.10 | $14.50 |
| 4/2/2003 016 | SA HOLLINGHEAD | PREPARATION OF MOTION RE: AVOIDANCE ACTIONS FOR FINAL REVIEW/APPROVAL BY M. LASTOWSKI. | 1.60 | $232.00 |
| 4/2/2003 016 | SA HOLLINGHEAD | TELEPHONE CALL TO JUDGE WOLIN'S CHAMBERS REQUESTING PERMISSION TO SERVE MOTION RE: AVOIDANCE ACTIONS VIA FACSIMILE. | 0.10 | $14.50 |
| 4/2/2003 016 | SA HOLLINGHEAD | PREPARATION OF SERVICE LIST/COVER SHEET FOR SERVICE OF MOTION RE: AVOIDANCE ACTIONS VIA FACSIMILE ON KEY PARTIES. | 0.20 | $29.00 |
| 4/2/2003 016 | SA HOLLINGHEAD | PREPARATION OF SERVICE LIST/LABELS FOR SERVICE OF MOTION RE: AVOIDANCE ACTIONS ON 2002 PARTIES. | 0.20 | $29.00 |
| 4/2/2003 016 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE MOTION FOR EXTENSION OF TIME FOR AVOIDANCE ACTIONS; FORWARD COPY TO JUDGE WOLIN. | 0.80 | $116.00 |
| 4/2/2003 016 | SA HOLLINGHEAD | RESPOND TO A. KRIEGER RE: SERVICE OF MOTION RE: AVOIDANCE ACTIONS. | 0.10 | $14.50 |
| 4/23/2003 016 | MR LASTOWSKI | REVIEW DEBTOR'S OBJECTION TO NATIONAL UNION'S MOTION TO COMPEL DISCOVERY IN THE NATIONAL UNION CASE | 0.60 | $267.00 |
| 4/28/2003 016 | MR LASTOWSKI | TELEPHONE CALL FROM PAULA GALBRAITH RE MOTION TO EXTEND TIME | 0.10 | $44.50 |
| 4/28/2003 016 | MR LASTOWSKI | TELEPHONE CALL TO AND FROM PETER HUGHES (DOW CHEMICAL CORPORATION COUNSEL) RE: MOTION TO EXTEND THE DEADLINE FOR FILE AVOIDANCE ACTIONS | 0.20 | $89.00 |
| 4/29/2003 016 | MR LASTOWSKI | TELEPHONE CALL FROM A. KRIEGER RE: MOTION TO EXTEND TIME TO FILE AVOIDANCE ACTIONS | 0.20 | $89.00 |
| 4/29/2003 016 | MR LASTOWSKI | REVIEW CASES RE: EXTENDING TIME TO FILE AVOIDANCE ACTIONS | 0.90 | $400.50 |
| | | Code Total | 5.50 | $1,397.50 |

Duane Morris
June 17, 2003
Page 14

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 940298

| 4/29/2003 018 | MR LASTOWSKI | REVIEW RODRIGUEZ MOTION FOR RELIEF FROM THE AUTOMATIC STAY | 0.10 | $44.50 |
|---|---|---|---|---|
| | | Code Total | 0.10 | $44.50 |

Duane Morris
June 17, 2003
Page 15

File # K0248-00001                                    INVOICE # 940298
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 4/2/2003 | 025 | JH LEMKIN | FINISH REVIEW CASES RE: EQUITABLE TOLLING. | 0.50 | $130.00 |
| 4/8/2003 | 025 | JH LEMKIN | DRAFT E-MAIL WITH CITES TO W. KATCHEN. | 0.10 | $26.00 |
| 4/8/2003 | 025 | JH LEMKIN | REVIEW E-MAIL RE: STATUTE OF LIMITATIONS RESEARCH NEEDED. | 0.10 | $26.00 |
| 4/8/2003 | 025 | JH LEMKIN | RESEARCH CASE LAW RE: EQUITABLE TOLLING OF SOL; REVIEW CASES. | 1.20 | $312.00 |
| 4/15/2003 | 025 | JH LEMKIN | CONTINUED LEGAL RESEARCH RE: "FEDERAL COMMON-LAW" ISSUE. | 2.70 | $702.00 |
| | | | Code Total | 4.60 | $1,196.00 |

Duane Morris
June 17, 2003
Page 16

File # K0248-00001                                          INVOICE # 940298
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 4/1/2003 030 | JH LEMKIN | LEGAL RESEARCH RE: STATUTE OF LIMITATIONS ISSUES. | 4.20 | $1,092.00 |
| 4/2/2003 030 | MR LASTOWSKI | REVIEW ISSUE OF EXTENSION OF DEADLINES FOR AVOIDANCE ACTIONS | 1.30 | $578.50 |
| 4/2/2003 030 | MR LASTOWSKI | TELEPHONE CALL TO A. KRIEGER RE: MOTION TO EXTEND TIME TO FILE AVOIDANCE ACTIONS | 0.10 | $44.50 |
| 4/21/2003 030 | MR LASTOWSKI | REVIEW MOTION FOR APPROVAL OF SETTLEMENT OF SEALED AIR LITIGATION | 1.40 | $623.00 |
| | | Code Total | 7.00 | $2,338.00 |

Duane Morris
June 17, 2003
Page 17

File # K0248-00001                                    INVOICE # 940298
    W.R. GRACE & CO.

TOTAL SERVICES          47.70    $13,689.00

Duane Morris
June 17, 2003
Page 18

File # K0248-00001                                    INVOICE #  940298
    W.R. GRACE & CO.

| DATE | DISBURSEMENTS | | AMOUNT |
|---|---|---|---|
| 4/14/2003 | LEXIS LEGAL RESEARCH PASSWORD, DM | | 1.75 |
| 4/14/2003 | LEXIS LEGAL RESEARCH PASSWORD, DM | | 2.50 |
| 4/14/2003 | LEXIS LEGAL RESEARCH LAGRAVENIS, ROBERT | | 7.00 |
| | | Total: | $11.25 |
| 4/2/2003 | OVERNIGHT MAIL PACKAGE SENT TO HON ALFRED M W USDJ AT MARTIN LUTHER KING COURTHOUSE - NEWARK, NJ FROM SHELLEY CABAN AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #840805209859) | | 9.80 |
| | | Total: | $9.80 |
| 4/11/2003 | MESSENGER SERVICE | | 309.90 |
| 4/11/2003 | MESSENGER SERVICE | | 1,080.63 |
| 4/11/2003 | MESSENGER SERVICE | | 782.84 |
| 4/30/2003 | MESSENGER SERVICE | | 7.15 |
| | | Total: | $2,180.52 |
| 4/30/2003 | TELECOPY | | 91.20 |
| | | Total: | $91.20 |
| 4/11/2003 | DOCUMENT RETRIEVAL | | 5.72 |
| 4/30/2003 | DOCUMENT RETRIEVAL | | 14.69 |
| | | Total: | $20.41 |
| 4/30/2003 | DOCUMENT E-FILING | | 10.50 |
| | | Total: | $10.50 |
| 4/30/2003 | PRINTING & DUPLICATING | | 12.30 |
| | | Total: | $12.30 |
| | TOTAL DISBURSEMENTS | | $2,335.98 |

## DUANE MORRIS

FIRM/AFFILIATE OFFICES

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN DIEGO
SAN FRANCISCO
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

