XX 1

# Exhibit A

Hearing Date: September 22, 2003

## In re: W.R. GRACE & CO.

### OMNIBUS 2 - EXHIBIT A - CONTINUED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 1 | ALLEGHENY CENTER ASSOCIATES ALLEGHENY CENTER ASSOCIATES, MALL MGMT PITTSBURGH PA 15212 | 01-01140 W.R. GRACE & CO. -CONN. | 9778 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | CONTINUED TO: 10/27/03 12:00 PM |
| 2 | BARR, CHESTER A 11722 31ST DR SE EVERETT WA 98208-6117 | 01-01139 W.R. GRACE & CO. | 2230 | | | SHAREHOLDER - STOCK EXPUNGE | CONTINUED TO: 10/27/03 12:00 PM |
| 3 | STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO CA 95605 | 01-01140 W.R. GRACE & CO. -CONN. | 12646 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | CONTINUED TO: 10/27/03 12:00 PM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
    (P) - Priority      (U) - Unsecured

9/17/2003 5:11:30 AM

# Exhibit B

Hearing Date: September 22, 2003

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| **1** DEPARTMENT OF TREASURY-INTERNAL RE<br>ROOM 1150<br>31 HOPKINS PLZ<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01191 | 2236 | $196,111.84 | (S) | DEPARTMENT OF THE TREASURY INTERNAL<br>ROOM 1150<br>31 HOPKINS PLZ<br>BALTIMORE MD 21201 | 01-01191 | 2235 | $196,111.84 | (S) |
| **2** DEPT OF REVENUE IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01146 | 517 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF THE TREASURY INTERNAL REVENU<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01146 | 306 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| **3** DEPT OF THE TREAS INTERNAL REVENUE S<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01146 | 356 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF THE TREASURY INTERNAL REVENU<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01146 | 353 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| **4** DEPT OF THE TREAS INTERNAL REVENUE S<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01185 | 357 | $14,534.93 | (U) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01185 | 478 | $14,534.93 | (U) |
| **5** DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA, ROOM 1150<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01191 | 843 | $232,467.84 | (S) | DEPT OF THE TREASURY - INTERNAL REVEN<br>ROOM 1150<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01191 | 786 | $232,467.84 | (S) |
| **6** DEPT OF THE TREASURY - INTERNAL REVE<br>ROOM 1150<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01191 | 786 | $232,467.84 | (S) | DEPARTMENT OF THE TREASURY INTERNAL<br>ROOM 1150<br>31 HOPKINS PLZ<br>BALTIMORE MD 21201 | 01-01191 | 2235 | $196,111.84 | (S) |
| **7** DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01188 | 507 | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01188 | 824 | $129,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority            (U) - Unsecured

9/17/2003 5:01:56 AM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claim to Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 8 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01188 | 545 | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01188 | 507 | $84,000,000.00 | (P) |
| 9 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01146 | 306 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF THE TREASURY INTERNAL REVENU<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01146 | 353 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 10 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01198 | 324 | $35,517,680.55<br>$5,887.05 | (P)<br>(U) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE MD 21201 | 01-01198 | 509 | $77,464,675.40<br>$5,887.05 | (P)<br>(U) |
| 11 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01198 | 327 | $35,517,680.55<br>$5,887.05 | (P)<br>(U) | DEPT OF THE TREASURY INTERNAL REVENU<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01198 | 324 | $35,517,680.55<br>$5,887.05 | (P)<br>(U) |
| 12 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01185 | 346 | $14,534.93 | (U) | DEPT OF THE TREAS INTERNAL REVENUE S<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01185 | 357 | $14,534.93 | (U) |
| 13 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01146 | 353 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF TREASURY IRS<br>BALTIMORE<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>MD 21201 | 01-01146 | 469 | $121,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 14 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01191 | 366 | $56,660.69<br>$175,199.07 | (P)<br>(U) | DEPT OF THE TREASURY - INTERNAL REVEN<br>ROOM 1150<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01191 | 786 | $232,467.64 | (S) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

