# EXHIBIT 1

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.; | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | | Re: Docket No. 4089 and8/25/03 |

Agenda Item No. 8

## ORDER GRANTING THE RELIEF SOUGHT IN DEBTORS'
## SECOND OMNIBUS OBJECTION TO CLAIMS (NON-SUBSTANTIVE)

Upon the Second Omnibus Objection of the above captioned debtors and debtors in possession (the "Debtors"), seeking entry of an order expunging and disallowing certain Claims; and no previous application having been made; and upon consideration of the Second Omnibus Objection and all responses thereto; and due and proper notice of the Second Omnibus Objection having been given, it is hereby

ORDERED that the Objection to each of the Claims listed on Exhibits A & B to this Order is continued to the September 22, 2003, hearing; and it is further

ORDERED that the Objection to each of the Claims listed on Exhibit C to this Order is withdrawn without prejudice to the right of the Debtors to object to such Claim on any grounds in the future; and it is further

ORDERED that the Objection to each Claim listed on Exhibits D & F to this Order is granted and each claim listed is expunged and disallowed for all purposes; and it is further

ORDERED that the Objection to each Claim listed on Exhibits E & G to this Order as an Expunged Claim is expunged and disallowed for all purposes; and it is

further

ORDERED that each Surviving Claim with relates to a duplicate or amended claim as set forth on Exhibits E & G shall be considered to be timely filed, notwithstanding its actual filing date; and it is further

ORDERED that, to the extent that a claimant whose claim is expunged pursuant to this Order has an asbestos-related personal injury claim (a "PI Claim"), the expunging of the claim pursuant to this Order shall not affect the rights of that claimant to later file a proof of claim for its PI Claim, without leave of Court, and with such PI Claim being subject to applicable defenses of the Debtors once any bar date that may be established by the Court relating to the assertion of PI Claims is so established or any other procedure with respect to the assertion of PI Claims is established in these chapter 11 cases; and it is further

ORDERED that the rights of the Debtors to object to any claim listed on any exhibit to this Order for any reason are expressly preserved, except as provided for herein; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

Dated: August 25, 2003

_Judith K. Fitzgerald_

Honorable Judith K. Fitzgerald
United States Bankruptcy Judge

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT A - CONTINUED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status/Hearing Date |
|---|---|---|---|---|---|---|---|
| 1 | ADAMS, CHARLES T<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 271 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 2 | ALLEGHENY CENTER ASSOCIATES<br>ALLEGHENY CENTER ASSOCIATES,<br>MALL MGMT<br>PITTSBURGH PA 15212 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9778 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 3 | BARR, CHESTER A<br>11722 31ST DR SE<br>EVERETT WA 98208-6117 | 01-01139<br>W.R. GRACE & CO. | 2230 | $5,434.00 | (S) | SHAREHOLDER - STOCK<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 4 | BOLES, RUTH<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 212 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 5 | BROWN, JAMES H<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 213 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 6 | BROWN, JOSEPH<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 214 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 7 | BRYANT, WILLIAM R<br>C/O ROXIE VIATOR<br>2728 WESTEN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 215 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 8 | BUFORD, HAROLD<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 216 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 9 | CHAMPINE, FREDDIE<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 217 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 10 | CLARK, GERALD R<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 218 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 11 | CONSTANCE, ALGEA J<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 219 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total<br>(P) - Priority    (U) - Unsecured

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT A - CONTINUED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status/Hearing Date |
|---|---|---|---|---|---|---|---|
| 12 | COX, DURWARD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 220 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 13 | CREEL, L D<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 222 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 14 | CROCHET, GERALDINE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 223 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 15 | CROCHET, JOHN E<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 221 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 16 | DEAN, CLAUD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 224 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 17 | DORE, STEVEN<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 225 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 18 | DORR, ANDREW<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 226 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 19 | DOUCET, L J<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 227 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 20 | GARCIA, RUBY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 228 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 21 | GOODMAN, MASSEY B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 230 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

8/22/2003 2:55:47 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT A - CONTINUED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status/Hearing Date |
|---|---|---|---|---|---|---|---|
| 22 | GRANGER, LARRY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 229 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 23 | GRANT, IRELAND<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 231 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 24 | HARRIS, HARVEY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 232 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 25 | HEUFELDER, SYLVIA<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 233 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 26 | HOELZER, CARL J<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 234 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 27 | HUNSINGER, DONALD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 235 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 28 | JACKSON, BILLY W<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 236 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 29 | JOHNSON, JOHNNY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 237 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 30 | KIBODEAUX, PAUL E<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 238 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 31 | LADD, GLENN B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 240 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 2:55:47 PM

