# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 123 ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1644 | UNKNOWN | (S) | | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |
| Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | | |
| 124 ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1645 | UNKNOWN | (S) | | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |
| Relief Requested: EXPUNGE<br>CONTINUED TO: 9/22/2003 12:00 PM | | | | | | | | | | |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured    (T) - Total

8/15/2003 9:32:12 PM
page 29 of 131

# In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT C - WITHDRAWN

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 1 | ANDERSON, ALICE DIANE<br>519 EAST 4TH STREET<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13912 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 2 | BACHIOCCHI, CANDIDA<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>GROTON CT 06340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 429 | $1,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 3 | BALOGA, ALOYS JOSEPH<br>10 HILLCREST DR<br>DALLAS PA. 18612 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1726 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 4 | BARKER, LAWRENCE<br>1606 JEFFERSON STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11331 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 5 | BARKO JR, WALLACE<br>1916 THIRD STREET NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11332 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 6 | BAVER, GEORGE JAMES<br>203 EAST SPRUCE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4712 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 7 | BENDER, PATSY ANN<br>PO BOX 1622<br>BAY SPRINGS MS 39422 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1793 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 8 | BENEFIELD, DONALD CHARLES<br>264 VICKS DRIVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13905 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 9 | BRALEY, EUGENE ALFRED<br>651 QUARTZ ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4711 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 10 | BRANCH, SUE<br>1226 WASHINGTON ST NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11333 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 11 | BUNDROCK, DANIEL ARTHUR<br>1421 UTAH AVENUE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9674 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 12 | BURKS, WILLIE B<br>141 JENKINS DR<br>SAVANNAH GA 31405 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12753 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 13 | CAMPEAU, THOMAS FRANCIS<br>11544 W CTY RD 612<br>FREDERIC MI 49733 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2128 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative<br>(P) - Priority

(S) - Secured<br>(U) - Unsecured

(T) - Total

8/22/2003 2:59:00 PM

*page 30 of 131*

## In re: W.R. GRACE & CO.

### OMNIBUS 2 - EXHIBIT C - WITHDRAWN

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 14 | CAROL, GRAHAM A<br>823 F MEADOWLAND DRIVE<br>NAPLES COLLIER FL 34108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9649 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 15 | CARR, EVELYN MARIE<br>1681 HIGHWAY 2 SOUTH<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5563 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 16 | CARR, MATTIE FEARS<br>PO BOX 4162<br>OPELIKA AL 36803 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2430 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 17 | CAUWELS, SCOTT<br>1915 SIXTH STREET NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11264 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 18 | CHASE, ADAM STEPHEN<br>1427 ADAMS STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11334 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 19 | CHRISTENSEN, DWIGHT<br>681 SUMMER STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11336 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 20 | CHRISTIANSEN, DAVID JOSEPH<br>1033 AARON COURT<br>MISSOULA MT 59804 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13910 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 21 | CISEWSKI, CAROLINE<br>1332 - 1334 MADISON STREET<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11335 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 22 | CLEMONS, JOHN D<br>2268 FARM TO MARKET ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4710 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 23 | COLE, EDDY J<br>2223 SNOWSHOE ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5559 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 24 | CRAIG, JAMES<br>2101 5TH STREET NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11337 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 25 | DAUSTAR, BRAD<br>508 20TH AVENUE NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11338 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 26 | DAVIS, DR JOHN ROBERT<br>815 CHILDS STREET<br>CORINTH MS 38834 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10579 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

Page 2 of 9

# In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT C - WITHDRAWN

| Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|
| 27 DEPAUW, MARK 1338 JEFFERSON STREET NE MINNEAPOLIS MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 11339 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 28 DRAKE, HEIDI MARIA 158 FOREST AVENUE LIBBY MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 13911 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 29 ELLETSON, RODNEY 500 TAYLOR ROAD LIBBY MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5561 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 30 ERICKSON, RODNEY A 280 DOLPHIN LANE LIBBY MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5557 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 31 ERRICHETTI, JOHN C/O STEPHEN C EMBRY ESQ 118 POQUONNOCK ROAD GROTON CT 06340 | 01-01140 W.R. GRACE & CO.-CONN. | 425 | $1,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 32 FIEBIGER, DAVID & GAIL 1316 JEFFERSON STREET NE MINNEAPOLIS MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 11340 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 33 FINEBERG, JORDAN 825 19TH AVE NE MINNEAPOLIS MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 11341 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 34 FLETCHER, GERALDINE M 377 THOMAS STREET LIBBY MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5562 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 35 FORLAND, JEAN 1515 FOURTH STREET NE MINNEAPOLIS MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 11342 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 36 FOSS, PATRICIA 636 22ND AVENUE NE MINNEAPOLIS MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 11343 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 37 FREEBURY, DANNY JAMES 1302 AIRTH AVENUE LIBBY MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5554 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 38 FULLER, STEVEN 1212 JEFFERSON STREET NE MINNEAPOLIS MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 11344 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 39 GALLAGHER, LARRY 1417 FIFTH STREET NE MINNEAPOLIS MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 11345 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional amounts, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured     (T) - Total
(P) - Priority                (U) - Unsecured