July 15, 2003

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001          Invoice# 945180                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 05/31/2003 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | |
|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 9.30 hrs. at | $445.00 /hr. = | $4,138.50 |
| WS KATCHEN | PARTNER | 9.60 hrs. at | $510.00 /hr. = | $4,896.00 |
| TM MCPHILLIPS | ASSOCIATE | 0.50 hrs. at | $240.00 /hr. = | $120.00 |
| RN SIANNI | ASSOCIATE | 1.50 hrs. at | $285.00 /hr. = | $427.50 |
| DM SPEERS | PARALEGAL | 1.70 hrs. at | $165.00 /hr. = | $280.50 |
| SA CABAN | PARALEGAL | 9.20 hrs. at | $145.00 /hr. = | $1,334.00 |
| PA SIEBEL, JR. | PARALEGAL | 1.00 hrs. at | $140.00 /hr. = | $140.00 |
| K SHANNON | PARALEGAL | 0.40 hrs. at | $130.00 /hr. = | $52.00 |
| JR CAREY | MISCELLANEOUS | 0.70 hrs. at | $135.00 /hr. = | $94.50 |
| | | | | **$11,483.00** |

DISBURSEMENTS
DOCUMENT COSTS                                      23.32
DOCUMENT RETRIEVAL                                 10.92
MESSENGER SERVICE                                 604.36
MISCELLANEOUS                                      23.32
PRINTING & DUPLICATING                              7.80
TELECOPY                                           27.55
TOTAL DISBURSEMENTS                                             $697.27

BALANCE DUE THIS INVOICE                                      $12,180.27

PREVIOUS BALANCE                                             $61,888.49

TOTAL BALANCE DUE                                            $74,068.76

DUANE MORRIS LLP

Duane Morris
July 15, 2003
Page 2

File # K0248-00001                                                    INVOICE # 945180
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 5/1/2003 | 002 | MR LASTOWSKI | REVIEW REPORT OF DE MINIMIS ASSET SALES AND OF OMNIBUS SETTLEMENTS | 0.10 | $44.50 |
| 5/2/2003 | 002 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR AN ORDER AMENDING PRIOR ORDER RELATING TO ACQUISITION AGREEMENTS | 0.10 | $44.50 |
| | | | Code Total | 0.20 | $89.00 |

Duane Morris
July 15, 2003
Page 3

File # K0248-00001                                    INVOICE # 945180
     W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 5/8/2003 | 003 | MR LASTOWSKI | REVIEW FTI POLICANO'S ANALYSIS OF THE DEBTOR'S OPERATIONS DURING THE FIRST QUARTER OF 2003 | 0.50 | $222.50 |
| 5/14/2003 | 003 | MR LASTOWSKI | REVIEW MARCH MONTHLY OPERATING REPORT | 0.20 | $89.00 |
| | | | Code Total | 0.70 | $311.50 |

Duane Morris
July 15, 2003
Page 4

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 945180

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 5/1/2003 | 004 | DM SPEERS | REVIEWING 5/1/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO W KATCHEN | 0.10 | $16.50 |
| 5/5/2003 | 004 | SA CABAN | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 5/6/2003 | 004 | DM SPEERS | REVIEWING 5/6/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 5/6/2003 | 004 | PA SIEBEL, JR. | RUN AND REVIEW PACER REPORTS AND DOWNLOAD ORDER DATED 3/31/03 DIRECTING THE DEBTORS TO PREPARE AND FILE STATUS REPORTS | 0.80 | $112.00 |
| 5/7/2003 | 004 | DM SPEERS | REVIEWING 5/7/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 5/8/2003 | 004 | DM SPEERS | REVIEWING 5/8/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 5/12/2003 | 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 5/14/2003 | 004 | DM SPEERS | REVIEWING 5/14/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 5/15/2003 | 004 | DM SPEERS | REVIEWING 5/15/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 5/15/2003 | 004 | SA CABAN | REQUEST 2002 SERVICE LIST FROM R. STEWART; SUBMIT REQUEST FOR LABELS TO SECRETARIAL SERVICES. | 0.20 | $29.00 |
| 5/16/2003 | 004 | DM SPEERS | REVIEWING 5/16/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 5/19/2003 | 004 | DM SPEERS | REVIEWING 5/19/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 5/19/2003 | 004 | SA CABAN | REVIEW INQUIRY OF A. CASKADON RE: TRANSCRIPT FOR 5/19/03 HEARING; RESPOND TO SAME. | 0.20 | $29.00 |
| 5/19/2003 | 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |

Duane Morris
July 15, 2003
Page 5

File # K0248-00001                                                        INVOICE # 945180
     W.R. GRACE & CO.

| Date | | Initials | Description | Hours | Amount |
|---|---|---|---|---|---|
| 5/20/2003 | 004 | DM SPEERS | REVIEWING 5/20/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 5/21/2003 | 004 | DM SPEERS | REVIEWING 5/21/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 5/21/2003 | 004 | SA CABAN | REVIEW DOCKET FOR ENTRY OF CERTIFICATE OF NO OBJECTION TO MATTER PERTAINING TO FRESNIUS; EMAIL TO M. LASTOWSKI RE: SAME. | 0.40 | $58.00 |
| 5/21/2003 | 004 | SA CABAN | EMAIL TO A. CASKADON RE: FRESNIUS MATTER. | 0.10 | $14.50 |
| 5/21/2003 | 004 | SA CABAN | PRINT/ORGANIZE MOTION TO APPROVE SETTLEMENT AND RELATED CERTIFICATE OF NO OBJECTION FROM FRESNIUS ADVERSARY MATTER FOR M. LASTOWSKI. | 0.10 | $14.50 |
| 5/27/2003 | 004 | DM SPEERS | REVIEWING 5/27/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 5/27/2003 | 004 | SA CABAN | TELEPHONE CALL TO PARCELS REQUESTING RETRIEVAL OF UPDATED DOCKET. | 0.10 | $14.50 |
| 5/27/2003 | 004 | SA CABAN | CORRESPONDENCE WITH A. CASKADON AND P. CUNIFF RE: TRANSCRIPT FOR 5/19/03 HEARING. | 0.20 | $29.00 |
| 5/27/2003 | 004 | SA CABAN | PREPARE TRANSCRIPT REQUEST FOR 5/19/03 HEARING; FORWARD TO L. NEAL AT BANKRUPTCY COURT FOR PROCESSING. | 0.20 | $29.00 |
| 5/28/2003 | 004 | DM SPEERS | REVIEWING 5/28/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 5/29/2003 | 004 | DM SPEERS | REVIEWING 5/29/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 5/30/2003 | 004 | DM SPEERS | REVIEWING 5/30/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| | | | Code Total | 4.30 | $653.50 |