### Claim To Be Expunged

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| 15  DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01191<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 395 | $56,660.69<br>$175,199.07 | (P)<br>(U) |
| 16  DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01141<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 464 | $133,600,000.00 | (P) |
| 17  DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01157<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 503 | $172,600,000.00<br>$138,121.15 | (P)<br>(U) |
| 18  DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01156<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 504 | $134,600,000.00 | (P) |
| 19  DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01155<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 505 | $134,600,000.00 | (P) |
| 20  DEPT OF THE TREASURY IRS<br>ROOM1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01153<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 506 | $134,600,000.00 | (P) |
| 21  DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE MD 21201 | 01-01198<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 519 | $77,484,675.40<br>$5,887.05 | (P)<br>(U) |
| 22  DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01196<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 523 | $198,600,000.00 | (P) |

### Surviving Claim

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01191 | 365 | $56,660.69<br>$175,199.07 | (P)<br>(U) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01141 | 837 | $246,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01157 | 809 | $284,000,000.00<br>$138,121.15 | (P)<br>(U) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01156 | 810 | $246,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01155 | 811 | $246,000,000.00 | (P) |
| DEPT OF THE TREASURY-INTRNAL REVENU<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01153 | 813 | $246,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE MD 21201 | 01-01198 | 509 | $77,484,675.40<br>$5,887.05 | (P)<br>(U) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01196 | 485 | $198,600,000.00 | (P) |

**\*(A) - Administrative**    **(S) - Secured**    **(T) - Total**
**(P) - Priority**    **(U) - Unsecured**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

9/17/2003 5:01:56 AM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars** | Claim Class** |
| 23 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01195 | 524 | $199,600,000.00 | (P) | | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01195 | 484 | $199,600,000.00 | (P) |
| 24 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01194 | 525 | $199,600,000.00 | (P) | | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01194 | 483 | $199,600,000.00 | (P) |
| 25 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01190 | 526 | $134,600,000.00 | (P) | | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01190 | 482 | $134,600,000.00 | (P) |
| 26 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01172 | 528 | $84,000,000.00 | (P) | | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01172 | 480 | $84,000,000.00 | (P) |
| 27 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01183 | 532 | $84,000,000.00 | (P) | | DEPT OF TREASURY<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01183 | 494 | $84,000,000.00 | (P) |
| 28 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Rel Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01182 | 533 | $134,600,000.00 | (P) | | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01182 | 495 | $134,600,000.00 | (P) |
| 29 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01181 | 534 | $199,600,000.00 | (P) | | DEPT OF TREASURY IRS<br>ROOM 120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01181 | 496 | $199,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purposes of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

9/17/2003 5:01:55 AM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

### Claim To Be Expunged

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | |
|---|---|---|---|---|---|
| 30 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01180 | 535 | $198,600,000.00 | (P) |
| | Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | | | | |
| 31 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01179 | 536 | $198,600,000.00 | (P) |
| | Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | | | | |
| 32 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01178 | 537 | $182,760,000.00 | (P) |
| | Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | | | | |
| 33 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01177 | 538 | $198,600,000.00 | (P) |
| | Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | | | | |
| 34 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01159 | 539 | $134,600,000.00 | (P) |
| | Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | | | | |
| 35 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01158 | 540 | $53,000,000.00 | (P) |
| | Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | | | | |
| 36 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01157 | 541 | $172,600,000.00<br>$138,121.15 | (P)<br>(U) |
| | Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | | | | |

### Surviving Claim

| Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address |
|---|---|---|---|---|
| 01-01180 | 497 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 |
| 01-01179 | 498 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 |
| 01-01178 | 499 | $182,760,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 |
| 01-01177 | 500 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 |
| 01-01159 | 501 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 |
| 01-01158 | 502 | $53,000,000.00 | (P) | DEPT OF THE TRESURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 |
| 01-01157 | 503 | $172,600,000.00<br>$138,121.15 | (P)<br>(U) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purposes of identifying the claim to which the objector applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 37 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01156 | 542 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01156 | 504 | $134,600,000.00 | (P) |
| 38 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01155 | 543 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01155 | 505 | $134,600,000.00 | (P) |
| 39 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01153 | 544 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01153 | 506 | $134,600,000.00 | (P) |
| 40 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01176 | 546 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01176 | 460 | $134,600,000.00 | (P) |
| 41 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01175 | 547 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01175 | 459 | $198,600,000.00 | (P) |
| 42 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01174 | 548 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01174 | 458 | $198,600,000.00 | (P) |
| 43 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01173 | 549 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01173 | 457 | $198,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative  (P) - Priority        (S) - Secured  (U) - Unsecured        (T) - Total