## In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT A - CONTINUED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status/Hearing Date |
|---|---|---|---|---|---|---|---|
| 32 | LINSCOMB, ROBERT<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 239 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 33 | LOBB, JOE B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 241 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 34 | LUCAS, STANLEY B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 242 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 35 | LUKER, JAMES R<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 243 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 36 | MAY, GEORGE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 244 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 37 | MCDONALD, RUFUS<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 245 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 38 | MELLO, AVENA<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 246 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 39 | NANCE, ANDREW D<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 247 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 40 | PIGGOTT, TERRELL<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 248 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 41 | PURSER, DONALD<br>ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 249 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative<br>(P) - Priority

(S) - Secured<br>(U) - Unsecured

(T) - Total

**In re: W.R. GRACE & CO.**

**OMNIBUS 2 - EXHIBIT A - CONTINUED - EXPUNGE**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status/Hearing Date |
|---|---|---|---|---|---|---|---|
| 42 | REEVES, EARL<br>ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 250 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 43 | REPPOND, JESSIE<br>CO ROXIE VIATOR<br>2728 WESTERN<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 252 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 44 | RICHARD, LEROY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 253 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 45 | RICHARDSON SR, RODY L<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 254 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 46 | RYAN, EMORY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 255 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 47 | SCALES, RICHARD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 256 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 48 | SCARBOROUGH, WALTER R<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 257 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 49 | SELZER, RAYMOND<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 258 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 50 | STATE OF CALIFORNIA DEPT OF<br>GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO CA 95605 | | 12646 | | | NO SUPPORTING DOCUMENTATION<br><br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 51 | TEEL, WELDON<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 270 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative<br>(P) - Priority

(S) - Secured<br>(U) - Unsecured

(T) - Total

8/22/2003 2:55:48 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT A - CONTINUED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status/Hearing Date |
|---|---|---|---|---|---|---|---|
| 52 | TERRELL, WILLIS H<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 259 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 53 | THE TAUBMAN COMPANY<br>200 EAST LONG LAKE RD<br>BLOOMFIELD HILLS MI 48303 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5569 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 54 | THOMPSON, DALE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 260 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 55 | THOMPSON, RUFUS<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 261 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 56 | TRAHAN, JAMES H<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 262 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 57 | TURNER SR, JACK C<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 263 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 58 | TURNER, VERNON<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 264 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 59 | WADE, JOHN<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 265 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 60 | WENDLING, WEBSTER L<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 266 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |
| 61 | WOODCOCK, HELEN<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 268 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED 9/22/2003 12:00 PM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

8/22/2003 2:55:48 PM

*page 11 of 131*

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 1 | DEPARTMENT OF TREASURY-INTERNAL RE<br>ROOM 1150<br>31 HOPKINS PLZ<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01191 | 2236 | $196,111.84 | (S) | DEPARTMENT OF THE TREASURY INTERNAL<br>ROOM 1150<br>31 HOPKINS PLZ<br>BALTIMORE MD 21201 | 01-01191 | 2235 | $196,111.84 | (S) |
| 2 | DEPT OF REVENUE IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01146 | 517 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF THE TREASURY INTERNAL REVENU<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01146 | 306 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 3 | DEPT OF THE TREAS INTERNAL REVENUE S<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01146 | 356 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF THE TREASURY INTERNAL REVENU<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01146 | 353 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 4 | DEPT OF THE TREAS INTERNAL REVENUE S<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01185 | 357 | $14,534.93 | (U) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01185 | 478 | $198,600,000.00<br>$14,534.93 | (P)<br>(U) |
| 5 | DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA, ROOM 1150<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01191 | 843 | $232,467.84 | (S) | DEPT OF THE TREASURY - INTERNAL REVEN<br>ROOM 1150<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01191 | 786 | $232,467.84 | (S) |
| 6 | DEPT OF THE TREASURY - INTERNAL REVE<br>ROOM 1150<br>31 HOPKINS PLZ<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01191 | 786 | $232,467.84 | (S) | DEPARTMENT OF THE TREASURY INTERNAL<br>ROOM 1150<br>31 HOPKINS PLZ<br>BALTIMORE MD 21201 | 01-01191 | 2235 | $196,111.84 | (S) |
| 7 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01188 | 507 | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01188 | 824 | $129,000,000.00 | (P) |