Page 3 of 9

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT C - WITHDRAWN

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 40 | GARRISON, CHARLENE M<br>12 1 2 GARRISON RD PO BOX 424<br>TROY MT 59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5564 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 41 | GUBBIN, JULIE<br>1508 MADISON STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11346 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 42 | HARRIS, TOBI CHRISTINE<br>1530 CALIFORNIA STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11347 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 43 | HEDAHL, KEITH<br>94 RAINBOW LANE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5558 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 44 | JOHNSON, KEITH<br>2314 QUINCY STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11349 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 45 | JONK, TRISTA<br>1813 JACKSON STREET NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11350 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 46 | JUDKINS, JACK DEAN<br>2537 BULL LAKE ROAD<br>TROY MT 59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6087 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 47 | KELLEY, DOUGLAS<br>3819 US HIGHWAY 2 SOUTH<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6092 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 48 | KELLY, JOSEPH<br>418 INDIANHEAD ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9668 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 49 | KELLY, LAWRENCE DOUGLAS<br>1304 WASHINGTON AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4396 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 50 | KERR, EDWARD B<br>1308 EVANGELINE<br>DEARBORN HEIGHTS MI 48127 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1413 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 51 | KNAUSS, DONALD LEE<br>PO BOX 1443<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3054 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 52 | KOURI, MARTIN<br>1138 JEFFERSON STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11351 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

Page 4 of 9

# In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT C - WITHDRAWN

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 53 | KOURI, NAMIE<br>1138 JEFFERSON STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11352 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 54 | KOURI, THOMAS<br>2000 FOURTH STREET NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11353 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 55 | KOVENSKY, WAYNE<br>1407 ADAMS STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11354 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 56 | KUELBS, LEO<br>33 SOUTH SIXTH STREET, SUITE 4100<br>MINNEAPOLIS MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11355 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 57 | KUHA, ELLA<br>2106 4TH STREET NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11356 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 58 | KVAPIL, CELIA JANE<br>182 FARM TO MARKET ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6093 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 59 | LANDRY, JOHN<br>20276 SPOONBILL CT<br>ROGERS MN 55374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11357 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 60 | LAWRENCE LAMAR RICE WEST MELBOURNE<br>49 PARKHILL BOULEVARD<br>WEST MELBOURNE FL 32904 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12754 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 61 | LECKRONE, DEAN BRADFORD<br>1108 LOUISIANA AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13909 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 62 | LEES, TIMOTHY<br>1518 MADISON STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11358 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 63 | LEHNERT, ARNOLD<br>420 INDIANHEAD ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9662 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 64 | LINDSAY, DUANE EDWARD<br>412 PARMENTER AVENUE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6094 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 65 | MARTIN, PHILIP<br>1610 MADISON STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11360 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

# In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT C - WITHDRAWN

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 66 | MARTIN, SHARON<br>1134 JEFFERSON STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11361 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 67 | MISKOWIEK, MICHAEL<br>1432 FIFTH STREET NE #3<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11362 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 68 | MOBLEY, ERICA MICHELL<br>317 WEST CHESTNUT<br>COWETA OK 74429 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11359 | | | LATE FILED<br>EXPUNGE | WITHDRAWN |
| 69 | MOBLEY, ERICA MICHELL<br>317 WEST CHESTNUT<br>COWETA OK 74429 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11359 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 70 | MUNSEL, DONALD<br>390 AUTUMN ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9667 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 71 | NAI COLLINS SHARP KOELLA INC<br>900 S GAY ST #1904<br>KNOXVILLE TN 37902 | 01-01140<br>W.R. GRACE & CO.-CONN. | 23 | $13,800.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 72 | NELSON, PETE O<br>506 INDIANHEAD ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9669 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 73 | NIGHTLINGER, GERALD THOMAS<br>1177 EAST BEAMISH ROAD<br>MIDLAND MI 48642 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12778 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 74 | NORDSTROM, ROBERT<br>690 LOWRY AVENUE NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11363 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 75 | ORR, HOWARD KING<br>320 SHALOM DRIVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9666 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 76 | OSTLUND, CHYLEEN<br>1412 MONROE STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11364 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 77 | PAKIRTZIS, ZAHARIAS<br>7201 36TH AVENUE N APT 118<br>CRYSTAL MN 55427 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11365 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 78 | PARKER, MELVIN GEORGE<br>472 RIVERVIEW DRIVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9657 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

8/22/2003 2:59:01 PM

*page 35 of 131*

## In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT C - WITHDRAWN

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class* | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 79 | PATCH, GARY<br>33 SOUTH SIXTH STREET SUITE 4100<br>MINNEAPOLIS MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11366 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 80 | PAUL, NORMAN<br>CARLINVILLE IL 62626 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4717 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 81 | PAULETTE, MARCELLA MAE<br>287 TOWNSHIP RD 267<br>AMSTERDAM OH 43903 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2361 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 82 | PICHE, LOUIS<br>164 BLVD JUTRAS EST<br>VICTORIAVILLE QC G6P4M1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 1471 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 83 | REZAI, MAHTAB<br>1539 4TH STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11367 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 84 | RIEWOLDT, JOHN HOWARD<br>10553 HIGHWAY 37<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9665 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 85 | ROY MCMILLAN PR OF ESTATE OF<br>ROBERT MCMI<br>1580 EAST FIFTH STREET<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9663 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 86 | RUSSINIK, JOHN<br>429 20TH AVENUE NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11368 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 87 | SCHACK, GAIL<br>1210 JEFFERSON STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11369 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 88 | SCHAEFER, WILLIAM<br>1435 ADAMS STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11370 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 89 | SELLERS, CARLA<br>1732 JEFFERSON STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11371 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 90 | SEYMOUR, JEAN<br>1812 5 STREET NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11372 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 91 | SMITH, JOHN<br>33 SOUTH SIXTH STREET, SUITE 4100<br>MINNEAPOLIS MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11373 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured   (T) - Total
(P) - Priority   (U) - Unsecured