Duane Morris
July 15, 2003
Page 6

File # K0248-00001                                          INVOICE # 945180
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 5/2/2003 | 005 | WS KATCHEN | E-MAIL A. KRIEGER. | 0.30 | $153.00 |
| 5/2/2003 | 005 | WS KATCHEN | REVIEW EQUITY COMMITTEE RESPONSE ON §546(A). | 0.10 | $51.00 |
| 5/2/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH A. KRIEGER. | 0.20 | $102.00 |
| 5/2/2003 | 005 | WS KATCHEN | 2003 NJ SUPER LEXIS 154 (APP. DIV. 2003) TOLLING STATUTE OF LIMITATIONS (SUBSTANTIAL COMPLIANCE DOCTRINE). | 0.70 | $357.00 |
| 5/5/2003 | 005 | WS KATCHEN | REVIEW CONFIDENTIAL MEMO TO COMMITTEE RE: EPA SUPERFUND EX-OFFICIO CLAIM $185 MM STATUS. | 0.20 | $102.00 |
| 5/5/2003 | 005 | WS KATCHEN | REVIEW DEBTOR'S STATUS REPORT TO COURT. | 0.20 | $102.00 |
| 5/5/2003 | 005 | WS KATCHEN | REVIEW LATEST N.J. APPELLATE DIVISION OPINION - DUTY TO WARN PROXIMATE CAUSE - ASBESTOS (ESPOSITO V. AM. BRAHI CO. ET AL.) MAY 1, 2003. | 0.30 | $153.00 |
| 5/8/2003 | 005 | WS KATCHEN | CONFERENCE CALL WITH CREDITORS' COMMITTEE. | 0.50 | $255.00 |
| 5/13/2003 | 005 | WS KATCHEN | REVIEW DEBTOR'S OBJECTION ON §546. | 0.10 | $51.00 |
| 5/13/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH A. KRIEGER RE: COMMITTEE STRATEGY. | 0.30 | $153.00 |
| 5/13/2003 | 005 | WS KATCHEN | REVIEW CASE CITES. | 0.40 | $204.00 |
| 5/15/2003 | 005 | WS KATCHEN | RESEARCH AND ANALYSIS FOR §546(A). | 1.60 | $816.00 |
| 5/15/2003 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH L. KRUGER. | 0.30 | $153.00 |
| 5/16/2003 | 005 | WS KATCHEN | REVIEW AND ANALYSIS OF §546(A) ISSUES WITH ARLENE KRIEGER. | 0.50 | $255.00 |
| 5/16/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER. | 0.10 | $51.00 |
| 5/20/2003 | 005 | WS KATCHEN | CONFERENCE WITH A. KRIEGER AND L. KRUGER RE: §546(A) ISSUE. | 0.30 | $153.00 |
| 5/20/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER AND A. KRIEGER. | 0.10 | $51.00 |
| 5/21/2003 | 005 | WS KATCHEN | REVIEW REVISED BY-LAWS OF COMMITTEE. | 0.10 | $51.00 |
| 5/21/2003 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH K. PASQUALE RE: FRESNIUS SETTLEMENT ORDER. | 0.30 | $153.00 |
| 5/21/2003 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH COURT CHAMBERS. | 0.20 | $102.00 |
| 5/22/2003 | 005 | WS KATCHEN | E-MAILS TO L. KRUGER RE: STRATEGY ON §546(A). | 0.20 | $102.00 |
| 5/22/2003 | 005 | WS KATCHEN | RULING RE: APPEAL ISSUES FROM JUDGE GAMBARDELLA'S ORDER. | 0.90 | $459.00 |

DUANE MORRIS LLP

Duane Morris
July 15, 2003
Page 7

File # K0248-00001                                                  INVOICE # 945180
        W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 5/22/2003 005 | WS KATCHEN | CONFERENCE CALL WITH K. PASQUALE AND E. WOHLFORTH RE: FRESNIUS ORDER. | 0.20 | $102.00 |
| 5/22/2003 005 | WS KATCHEN | CONFERENCE RE: SEALED AIR. | 0.30 | $153.00 |
| 5/23/2003 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH L. KRUGER RE: §546(A). | 0.20 | $102.00 |
| 5/23/2003 005 | WS KATCHEN | REVIEW CONFIDENTIALITY AGREEMENT - EPA/COMMITTEE. | 0.10 | $51.00 |
| 5/27/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER. | 0.20 | $102.00 |
| 5/29/2003 005 | WS KATCHEN | REVIEW THIRD CIRCUIT OPINION - ENBANC CYBERGENICS. | 0.40 | $204.00 |
| 5/29/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH A. KRIEGER. | 0.10 | $51.00 |
| 5/30/2003 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH L. KRUGER RE: §546(A). | 0.20 | $102.00 |
| | | Code Total | 9.60 | $4,896.00 |

Duane Morris
July 15, 2003
Page 8

File # K0248-00001                                          INVOICE # 945180
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 5/12/2003 007 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: DK ACQUISITION'S MOTION FOR AUTHORITY TO TRADE CLAIMS | 0.10 | $44.50 |
| 5/12/2003 007 | MR LASTOWSKI | REVIEW OBJECTIONS TO COMMITTEE MOTION TO EXTEND TIME TO AVOID AVOIDANCE ACTIONS AND E-MAIL TO A. KRIEGER RE: SAME | 0.60 | $267.00 |
| | | Code Total | 0.70 | $311.50 |

Duane Morris
July 15, 2003
Page 9

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 945180

| 5/2/2003 009 | RN SIANNI | RESPOND TO INQUIRY OF FEE AUDITOR RE: DUANE MORRIS FEE APPLICATIONS; INCLUDING DETAILED REVIEW CHART AT REQUEST OF FEE AUDITOR. | 1.50 | $427.50 |
|---|---|---|---|---|
| | | Code Total | 1.50 | $427.50 |

Duane Morris
July 15, 2003
Page 10

File # K0248-00001
       W.R. GRACE & CO.

INVOICE # 945180

| Date | | Initials | Description | Hours | Amount |
|---|---|---|---|---|---|
| 5/6/2003 | 012 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO DM 12TH MONTHLY FEE APPLICATION. | 0.30 | $43.50 |
| 5/8/2003 | 012 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO DM 7TH QUARTERLY FEE APPLICATION FOR REVIEW/APPROVAL BY M. LASTOWSKI. | 0.30 | $43.50 |
| 5/8/2003 | 012 | SA CABAN | REVIEW DOCKET AND UPDATE STATUS OF FEE APPLICATIONS FOR DUANE MORRIS; EMAIL TO J. PALO REQUESTING BILLS FOR MARCH AND APRIL 2003. | 0.30 | $43.50 |
| 5/8/2003 | 012 | SA CABAN | REVIEW FEE AUDITOR REPORT FOR SEVENTH INTERIM PERIOD. | 0.20 | $29.00 |
| 5/8/2003 | 012 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO DM 13TH MONTHLY FEE APPLICATION FOR REVIEW/APPROVAL BY M. LASTOWSKI. | 0.30 | $43.50 |
| 5/12/2003 | 012 | SA CABAN | REVIEW BILLING DETAIL FOR MARCH 2003; FORWARD TO W. KATCHEN AND M. LASTOWSKI FOR REVIEW/FINALIZE. | 0.20 | $29.00 |
| 5/12/2003 | 012 | SA CABAN | REVIEW BILLING DETAIL FOR APRIL 2003; FORWARD TO W. KATCHEN AND M. LASTOWSKI FOR REVIEW/FINALIZE. | 0.20 | $29.00 |
| 5/12/2003 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO DM 7TH QUARTERLY FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.40 | $58.00 |
| 5/12/2003 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO DM 12TH MONTHLY FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.40 | $58.00 |
| 5/12/2003 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO DM 13TH MONTHLY FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.40 | $58.00 |
| 5/19/2003 | 012 | SA CABAN | REVIEW CHART FROM L. FERDINAND REPORTING AMOUNTS REQUESTED FOR 7TH QUARTER; VERIFY AND RESPOND TO L. FERDINAND WITH APPROVAL OF AMOUNTS SHOWN. | 0.20 | $29.00 |
| 5/20/2003 | 012 | SA CABAN | EMAIL TO J. PALO RE: REVISIONS TO BILLS FOR MARCH AND APRIL 2003. | 0.10 | $14.50 |
| | | | Code Total | 3.30 | $478.50 |