9/17/2003 5:01:56 AM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claim to be Expunged | | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 44 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01171 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 550 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01171 | 456 | $134,600,000.00 | (P) |
| 45 | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01170 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 551 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01170 | 455 | $134,600,000.00 | (P) |
| 46 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01169 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 552 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01169 | 456 | $198,600,000.00 | (P) |
| 47 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01168 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 553 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01168 | 457 | $198,600,000.00 | (P) |
| 48 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01167 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 554 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01167 | 458 | $134,600,000.00 | (P) |
| 49 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01166 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 555 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01166 | 459 | $198,600,000.00 | (P) |
| 50 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01165 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 556 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01165 | 462 | $198,600,000.00 | (P) |

**(A) - Administrative (P) - Priority    (S) - Secured (U) - Unsecured    (T) - Total

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 7 of 17

9/17/2003 5:01:56 AM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 51 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01164 | 557<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01164 | 461 | $134,600,000.00 | (P) |
| 52 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01163 | 558<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01163 | 490 | $198,600,000.00 | (P) |
| 53 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01162 | 559<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | $172,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01162 | 491 | $172,600,000.00 | (P) |
| 54 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01160 | 560<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01160 | 493 | $198,600,000.00 | (P) |
| 55 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01139 | 561<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | $31,000,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01139 | 476 | $31,000,000.00 | (P) |
| 56 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01154 | 562<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01154 | 475 | $134,600,000.00 | (P) |
| 57 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01151 | 563<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01151 | 474 | $134,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

9/17/2003 5:01:56 AM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

**Claim to Be Expunged**

| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 58 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01150 | 564<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | $134,600,000.00 | (P) |
| 59 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01161 | 565<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | $198,600,000.00 | (P) |
| 60 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01149 | 566<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | $134,600,000.00 | (P) |
| 61 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01148 | 567<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | $134,600,000.00 | (P) |
| 62 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01147 | 568<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | $134,600,000.00 | (P) |
| 63 | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE MD 21201 | 01-01146 | 569<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | $121,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 64 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01145 | 570<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | $84,000,000.00 | (P) |

**Surviving Claim**

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01150 | 473 | $134,600,000.00 | (P) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01161 | 492 | $198,600,000.00 | (P) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01149 | 472 | $134,600,000.00 | (P) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01148 | 471 | $134,600,000.00 | (P) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01147 | 470 | $134,600,000.00 | (P) |
| DEPT OF TREASURY IRS<br>BALTIMORE<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>MD 21201 | 01-01146 | 469 | $121,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01145 | 468 | $84,000,000.00 | (P) |

**(A) - Administrative**    **(S) - Secured**    **(T) - Total**
**(P) - Priority**    **(U) - Unsecured**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 9 of 17

## In re: W.R. GRACE & CO.

### OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim in Dollars* | Claim Class** |
| 65 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01143 | 571 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01143 | 467 | $134,600,000.00 | (P) |
| 66 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01144 | 572 | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01144 | 466 | $84,000,000.00 | (P) |
| 67 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01142 | 573 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01142 | 465 | $134,600,000.00 | (P) |
| 68 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01141 | 574 | $133,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01141 | 464 | $133,600,000.00 | (P) |
| 69 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01140 | 575 | $198,765,753.35<br>$34,411.52 | (P)<br>(U) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01140 | 463 | $198,765,753.35<br>$34,411.52 | (P)<br>(U) |
| 70 DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01141 | 838 | $246,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01141 | 837 | $246,000,000.00 | (P) |
| 71 DEPT OF THE TREASURE IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01184 | 531 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01184 | 477 | $198,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**\*(A) - Administrative  (P) - Priority**

**(S) - Secured  (U) - Unsecured**

**(T) - Total**

9/17/2003 5:01:57 AM

## In re: W.R. GRACE & CO.

### OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

**Claim To Be Expunged**

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| 72 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01158<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 502 | $53,000,000.00 | (P) |
| 73 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01187<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 529 | $134,600,000.00 | (P) |
| 74 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01185<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 530 | $198,600,000.00<br>$14,534.93 | (P)<br>(U) |
| 75 DEPT OF TREASURY<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01163<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 490 | $198,600,000.00 | (P) |
| 76 DEPT OF TREASURY<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01183<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 494 | $84,000,000.00 | (P) |
| 77 DEPT OF TREASURY INTERNAL REVENUE<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01157<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 325 | $138,121.15 | (U) |
| 78 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01170<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 455 | $134,600,000.00 | (P) |
| 79 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01171<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 456 | $134,600,000.00 | (P) |