**\*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.**

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**\*\*(A) - Administrative**
**(P) - Priority**

**(S) - Secured**
**(U) - Unsecured**

**(T) - Total**

8/15/2003 9:32:11 PM
*page 12 of 131*

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 8 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01188 | 545 | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01188 | 507 | $84,000,000.00 | (P) |
| 9 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01146 | 306 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF THE TREASURY INTERNAL REVENU<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01146 | 353 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 10 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01198 | 324 | $35,517,680.55<br>$5,887.05 | (P)<br>(U) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE MD 21201 | 01-01198 | 509 | $77,484,875.40<br>$5,887.05 | (P)<br>(U) |
| 11 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01198 | 327 | $35,517,680.55<br>$5,887.05 | (P)<br>(U) | DEPT OF THE TREASURY INTERNAL REVENU<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01198 | 324 | $35,517,680.55<br>$5,887.05 | (P)<br>(U) |
| 12 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01185 | 346 | $14,534.93 | (U) | DEPT OF THE TREAS INTERNAL REVENUE S<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01185 | 357 | $14,534.93 | (U) |
| 13 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01146 | 353 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF TREASURY IRS<br>BALTIMORE<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>MD 21201 | 01-01146 | 469 | $121,306,458.05<br>$6,656,792.96 | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/15/2003 9:32:11 PM
page 13 of 131

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 14 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01191 | 366 | $56,660.69<br>$175,199.07 | (P)<br>(U) | | DEPT OF THE TREASURY - INTERNAL REVEN<br>ROOM 1150<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01191 | 786 | $232,467.84 | (S) |
| 15 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01191 | 395 | $56,660.69<br>$175,199.07 | (P)<br>(U) | | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01191 | 366 | $56,660.69<br>$175,199.07 | (P)<br>(U) |
| 16 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01141 | 464 | $133,600,000.00 | (P) | | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01141 | 837 | $246,000,000.00 | (P) |
| 17 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01157 | 503 | $172,600,000.00<br>$138,121.15 | (P)<br>(U) | | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01157 | 809 | $284,000,000.00<br>$138,121.15 | (P)<br>(U) |
| 18 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01156 | 504 | $134,600,000.00 | (P) | | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01156 | 810 | $246,000,000.00 | (P) |
| 19 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01155 | 505 | $134,600,000.00 | (P) | | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01155 | 811 | $246,000,000.00 | (P) |
| 20 | DEPT OF THE TREASURY IRS<br>ROOM1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01153 | 506 | $134,600,000.00 | (P) | | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01153 | 813 | $246,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative        (S) - Secured          (T) - Total
(P) - Priority                    (U) - Unsecured

8/15/2003 9:32:11 PM
*page 14 of 131*

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 21  DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA STOP ROOM 1140 BALTIMORE  MD  21201 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 01-01198 | 519 | $77,484,675.40 $5,887.05 | (P) (U) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA STOP ROOM 1140 BALTIMORE  MD  21201 | 01-01198 | 509 | $77,484,675.40 $5,887.05 | (P) (U) |
| 22  DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE  MD  21201 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 01-01196 | 523 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE  MD  21201 | 01-01196 | 485 | $198,600,000.00 | (P) |
| 23  DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE  MD  21201 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 01-01195 | 524 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE  MD  21201 | 01-01195 | 484 | $198,600,000.00 | (P) |
| 24  DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE  MD  21201 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 01-01194 | 525 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE  MD  21201 | 01-01194 | 483 | $198,600,000.00 | (P) |
| 25  DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE  MD  21201 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 01-01190 | 526 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE  MD  21201 | 01-01190 | 482 | $134,600,000.00 | (P) |
| 26  DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE  MD  21201 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 01-01172 | 528 | $84,000,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE  MD  21201 | 01-01172 | 480 | $84,000,000.00 | (P) |
| 27  DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE  MD  21201 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 01-01183 | 532 | $84,000,000.00 | (P) | DEPT OF TREASURY ROOM 1120 31 HOPKINS PLAZA BALTIMORE  MD  21201 | 01-01183 | 494 | $84,000,000.00 | (P) |