**In re: W.R. GRACE & CO.**
**OMNIBUS 2 - EXHIBIT C - WITHDRAWN**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 92 | SOUCEK, ALBERT JON<br>1715 FIFTH STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11374 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 93 | SPEIDEL, TIMOTHY JON<br>1724 JEFFERSON STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11375 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 94 | SPENCER, BARBARA A<br>2498 HIGHWAY 2 SOUTH<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9661 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 95 | SPINGLER, CLIFFORD M<br>1233 NW 199TH PL<br>SHORELINE WA 98177 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5986 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 96 | ST JOHN'S EVANGELICAL LUTHERAN<br>CHURCH<br>610 BROADWAY STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11378 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 97 | STEWART, FANETTE L<br>621 EAST 40TH AVE<br>SPOKANE WA 99203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12750 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 98 | STEWART, FANETTE LLOYS<br>621 EAST 40TH AVE.<br>SPOKANE WA 99203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12751 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 99 | SYDLOSKI, DELORES<br>1431 4 STREET NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11376 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 100 | SZYKULSKI, CLEMENS<br>2407 JEFFERSON STREET NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11377 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 101 | TAFT, ELIZABETH<br>1718 JEFFERSON STREET NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11380 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 102 | THEONNES, LOIS GLORIA<br>PO BOX 46<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5577 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 103 | TREFFERT, BRIAN<br>33 SOUTH SIXTH STREET SUITE 4100<br>MINNEAPOLIS MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11379 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 104 | TREMBLAY, THOMAS<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>GROTON CT 06340 | 01-01139<br>W.R. GRACE & CO. | 427 | $1,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total**
**(P) - Priority    (U) - Unsecured**

In re: W.R. GRACE & CO.
OMNIBUS 2 - EXHIBIT C - WITHDRAWN

| Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|
| 105 UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K 701 NORTH 7TH STREET SUITE 532 KANSAS CITY KS 66101 | 01-01140 W.R. GRACE & CO.-CONN. | 11315 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 106 UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K 701 NORTH 7TH STREET STE 532 KANSAS CITY KS 66101 | 01-01140 W.R. GRACE & CO.-CONN. | 11317 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 107 VAN PATTEN, FRED C/O STEPHEN C EMBRY ESQ 118 POQUONNOCK ROAD GROTON CT 06340 | 01-01140 W.R. GRACE & CO.-CONN. | 428 | $1,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 108 VAN RYSULK, PAUL 1927 UNIVERSITY AVENUE NE MINNEAPOLIS MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 11381 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 109 VANDERWOOD, RANDY 1337 ADAMS STREET NE MINNEAPOLIS MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 11382 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 110 WAGNER, JOHN FRANCIS 28000 YAAK RIVER ROAD PO BOX 153 LIBBY MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9670 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 111 WAGNER, MICHAEL CHARLES 3696 SECOND STREET EXTENSION WEST LIBBY MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 6089 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 112 WELCH, DENNIS ALBERT 172 ST REGIS ROAD PO BOX 396 TROY MT 59935 | 01-01140 W.R. GRACE & CO.-CONN. | 6090 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 113 WELCH, ROBERT JAMES 155 ST REGIS HAUL RD TROY MT 59935 | 01-01140 W.R. GRACE & CO.-CONN. | 6091 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 114 WITTENBERG, WILLIAM R 6110 PANORAMA DR NE TACOMA WA 98422 | 01-01140 W.R. GRACE & CO.-CONN. | 1724 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 115 WORLEY, WILLIAM 1720 SIXTH STREET NE MINNEAPOLIS MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 11383 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority

(S) - Secured (U) - Unsecured

(T) - Total

8/22/2003 2:59:01 PM

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT D - RESPONSE FILED, SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 1 | BISHOP,VESTER<br>5640 TRAVIS ST<br>SCOTTSMOOR FL 32775 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15280 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 2 | NELSON, DENNIS JOHN<br>PO BOX 149 EXCHANGE ST<br>ATTICA NY 14011 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2159 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 3 | PIRTLE, FLOYD<br>531 1ST AVE SE<br>ARDMORE OK 73401 | 01-01139<br>W.R. GRACE & CO. | 2440 | BLANK | (P) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 4 | SULLIVAN, EUGENE PAUL<br>FEDERAL MEDICAL CENTER<br>PO BOX 14500<br>LEXINGTON KY 40512 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1792 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

Page 1 of 1

8/18/2003 12:00:19 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT E - RESPONSE FILED, SUSTAINED - SURVIVING CLAIM