DUANE MORRIS LLP

Duane Morris
July 15, 2003
Page 11

File # K0248-00001                                    INVOICE # 945180
        W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 5/2/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: BLACKSTONE GROUP'S SEVENTH INTERIM FEE APPLICATION | 0.10 | $44.50 |
| 5/6/2003 | 013 | SA CABAN | REVIEW, SAVE TO SYSTEM AND E-FILE FTI 24TH MONTHLY FEE APPLICATION; FORWARD CONFIRMATION TO A. CASKADON. | 0.30 | $43.50 |
| 5/6/2003 | 013 | SA CABAN | REVIEW NOTICE OF APPLICATION FOR FTI; RESPOND TO A. CASKADON RE: NECESSARY CHANGES. | 0.10 | $14.50 |
| 5/8/2003 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO STROOCK 23RD MONTHLY FEE APPLICATION. | 0.30 | $43.50 |
| 5/8/2003 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO FTI 23RD MONTHLY FEE APPLICATION. | 0.30 | $43.50 |
| 5/12/2003 | 013 | MR LASTOWSKI | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION TO FTI POLICANO'S TWENTY THIRD INTERIM FEE APPLICATION | 0.10 | $44.50 |
| 5/12/2003 | 013 | MR LASTOWSKI | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION TO STROOCK STROOCK AND LAVAN'S TWENTY THIRD INTERIM FEE APPLICATION | 0.10 | $44.50 |
| 5/12/2003 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO STROOCK 23RD MONTHLY FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.40 | $58.00 |
| 5/12/2003 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO FTI 23RD MONTHLY FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.40 | $58.00 |
| 5/12/2003 | 013 | SA CABAN | RESPOND TO A. CASKADON RE: CERTIFICATE OF NO OBJECTION TO STROOCK FEBRUARY FEE APPLICATION. | 0.10 | $14.50 |
| 5/15/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: 5TH, 6TH AND 7TH INTERIM FEE APPLICATIONS OF CONWAY DEL GENIO | 0.10 | $44.50 |
| 5/15/2003 | 013 | SA CABAN | CORRESPONDENCE WITH A. CASKADON RE: FILING/SERVICE OF FTI AND STROOCK QUARTERLY FEE APPLICATIONS. | 0.10 | $14.50 |
| 5/16/2003 | 013 | SA CABAN | SAVE PDF VERSION OF FTI 8TH QUARTERLY APPLICATION TO SYSTEM AND E-FILE; PREPARE NOTICE FOR SERVICE ON 2002 LIST. | 0.40 | $58.00 |

Duane Morris
July 15, 2003
Page 12

File # K0248-00001                                              INVOICE # 945180
        W.R. GRACE & CO.

| 5/16/2003 013 | SA CABAN | PREPARE SUPPLEMENTAL CERTIFICATE OF SERVICE FOR NOTICE OF FTI 8TH QUARTERLY APPLICATION. | 0.10 | $14.50 |
| 5/16/2003 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE SUPPLEMENTAL CERTIFICATE OF SERVICE FOR FTI 8TH QUARTERLY FEE APPLICATION. | 0.20 | $29.00 |
| 5/20/2003 013 | SA CABAN | REVIEW NOTICE OF 8TH QUARTERLY FEE APPLICATION FOR STROOCK AND RESPOND TO EMAIL OF A. CASKADON W/ REVISIONS. | 0.20 | $29.00 |
| 5/20/2003 013 | SA CABAN | PREPARE SUPPLEMENTAL CERTIFICATE OF SERVICE FOR STROOCK 8TH QUARTERLY APPLICATION. | 0.10 | $14.50 |
| 5/20/2003 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE 8TH QUARTERLY APPLICATION OF STROOCK; PREPARE NOTICE FOR SERVICE BY DLS. | 0.40 | $58.00 |
| 5/30/2003 013 | SA CABAN | REVIEW NOTICES OF MONTHLY APPLICATION FOR FTI AND STROOCK APRIL 2003 APPLICATIONS. | 0.20 | $29.00 |
| | | Code Total | 4.00 | $700.00 |

Duane Morris
July 15, 2003
Page 13

File # K0248-00001                                           INVOICE # 945180
   W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 5/19/2003 015 | MR LASTOWSKI | COURT (OMNIBUS HEARING) | 2.10 | $934.50 |
| 5/19/2003 015 | MR LASTOWSKI | REVIEW MATTERS TO BE HEARD AT 5/19/03 OMNIBUS HEARING | 0.50 | $222.50 |
| 5/20/2003 015 | MR LASTOWSKI | TELEPHONE CALL FROM A. KREIEGER RE: 5/20/03 OMBNIBUS HEARING | 0.20 | $89.00 |
| | | Code Total | 2.80 | $1,246.00 |

Duane Morris
July 15, 2003
Page 14

File # K0248-00001                                                INVOICE # 945180
     W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 5/1/2003 016 | MR LASTOWSKI | TELEPHONE CALL TO AND FROM MONICA LOFTON, CREDITOR COUNSEL, RE: MOTION TO EXTEND TIME TO FILE AVOIDANCE ACTIONS | 0.10 | $44.50 |
| 5/1/2003 016 | MR LASTOWSKI | LETTER FROM DOW RE: SERVICE OF THE COMMITTEE'S MOTION TO EXTEND TIME TO FILE AVOIDANCE ACTIONS | 0.10 | $44.50 |
| 5/2/2003 016 | MR LASTOWSKI | LETTER FROM A. KRIEGER TO P. HUGHES (DOW COUNSEL) RE: REQUEST FOR INFORMATION RELATING TO THE COMMITTEE'S MOTION TO EXTEND THE TIME TO FILE AVOIDANCE ACTIONS | 0.10 | $44.50 |
| 5/2/2003 016 | TM MCPHILLIPS | CONFERENCE WITH WILLIAM S. KATCHEN, ESQ. RE STATUTE OF LIMITATIONS AND JURISDICTIONAL ISSUE | 0.10 | $24.00 |
| 5/2/2003 016 | TM MCPHILLIPS | LEGAL RESEARCH CONCERNING RE BERKE V. BUCKLEY. PREPARATION OF E-MAIL MESSAGE TO WILLIAM S. KATCHEN, ESQ. AND A. KREIGER RE SAME. | 0.40 | $96.00 |
| 5/12/2003 016 | MR LASTOWSKI | REVIEW OBJECTIONS TO THE CREDITORS' COMMITTEE'S MOTION TO EXTEND TIME TO FILE AVOIDANCE ACTIONS | 0.30 | $133.50 |
| 5/12/2003 016 | MR LASTOWSKI | REVIEW DOW CHEMICAL RESPONSE TO COMMITTEE'S MOTION TO EXTEND TIME TO FILE AVOIDANCE ACTIONS | 0.50 | $222.50 |
| 5/13/2003 016 | MR LASTOWSKI | REVIEW LETTER FROM COUNSEL TO THE PERSONAL INJURY COMMITTEE TO THE UNITED STATES COURT OF APPEALS CONCERNING SETTLEMENT OF THE FRESNIUS ACTION | 0.10 | $44.50 |
| 5/14/2003 016 | MR LASTOWSKI | REVIEW DEBTOR'S 9019 MOTION RE: SETTLEMENT WITH BSFS EQUIPMENT AND DALEEN TECHNOLOGIES, INC. | 0.10 | $44.50 |
| 5/19/2003 016 | MR LASTOWSKI | CONFERENCE WITH L. KRUGER RE: MOTION TO EXTEND TIME TO FILE AVOIDANCE ACTIONS | 0.20 | $89.00 |
| 5/21/2003 016 | MR LASTOWSKI | REVIEW JUDGE WOLIN OPINION ON MOTION TO RECONSIDER IN CCR LITIGATION | 0.10 | $44.50 |
| 5/21/2003 016 | MR LASTOWSKI | TELEPHONE CALL FROM A. KRIEGER RE FRESNIUS SETTLEMENT | 0.10 | $44.50 |
| 5/21/2003 016 | MR LASTOWSKI | REVIEW ISSUES RE: FRESNIUS SETTLEMENT | 0.80 | $356.00 |
| 5/21/2003 016 | MR LASTOWSKI | REVIEW FRESNIUS SETTLEMENT MOTION AND RELATED PROCEDURAL ISSUES | 0.90 | $400.50 |