**Surviving Claim**

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01158 | 808 | $98,000,000.00 | (P) |
| DEPT OF TREASURY IRS<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01187 | 479 | $134,600,000.00 | (P) |
| DEPT OF TREASURY IRS<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01185 | 478 | $198,600,000.00<br>$14,534.93 | (P)<br>(U) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01163 | 804 | $270,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01183 | 826 | $218,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01157 | 503 | $172,600,000.00<br>$138,121.15 | (P)<br>(U) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01170 | 796 | $246,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01171 | 797 | $246,000,000.00 | (P) |

**(S) - Secured**
**(U) - Unsecured**

***(A) - Administrative**
**(P) - Priority**

**(T) - Total**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

9/17/2003 5:01:57 AM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim No | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 80 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01173 | 457 | $198,600,000.00 | (P) | INTERNAL REVENUE SERVICE 31 HOPKINS PLAZA RM 1150 BALTIMORE MD 21201 | 01-01173 | 799 | $310,000,000.00 | (P) |
| 81 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01174 | 458 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01174 | 800 | $310,000,000.00 | (P) |
| 82 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01175 | 459 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01175 | 801 | $310,000,000.00 | (P) |
| 83 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01176 | 460 | $134,600,000.00 | (P) | DEPT OF THE TREASURY - INTERNAL REVEN 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01176 | 788 | $246,000,000.00 | (P) |
| 84 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01164 | 461 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01164 | 803 | $246,000,000.00 | (P) |
| 85 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01165 | 462 | $199,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01165 | 802 | $310,000,000.00 | (P) |
| 86 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01142 | 465 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01142 | 832 | $246,000,000.00 | (P) |
| 87 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01144 | 466 | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01144 | 834 | $169,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

9/17/2003 5:01:57 AM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

### Claim To Be Expunged

| | Creditor Name and Address | Case No | Claim Number | Total Claim in Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 88 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01143 | 467 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | $134,600,000.00 | (P) |
| 89 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01145 | 468 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | $84,000,000.00 | (P) |
| 90 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE STOP ROOM 1140 MD 21201 | 01-01146 | 469 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | $121,306,458.05 $6,656,792.96 | (P) (U) |
| 91 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01147 | 470 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | $134,600,000.00 | (P) |
| 92 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01148 | 471 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | $134,600,000.00 | (P) |
| 93 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01149 | 472 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | $134,600,000.00 | (P) |
| 94 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01150 | 473 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | $134,600,000.00 | (P) |
| 95 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01151 | 474 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | $134,600,000.00 | (P) |

### Surviving Claim

| Creditor Name and Address | Case No | Claim Number | Total Claim in Dollars* | Claim Class** |
|---|---|---|---|---|
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01143 | 833 | $246,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01145 | 839 | $169,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01146 | 835 | $165,306,458.05 $6,656,792.96 | (P) (U) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01147 | 836 | $246,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01148 | 831 | $246,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01149 | 816 | $246,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01150 | 815 | $246,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01151 | 814 | $246,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative   (P) - Priority
(S) - Secured   (U) - Unsecured
(T) - Total

9/17/2003 5:01:57 AM

## In re: W.R. GRACE & CO.

### OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| # | **Claim to be Expunged** | | | | | **Surviving Claim** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 96 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01154 | 475 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01154 | 812 | $206,000,000.00 | (P) |
| | Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | |
| 97 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01139 | 476 | $31,000,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01139 | 829 | $43,000,000.00 | (P) |
| | Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | |
| 98 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01184 | 477 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01184 | 827 | $310,000,000.00 | (P) |
| | Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | |
| 99 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01185 | 478 | $198,600,000.00 $14,534.93 | (P) (U) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01185 | 828 | $310,000,000.00 $14,534.93 | (P) (U) |
| | Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | |
| 100 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01187 | 479 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01187 | 825 | $246,000,000.00 | (P) |
| | Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | |
| 101 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01172 | 480 | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01172 | 798 | $169,000,000.00 | (P) |
| | Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | |
| 102 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01189 | 481 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01189 | 823 | $310,000,000.00 | (P) |
| | Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | |
| 103 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01190 | 482 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01190 | 822 | $246,000,000.00 | (P) |
| | Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