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

8/15/2003 9:32:11 PM
page 13 of 131

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 28 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01182 | 533 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01182 | 495 | $134,600,000.00 | (P) |
| 29 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01181 | 534 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01181 | 496 | $198,600,000.00 | (P) |
| 30 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01180 | 535 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01180 | 497 | $198,600,000.00 | (P) |
| 31 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01179 | 536 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01179 | 498 | $198,600,000.00 | (P) |
| 32 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01178 | 537 | $182,760,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01178 | 499 | $182,760,000.00 | (P) |
| 33 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01177 | 538 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01177 | 500 | $198,600,000.00 | (P) |
| 34 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01159 | 539 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01159 | 501 | $134,600,000.00 | (P) |

**\*\*(A) - Administrative    (S) - Secured    (T) - Total**
**(P) - Priority    (U) - Unsecured**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 35 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01158 | 540 | $53,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01158 | 502 | $53,000,000.00 | (P) |
| | Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 36 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01157 | 541 | $172,600,000.00<br>$138,121.15 | (P)<br>(U) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01157 | 503 | $172,600,000.00<br>$138,121.15 | (P)<br>(U) |
| | Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 37 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01156 | 542 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01156 | 504 | $134,600,000.00 | (P) |
| | Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 38 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01155 | 543 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01155 | 505 | $134,600,000.00 | (P) |
| | Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 39 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01153 | 544 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01153 | 506 | $134,600,000.00 | (P) |
| | Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 40 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01176 | 546 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01176 | 460 | $134,600,000.00 | (P) |
| | Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 41 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01175 | 547 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01175 | 459 | $198,600,000.00 | (P) |
| | Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative     (S) - Secured     (T) - Total
(P) - Priority     (U) - Unsecured

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 42 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 <br> Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 01-01174 | 548 | $198,600,000.00 | (P) | | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01174 | 458 | $198,600,000.00 | (P) |
| 43 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 <br> Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 01-01173 | 549 | $198,600,000.00 | (P) | | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01173 | 457 | $198,600,000.00 | (P) |
| 44 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 <br> Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 01-01171 | 550 | $134,600,000.00 | (P) | | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01171 | 456 | $134,600,000.00 | (P) |
| 45 | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA BALTIMORE MD 21201 <br> Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 01-01170 | 551 | $134,600,000.00 | (P) | | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01170 | 455 | $134,600,000.00 | (P) |
| 46 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 <br> Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 01-01169 | 552 | $198,600,000.00 | (P) | | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01169 | 486 | $198,600,000.00 | (P) |
| 47 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 <br> Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 01-01168 | 553 | $198,600,000.00 | (P) | | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01168 | 487 | $198,600,000.00 | (P) |
| 48 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 <br> Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 01-01167 | 554 | $134,600,000.00 | (P) | | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01167 | 488 | $134,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

8/15/2003 9:32:11 PM
page 18 of 131

## In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| **49** DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALITMORE MD 21201 | 01-01166 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 555 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01166 | 489 | $198,600,000.00 | (P) |
| **50** DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01165 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 556 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01165 | 462 | $198,600,000.00 | (P) |
| **51** DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01164 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 557 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01164 | 461 | $134,600,000.00 | (P) |
| **52** DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01163 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 558 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01163 | 490 | $198,600,000.00 | (P) |
| **53** DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01162 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 559 | $172,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01162 | 491 | $172,600,000.00 | (P) |
| **54** DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01160 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 560 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01160 | 493 | $198,600,000.00 | (P) |
| **55** DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01139 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 561 | $31,000,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01139 | 476 | $31,000,000.00 | (P) |

**(A) - Administrative    (S) - Secured**
**(P) - Priority    (U) - Unsecured    (T) - Total**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

**Claim To Be Expunged**

**Surviving Claim**

| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01154 | 562 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01154 | 475 | $134,600,000.00 | (P) |
| 57 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01151 | 563 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01151 | 474 | $134,600,000.00 | (P) |
| 58 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01150 | 564 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01150 | 473 | $134,600,000.00 | (P) |
| 59 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01161 | 565 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01161 | 492 | $198,600,000.00 | (P) |
| 60 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01149 | 566 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01149 | 472 | $134,600,000.00 | (P) |
| 61 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01148 | 567 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01148 | 471 | $134,600,000.00 | (P) |
| 62 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01147 | 568 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01147 | 470 | $134,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 63 | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE MD 21201 | 01-01146<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 569 | $121,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF TREASURY IRS<br>BALTIMORE<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>MD 21201 | 01-01146 | 469 | $121,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 64 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01145<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 570 | $84,000,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01145 | 468 | $84,000,000.00 | (P) |
| 65 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01143<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 571 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01143 | 467 | $134,600,000.00 | (P) |
| 66 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01144<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 572 | $84,000,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01144 | 466 | $84,000,000.00 | (P) |
| 67 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01142<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 573 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01142 | 465 | $134,600,000.00 | (P) |
| 68 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01141<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 574 | $133,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01141 | 464 | $133,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/15/2003 9:32:12 PM
*page 27 of 131*