| # | Claim To Be Expunged — Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Surviving Claim — Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CITY OF CAMBRIDGE MASSACHUSETTS C/O STEPHEN D ANDERSON ESQ 43 THORNDIKE ST CAMBRIDGE MA 02141 | 01-01140 | 685 | $14,829,000.00 | (U) | CITY OF CAMBRIDGE MASSACHUSETTS STEPHEN D ANDERSON ESQ 43 THORNDIKE ST CAMBRIDGE MA 000002141 | 01-01139 | 4722 | $14,829,000.00 | (U) |
|   | Relief Requested: EXPUNGE | | | | | | | | | |
| 2 | CITY OF CAMBRIDGE MASSACHUSETTS C/O STEPHEN D ANDERSON ESQ 43 THORNDIKE ST CAMBRIDGE MA 02141 | 01-01140 | 685 | $14,829,000.00 | (U) | CITY OF CAMBRIDGE MASSACHUSETTS 795 MASSACHUSETTS AVENUE CAMBRIDGE MA 000002139 | 01-01140 | 4723 | | |
|   | Relief Requested: EXPUNGE | | | | | | | | | |
| 3 | CITY OF CAMBRIDGE, MASSACHUSETTS ANDERSON & KREIGER LLP 43 THORNDIKE ST CAMBRIDGE MA 02141 | 01-01139 | 674 | $14,829,000.00 | (U) | CITY OF CAMBRIDGE MASSACHUSETTS STEPHEN D ANDERSON ESQ 43 THORNDIKE ST CAMBRIDGE MA 000002141 | 01-01140 | 4720 | $14,829,000.00 | (U) |
|   | Relief Requested: EXPUNGE | | | | | | | | | |
| 4 | CITY OF CAMBRIDGE, MASSACHUSETTS ANDERSON & KREIGER LLP 43 THORNDIKE ST CAMBRIDGE MA 02141 | 01-01139 | 674 | $14,829,000.00 | (U) | CITY OF CAMBRIDGE MASSACHUSETTS 795 MASSACHUSETTS AVENUE CAMBRIDGE MA 000002139 | 01-01140 | 4721 | | |
|   | Relief Requested: EXPUNGE | | | | | | | | | |
| 5 | FONTENOT, LUCY RUSSELL L COOK JR 1221 LAMAR ST STE 1300 HOUSTON TX 77010 | 01-01139 | 2710 | $1,000,000.00 | (U) | FONTENOT, LUCY RUSSELL L COOK JR 1221 LAMAR ST STE 1300 HOUSTON TX 77010 | 01-01139 | 2513 | $1,000,000.00 | (U) |
|   | Relief Requested: EXPUNGE | | | | | | | | | |
| 6 | FRANCHISE TAX BOARD SPECIAL PROCEDURES SECT PO BOX 2952 SACRAMENTO CA 95812-2952 | 01-01193 | 176 | $6,870.32 / $250.00 | (P) / (U) | FRANCHISE TAX BOARD SPECIAL PROCEDURES SECTIONS PO BOX 2952 SACRAMENTO CA 95812-2952 | 01-01193 | 274 | $6,870.32 / $250.00 | (P) / (U) |
|   | Relief Requested: EXPUNGE | | | | | | | | | |
| 7 | JM FOSTER INC JAMES A LEE PRESIDENT 9200 GREENWOOD AVE MUNSTER IN 46321 | 01-01140 | 7598 | $157,728.93 | (U) | JM FOSTER INC JAMES A LEE PRESIDENT 9200 GREENWOOD AVE MUNSTER IN 46321 | 01-01140 | 7594 | $157,728.93 | (U) |
|   | Relief Requested: EXPUNGE | | | | | | | | | |

**(A) - Administrative   (P) - Priority        (S) - Secured   (U) - Unsecured        (T) - Total

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT E - RESPONSE FILED, SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 8  MORRIS, WAYNE<br>310 GOLDEN SHORE 4TH FL<br>LONG BEACH CA 90802<br><br>Relief Requested: EXPUNGE | 01-01139 | 21 | UNKNOWN | (U) | MORRIS, WAYNE<br>310 GOLDEN SHORE 4TH FL<br>LONG BEACH FL 90801 | 01-01139 | 386 | UNKNOWN | (U) |
| 9  OCCIDENTAL PERMIAN LTD FORMERLY ALT<br>580 WESTLAKE PARK BLVD<br>HOUSTON TX 77079<br><br>Relief Requested: EXPUNGE | 01-01140 | 422 | $312,552.10 | (U) | OCCIDENTAL PERMIAN LTD FKA ALTURA EN<br>JOHN W HAVINS<br>1001 MCKINNEY STE 500<br>HOUSTON TX 77002 | 01-01140 | 7018 | $318,884.73 | (U) |
| 10  PROCESS MEASUREMENT & CONTROL INC<br>C/O CRAIG MORRIS<br>PO BOX 75057<br>HOUSTON TX 77234<br><br>Relief Requested: EXPUNGE | 01-01139 | 6437 | $71,905.50 | (U) | PROCESS MEASUREMENT & CONTROL INC<br>PO BOX 75057<br>HOUSTON TX 77234 | 01-01139 | 1812 | $71,905.50 | (U) |
| 11  SHANKLIN CORPORATION<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663<br><br>Relief Requested: EXPUNGE | 01-01140 | 13102 | $4,811,962,836.55 | (U) | SHANKLIN CORPORATION<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14356 | $4,811,962,836.55 | (U) |
| 12  SHANKLIN CORPORATION<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663<br><br>Relief Requested: EXPUNGE | 01-01140 | 13103 | $4,811,962,836.55 | (U) | SHANKLIN CORPORATION<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14341 | $4,811,962,836.55 | (U) |
| 13  STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON NJ 08695-0245<br><br>Relief Requested: EXPUNGE | 01-01140 | 1213 | $116,629.24 | (A) | STATE OF NEW JERSEY DEPT OF TREASUR<br>DIV OF TAXATION<br>PO BOX 245<br>TRENTON NJ 08695-0245 | 01-01140 | 785 | $116,629.24 | (A) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/18/2003 12:05:55 PM
page 41 of 131

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT E - RESPONSE FILED, SUSTAINED - SURVIVING CLAIM

**Claim To Be Expunged**

| # | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 14 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON NJ 08695-0245<br>Relief Requested: EXPUNGE | 01-01140 | 1214 | $149,730.68 | (P) |
| 15 | STATE OF NEW JERSEY DEPT OF TREASUR<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON NJ 08695-0245<br>Relief Requested: EXPUNGE | 01-01140 | 359 | $122,240.11 | (P) |
| 16 | STATE OF NEW JERSEY DIV OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON NJ 08646<br>Relief Requested: EXPUNGE | 01-01140 | 358 | $17,503.74 | (A) |
| 17 | STATE OF NEW YORK<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY NY 12205-0300<br>Relief Requested: EXPUNGE | 01-01140 | 2242 | $465.83 | (S) |
| 18 | WACHOVIA BANK NATIONAL ASSOCIATION<br>C/O TODD C MEYERS ESQ<br>1100 PEACHTREE ST STE 2800<br>ATLANTA GA 30309<br>Relief Requested: EXPUNGE | 01-01139 | 2906 | $49,979,700.00 | (U) |