Duane Morris
July 15, 2003
Page 15

File # K0248-00001                                  INVOICE # 945180
    W.R. GRACE & CO.

| 5/21/2003 016 | MR LASTOWSKI | LEGAL RESEARCH RE: CASES AUTHORIZING EXTENSIONS OF TIME TO FILE AVOIDANCE ACTIONS | 1.10 | $489.50 |
| 5/21/2003 016 | SA CABAN | REVIEW ADVERSARY DOCKET FOR FRESNIUS MEDICAL CARE AND RETRIEVE DOCKET ITEMS 16 AND 17 FOR A. KRIEGER; FORWARD SAME TO M. LASTOWSKI. | 0.50 | $72.50 |
| | | Code Total | 5.50 | $2,195.00 |

Duane Morris
July 15, 2003
Page 16

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 945180

| | | | | |
|---|---|---|---|---|
| 5/2/2003 025 | K SHANNON | CASE LAW. | 0.20 | $26.00 |
| 5/5/2003 025 | JR CAREY | LEGAL RESEARCH CONCERNING D'ESPOSITO V. AMERICAN BRAKE (SHANNON) | 0.70 | $94.50 |
| 5/5/2003 025 | PA SIEBEL, JR. | PULL CASE REGARDING NEGLIGENCE/TOXIC TORTS/ASBESTOS EXPOSURE | 0.20 | $28.00 |
| 5/7/2003 025 | K SHANNON | LEGAL RESEARCH. | 0.20 | $26.00 |
| | | Code Total | 1.30 | $174.50 |

DUANE MORRIS LLP

Duane Morris
July 15, 2003
Page 17

File # K0248-00001
   W.R. GRACE & CO.

INVOICE # 945180

TOTAL SERVICES        33.90   $11,483.00

Duane Morris
July 15, 2003
Page 18

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 945180

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|---|--------|
| 5/31/2003 | DOCUMENT COSTS | | 23.32 |
| | | Total: | $23.32 |
| 5/7/2003 | MISCELLANEOUS LEGAL SEARCH | | 23.32 |
| | | Total: | $23.32 |
| 5/31/2003 | MESSENGER SERVICE | | 604.36 |
| | | Total: | $604.36 |
| 5/31/2003 | TELECOPY | | 27.55 |
| | | Total: | $27.55 |
| 5/31/2003 | DOCUMENT RETRIEVAL | | 10.92 |
| | | Total: | $10.92 |
| 5/31/2003 | PRINTING & DUPLICATING | | 7.80 |
| | | Total: | $7.80 |
| | TOTAL DISBURSEMENTS | | $697.27 |

# DUANE MORRIS

FIRM/AFFILIATE OFFICES

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN DIEGO
SAN FRANCISCO
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

September 16, 2003

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001          Invoice# 958482                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 06/30/2003 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | | |
|---|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 5.40 | hrs. at | $445.00 | /hr. = | $2,403.00 |
| WS KATCHEN | PARTNER | 3.00 | hrs. at | $510.00 | /hr. = | $1,530.00 |
| RN SIANNI | ASSOCIATE | 3.10 | hrs. at | $285.00 | /hr. = | $883.50 |
| DM SPEERS | PARALEGAL | 3.10 | hrs. at | $165.00 | /hr. = | $511.50 |
| SA CABAN | PARALEGAL | 14.60 | hrs. at | $145.00 | /hr. = | $2,117.00 |
| R LAGRAVENIS | PARALEGAL | 1.70 | hrs. at | $145.00 | /hr. = | $246.50 |

$7,691.50

DISBURSEMENTS
DOCUMENT RETRIEVAL                    17.50
MESSENGER SERVICE                    303.00
OVERNIGHT MAIL                        27.89
PRINTING & DUPLICATING               381.16
PRINTING & DUPLICATING - INTERNAL     12.90
TELECOPY                              14.25
TOTAL DISBURSEMENTS                                  $756.70

BALANCE DUE THIS INVOICE                             $8,448.20

PREVIOUS BALANCE                                    $38,244.21

TOTAL BALANCE DUE                                   $46,692.41

DUANE MORRIS LLP

Duane Morris
September 16, 2003
Page 2

File # K0248-00001                                           INVOICE #  958482
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 6/5/2003 | 003 | MR LASTOWSKI | REVIEW MAY MONTHLY OPERATING REPORTS | 0.30 | $133.50 |
| 6/5/2003 | 003 | MR LASTOWSKI | REVIEW FTI POLICANO'S ANALYSIS OF THE DEBTOR'S OPERATING RESULTS IN APRIL 2003 | 0.50 | $222.50 |
| 6/24/2003 | 003 | MR LASTOWSKI | REVIEW SUMMIT VENTURES MOTION FOR AN ORDER COMPELLING THE DEBTOR TO ASSUME AND EXECUTORY CONTRACT | 0.20 | $89.00 |
| | | | Code Total | 1.00 | $445.00 |

Duane Morris
September 16, 2003
Page 3

File # K0248-00001
   W.R. GRACE & CO.

INVOICE # 958482

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 6/2/2003 | 004 | DM SPEERS | REVIEWING 6/2/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 6/2/2003 | 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 6/3/2003 | 004 | DM SPEERS | REVIEWING 6/3/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 6/3/2003 | 004 | SA CABAN | OBTAIN TRANSCRIPT FROM 5/19/03 HEARING; FORWARD COPY TO COURT, DEBTOR'S COUNSEL, AND A. KRIEGER. | 0.20 | $29.00 |
| 6/4/2003 | 004 | DM SPEERS | REVIEWING 6/4/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 6/5/2003 | 004 | DM SPEERS | REVIEWING 6/5/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.30 | $49.50 |
| 6/9/2003 | 004 | DM SPEERS | REVIEWING 6/6/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 6/9/2003 | 004 | DM SPEERS | REVIEWING 6/9/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 6/9/2003 | 004 | SA CABAN | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 6/10/2003 | 004 | DM SPEERS | REVIEWING 6/10/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 6/11/2003 | 004 | DM SPEERS | REVIEWING 6/11/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 6/12/2003 | 004 | DM SPEERS | REVIEWING 6/12/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 6/13/2003 | 004 | DM SPEERS | REVIEWING 6/13/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 6/16/2003 | 004 | DM SPEERS | REVIEWING 6/16/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |

Duane Morris
September 16, 2003
Page 4

File # K0248-00001                                     INVOICE # 958482
     W.R. GRACE & CO.

| Date | | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 6/16/2003 | 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 6/18/2003 | 004 | DM SPEERS | REVIEWING 6/18/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 6/19/2003 | 004 | DM SPEERS | REVIEWING 6/19/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.30 | $49.50 |
| 6/20/2003 | 004 | DM SPEERS | REVIEWING 6/20/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 6/23/2003 | 004 | DM SPEERS | REVIEWING 6/23/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 6/23/2003 | 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 6/24/2003 | 004 | DM SPEERS | REVIEWING 6/24/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 6/24/2003 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE RELATED MATERIALS. | 0.90 | $130.50 |
| 6/25/2003 | 004 | DM SPEERS | REVIEWING 6/25/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 6/25/2003 | 004 | SA CABAN | ASSIST M. BRAKE IN REVIEWING CASE FILE AND PREPARING ITEMS FOR ARCHIVING/STORAGE. | 0.50 | $72.50 |
| 6/26/2003 | 004 | DM SPEERS | REVIEWING 6/26/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 6/26/2003 | 004 | R LAGRAVENIS | REVIEW AND REVISE INDEX OF PLEADINGS, REVIEW FILING WORK OF FILE CLERK. REMOVE AND REFILE MATERIALS FOR OFF-SITE STORAGE. | 0.80 | $116.00 |
| 6/26/2003 | 004 | SA CABAN | REVIEW DOCKET; RETRIEVE ORDER DENYING MOTION TO EXTEND TIME FOR AVOIDANCE ACTIONS AND FORWARD TO M. LASTOWSKI, A. CASKADON AND A. KRIEGER. | 0.30 | $43.50 |
| 6/27/2003 | 004 | DM SPEERS | REVIEWING 6/27/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |

Duane Morris
September 16, 2003
Page 5

File # K0248-00001                                        INVOICE # 958482
    W.R. GRACE & CO.

| 6/27/2003 004 | SA CABAN | DISCUSS STORAGE/ARCHIVING PROCEDURES W/ M. BRAKE FOR CASE FILE MAINTENANCE. | 0.10 | $14.50 |
|---|---|---|---|---|
| | | Code Total | 6.30 | $975.50 |

Duane Morris
September 16, 2003
Page 6

File # K0248-00001                                        INVOICE # 958482
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 6/4/2003 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH K. PASQUALE. | 0.40 | $204.00 |
| 6/4/2003 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH M. GRIFFINGER. | 0.40 | $204.00 |
| 6/4/2003 005 | WS KATCHEN | REVIEW DRAFT LETTER TO JUDGE WOLIN. | 0.10 | $51.00 |
| 6/11/2003 005 | MR LASTOWSKI | REVIEW BSFS SETTLEMENT | 0.10 | $44.50 |
| 6/12/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH M. GRIFFINGER. | 0.10 | $51.00 |
| 6/12/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER. | 0.20 | $102.00 |
| 6/12/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH COURT CHAMBERS RE: SCHEDULING. | 0.20 | $102.00 |
| 6/13/2003 005 | WS KATCHEN | REVIEW MEMO TO COMMITTEE. | 0.30 | $153.00 |
| 6/27/2003 005 | WS KATCHEN | REVIEW COMMITTEE MEMO ON APPEAL ISSUE. | 0.10 | $51.00 |
| 6/27/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER. | 0.10 | $51.00 |
| 6/27/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH K. PASQUALE. | 0.10 | $51.00 |
| 6/27/2003 005 | WS KATCHEN | REVIEW MCGOWAN AFFIDAVIT RE: PENSION FUNDING. | 0.10 | $51.00 |
| 6/30/2003 005 | WS KATCHEN | REVIEW LEGISLATION - RE: LIBBY MONTANA CLAIMS, FUNDING, BANKRUPTCY TIERS AND MEDICAL CRITERIA. | 0.80 | $408.00 |
| 6/30/2003 005 | WS KATCHEN | REVIEW MOTION RE: BUDGET FOR ZAI TRIAL. | 0.10 | $51.00 |
| | | Code Total | 3.10 | $1,574.50 |

Duane Morris
September 16, 2003
Page 7

File # K0248-00001                                          INVOICE # 958482
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 6/12/2003 | 007 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: 7/17/03 HEARING | 0.10 | $44.50 |
| 6/12/2003 | 007 | MR LASTOWSKI | REVIEW DOCKETS FOR 6/17/03 HEARING | 0.60 | $267.00 |
| | | | Code Total | 0.70 | $311.50 |

Duane Morris
September 16, 2003
Page 8

File # K0248-00001
   W.R. GRACE & CO.

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 6/24/2003 | 008 | MR LASTOWSKI | REVIEW MCGOWAN AFFIDAVIT RE: DEBTOR'S CONTRIBUTION INTO DEFINED BENEFIT PLANS | 0.20 | $89.00 |
| 6/24/2003 | 008 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR AN ORDER GRANTING AUTHORITY TO MAKE CONTRIBUTIONS INTO A DEFINED BENEFIT PLAN | 0.20 | $89.00 |
| | | | Code Total | 0.40 | $178.00 |

DUANE MORRIS LLP

Duane Morris
September 16, 2003
Page 9

File # K0248-00001                                                    INVOICE # 958482
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 6/2/2003 009 | RN SIANN1 | CALLS TO/FROM FEE AUDITOR RE: FEE APPLICATION ISSUES. | 0.50 | $142.50 |
| | | Code Total | 0.50 | $142.50 |

Duane Morris
September 16, 2003
Page 10

File # K0248-00001                                    INVOICE #  958482
    W.R. GRACE & CO.

| 6/4/2003 010 | MR LASTOWSKI | REVIEW KRAMER LEVIN SUPPLEMENTAL RETENTION AFFIDAVIT | 0.10 | $44.50 |
| 6/5/2003 010 | MR LASTOWSKI | REVIEW RETENTION AFFIDAVIT OF TERRY ENGEL | 0.10 | $44.50 |
| 6/12/2003 010 | MR LASTOWSKI | REVIEW ISSUES RE: DELOITTE & TOUCE RETENTION | 0.30 | $133.50 |
| 6/30/2003 010 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: CASNER & EDWARDS EIGHTH INTERIM FEE APPLICATION | 0.10 | $44.50 |
| | | Code Total | 0.60 | $267.00 |

Duane Morris
September 16, 2003
Page 11

File # K0248-00001
   W.R. GRACE & CO.