9/17/2003 5:01:57 AM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| # | Creditor Name and Address (Claims To Be Expunged) | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address (Surviving Claim) | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 104 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201 — Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01194 | 483 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01194 | 821 | $310,000,000.00 | (P) |
| 105 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201 — Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01195 | 484 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01195 | 820 | $270,000,000.00 | (P) |
| 106 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201 — Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01196 | 485 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01196 | 819 | $310,000,000.00 | (P) |
| 107 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201 — Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01169 | 486 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01169 | 795 | $310,000,000.00 | (P) |
| 108 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201 — Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01167 | 488 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01167 | 818 | $246,000,000.00 | (P) |
| 109 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201 — Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01166 | 489 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01166 | 817 | $310,000,000.00 | (P) |
| 110 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201 — Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01162 | 491 | $172,600,000.00 | (P) | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01162 | 805 | $284,000,000.00 | (P) |
| 111 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201 — Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01161 | 492 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01161 | 806 | $310,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative  (P) - Priority  (S) - Secured  (U) - Unsecured  (T) - Total

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 112 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01160 | 493<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01160 | 807 | $310,000,000.00 | (P) |
| 113 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01182 | 495<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01182 | 794 | $246,000,000.00 | (P) |
| 114 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01181 | 496<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01181 | 793 | $310,000,000.00 | (P) |
| 115 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01180 | 497<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01180 | 792 | $310,000,000.00 | (P) |
| 116 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01179 | 498<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | $198,600,000.00 | (P) | DEPT OF THE TREASURY - INTERNAL REVEN<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01179 | 791 | $310,000,000.00 | (P) |
| 117 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01178 | 499<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | $182,760,000.00 | (P) | DEPT OF THE TREASURY - INTERNAL REVEN<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01178 | 790 | $310,000,000.00 | (P) |
| 118 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01177 | 500<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | $198,600,000.00 | (P) | DEPT OF THE TREASURY INTERNAL REVENU<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01177 | 789 | $310,000,000.00 | (P) |
| 119 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01189 | 527<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01189 | 481 | $198,600,000.00 | (P) |

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purposes of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

9/17/2003 5:01:57 AM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| Claim to be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 120 ESTATE OF ROSARIO RAPISARDI<br>RD 2 BOX 107<br>2251 TOWNSHIP LINE<br>SWEDESBORO NJ 000008085 | 01-01160 | 2802 | $2,000,000.00 | (U) | ESTATE OF ROSARIO RAPISARDI<br>C/O JAMES RAPISARDI<br>2251 TOWNSHIP LINE RD<br>LOGAN TWP NJ 000008085 | 01-01160 | 15073 | $680,060.44 | (U) |
| Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | |
| 121 ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1642 | UNKNOWN | (S) | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |
| Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | |
| 122 ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1643 | UNKNOWN | (S) | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |
| Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | |
| 123 ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1644 | UNKNOWN | (S) | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |
| Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | |
| 124 ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1645 | UNKNOWN | (S) | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |
| Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

9/17/2003 5:01:57 AM

# Exhibit C

In re: W.R. GRACE & CO.

Hearing Date: Monday, September 22, 2003

OMNIBUS 2 - EXHIBIT C - WITHDRAWN

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 1 | ADAMS, CHARLES T<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 271 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 2 | BOLES, RUTH<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 212 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 3 | BROWN, JAMES H<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 213 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 4 | BROWN, JOSEPH<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 214 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 5 | BRYANT, WILLIAM R<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 215 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 6 | BUFORD, HAROLD<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 216 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 7 | CHAMPINE, FREDDIE<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 217 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 8 | CLARK, GERALD R<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 218 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 9 | CONSTANCE, ALGEA J<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 219 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative       (S) - Secured       (T) - Total
(P) - Priority              (U) - Unsecured

9/19/2003

Hearing Date: Monday, September 22, 2003

In re: W.R. GRACE & CO.

OMNIBUS 2 - EXHIBIT C - WITHDRAWN

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 10 | COX, DURWARD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br><br>W.R. GRACE & CO.-CONN. | 220 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 11 | CREEL, L D<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br><br>W.R. GRACE & CO.-CONN. | 222 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 12 | CROCHET, GERALDINE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br><br>W.R. GRACE & CO.-CONN. | 223 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 13 | CROCHET, JOHN E<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br><br>W.R. GRACE & CO.-CONN. | 221 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 14 | DEAN, CLAUD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br><br>W.R. GRACE & CO.-CONN. | 224 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 15 | DORE, STEVEN<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br><br>W.R. GRACE & CO.-CONN. | 225 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 16 | DORR, ANDREW<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br><br>W.R. GRACE & CO.-CONN. | 226 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 17 | DOUCET, L J<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br><br>W.R. GRACE & CO.-CONN. | 227 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 18 | GARCIA, RUBY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br><br>W.R. GRACE & CO.-CONN. | 228 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total<br>(P) - Priority    (U) - Unsecured

9/19/2003

In re: W.R. GRACE & CO.