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| # | **Claim To Be Expunged** Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | **Surviving Claim** Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 <br> Relief Requested: EXPUNGE <br> CONTINUED TO: 9/22/2003 12:00 PM | 01-01140 | 575 | $198,765,753.35 <br> $34,411.52 | (P) <br> (U) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01140 | 463 | $198,765,753.35 <br> $34,411.52 | (P) <br> (U) |
| 70 | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 <br> Relief Requested: EXPUNGE <br> CONTINUED TO: 9/22/2003 12:00 PM | 01-01141 | 838 | $246,000,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01141 | 837 | $246,000,000.00 | (P) |
| 71 | DEPT OF THE TREASURE IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 <br> Relief Requested: EXPUNGE <br> CONTINUED TO: 9/22/2003 12:00 PM | 01-01184 | 531 | $198,600,600.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01184 | 477 | $198,600,000.00 | (P) |
| 72 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 <br> Relief Requested: EXPUNGE <br> CONTINUED TO: 9/22/2003 12:00 PM | 01-01158 | 502 | $53,000,000.00 | (P) | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01158 | 808 | $98,000,000.00 | (P) |
| 73 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 <br> Relief Requested: EXPUNGE <br> CONTINUED TO: 9/22/2003 12:00 PM | 01-01187 | 529 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01187 | 479 | $134,600,000.00 | (P) |
| 74 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 <br> Relief Requested: EXPUNGE <br> CONTINUED TO: 9/22/2003 12:00 PM | 01-01185 | 530 | $198,600,000.00 <br> $14,534.93 | (P) <br> (U) | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01185 | 478 | $198,600,000.00 <br> $14,534.93 | (P) <br> (U) |
| 75 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 <br> Relief Requested: EXPUNGE <br> CONTINUED TO: 9/22/2003 12:00 PM | 01-01163 | 490 | $198,600,600.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01163 | 804 | $270,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative <br> (P) - Priority

(S) - Secured <br> (U) - Unsecured

(T) - Total

8/15/2003 9:32:12 PM <br> page 22 of 131

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 76 | DEPT OF TREASURY ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01183 | 494 | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01183 | 826 | $218,000,000.00 | (P) |
| | Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 77 | DEPT OF TREASURY INTERNAL REVENUE ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01157 | 325 | $138,121.15 | (U) | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01157 | 503 | $172,600,000.00 $138,121.15 | (P) (U) |
| | Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 78 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01170 | 455 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01170 | 796 | $246,000,000.00 | (P) |
| | Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 79 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01171 | 456 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01171 | 797 | $246,000,000.00 | (P) |
| | Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 80 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01173 | 457 | $198,600,000.00 | (P) | INTERNAL REVENUE SERVICE 31 HOPKINS PLAZA RM 1150 BALTIMORE MD 21201 | 01-01173 | 799 | $310,000,000.00 | (P) |
| | Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 81 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01174 | 458 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01174 | 800 | $310,000,000.00 | (P) |
| | Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 82 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01175 | 459 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01175 | 801 | $310,000,000.00 | (P) |
| | Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 83 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01176 | 460 | $134,600,000.00 | (P) | DEPT OF THE TREASURY - INTERNAL REVEN 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01176 | 788 | $246,000,000.00 | (P) |
| | Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative     (S) - Secured     (T) - Total
(P) - Priority     (U) - Unsecured

8/15/2003 9:32:12 PM
page 23 of 131

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 84 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01164 | 461 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01164 | 803 | $246,000,000.00 | (P) |
| 85 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01165 | 462 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01165 | 802 | $310,000,000.00 | (P) |
| 86 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01142 | 465 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01142 | 832 | $246,000,000.00 | (P) |
| 87 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01144 | 466 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01144 | 834 | $169,000,000.00 | (P) |
| 88 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01143 | 467 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01143 | 833 | $246,000,000.00 | (P) |
| 89 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01145 | 468 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01145 | 839 | $169,000,000.00 | (P) |
| 90 DEPT OF TREASURY IRS BALTIMORE 31 HOPKINS PLAZA STOP ROOM 1140 MD 21201 | 01-01146 | 469 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $121,306,458.05 $6,656,792.96 | (P) (U) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01146 | 835 | $166,306,458.05 $6,656,792.96 | (P) (U) |
| 91 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01147 | 470 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01147 | 836 | $246,000,000.00 | (P) |