**Surviving Claim**

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| STATE OF NEW JERSEY DEPT OF TREASUR<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON NJ 08695-0245 | 01-01140 | 871 | $149,730.68 | (P) |
| STATE OF NEW JERSEY DEPT OF TREASUR<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON NJ 08695-0245 | 01-01140 | 871 | $149,730.68 | (P) |
| STATE OF NEW JERSEY DEPT OF TREASUR<br>DIV OF TAXATION<br>PO BOX 245<br>TRENTON NJ 08695-0245 | 01-01140 | 785 | $116,629.24 | (A) |
| NEW YORK STATE DEPT OF TAXATION AND<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY NY 12205-0300 | 01-01140 | 2705 | $465.83<br>$10.41<br>$467.00 | (S)<br>(P)<br>(U) |
| WACHOVIA BANK NATIONAL ASSOCIATION<br>C/O TODD C MEYERS ESQ<br>1100 PEACHTREE ST STE 2800<br>ATLANTA GA 30309 | 01-01140 | 3068 | $49,979,700.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 1 | | 01-01140<br>W.R. GRACE & CO.-CONN. | 1631 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 2 | 67TH ROAD CONST CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12785 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 3 | ADAMS JR, JAMES L<br>1004 SOUTHLAKE DRIVE<br>DUBLIN GA 31027 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3063 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 4 | ADAMS, ALFRED CALVIN<br>204 LICK CREEK CIR<br>WATERLOO SC 29384 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14986 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 5 | ADAMS, EUNICE M<br>704 W PARK AVENUE<br>CLAXTON GA 30417 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3065 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 6 | ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY NY 12207 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12765 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 7 | ALBANY CITY SCHOOLS<br>ACADEMY PARK<br>ALBANY NY 12207 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12763 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 8 | ALDRICH, LEO<br>3904 S TERRY AVE #262<br>SIOUX FALLS SD 57106 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3349 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 9 | ALEXANDER, TIMOTHY CHRISTOPHER<br>219 LAKE ST W<br>NORWOOD MN 55368 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2396 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 10 | ALLEN SR, GEORGE W<br>13127 CEDAR RD<br>CLEVELAND HTS OH 44118 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15286 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 11 | ALSTON, ROSE<br>25 MATTHEWS ST<br>ROANOKE RAPIDS NC 27870 | 01-01139<br>W.R. GRACE & CO. | 1936 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 12 | ARLT, LLOYD | 01-01140<br>W.R. GRACE & CO.-CONN. | 10563 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 13 | AUGUSTA INN INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2264 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative        (S) - Secured
(P) - Priority                    (U) - Unsecured

(T) - Total

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 14 | BACKES, GEORGE ALBERT<br>1001 20TH AVE NO<br>SAINT CLOUD MN 56303 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6584 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 15 | BAKER, CHARITY LYNN<br>34168 HWY 41<br>OLDTOWN ID 83804 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15197 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 16 | BAKER, KENT DOUGLAS<br>1109 UTAH AVENUE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7100 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 17 | BANKS, TENENEE E<br>153 TOWNSEND ST<br>PEPPERELL MA 000001463 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15281 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 18 | BANZON, REY LOANZON<br>12613 WEST SOLEDAD ST.<br>EL MIRAGE AZ 85335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15219 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 19 | BARASH, JACOB<br>1387 GRAND CONCOURSE<br>NEW YORK CITY NY 10452 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1913 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 20 | BARBOSA, GEOVANNI<br>PO BOX 486<br>CHICOPEE MA 01021 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15155 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 21 | BARKER TTEE, ALLAN M<br>C/O ALLAN M BARKER<br>PO BOX 328<br>NASHUA NH 000003061 | 01-01139<br>W.R. GRACE & CO. | 2109 | BLANK | (S) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 22 | BARKER TTEE, ALLAN M<br>C/O ALLAN M BARKER<br>PO BOX 328<br>NASHUA NH 000003061 | 01-01139<br>W.R. GRACE & CO. | 2109 | BLANK | (S) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |
| 23 | BARNES, AMELIA<br>PO BOX 752<br>KANKAKEE IL 60901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1087 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 24 | BARNES, JOE LESTER<br>410 JAMES LOVE SCH ROAD<br>SHELBY CLEVELAND NC 28152 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2745 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 25 | BARRIS, ALBERT J<br>PO BOX 770<br>BUXTON NC 27920 | 01-01139<br>W.R. GRACE & CO. | 1305 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 26 | BARRIS, ALBERT J<br>PO BOX 770<br>BUXTON NC 27920 | 01-01139<br>W.R. GRACE & CO. | 1305 | BLANK | (U) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