INVOICE # 958482

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|------------|-------------|-------|--------|
| 6/5/2003 | 012 | SA CABAN | EMAIL TO M. LASTOWSKI RE: REVISIONS TO MARCH/APRIL INVOICES. | 0.10 | $14.50 |
| 6/10/2003 | 012 | RN SIANNI | REVIEW APRIL INVOICE RE: FEE APPLICATION PREPARATION ISSUES. | 0.40 | $114.00 |
| 6/10/2003 | 012 | RN SIANNI | REVIEW MARCH INVOICE RE: FEE APPLICATION PREPARATION ISSUES. | 0.40 | $114.00 |
| 6/12/2003 | 012 | SA CABAN | REVIEW REVISIONS TO MARCH/APRIL 2003 BILLS BY W. KATCHEN AND M. LASTOWSKI; FORWARD TO J. PALO. | 0.20 | $29.00 |
| 6/16/2003 | 012 | RN SIANNI | REVIEW DOCKET RE: FEE APPLICATIONS AND CALL TO FEE AUDITOR RE: STATUS. | 0.60 | $171.00 |
| 6/16/2003 | 012 | SA CABAN | PREPARE EMAIL DISTRIBUTION LIST FOR ALL NOTICE PARTIES FOR SERVICE OF FEE APPLICATIONS. | 0.20 | $29.00 |
| 6/18/2003 | 012 | SA CABAN | REVIEW INVOICES AND DISCUSS WRITE-OFFS FOR MARCH AND APRIL BILLING W/ R. SIANNI. | 0.20 | $29.00 |
| 6/18/2003 | 012 | SA CABAN | PREPARE MONTHLY FEE APPLICATION FOR MARCH 2003 FOR REVIEW BY M. LASTOWSKI. | 0.50 | $72.50 |
| 6/18/2003 | 012 | SA CABAN | PREPARE MONTHLY FEE APPLICATION FOR APRIL 2003 FOR REVIEW BY M. LASTOWSKI. | 0.50 | $72.50 |
| 6/19/2003 | 012 | MR LASTOWSKI | REVIEW AND APPROVE AND DUANE MORRIS LLP MARCH 2003 FEE APPLICATION | 0.30 | $133.50 |
| 6/19/2003 | 012 | MR LASTOWSKI | REVIEW AND APPROVE AND DUANE MORRIS LLP APRIL 2003 FEE APPLICATION | 0.30 | $133.50 |
| 6/19/2003 | 012 | SA CABAN | PREPARE MEMO TO W. KATCHEN AND M. LASTOWSKI RE: REVIEW BILLS FOR MAY 2003. | 0.10 | $14.50 |
| 6/19/2003 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE MARCH 2003 MONTHLY FEE APPLICATION FOR DM. | 0.40 | $58.00 |
| 6/19/2003 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE APRIL 2003 MONTHLY FEE APPLICATION FOR DM. | 0.40 | $58.00 |
| 6/19/2003 | 012 | SA CABAN | PREPARE MARCH AND APRIL 2003 FEE APPLICATIONS FOR SERVICE VIA HAND DELIVERY/OVERNIGHT MAIL. | 0.20 | $29.00 |
| 6/20/2003 | 012 | SA CABAN | CALENDAR OBJECTION DEADLINE FOR DM MARCH AND APRIL FEE APPLICATIONS. | 0.10 | $14.50 |
| 6/20/2003 | 012 | SA CABAN | PREPARE DRAFT EIGHTH QUARTERLY FEE APPLICATION FOR JANUARY - MARCH 2003 FOR REVIEW BY M. LASTOWSKI. | 3.10 | $449.50 |

Duane Morris
September 16, 2003
Page 12

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 958482

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 6/23/2003 012 | MR LASTOWSKI | REVIEW AND APPROVE DUANE MORRIS 8TH QUARTERLY FEE APPLICATION | 0.40 | $178.00 |
| 6/23/2003 012 | SA CABAN | REVISIONS TO DM 8TH QUARTERLY FEE APPLICATION PER M. LASTOWSKI. | 0.20 | $29.00 |
| 6/23/2003 012 | SA CABAN | ATTEMPT TO CONVERT FEE DETAIL TO RICH TEXT FORMAT FOR S. BOSSAY. | 0.40 | $58.00 |
| 6/23/2003 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE DM 8TH QUARTERLY FEE APPLICATION; SERVE VIA EMAIL ON NOTICE PARTIES. | 0.50 | $72.50 |
| 6/23/2003 012 | SA CABAN | PREPARE NOTICE OF DM 8TH QUARTERLY FEE APPLICATION FOR SERVICE ON 2002 LIST BY DLS. | 0.20 | $29.00 |
| 6/23/2003 012 | SA CABAN | PREPARE 8TH QUARTERLY FEE APPLICATION FOR SERVICE BY PARCELS FM FOR HAND DELIVERY TO TRUSTEE AND OVERNIGHTS TO JUDGE FITZGERALD AND FEE AUDITOR. | 0.20 | $29.00 |
| 6/24/2003 012 | SA CABAN | CALENDAR OBJECTION DEADLINE FOR DM 8TH QUARTERLY FEE APPLICATION. | 0.10 | $14.50 |
| 6/26/2003 012 | SA CABAN | CONVERT FEE AUDITOR'S INITIAL REPORT TO 8TH QUARTERLY FEE APPLICATION TO WORD; PRINT FOR REVIEW BY M. LASTOWSKI. | 0.20 | $29.00 |
| 6/26/2003 012 | SA CABAN | REVIEW RESPONSE TO 7TH QUARTERLY FEE APPLICATION FOR DM; FORWARD TO M. LASTOWSKI. | 0.10 | $14.50 |
| 6/26/2003 012 | SA CABAN | REVIEW FEE AUDITORS INITIAL REPORT TO DM 8TH QUARTERLY FEE APPLICATION. | 0.10 | $14.50 |
| 6/27/2003 012 | MR LASTOWSKI | REVIEW FEE AUDITOR'S INITIAL REPORT RE: EIGHTH INTERIM PERIOD | 0.10 | $44.50 |
| 6/27/2003 012 | SA CABAN | REVIEW MAY 2003 BILLS AND MARK REVISIONS FOR W. KATCHEN, M. LASTOWSKI AND S. CABAN ON ONE INVOICE; CONVERT TO PDF FORMAT AND FORWARD TO J. PALO FOR REVISION/FINALIZE. | 0.50 | $72.50 |
| | | Code Total | 11.00 | $2,121.00 |

Duane Morris
September 16, 2003
Page 13

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 958482

| Date | | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 6/2/2003 | 013 | SA CABAN | SAVE TO SYSTEM AND E-FILE STROOCK'S 25TH MONTHLY FEE APPLICATION; FORWARD CONFIRMATION TO A. CASKADON. | 0.30 | $43.50 |
| 6/2/2003 | 013 | SA CABAN | SAVE TO SYSTEM AND E-FILE FTI'S 25TH MONTHLY FEE APPLICATION; FORWARD CONFIRMATION TO A. CASKADON. | 0.30 | $43.50 |
| 6/2/2003 | 013 | SA CABAN | CALENDAR OBJECTION DEADLINE FOR FTI APRIL FEE APPLICATION. | 0.10 | $14.50 |
| 6/2/2003 | 013 | SA CABAN | CALENDAR OBJECTION DEADLINE FOR STROOCK APRIL FEE APPLICATION. | 0.10 | $14.50 |
| 6/16/2003 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO STROOCK MARCH 2003 FEE APPLICATION. | 0.30 | $43.50 |
| 6/16/2003 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO STROOCK 8TH QUARTER FEE APPLICATION. | 0.30 | $43.50 |
| 6/16/2003 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO FTI MARCH 2003 FEE APPLICATION. | 0.30 | $43.50 |
| 6/16/2003 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO FTI 8TH QUARTER FEE APPLICATION. | 0.30 | $43.50 |
| 6/17/2003 | 013 | MR LASTOWSKI | EXECUTE CERTIFICATE OF NO OBJECTION TO STROOCK'S TWENTY FOURTH INTERIM MONTHLY FEE APPLICATION | 0.10 | $44.50 |
| 6/17/2003 | 013 | MR LASTOWSKI | EXECUTE CERTIFICATE OF NO OBJECTION TO FTI POLICANO'S TWENTY FOURTH INTERIM MONTHLY FEE APPLICATION | 0.10 | $44.50 |
| 6/17/2003 | 013 | MR LASTOWSKI | EXECUTE CERTIFICATE OF NO OBJECTION TO FTI POLICANO'S EIGHTH QUARTERLY FEE APPLICATION | 0.10 | $44.50 |
| 6/17/2003 | 013 | MR LASTOWSKI | EXECUTE CERTIFICATE OF NO OBJECTION TO STROOCK'S EIGHTH QUARTERLY FEE APPLICATION | 0.10 | $44.50 |
| 6/17/2003 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO FTI 8TH QUARTERLY FEE APPLICATION; FORWARD CONFIRMATION TO A. CASKADON. | 0.30 | $43.50 |