Hearing Date: Monday, September 22, 2003

OMNIBUS 2 - EXHIBIT C - WITHDRAWN

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 19 | GOODMAN, MASSEY B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 230 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 20 | GRANGER, LARRY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 229 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 21 | GRANT, IRELAND<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 231 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 22 | HARRIS, HARVEY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 232 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 23 | HEUFELDER, SYLVIA<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 233 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 24 | HOELZER, CARL J<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 234 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 25 | HUNSINGER, DONALD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 235 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 26 | JACKSON, BILLY W<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 236 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 27 | JOHNSON, JOHNNY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 237 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

9/19/2003

Hearing Date: Monday, September 22, 2003

In re: W.R. GRACE & CO.

OMNIBUS 2 - EXHIBIT C - WITHDRAWN

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 28 | KIBODEAUX, PAUL E<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.--CONN. | 238 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 29 | LADD, GLENN B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.--CONN. | 240 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 30 | LINSCOMB, ROBERT<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.--CONN. | 239 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 31 | LOBB, JOE B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.--CONN. | 241 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 32 | LUCAS, STANLEY B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.--CONN. | 242 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 33 | LUKER, JAMES R<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.--CONN. | 243 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 34 | MAY, GEORGE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.--CONN. | 244 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 35 | MCDONALD, RUFUS<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.--CONN. | 245 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 36 | MELLO, AVENA<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.--CONN. | 246 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative         (S) - Secured         (T) - Total
(P) - Priority                 (U) - Unsecured

9/19/2003

In re: W.R. GRACE & CO.

Hearing Date: Monday, September 22, 2003

OMNIBUS 2 - EXHIBIT C - WITHDRAWN

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 37 | NANCE, ANDREW D<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 247 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 38 | PIGGOTT, TERRELL<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 248 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 39 | PURSER, DONALD<br>ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 249 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 40 | REEVES, EARL<br>ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 250 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 41 | REPPOND, JESSIE<br>CO ROXIE VIATOR<br>2728 WESTERN<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 252 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 42 | RICHARD, LEROY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 253 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 43 | RICHARDSON SR, RODY L<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 254 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 44 | RYAN, EMORY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 255 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 45 | SCALES, RICHARD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 256 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

9/19/2003

Hearing Date: Monday, September 22, 2003

In re: W.R. GRACE & CO.

OMNIBUS 2 - EXHIBIT C - WITHDRAWN

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 46 | SCARBOROUGH, WALTER R.<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 257 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 47 | SELZER, RAYMOND<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 258 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 48 | TAYLOR, EDDIE<br>10715 CRANBROOK RD<br>HOUSTON TX 77042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2560 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 49 | TEEL, WELDON<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 270 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 50 | TERRELL, WILLIS H<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 259 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 51 | THOMPSON, DALE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 260 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 52 | THOMPSON, RUFUS<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 261 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 53 | TRAHAN, JAMES H<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 262 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 54 | TURNER SR, JACK C<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 263 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured      (T) - Total
(P) - Priority      (U) - Unsecured

9/19/2003

In re: W.R. GRACE & CO.

Hearing Date: Monday, September 22, 2003

OMNIBUS 2 - EXHIBIT C - WITHDRAWN

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 55 | TURNER, VERNON<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 264 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 56 | WADE, JOHN<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 265 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 57 | WENDLING, WEBSTER L<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 266 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 58 | WOODCOCK, HELEN<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 268 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative  (S) - Secured  (T) - Total
  (P) - Priority       (U) - Unsecured

Page 7 of 7

9/19/2003

# Exhibit D

Hearing Date: September 22, 2003

## In re: W.R. GRACE & CO.
### OMNIBUS 2 - EXHIBIT D - SUSTAINED

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 1 | THE TAUBMAN COMPANY<br>200 EAST LONG LAKE RD<br>BLOOMFIELD HILLS, MI 48303 | 01-01140<br>W.R. GRACE & CO -CONN. | 5569 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

9/17/2003 5:21:26 AM