**(A) - Administrative      (S) - Secured      (T) - Total
(P) - Priority            (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 92 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01148 | 471 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01148 | 831 | $246,000,000.00 | (P) |
| 93 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01149 | 472 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01149 | 816 | $246,000,000.00 | (P) |
| 94 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01150 | 473 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01150 | 815 | $246,000,000.00 | (P) |
| 95 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01151 | 474 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01151 | 814 | $246,000,000.00 | (P) |
| 96 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01154 | 475 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01154 | 812 | $206,000,000.00 | (P) |
| 97 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01139 | 476 | $31,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01139 | 829 | $43,000,000.00 | (P) |
| 98 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01184 | 477 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01184 | 827 | $310,000,000.00 | (P) |
| 99 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 01-01185 | 478 | $198,600,000.00<br>$14,534.93 | (P)<br>(U) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01185 | 828 | $310,000,000.00<br>$14,534.93 | (P)<br>(U) |

**(A) - Administrative     (S) - Secured     (T) - Total
(P) - Priority     (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 100 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01187 | 479 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01187 | 825 | $246,000,000.00 | (P) |
| | Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 101 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01172 | 480 | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01172 | 798 | $169,000,000.00 | (P) |
| | Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 102 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01189 | 481 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01189 | 823 | $310,000,000.00 | (P) |
| | Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 103 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01190 | 482 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01190 | 822 | $246,000,000.00 | (P) |
| | Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 104 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01194 | 483 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01194 | 821 | $310,000,000.00 | (P) |
| | Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 105 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01195 | 484 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01195 | 820 | $270,000,000.00 | (P) |
| | Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 106 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01196 | 485 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01196 | 819 | $310,000,000.00 | (P) |
| | Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |
| 107 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01169 | 486 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01169 | 795 | $310,000,000.00 | (P) |
| | Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured    (T) - Total

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 108 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 01-01167 | 488 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01167 | 818 | $246,000,000.00 | (P) |
| 109 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 01-01166 | 489 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01166 | 817 | $310,000,000.00 | (P) |
| 110 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 01-01162 | 491 | $172,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01162 | 805 | $284,000,000.00 | (P) |
| 111 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 01-01161 | 492 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01161 | 806 | $310,000,000.00 | (P) |
| 112 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 01-01160 | 493 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01160 | 807 | $310,000,000.00 | (P) |
| 113 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 01-01182 | 495 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01182 | 794 | $246,000,000.00 | (P) |
| 114 | DEPT OF TREASURY IRS ROOM 120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 01-01181 | 496 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01181 | 793 | $310,000,000.00 | (P) |
| 115 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 9/22/2003 12:00 PM | 01-01180 | 497 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01180 | 792 | $310,000,000.00 | (P) |

**(A) - Administrative  
(P) - Priority

(S) - Secured  
(U) - Unsecured

(T) - Total

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

8/15/2003 9:32:12 PM  
page 27 of 131

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 116 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01179<br><br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 498 | $198,600,000.00 | (P) | DEPT OF THE TREASURY -INTERNAL REVEN 1150<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01179 | 791 | $310,000,000.00 | (P) |
| 117 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01178<br><br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 499 | $182,760,000.00 | (P) | DEPT OF THE TREASURY -INTERNAL REVEN<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01178 | 790 | $310,000,000.00 | (P) |
| 118 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01177<br><br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 500 | $198,600,000.00 | (P) | DEPT OF THE TREASURY INTERNAL REVENU<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01177 | 789 | $310,000,000.00 | (P) |
| 119 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01189<br><br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 527 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01189 | 481 | $198,600,000.00 | (P) |
| 120 ESTATE OF ROSARIO RAPISARDI<br>RD 2 BOX 107<br>2251 TOWNSHIP LINE<br>SWEDESBORO NJ 000008085 | 01-01160<br><br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 2802 | $2,000,000.00 | (U) | ESTATE OF ROSARIO RAPISARDI<br>C/O JAMES RAPISARDI<br>2251 TOWNSHIP LINE RD<br>LOGAN TWP NJ 00008085 | 01-01160 | 15073 | $680,060.44 | (U) |
| 121 ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140<br><br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 1642 | UNKNOWN | (S) | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |
| 122 ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140<br><br>Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | 1643 | UNKNOWN | (S) | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

8/15/2003 9:32:12 PM