Page 2 of 38

**In re: W.R. GRACE & CO.**

**OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE**

| Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|
| 27 BARWOOD, CHARLES EDWIN<br>6415 E BLANCHE DR<br>SCOTTSDALE AZ 85254 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15222 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 28 BATH ASSOCIATES INC<br>3020 N MARTADALE DR<br>AKRON OH 44333 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15282 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 29 BEASON, STEVE CASS<br>930 FREMONT<br>MANHATTAN KS | 01-01140<br>W.R. GRACE & CO.-CONN. | 14985 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 30 BELLOCK, CLARA M<br>32245 DOC DEAN ST<br>WHITE CASTLE LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2602 | $100,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 31 BELLOCK, CLARA M<br>32245 DOC DEAN ST<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2603 | $100,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 32 BELLOCK, WAYNE<br>PO BOX 202<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2593 | $100,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 33 BEVILLE, FRANCIS & WILLIE MAE<br>3710 BANKS STREET<br>BRIGHTON AL 35020 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9834 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 34 BLACK, RUBIE LEE<br>RTE 1 BOX 324<br>FORKLAND AL 36740 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3889 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 35 BLAND, DONALD NELSON<br>PO BOX 357<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4380 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 36 BLEDSOE, BRENDA J<br>6014 BRIDLINGTON<br>HOUSTON TX 77085 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15066 | BLANK | (U) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 37 BLINCO, THOMAS JERRY<br>151 FRAZEY RD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1464 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 38 BOOTHMAN, BARRY A<br>PO BOX 78<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12818 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 39 BOTTS, JAMES P<br>136 HILLSIDE DR<br>WESTMINSTER SC 29693 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3901 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority

(S) - Secured (U) - Unsecured

(T) - Total

8/22/2003 2:57:12 PM

*page 45 of 131*

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 40 | BOYD, KENNETH H<br>PO BOX 397<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15158 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 41 | BOYD, KENNETH H<br>PO BOX 397<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15158 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 42 | BOYD, KENNETH HARRY<br>PO BOX 397<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15157 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 43 | BRAMLETT, RONALD M<br>PO BOX 1731<br>SIMPSONVILLE SC 29681 | 01-01139<br>W.R. GRACE & CO. | 2398 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 44 | BRAUNSCHWEIG, RUTH<br>1 BAY CLUB DR APT 14H<br>BAYSIDE NY 11360-2965 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1707 | $5,800.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 45 | BRAUNSCHWEIG, RUTH<br>1 BAY CLUB DR APT 14H<br>BAYSIDE NY 11360-2965 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1707 | $5,800.00 | (U) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |
| 46 | BREGMAN, MARK L<br>4720 THATCHWOOD DR<br>MANLIUS NY 13104 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1459 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 47 | BROWN, EMORY A<br>14816 CLAUDE LANE<br>SILVER SPRING MD 20905 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3055 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 48 | BRUEGGEMAN, ROBERT L<br>587 W31165 MEYER DR<br>MUKWONAGO WI 53149 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2817 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 49 | BRUNELLE, LOUISETTE<br>1250 91EME RUE<br>GRAND-MERE QC G9T4H8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 12747 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 50 | BRUNER, MERVIN EUGENE<br>BOX 386 8010 HY 935<br>WHITEFISH MT 59937 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6683 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 51 | BUCH, MARGARET ANN<br>2415 6TH ST NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5582 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 52 | BURRELL, FRANK ALLEN<br>2140 W. WILLOW AVE<br>PHOENIX AZ 85029 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15217 | | | LATE FILED<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

Page 4 of 38

# In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 53 | CAPUTO,PASQUALE J<br>216 ALDERS DRIVE<br>WILMINGTON DE 19803 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15239 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 54 | CAPUTO,PASQUALE J<br>216 ALDERS DRIVE<br>WILMINGTON DE 19803 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15240 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 55 | CAPUTO,PASQUALE J<br>216 ALDERS DRIVE<br>WILMINGTON DE 19803 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15239 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 56 | CAPUTO,PASQUALE J<br>216 ALDERS DRIVE<br>WILMINGTON DE 19803 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15240 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 57 | CARAVELLO SR, ANTHONY<br>2346 S RONKE LN<br>NEW BERLIN WI 53151 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1637 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 58 | CARLBOURT CONST CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9769 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 59 | CAROLINA MOTEL ASSOCIATES INC<br>2200 NORTH LAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2234 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 60 | CARPENTER, LEWIS SCOTT<br>685 WATERCURE HILL RD<br>ELMIRA NY 14901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5571 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 61 | CARSWELL, CHARLIE A<br>5604 E 29TH AVE<br>TAMPA FL 33619 | 01-01139<br>W.R. GRACE & CO. | 2203 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 62 | CASTILLO, ROLANDO<br>2112 ASCOT DR<br>EDINBURG TX 78539 | 01-01139<br>W.R. GRACE & CO. | 2842 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 63 | CAULDWELL TERRACE CONST CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9765 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 64 | CENEVIVA, JAMES JOSEPH<br>315 WALNUT ST<br>SELLERSVILLE PA 18960 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1794 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 65 | CHAKARIAN, LOUIS MURAD<br>58 BELLVUE RD<br>ANDOVER MA 000001810 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3067 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (P) - Priority

(S) - Secured    (U) - Unsecured    (T) - Total

# In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 66 | CHARNON, TIMOTHY H<br>PO BOX 129<br>GIRDWOOD AK 99587 | 01-01139<br>W.R. GRACE & CO. | 5993 | $20,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 67 | CHARNON, TIMOTHY H<br>P O BOX 129<br>GIRDWOOD AK 99587 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5994 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 68 | CHEMTRADE LOGISTICS US INC<br>FORMERLY MARS<br>111 GORDON BAKER RD STE 301<br>NORTH YORK ON M2H3R1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 15275 | $52,105.25 | (U) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 69 | CIMAFRANCA II, RAMOU AGUILAR<br>CAUSEWAY DR<br>TAGBILARAN 6300<br>PHILIPPINES | 01-01140<br>W.R. GRACE & CO.-CONN. | 2307 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 70 | CISTRUNK, CATHERINE<br>P O BOX 134<br>FORKLAND AL 36740 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5988 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 71 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14988 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 72 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14989 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 73 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14990 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 74 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14991 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 75 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14992 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 76 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10575 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 77 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>UNITED SCHOOL<br>SOMERVILLE MA 02143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10581 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured     (T) - Total
   (P) - Priority     (U) - Unsecured