Duane Morris
September 16, 2003
Page 14

File # K0248-00001                                                          INVOICE # 958482
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 6/17/2003 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO STROOCK 24TH MONTHLY FEE APPLICATION; FORWARD CONFIRMATION TO A. CASKADON. | 0.30 | $43.50 |
| 6/17/2003 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO FTI 24TH MONTHLY FEE APPLICATION; FORWARD CONFIRMATION TO A. CASKADON. | 0.30 | $43.50 |
| 6/17/2003 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO STROOCK 8TH QUARTERLY FEE APPLICATION; FORWARD CONFIRMATION TO A. CASKADON. | 0.30 | $43.50 |
| 6/18/2003 | 013 | SA CABAN | FORWARD CERTIFICATES OF NO OBJECTION TO J. PORT FOR PAYMENT PROCESSING FOR STROOCK AND FTI'S 24TH MONTHLY FEE APPLICATIONS AND STROOCK & FTI'S 8TH QUARTERLY FEE APPLICATIONS. | 0.20 | $29.00 |
| 6/26/2003 | 013 | MR LASTOWSKI | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION TO STROOCK 25TH INTERIM FEE APPLICATION | 0.10 | $44.50 |
| 6/26/2003 | 013 | MR LASTOWSKI | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION TO FTI POLICANO 25TH INTERIM FEE APPLICATION | 0.10 | $44.50 |
| 6/26/2003 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO STROOCK APRIL 2003 MONTHLY FEE APPLICATION. | 0.30 | $43.50 |
| 6/26/2003 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO FTI APRIL 2003 MONTHLY FEE APPLICATION. | 0.30 | $43.50 |
| 6/27/2003 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO SSL 25TH MONTHLY FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.30 | $43.50 |
| 6/27/2003 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO FTI 25TH MONTHLY FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.30 | $43.50 |
| | | | Code Total | 5.20 | $934.00 |

Duane Morris
September 16, 2003
Page 15

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 958482

| Date | | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 6/17/2003 | 015 | RN SIANNI | REVIEW DOCKET AND AGENDA, AND ATTEND OMNIBUS HEARING. | 1.20 | $342.00 |
| | | | Code Total | 1.20 | $342.00 |

DUANE MORRIS LLP

Duane Morris
September 16, 2003
Page 16

File # K0248-00001                                                    INVOICE # 958482
    W.R. GRACE & CO.

| 6/24/2003 016 | MR LASTOWSKI | REVIEW BAENA AFFIDAVIT RE: SETTLEMENT OF FRESENIUS LITIGATIONI | 0.30 | $133.50 |
|---|---|---|---|---|
| 6/24/2003 016 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR AN ORDER EXTENDING THE TIME TO REMOVE ACTIONS | 0.20 | $89.00 |
| | | Code Total | 0.50 | $222.50 |

Duane Morris
September 16, 2003
Page 17

File # K0248-00001                                          INVOICE # 958482
     W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 6/26/2003 018 | MR LASTOWSKI | REVIEW COSTA MOTION FOR RELIEF FROM STAY | 0.20 | $89.00 |
| | | Code Total | 0.20 | $89.00 |

DUANE MORRIS LLP

Duane Morris
September 16, 2003
Page 18

File # K0248-00001
   W.R. GRACE & CO.

| 6/26/2003 | 023 | MR LASTOWSKI | REVIEW JOINT MOTION OF ZAI CLAIMANTS AND THE DEBTORS TO INCREASE THE BUDGET FOR THE ZAI SCIENCE TRIAL | 0.20 | $89.00 |
|---|---|---|---|---|---|
| | | | Code Total | 0.20 | $89.00 |

Duane Morris
September 16, 2003
Page 19

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 958482

|  | | |
|---|---|---|
| TOTAL SERVICES | 30.90 | $7,691.50 |

Duane Morris
September 16, 2003
Page 20

File # K0248-00001
   W.R. GRACE & CO.

INVOICE # 958482

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|---|--------|
| 6/23/2003 | OVERNIGHT MAIL [PSSHIP: K0248/00001 ] PACKAGE SENT TO THE HONORABLE JUDITH K FITGERA AT U.S. BANKRUPTCY COURT, WESTERN - PITTSBURGH, PA FROM SHELLEY CABAN AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #790327491203) | | 11.59 |
| 6/23/2003 | OVERNIGHT MAIL [PSSHIP: K0248/00001 ] PACKAGE SENT TO WARREN H SMITH AT WARREN H SMITH & ASSOCIARES - DALLAS, TX FROM SHELLEY CABAN AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #790327480537) | | 16.30 |
| | | Total: | $27.89 |
| 6/30/2003 | MESSENGER SERVICE | | 5.00 |
| 6/30/2003 | MESSENGER SERVICE | | 298.00 |
| | | Total: | $303.00 |
| 6/30/2003 | PRINTING & DUPLICATING - INTERNAL | | 12.90 |
| | | Total: | $12.90 |
| 6/30/2003 | TELECOPY | | 14.25 |
| | | Total: | $14.25 |
| 6/30/2003 | DOCUMENT RETRIEVAL | | 17.50 |
| | | Total: | $17.50 |
| 6/30/2003 | PRINTING & DUPLICATING | | 121.65 |
| 6/30/2003 | PRINTING & DUPLICATING | | 259.51 |
| | | Total: | $381.16 |
| | TOTAL DISBURSEMENTS | | $756.70 |

DUANE MORRIS LLP

## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **W.R. Grace & Co., et al.,** | ) | **Case No. 01-01139 (JKF)** |
| | ) | |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |
| | ) | |

### ORDER APPROVING NINTH QUARTERLY FEE APPLICATION OF DUANE MORRIS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM APRIL 1, 2003 THROUGH AND INCLUDING JUNE 30, 2003

Upon consideration of the Ninth Quarterly Fee Application of Duane Morris LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From April 1, 2003 Through and Including June 30, 2003, filed on September 18, 2003 (the "Application"); and Notice of the Application having been served on September 18, 2003 upon the parties required by the Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members (the "Administrative Order"); and, upon this Court's review the Application and any objections or statements of counsel related thereto, it is hereby

ORDERED, that the Application is GRANTED, and Duane Morris LLP is awarded (i) compensation for actual and necessary services rendered during the period from April 1, 2003 through and including June 30, 2003 in the amount of $32,863.50 and (ii) reimbursement of expenses for said period in the amount of $3,789.95; and it is further

ORDERED, that the Debtors are authorized to pay any and all unpaid fees and expenses requested in the Application from the Debtors' estates in accordance with the Administrative Order.

Dated: _____
          Wilmington, Delaware


                                        _____
                                        THE HONORABLE JUDITH K. FITZGERALD,
                                        UNITED STATES BANKRUPTCY COURT JUDGE


WILM\165008.1