Page 6 of 38

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 78 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10582 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 79 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10583 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 80 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10584 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 81 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14988 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 82 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14989 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 83 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14990 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 84 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14991 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 85 | CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE MA 000002143 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14992 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 86 | CLARK, ROLAND B<br>139 NW DAISY<br>ROYAL CITY WA 99357 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9771 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 87 | COFFLER, MARTIN H<br>3428 AMESBURY RD<br>LOS ANGELES CA 90029 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1597 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 88 | CORRIGAN, BRIAN T<br>6016 UPTON AVE S<br>MINNEAPOLIS MN 55410 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1598 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 89 | COSTLOW, DEAN HAROLD<br>PO BOX 523<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3504 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 90 | COTNER, ROBERT EUGENE<br>DICK CONNERS COR CEN<br>PO BOX 220<br>HOMINY OK 74035 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1979 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative**
**(P) - Priority**

**(S) - Secured**
**(U) - Unsecured**

**(T) - Total**

Page 7 of 38

8/22/2003 2:57:12 PM

*page 49 of 131*

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 91 | COUNTRY CLUB ASSOCIATES JV<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2545 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 92 | COURTNEY, DAVID N<br>833 BETHEL ST<br>PADUCAH KY 42003 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3350 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 93 | COX III, SAMUEL A<br>591 CAMPUS ST<br>CELEBRATION FL 34747 | 01-01139<br>W.R. GRACE & CO. | 1584 | $10,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 94 | CRUZAN, ROBERT IRVIN<br>1520 MINNESOTA AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5152 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 95 | CUMMINGS, RICK G<br>604 AVE TWO SW<br>ATKINS AR 72823 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12782 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 96 | CUNNINGHAM, VERNON DALE<br>515 WISCONSIN AVENUE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9828 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 97 | CURLEE, HUGH CHARLES<br>4322 OLD STILL ROAD<br>MARSHVILLE NC 28103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2743 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 98 | DAHL, KENNETH TROY<br>1815 CROSSMILL WAY<br>SACRAMENTO CA 95833 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15293 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 99 | DANIEL, STEPHANIE M<br>114 WATERSEDGE RD<br>PO BOX 758<br>GREENWOOD SC 29648 | 01-01139<br>W.R. GRACE & CO. | 2664 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 100 | DAVIS,DORIS<br>591 NORTH STREET<br>TEANECK NJ 000007666<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN. | 15309 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 101 | DAVIS,JAMES<br>591 NORTH STREET<br>TEANECK NJ 000007666<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN. | 15308 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 102 | DEAN, MARY L<br>354 MARTHA AVE #H-2<br>OLEAN NY 14760 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2066 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured   (T) - Total
(P) - Priority   (U) - Unsecured

8/22/2003 2:57:12 PM

*page 50 of 131*

## In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 103 | DECHIARA, KENNETH G<br>540 S VOLUSIA AVE #5<br>ORANGE CITY FL 32763 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1427 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 104 | DEWOLFE, DALE D<br>5171 GALLOWAY RD<br>GRACEVILLE FL 32440 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2150 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 105 | DEWOLFE, DALE D<br>5171 GALLOWAY RD<br>GRACEVILLE FL 32440 | 01-01139<br>W.R. GRACE & CO. | 2151 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 106 | DIZON, BRIAN DEXTER BAGUI<br>8827 N. 67TH LANE<br>GLENDALE AZ 85345 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15218 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 107 | DOHERTY, JAMES<br>4975 COSHOCTON<br>WATERFORD MI 48327 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1429 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 108 | DREW, SAM<br>223 E BENSON ST APT 1-A<br>ANDERSON SC 29624 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1799 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 109 | DREW, SAM WILLIAM<br>223 E BENSON ST APT 1-A<br>ANDERSON SC 29624 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1798 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 110 | DRISCOLL, KURT ALLEN<br>4539 175TH AVE NW<br>ANDOVER MN 55304 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4173 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 111 | DUBLER, DOUGLAS J<br>P O BOX 1268 1484 HIWAY 2 SOUTH<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12824 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 112 | ELEAM, DEWANNA<br>6420 MOSSWOOD DR<br>MONROE LA 71203 | 01-01139<br>W.R. GRACE & CO. | 2140 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 113 | ELKEM MATERIALS INC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | 01-01139<br>W.R. GRACE & CO. | 620 | $21,027.43 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 114 | ELKINS, CARL A<br>PO BOX 338<br>VICTOR CA 95253 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2444 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 115 | ELKINS, PHILLIP IRWIN<br>15287 KNOLLS DRIVE<br>FOREST RANCH CA 95942 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2691 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 116 | ENG TRUST, H ELAINE<br>1608 MIDWEST CLUB PKWY<br>OAK BROOK IL 60523 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1594 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 117 | ENGLEWOOD ELECTRIC<br>ATTN: TOM MCMAHON<br>2869 EAST ROCK DR<br>ROCKFORD IL 61109 | 01-01139<br>W.R. GRACE & CO. | 1151 | $16,331.06 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 118 | ERICKSON, WALTER C<br>4N211 WOODDALE RD<br>ADDISON IL 60101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2278 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 119 | ESTATE OF LUCILLE CISTRUNK LOVE<br>P O BOX 134<br>FORKLAND AL 36740 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15196 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 120 | ESTATE OF LUCILLE CISTRUNK LOVE<br>P O BOX 134<br>FORKLAND AL 36740 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15196 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 121 | ETONIA, DAVID<br>4051 FANUEL ST #1<br>SAN DIEGO CA 92109 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1784 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 122 | EVANS, JONNIE FRANCES<br>4310 CENTER AVE<br>RICHMOND CA 94804 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15237 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 123 | EVANS, MELISSA<br>2909 S BIVINS<br>AMARILLO TX 79103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1002 | $250,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 124 | EVANS, ODESSA<br>5484 W BROWING AVE<br>FRESNO CA 93722 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15236 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 125 | FAMILY VALUES INN OF TIFTON INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2233 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 126 | FARRELL, KATHRYN FLANAGAN<br>350 EAST 79TH STREET<br>NEW YORK NY 10021 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2788 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 127 | FELLENBERG, RUBEN A | 01-01140<br>W.R. GRACE & CO.-CONN. | 1462 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 128 | FIANO, LORE<br>131 BIRCH MT RD<br>BOLTON CT 000006042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5573 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

8/22/2003 2:57:12 PM

*page 52 of 131*

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 129 | FISHER, BARBARA<br>755 CRESCENT ST # 609B<br>BROCKTON MA 02302-3371 | 01-01139<br>W.R. GRACE & CO. | 1269 | BLANK<br>BLANK | (P)<br>(U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 130 | FLOWER, GERALD A<br>1918 SIXTH ST NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12802 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 131 | FOLEY HOAG LLP FKA FOLEY HOAG &<br>ELIOT LL<br>C/O VINCENT J CANZONERI ESQUIRE<br>155 SEAPORT BLVD<br>BOSTON MA 000002210 | 01-01139<br>W.R. GRACE & CO. | 14982 | $4,910.39 | (U) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 132 | FONTENOT, LUCY<br>RUSSELL L COOK JR<br>1221 LAMAR ST<br>STE 1300<br>HOUSTON TX 77010 | 01-01139<br>W.R. GRACE & CO. | 2513 | $1,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 133 | FONTENOT, LUCY<br>RUSSELL L COOK JR<br>1221 LAMAR ST STE 1300<br>HOUSTON TX 77010 | 01-01139<br>W.R. GRACE & CO. | 2710 | $1,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 134 | FOSTER, RAYMOND<br>54845 GLEASON ST<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2580 | $1,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 135 | FOSTER, RAYMOND<br>54845 GLEASON ST<br>WHITE CASTLE LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2581 | $1,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 136 | FREED, CYNTHIA LYNN & DONALD RAY<br>410 N ST CLAIR STREET<br>MARTINSVILLE IN 46151 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2976 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 137 | FREY, STEVE W<br>524 QUARTZ RD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2974 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 138 | GARCIA, DANNY<br>423 E EALY<br>PHARR TX 78577 | 01-01139<br>W.R. GRACE & CO. | 2736 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 139 | GAULT, JENNIE ELIZABETH<br>702 N MAIN ST<br>FOUNTAIN INN SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1469 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 140 | GILMAN, WALLIS<br>367 MAIN ST #3<br>OLD SAYBROOK CT 000006475 | 01-01139<br>W.R. GRACE & CO. | 2350 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

8/22/2003 2:57:12 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 141 | GILMAN, WALLIS<br>367 MAIN ST #3<br>OLD SAYBROOK CT 000006475 | 01-01139<br>W.R. GRACE & CO. | 2350 | BLANK | (U) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |
| 142 | GINNATY, JESSICA A<br>815 MINNESOTA AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6590 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 143 | GINNATY, JOSEPH M<br>815 MINNESOTA AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6592 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 144 | GKI BETHLEHEM LIGHTING<br>ATTN MARCIA SMITH<br>1000 WASHINGTON ST<br>FOXBORO MA 000002035 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15292 | $1,750.00 | (U) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 145 | GONZALEZ, MAYRA AND GEORGE<br>33300 TALL TIMBER TRACE<br>TRINIDAD CO 81082 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1430 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 146 | GORDON, CLARK EDWARD<br>700 S ELM ST<br>LAMBERTON MN 56152 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6585 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 147 | GRIFFITH, DONN O<br>506 W 2ND ST<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1477 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 148 | GRIMM, PATRICK T<br>654 18 AVENUE NE<br>MINNEAPOLIS MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6059 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 149 | GUEL, MARGARITA<br>4302 S SUGAR RD #105<br>EDINBURG TX 78539 | 01-01139<br>W.R. GRACE & CO. | 2841 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 150 | GULLEY, DEAN M<br>7600 NW 19TH AVE<br>VANCOUVER WA 98665 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1855 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 151 | GURNEY, JOSEPH J<br>3101 NESTLEBROOK CT<br>VIRGINIA BEACH VA 23456 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1786 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 152 | GUY, KEVIN D<br>1204 LONGVIEW LN<br>SALINE MI 48176 | 01-01139<br>W.R. GRACE & CO. | 2026 | BLANK | (U) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |
| 153 | GYUMOLCS, JOHN MICHAEL<br>1 KELSEY AVENUE<br>NEWTON NJ 000007860 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3183 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**A) - Administrative   (S) - Secured   (T) - Total
(P) - Priority   (U) - Unsecured

Page 12 of 38

8/22/2003 2:57:12 PM

# In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|
| 154 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2462 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 155 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2463 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 156 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2464 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 157 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2465 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 158 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2467 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 159 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2468 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 160 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2469 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 161 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2470 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 162 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2471 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 163 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2472 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 164 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2473 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 165 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2474 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 166 | H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2499 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority

(S) - Secured (U) - Unsecured

(T) - Total

8/22/2003 2:57:12 PM

*page 55 of 131*

## In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 167 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2500 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 168 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2501 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 169 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2522 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 170 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2523 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 171 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2524 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 172 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2530 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 173 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2531 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 174 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2548 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 175 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2549 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 176 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2550 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 177 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2551 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 178 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2552 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 179 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2555 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured   (T) - Total
(P) - Priority   (U) - Unsecured