## In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 180 | H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2556 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 181 | HALL, WILLIAM KINGSFORD<br>1019 KUBITZ RD<br>COPPERAS COVE TX 76522 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2163 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 182 | HALSEY, DONNA MAE<br>603 IDAHO AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3888 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 183 | HAMMER ERICKSON, HEATHER MARIE<br>34168 HWY 41 C/O HAMMERS 744<br>ROSEMARY RD<br>OLDTOWN ID 83822 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15200 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 184 | HAMMER, ANGELA RAE<br>34168 HWY 41<br>OLDTOWN ID 83822 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15198 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 185 | HAMMER, KARLA SEAN<br>34168 HWY 41<br>OLDTOWN ID 83822 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15201 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 186 | HAMMER, TRAVIS WILLIAM<br>34168 HWY 41<br>OLDTOWN ID 83822 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15199 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 187 | HAMMER, WILLIAM PETER<br>34168 HW 41<br>OLDTOWN ID 83822 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15202 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 188 | HANDFORD, JAMES HENRY<br>1225 4TH AVE E<br>KALISPELL MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2485 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 189 | HANULIK JR, EMIL<br>628 RIDGE AVENUE<br>NEW KENSINGTON PA 15068 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3399 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 190 | HARRIS, DAVID L<br>BX 3411<br>HIDALGO TX 78557 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1969 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 191 | HARRIS, HAROLD H<br>825 SE 146 AVE<br>PORTLAND OR 97233 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1725 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 192 | HILLERY, ADA<br>32342 SONNY BARBBIES<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2576 | $250,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured   (T) - Total
(P) - Priority   (U) - Unsecured

8/22/2003 2:57:13 PM

*page 57 of 131*

## In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 193 | HILLERY, ADA 32342 SONNY BARBBIES WHITE CASTLE LA 70788 | 01-01140 W.R. GRACE & CO.-CONN. | 2577 | $100,000.00 | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 194 | HOHBEIN, CONNIE R 8937 RICE LAKE RD MAPLE GROVE MN 55369 | 01-01140 W.R. GRACE & CO.-CONN. | 3275 | UNKNOWN | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 195 | HOLLINGS, HELEN L C/O 147 SPINK STREET WOOSTER OH 44691 | 01-01140 W.R. GRACE & CO.-CONN. | 9686 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 196 | INTERNATIONAL UNION UAW 8000 E JEFFERSON AVE DETROIT MI 48214 | 01-01139 W.R. GRACE & CO. | 2252 | BLANK | (P) | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 197 | INTERNATIONAL UNION UAW 8000 E JEFFERSON AVE DETROIT MI 48214 | 01-01140 W.R. GRACE & CO.-CONN. | 1838 | BLANK | (U) | SHAREHOLDER - STOCK EXPUNGE | SUSTAINED |
| 198 | INTERNATIONAL UNION UAW 8000 E JEFFERSON AVE DETROIT MI 48214 | 01-01139 W.R. GRACE & CO. | 2252 | BLANK | (P) | SHAREHOLDER - STOCK EXPUNGE | SUSTAINED |
| 199 | JACKSONVILLE AIRPORT INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2267 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 200 | JACKSONVILLE GOLFAIR INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2268 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 201 | JARRY, PIERRE 530 CHEMIN LAC LA GRISE IVRY-SUR-LE-LAC QC J8C2Z8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 15224 | | | LATE FILED EXPUNGE | SUSTAINED |
| 202 | JARRY, PIERRE 530 CHEMIN LAC LA GRISE IVRY-SUR-LE-LAC QC J8C2Z8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 15224 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 203 | JOHANSEN GEORGE E 9 ASHMONT STREET DORCHESTER MA 02124 | 01-01140 W.R. GRACE & CO.-CONN. | 3059 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 204 | JOHNSON III, EARL L 830 OYSTER BAY HARBOUR PASADENA MD 21122 | 01-01139 W.R. GRACE & CO. | 15096 | | (T) | LATE FILED EXPUNGE | SUSTAINED |
| 205 | JOHNSON, BOBBY E PO BOX 1644 FULTON MS 38843 | 01-01140 W.R. GRACE & CO.-CONN. | 2727 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority
(S) - Secured (U) - Unsecured
(T) - Total

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 206 | JOHNSON, ORVILLE DEAN<br>PO BOX 801<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3056 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 207 | JOHNSON, RANDY J<br>32870 BOWIE ST<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2582 | $1,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 208 | JOHNSON, RANDY J<br>32870 BOWIE ST<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2583 | $1,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 209 | JONES, LAVELLE<br>AND HELEN R GAMMAGE<br>41 LAKEVIEW DR<br>BAY SPRINGS MS 39422 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1797 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 210 | JONES, MICHAEL D<br>PO BOX 43022<br>LOS ANGELES CA 90043 | 01-01139<br>W.R. GRACE & CO. | 15209 | BLANK | (T) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 211 | JONES, MICHAEL D<br>PO BOX 43022<br>LOS ANGELES CA 90043 | 01-01139<br>W.R. GRACE & CO. | 15210 | BLANK | (S) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 212 | JONES, MICHAEL DARNELL<br>PO BOX 43022<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15203 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 213 | JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15204 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 214 | JONES, MICHAEL DARNELL<br>PO BOX 43022<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15205 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 215 | JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15206 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 216 | JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15225 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 217 | JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15204 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 218 | JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES CA 90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15206 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

Page 17 of 38

# In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 219 | JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES  CA  90043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15225 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 220 | JOSEPH MAZUR & HELEN MAZUR JT TEN<br>3050 FAIRFIELD AVE<br>RIVERDALE NY  10463 | 01-01139<br>W.R. GRACE & CO. | 1890 | $2,300.00 | (U) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |
| 221 | JUDKINS, JACK DEAN<br>2537 BULL LAKE ROAD<br>TROY MT  59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6088 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 222 | JULIEN, MARK V<br>170 GREAT PLAIN AVE<br>NEEDHAM MA  000002492 | 01-01139<br>W.R. GRACE & CO. | 1732 | $525.00 | (U) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |
| 223 | KAEDING, RUDOLPH H<br>PO BOX 421<br>LIBBY  MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3401 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 224 | KANJORSKI, PAUL J<br>1608 S HANOVER ST<br>NANTICOKE PA  18634-3617 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1907 | BLANK | (U) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |
| 225 | KLEIN, STEPHEN J<br>933 SHORELINE DR #205<br>ALAMEDA CA  94501 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1976 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 226 | KLIMAN, MORTON<br>215 WAVERLEY AVENUE<br>NEWTON MA  000002458 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7093 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 227 | KLIMAN, MORTON<br>215 WAVERLEY AVENUE<br>NEWTON MA  000002458 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9773 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 228 | KNEZIC, LEO<br>1656 W OLIVE AVENUE<br>CHICAGO IL  60660 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9805 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 229 | KNIGHT, GARY GLEN<br>11224 E 38TH<br>SPOKANE WA  99206 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14948 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 230 | KOOGLER WHITNEY, VIRGINIA<br>502 ORCHARD AVE<br>AZTEC  NM  87410 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2041 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 231 | KORCHAK, THOMAS ROBERT<br>6201 W 61ST ST<br>COUNTRYSIDE KS  66202 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1911 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

# In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class* | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 232 | KOWALSKI, EDITH ANN<br>PO BOX 290<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1458 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 233 | KUJAWA, LOREN R AND GYNELL D KUJAWA<br>712 WISCONSIN AVENUE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3181 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 234 | LA MARTIN COMPANY INC<br>14400 HENN<br>DEARBORN MI 48126 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11311 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 235 | LAMONT, ALICE G<br>654 PINE LAKE DR<br>DELRAY BEACH FL 33445 | 01-01139<br>W.R. GRACE & CO. | 1763 | $2,347.00 | (S) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 236 | LAMONT, ALICE G<br>654 PINE LAKE DR<br>DELRAY BEACH FL 33445 | 01-01139<br>W.R. GRACE & CO. | 1763 | $2,347.00 | (S) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |
| 237 | LANE, BENJAMIN E<br>67 PINEWOOD LN<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1466 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 238 | LANSKY, EDWARD S<br>81-24 192 ST<br>JAMAICA NY 11423 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2146 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 239 | LARSON, JOAN LEE<br>516 E POPLAR ST<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5583 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 240 | LAZARO, ALEJANDRINA<br>588 MARKET ST<br>PATERSON NJ 07513 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1696 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 241 | LEMNERT, STACY VAUGHN<br>332 YELLOWTAIL ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7095 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 242 | LEONE, ANTHONY MICHAEL<br>2610 NESBITT CROSSING WAY<br>DULUTH GA 30096 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5990 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 243 | LEONE, MARIO JOSEPH<br>166 35 9TH AVE APT 7A<br>WHITESTONE NY 11357 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5145 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 244 | LEWIN, EDITH<br>2 BAY CLUB DR APT 10C<br>BAYSIDE NY 11360 | 01-01139<br>W.R. GRACE & CO. | 2246 | BLANK | (U) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 2:57:13 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 245 | LEXINGTON 87TH CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9767 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 246 | LINCOLN LANES<br>PO BOX 726<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9813 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 247 | LITTLE, LOUIS<br>33500 BOWIE ST<br>WHITE CASTLE LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2566 | $100,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 248 | LITTLE, LOUIS<br>33500 BOWIE ST<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2567 | $100,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 249 | LITTLE, MARY<br>33500 BOWIE ST<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2564 | $100,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 250 | LITTLE, MARY<br>33500 BOWIE ST<br>WHITE CASTLE LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2565 | $100,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 251 | LOCKHEED MARTIN CORPORATION<br>C/O MARY P MORNINGSTAR<br>6801 ROCKLEDGE DR<br>BETHESDA MD 20817 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15103 | $217,124.47 | (U) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 252 | LONG, AMELIA J<br>4423 W 24TH ST<br>LITTLE ROCK AR 72204 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2541 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 253 | LOPEZ, JOE SOTO<br>110 S LINCOLN STE 102<br>SANTA MARIA CA 93458 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1787 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 254 | LYONS, EDDIE LEE<br>209 WILLIAMSON DRIVE PO BOX 709<br>BATH SC 29916 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7087 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 255 | LYONS, SARA ANN<br>204 WILLIAMSON DRIVE PO BOX 709<br>BATH SC 29916 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7088 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 256 | M & H PROPERTIES LTD<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2455 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 257 | MACAWILE, AURORA C<br>4757 HEATHERBRAE<br>SACRAMENTO CA 95842 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5578 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

8/22/2003 2:57:13 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 258 | MADDOX, KEVIN CALE<br>8 SADDLEWOOD EST<br>HOUSTON TX 77024 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1728 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 259 | MAGEE, JOHN W<br>PO BOX 14500<br>LEXINGTON KY 40512 | 01-01139<br>W.R. GRACE & CO. | 2903 | BLANK | (P) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 260 | MAGEE, JOHN WILLIE<br>FEDERAL MEDICAL CENTER<br>LEXINGTON KY 40512 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2904 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 261 | MANCINI, BILL<br>PO BOX 1091<br>PIERRE SD 57501 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9777 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 262 | MARCOR REMEDIATION INC<br>C/O P WELZENBACH<br>246 COCKEYSVILLE RD STE 1<br>HUNT VALLEY MD 21030 | 01-01139<br>W.R. GRACE & CO. | 15228 | $24,530.00 | (U) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 263 | MARTIN, JAMES R<br>8828 E PLAIN DR<br>MASON OH 45040 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1422 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 264 | MARTIN, MICHAEL EUGENE<br>410 S. RUTHERFORD ST<br>BLACKSBURG SC 29702 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15216 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 265 | MARTIN, PAUL J<br>14400 HENN<br>DEARBORN MI 48126 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11310 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 266 | MARTINEZ, ALBERT<br>2224 S 77 SUNSHINE STRIP #96<br>PMB #188<br>HARLINGEN TX 78550 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1857 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 267 | MARTINEZ, M ALBERT<br>2224 S 77 SUNSHINE STRIP # 96<br>PMB #188<br>HARLINGEN TX 78550 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1599 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 268 | MARTINEZ, MICAELA L<br>2224 S 77 SUNSHINE STRIP # 96<br>PMB #188<br>HARLINGEN TX 78550 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1789 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 269 | MARTS, TERRY<br>512 OVERVIEW DR<br>LAS VEGAS NV 89145 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1698 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 2:57:13 PM

page 63 of 131

## In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|
| 270 MATHEWS, LESLIE ALAN 17249 N 7TH STREET APT 2077 PHOENIX AZ 85022 | 01-01140 W.R. GRACE & CO.-CONN. | 15220 | | | LATE FILED EXPUNGE | SUSTAINED |
| 271 MAYFIELD, ARTHUR C/O THE STEWART LAW GROUP P.C. ONE INDEPENDENCE PLAZA STE 305 BIRMINGHAM AL 35209 | 01-01139 W.R. GRACE & CO. | 848 | $30,000.00 | (P) | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 272 MCALISTER, TERRY JAMES 6525 SE 92 AVE PORTLAND OR 97266 | 01-01140 W.R. GRACE & CO.-CONN. | 1418 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 273 MCCORMICK, ALBERT W 9107 MILE RD NEW LEBANON OH 45345 | 01-01140 W.R. GRACE & CO.-CONN. | 2671 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 274 MCCREE, WILLIE JAMES 892 COLONY ROAD CHESTER SC 29706 | 01-01140 W.R. GRACE & CO.-CONN. | 12781 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 275 MCDONALD, GINAE B 2722 WALLACE ST FORT WORTH TX 76105 | 01-01140 W.R. GRACE & CO.-CONN. | 1800 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 276 MCGHEE SR, CURTIS CASVELL 67473 WILLOW STREET BRIDGEPORT OH 43912 | 01-01140 W.R. GRACE & CO.-CONN. | 3057 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 277 MCGLORY, HAZEL MARIE 1406 BEVERLY RD BURLINGTON NJ 08016 | 01-01140 W.R. GRACE & CO.-CONN. | 1727 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 278 MCKENNEY, JAMES MILTON 1235 OAKWOOD TRAIL INDIANAPOLIS IN 46260 | 01-01140 W.R. GRACE & CO.-CONN. | 4174 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 279 MCMASTER CARR SUPPLY CO PO BOX 317 DAYTON NJ 08810 | 01-01139 W.R. GRACE & CO. | 188 | $5,741.01 | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 280 MERRILL, CHARLES ARTHUR 839 SO HAWTHORNE ST TACOMA WA 98465 | 01-01140 W.R. GRACE & CO.-CONN. | 4725 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 281 MIDTOWN ACQUISITIONS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2466 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 282 MIDTOWN ACQUISITIONS INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2554 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority    (S) - Secured (U) - Unsecured    (T) - Total

8/22/2003 2:57:13 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 283 | MIKOLAY, GEORGE HAROLD<br>21 E HARRISON PL<br>LIVINGSTON NJ 07039 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2225 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 284 | MILLIGAN, GREGORY MATTHEW<br>513 SCARLET OAK ROAD<br>LA PLATA MD 20646 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12743 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 285 | MITCHELL, DORIS ANN<br>927 ETGHTH STREET<br>ROCK HILL SC 29730 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12757 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 286 | MJ&P LLC<br>14400 HENN<br>DEARBORN MI 48126 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11312 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 287 | MOHLER, JEAN DELORES<br>130 EVERETT ST<br>TOLEDO OH 43608 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7096 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 288 | MONETA, JOHN ELIAS<br>2138 149TH ST<br>HAM LAKE MN 55304 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14950 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 289 | MONROE, DWANE P<br>308 PARMENTER AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2412 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 290 | MR. JAN MAGNUS GISSLEN<br>420 WELLESLEY AVE<br>CINCINNATI OH 45224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12755 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 291 | MR. JAN MAGNUS GISSLEN<br>420 WELLESLEY AVE<br>CINCINNATI OH 45224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12756 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 292 | MULLEN, RUBYE ANNIE<br>865 HATCHIE STATION ROAD<br>MERCER TN 38392<br>AMERICA | 01-01140<br>W.R. GRACE & CO.-CONN. | 3352 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 293 | MULLIS, ROY MIKE<br>RT 21 BOX 296<br>LAKE CITY FL 32024 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1415 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 294 | MUNCIE INN INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2261 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 295 | MUNOZ, MIGUEL<br>8020 N 32 LN<br>PHOENIX AZ 85051 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15223 | | | LATE FILED<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative<br>(P) - Priority

(S) - Secured<br>(U) - Unsecured

(T) - Total

8/22/2003 2:57:13 PM

*page 65 of 131*

# In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 296 | MUNRO LOGGING CONSTRUCTION<br>PO BOX 1470<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5138 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 297 | MUNRO, DEBRA M<br>407 SHALOM DR<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5141 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 298 | MUNRO, NORMA TERESA<br>2180 HWY 2 SOUTH<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5998 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 299 | NATHALIE, RANCOURT<br>288 BRASSA RD<br>MAGOG QC J1X1R1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 12767 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 300 | NEGRON, JOSE A RODRIGUEZ<br>CALLE 1 B4 EL TORITO<br>CAYEY PR 00736 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1928 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 301 | NEUFELD, DARRELL JACK<br>62 SNOWDON AVE<br>WINNIPEG MD R2K3G8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 15215 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 302 | NEVINS REALTY CORP<br>251 86 ST<br>BROOKLYN NY 11209 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2659 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 303 | NEW ENGLAND CONSTRUCTION CO INC<br>ONE TURKS HEAD BLDG<br>STE 1200<br>PROVIDENCE RI 00002903 | 01-01139<br>W.R. GRACE & CO. | 15191 | $127,327.42 | (U) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 304 | NEWTON, SUSAN BEAN<br>550 BRANDY CREEK DR<br>KINGS MOUNTAIN NC 28086 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14946 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 305 | NORRIS, CHARLES MAYO<br>211 MAXWELL ST<br>WHITEVILLE NC 28472 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2751 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 306 | NORTON, GARY ROBERT<br>885 OXFORD STREET APT #509<br>OSHAWA ON L1J5W3<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 15235 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 307 | O BLENESS, THOMAS EDWARD<br>232 SKI RD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6581 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 2:57:13 PM

## In re: W.R. GRACE & CO.

### OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 308 | OCCENA, BOBBY INFANTE<br>806 WINWOOD DRIVE<br>WINDSOR NC 27983 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2783 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 309 | ODWYER, PATRICK M<br>#9 ROSS DR<br>FORT SASKATCHEWAN ALBERTA AL<br>T8L2M8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 2453 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 310 | OMMERT, CARROLL RICHARD<br>13643 MOLLY PITCHER HWY<br>GREENCASTLE PA 17225 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1858 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 311 | OROURKE, FLORENCEANN<br>45 WEST PARK DR<br>DALY CITY CA 94015 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1431 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 312 | P & A CAMUSO REALTY TRUST<br>75 COVE RD<br>SOUTH DENNIS MA 02660 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1909 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 313 | P&S ASSOCIATES<br>14400 HENN<br>DEARBORN MI 48126 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11309 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 314 | PACIFIC REAL ESTATE PARTNERSHIP<br>LTD<br>220 S LENOLA ROAD<br>MAPLE SHADE NJ 000008052 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12742 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 315 | PALMER, THOMAS DARWIN<br>956 WENDOVER BLVD<br>NORTON SHORES MI 49441 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2364 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 316 | PANDIAN, RAJ<br>17 MAUREPAS LANE<br>KENNER LA 70065 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14955 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 317 | PARENT, DALE R<br>127 NORTH RD<br>CHELMSFORD MA 000001824 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14987 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 318 | PARENT, DALE R<br>127 NORTH RD<br>CHELMSFORD MA 000001824 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14987 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 319 | PATTERSON, MYRTLE FORNAL<br>28 DERCH ST<br>HOPE AR 71801 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12740 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured     (T) - Total
(P) - Priority               (U) - Unsecured

8/22/2003 2:57:13 PM

*page 67 of 131*

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 320 | PEREZ, ROMEO PANGAN<br>3309 N GARDEN LN<br>AVONDALE AZ 85323 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15221 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 321 | PICKERING, CHARLES ALLEN<br>620 TERRACE VIEW ROAD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3896 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 322 | PITTS DAVIS, DORIS<br>591 NORTH ST<br>TEANECK NJ 000007666 | 01-01139<br>W.R. GRACE & CO. | 15306 | $1,000,000.00 | (S) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 323 | PITTS,VON<br>591 NORTH STREET<br>TEANECK NJ 000007666<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN. | 15307 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 324 | PRICE, DON DAVID<br>5320 EASTCHESTER DR<br>SARASOTA FL 34234 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1973 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 325 | PRICENTON CONST CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9758 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 326 | PRINCETON EMBASSY CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9766 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 327 | PRINCETON LANE CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9768 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 328 | PROUTY, CAROL DARLENE<br>8232 16TH AVENUE NE<br>SEATTLE WA 98115 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2815 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 329 | PROUTY, CLIFTON GLENN<br>8232 16TH AVENUE NE<br>SEATTLE WA 98115 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2837 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 330 | PUFFER, MICHAEL ANDREW<br>160 CROSSWAY AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1461 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 331 | PURDUE, TIMOTHY S<br>#531328 9-D19<br>FARMINGTON MO 63640 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1854 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 2:57:13 PM

*page 68 of 131*

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 332 | PURE GOLD PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2456 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 333 | PURE GOLD PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2457 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 334 | QUALITY CARRIERS<br>3802 CORPOREX PK DR<br>TAMPA FL 33619 | 01-01139<br>W.R. GRACE & CO. | 15035 | $5,355.99 | (U) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 335 | QUEBEC, CAMERA A<br>422 HIGHLAND AVE<br>CHESHIRE CT 06410 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2186 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 336 | QUEENS 67 TH DRIVE CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9764 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 337 | RABB SR, THOMAS R<br>140 HONEYSUCKLE CT<br>RUTHERFORDTON NC 28139 | 01-01139<br>W.R. GRACE & CO. | 2767 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 338 | RAIFFEISENVERBAND SALZBURG REG<br>GEN M<br>A-5020 SALZBURG<br>SCHWARZSTRASSE 13-15<br>ATTN DEPOTVERWALTUNG/MR KLEIN<br>SALZBURG<br>AUSTRIA | 01-01139<br>W.R. GRACE & CO. | 1840 | $9,375.00 | (U) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |
| 339 | RAMA, ARUN<br>21451 MILFORD DR<br>CUPERTINO CA 95014 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1859 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 340 | RAMBOLDT JR, DONALD VICTOR<br>101 N 6TH ST<br>GOODHUE MN 55027 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1924 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 341 | RASCON SR I, JUAN LUIS<br>105 S ABNER ST<br>CARLSBAD NM 88220 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2405 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 342 | RAUCCI, PATSY JOHN<br>FEDERAL MEDICAL CENTER<br>PO BOX 14500 HCU<br>LEXINGTON KY 40512 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1791 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 343 | RAYMUS, GLENN MARTIN<br>706 ARBOR AVE<br>SCHENECTADY NY 12306 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1697 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative<br>(P) - Priority

(S) - Secured<br>(U) - Unsecured

(T) - Total

8/22/2003 2:57:13 PM

*page 69 of 131*

# In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 344 | RICE, LEONARD D<br>38 SPENCER HILL WAY<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3182 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 345 | RIGELTON, ELLEN<br>PO BOX 5742<br>NEW ORLEANS LA 70157-7432 | 01-01139<br>W.R. GRACE & CO. | 2678 | $100,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 346 | RIOS VEGA, SHEILA I<br>PASEO MAGDALENA AK-10<br>U B LEVITTOWN LAKES<br>TOA BAJA PR 000000950<br>PUERTO RICO | 01-01139<br>W.R. GRACE & CO. | 2358 | UNKNOWN | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 347 | ROBINSON MUSIC, BETTY<br>BOX 361<br>MARTIN KY 41649 | 01-01139<br>W.R. GRACE & CO. | 987 | BLANK | (P) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 348 | ROSENGREN, ROSEMARY MONETA<br>7220 YORK AVE S. #411<br>EDINA MN 55435 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14949 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 349 | RUSS, ROBERT SAYERS<br>10 SOUTHWIND CIRCLE<br>CENTERVILLE MA 02632 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15213 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 350 | RUSS, ROBERT SAYERS<br>10 SOUTHWINDS CIRCLE<br>CENTERVILLE MA 02632 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15214 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 351 | S H LTD<br>P O BOX 1210<br>CLIFTON NJ 000007012 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3298 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 352 | SACCO, FAYE<br>501 CARNES POINT RD<br>FAIR PLAY SC 29643 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1226 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 353 | SANCHEZ, HECTOR R<br>LA RIVIERA 978 SSE<br>SANJUAN 00921<br>PUERTO RICO | 01-01140<br>W.R. GRACE & CO.-CONN. | 1417 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 354 | SAYLOR SR, LIONEL<br>PO BOX 472<br>WHITE CASTLE LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2578 | $1,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 355 | SAYLOR SR, LIONEL<br>PO BOX 472<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2579 | $1,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative  (P) - Priority    (S) - Secured  (U) - Unsecured    (T) - Total

Page 28 of 38

8/22/2003 2:57:13 PM

page 70 of 131

## In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 356 | SCAGLIONE, SALVATORE<br>253 BROUGHTON AVE<br>BLOOMFIELD NJ 000007003 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3351 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 357 | SCHNEIDER, JOHN W<br>PO BOX 1207<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2479 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 358 | SCULLY, EDWARD P<br>11 MALVERN ST<br>MELROSE MA 02176-4714 | 01-01139<br>W.R. GRACE & CO. | 1771 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 359 | SHEAN, MICHELE P<br>405 22ND STREET<br>VIRGINIA BEACH VA 23451 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12777 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 360 | SHELTON, JOHNNY L<br>1209 TRINITY CH RD<br>LAURENS SC 29360 | 01-01139<br>W.R. GRACE & CO. | 15111 | BLANK | (U) | LATE FILED<br>EXPUNGE | SUSTAINED |
| 361 | SHELTON, JOHNNY LEE<br>1209 TRINITY CHURCH ROAD<br>LAURENS SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14947 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 362 | SHEPARD, JARED<br>C/O STEPHEN C EMBRY ESQ<br>STEPHEN C EMBRY ESQ<br>118 POQUONNOCK RD<br>GROTON CT 000006340 | 01-01139<br>W.R. GRACE & CO. | 2240 | $1,000,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 363 | SHERMAN, PAUL DONALD<br>707 SOUTH 6700 WEST<br>OGDEN UT 84404 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7090 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 364 | SIEFKE, TRUDY GAIL<br>3496 US HWY 2 SOUTH<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3898 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 365 | SIMES, WILLIAM H<br>1421 BREIDING RD<br>AKRON OH 44310 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1416 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 366 | SIMES, WILLIAM H<br>1421 BREIDING RD<br>AKRON OH 44310 | 01-01139<br>W.R. GRACE & CO. | 3109 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 367 | SIRKIN, ALAN<br>3500 S BAYHOMES DR<br>MIAMI FL 33133 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1595 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 368 | SLOAN, LYLE FLOYD<br>BOX 141<br>HEUVELTON NY 13654 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15156 | | | LATE FILED<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

8/22/2003 2:57:13 PM

page 71 of 131

**In re: W.R. GRACE & CO.**

**OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 369 | SLOAN, LYLE FLOYD<br>BOX 141<br>HEUVELTON NY 13654 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15156 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 370 | SMITH,LAWRENCE CLIFTON<br>POST OFFICE BOX 662<br>BROOKHAVEN MS 39601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15238 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 371 | SMITH,LAWRENCE CLIFTON<br>POST OFFICE BOX 662<br>BROOKHAVEN MS 39601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15238 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 372 | SNOW, CHRISTENSEN & MARTINEAU<br>C/O KIM R WILSON<br>PO BOX 45000<br>SALT LAKE CITY UT 84145 | 01-01139<br>W.R. GRACE & CO. | 1164 | $16,028.02 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 373 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2490 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 374 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2491 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 375 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2492 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 376 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2493 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 377 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2494 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 378 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2495 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 379 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2496 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative<br>(P) - Priority

(S) - Secured<br>(U) - Unsecured

(T) - Total

8/22/2003 2:57:13 PM

*page 72 of 131*

## In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 380 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2497 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 381 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2498 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 382 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2502 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 383 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2503 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 384 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2504 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 385 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2525 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 386 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2526 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 387 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2527 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 388 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2528 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 389 | SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2529 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

8/22/2003 2:57:13 PM

In re: W.R. GRACE & CO.

OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|
| 390 SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2546 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 391 SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2547 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 392 SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2553 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 393 SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2557 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 394 SPENCER, FAITH ZOLLARS<br>133 SPENCER RD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1875 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 395 SRP ENTERPRISES<br>3612 N 7TH STREET<br>PHOENIX AZ 85014 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11325 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 396 ST PAUL PROPERTIES INC<br>730 SECOND AVE SOUTH SUITE 400<br>MINNEAPOLIS MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12783 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 397 ST STEPHENS ARMENIAN POSTOCIC CHURCH<br>38 ELTON AVE<br>WATERTOWN MA 000002472 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2022 | UNKNOWN | (P) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 398 STAPEL, CRAIG S<br>908 E PKWY AVE<br>OSHKOSH WI 54901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1425 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 399 STEUBER FLORIST LTD<br>2654 W 11TH ST<br>CHICAGO IL 60655 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2021 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 400 STEVER, HANS HK<br>8691 N. KELLY RD<br>PRINCE GEORGE BC V2K2W7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 14953 | | | LATE FILED<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

8/22/2003 2:57:13 PM

# In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 401 | STEVER, PETER MICHAEL<br>8669 N KELLY RD<br>PRINCE GEORGE BC V2K2W7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 14952 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 402 | STIVERSON, GEORGIA M<br>2105 18TH ST<br>VERO BEACH FL 32960 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1699 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 403 | SUNELL, DEWAYNE R SUNELL<br>3577 US HWY 2 50<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9772 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 404 | SWINIARSKI, TRACY<br>46 PUTNAM RD<br>NORTH ANDOVER MA 01845 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1420 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 405 | TANNER, TAMMY JOSEPHINE<br>8669 N KELLY RD<br>PRINCE GEORGE BC V2K2W7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 14954 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 406 | TAVARES, LUIS M<br>249 PLEASANT ST<br>REHOBOTH MA 02769 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14984 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 407 | TAYLOR, EDDIE<br>10715 CRANBROOK RD<br>HOUSTON TX 77042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2560 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 408 | TAYLOR, TIMOTHY D<br>611 WISCONSIN AVE<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1975 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 409 | TERRY, CHARLES ALLEN<br>FEDERAL MEDICAL CENTER PO BOX 14500<br>LEXINGTON KY 40512 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2271 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 410 | TEXAS PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2458 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 411 | TEXAS PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2459 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 412 | TEXAS PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2460 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority   (S) - Secured (U) - Unsecured   (T) - Total

Page 33 of 38

8/22/2003 2:57:13 PM

page 75 of 131

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 413 | TEXAS PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2461 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 414 | THE INTOWN COMPANIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2270 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 415 | THOMPSON II, GENE CHARLES<br>1524 MONROE ST NE<br>MINNEAPOLIS MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6588 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 416 | TICHY, MARK<br>1339 MISSION ST<br>SAN FRANCISCO CA 94103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15243 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 417 | TICHY MARK<br>1339 MISSION<br>SAN FRANCISCO CA 94103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15244 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 418 | TICHY,MARK<br>1339 MISSION<br>SAN FRANCISCO CA 94103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15244 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 419 | TOBIN, NORMAN L<br>205 WYOMING AVE<br>MAPLEWOOD NJ 07040 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1596 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 420 | TOWN PAVILION INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2543 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 421 | TOWN PAVILION INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2544 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 422 | TREVISO TRUCKING INC<br>1747 N ALMA SCHOOL RD<br>MESA AZ 85201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2117 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 423 | TURNER, JOHN D<br>C/O JOHN TURNER<br>104 TWIN FALLS DR<br>SIMPSONVILLE SC 29680 | 01-01139<br>W.R. GRACE & CO. | 2195 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 424 | UNDERWOOD, CALVIN<br>164 UNDERWOOD DR<br>WOODRUFF SC 29388 | 01-01139<br>W.R. GRACE & CO. | 2093 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 425 | UNITED ENERGY DIST INC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | 01-01139<br>W.R. GRACE & CO. | 764 | $15,548.76 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority             (U) - Unsecured

(T) - Total

8/22/2003 2:57:13 PM

*page 76 of 131*

## In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars' | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 426 | VALERIO, GLORIA JEAN 6062 SPRINGVALE DR LOS ANGELES CA 90042 | 01-01140 W.R. GRACE & CO.-CONN. | 15207 | | | LATE FILED EXPUNGE | SUSTAINED |
| 427 | VALERIO, GLORIA JEAN 6062 SPRINGVALE DR LOS ANGELES CA 90042 | 01-01140 W.R. GRACE & CO.-CONN. | 15208 | | | LATE FILED EXPUNGE | SUSTAINED |
| 428 | VALERIO, GLORIA JEAN 6062 SPRINGVALE DR LOS ANGELES CA 90042 | 01-01140 W.R. GRACE & CO.-CONN. | 15208 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 429 | VALERON STRENGTH FILMS 9505 BAMBOO RD HOUSTON TX 77041 | 01-01139 W.R. GRACE & CO. | 1658 | $209,734.09 | (P) | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 430 | VALU-LODGE OF AUGUSTA 2 INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2266 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 431 | VALU-LODGE OF EL PASO 2 INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2231 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 432 | VALU-LODGE OF FT WAYNE INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2269 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 433 | VALU-LODGE OF GREENVILLE INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2232 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 434 | VALU-LODGE OF PADUCAH INC 2200 NORTHLAKE PKWY STE 277 TUCKER GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. | 2263 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 435 | VAN OVER, JAMES HOBART 121 S GRANDVIEW AVE BURNSIDE KY 42519 | 01-01140 W.R. GRACE & CO.-CONN. | 2454 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 436 | VAN WIE, JEAN 8 BUMBLE BEE CIRCLE SHREWSBURY MA 000001545 | 01-01140 W.R. GRACE & CO.-CONN. | 9770 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 437 | VILLARREAL, OLEGARIO 4201 W LOPEZ DR EDINBURG TX 78539 | 01-01139 W.R. GRACE & CO. | 2340 | BLANK | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |
| 438 | WAGNER BROTHERS CONTAINERS INC 3311 CHILDS ST BALTIMORE MD 21226 | 01-01139 W.R. GRACE & CO. | 1117 | $37,517.04 | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority    (S) - Secured (U) - Unsecured    (T) - Total

8/22/2003 2:57:14 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 439 | WAGNER, ELIZABETH S<br>35459 RONDA COURT<br>FREMONT CA 94536 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5891 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 440 | WAGNER, JACOB W<br>5305 W 52 ST<br>BURLINGTON WI 53105 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2185 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 441 | WALTER, ROY E<br>125 PLYMOUTH ST<br>LEXINGTON OH 44904 | 01-01139<br>W.R. GRACE & CO. | 2220 | $25,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 442 | WALTERS, JOHN<br>1716 10TH AVE<br>TUSCALOOSA AL 35401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1700 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 443 | WARREN, DONNERELL<br>FEDERAL MEDICAL CENTER<br>PO BOX 14500 COM SR<br>LEXINGTON KY 40512 | 01-01139<br>W.R. GRACE & CO. | 2617 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 444 | WASHINGTON TOWNSHIP<br>HEALTHCARE DISTRICT<br>2000 MOWRY AVENUE<br>FREMONT CA 94538 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10580 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 445 | WEBB, MICHAEL WILLIAM<br>PO BOX 1061<br>384 SPENCER RD EXT<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1633 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 446 | WEISS, DELMAR VICTOR<br>2 LAWTON LN<br>NORTH OAKS MN 55127 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2521 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 447 | WHEELER, MARROS E<br>32911 AVENIDA OLIVETA<br>SAN JUAN CAPISTRANO CA 92675 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2194 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 448 | WICHNER, PHILLIP ADAM<br>780 SRRINGFIELD AVENUE<br>IRVINGTON NJ 00000/111 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5985 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 449 | WILKINSON, STEVEN EDWARD<br>141 WEST ELM<br>WICHITA KS 67203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2718 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 450 | WILLEY, REBECCA A<br>ONE WELLINGTON RD<br>WILMINGTON DE 19803-4129 | 01-01139<br>W.R. GRACE & CO. | 2339 | $1,380.00 | (U) | SHAREHOLDER - STOCK<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

Page 36 of 38

# In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 451 | WILLIAMS, HELEN<br>33095 BOWIE ST<br>WHITE CASTLE LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2606 | $300,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 452 | WILLIAMS, HELEN<br>33095 BOWIE ST APT 14<br>WHITE CASTLE LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2607 | $200,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 453 | WILLIAMS, JESSIE DEAN<br>4401 MANHESTER AVE #24<br>STOCKTON CA 95207 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14951 | | | LATE FILED<br>EXPUNGE | SUSTAINED |
| 454 | WILLIAMS, SANDRA<br>735 AVOCAT ST<br>BATON ROUGE LA 70807 | 01-01139<br>W.R. GRACE & CO. | 1344 | UNKNOWN | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 455 | WILLINGHAM JR, DEWEY WILSON<br>224 SOUTH STRAWBERRY STREET<br>DEMOPOLIS AL 36732 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3886 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 456 | WILLIS, JANIE M<br>PO BOX 641917<br>KENNER LA 70064 | 01-01139<br>W.R. GRACE & CO. | 1175 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 457 | WILLIS, NANETTE<br>912 MARY SUE DR<br>FLATWOODS KY 41139 | 01-01139<br>W.R. GRACE & CO. | 1011 | BLANK | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 458 | WINOGRAD, IRA CHARLES<br>435 KENNEDY<br>JUNEAU AK 99801 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1635 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 459 | WOLFE, STEVEN<br>1604 VISTA DEL MAR ST.<br>LOS ANGELES CA 90028 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10554 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 460 | WOOD HOYT, THERESA L<br>1541 S SPRUCE ST<br>INDIANAPOLIS IN 46203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9779 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 461 | WOOD, CONSTANCE MARIE<br>80 MAHONEY RD<br>LIBBY MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9825 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 462 | YOUNG, PHILIP ALBERT<br>1528 N LAKEVIEW BLVD<br>LORAIN OH 44052 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5984 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |
| 463 | ZEILE, DORIS MILDRED<br>117 EASON ST<br>HIGHLAND PARK MI 48203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1877 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority

(S) - Secured (U) - Unsecured

(T) - Total

Page 37 of 38

8/22/2003 2:57:14 PM

In re: W.R. GRACE & CO.
OMNIBUS 2 - EXHIBIT F - SUSTAINED - EXPUNGE

| Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|
| 464  ZIBURSKI, PATRICIA S<br>3060 WHITETAIL RIDGE RD<br>SUPERIOR  WI  54880 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1929 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured     (T) - Total
(P) - Priority     (U) - Unsecured

8/22/2003 2:57:14 PM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 1 | ADVANCED WASTE SERVICES INC<br>1126 S 70TH ST STE N508B<br>WEST ALLIS WI 53214<br><br>Relief Requested: EXPUNGE | 01-01139 | 900 | $2,675.00 | (U) | ADVANCED WASTE SERVICES INC<br>ATTN MARY ANN<br>1126 S 70TH ST #N508B<br>WEST ALLIS WI 53214 | 01-01139 | 2348 | $3,489.72 | (U) |
| 2 | ADVENT SYSTEMS INC<br>C/O MIKE WALSDORF<br>435 W FULLERTON AVE<br>ELMHURST IL 60126<br><br>Relief Requested: EXPUNGE | 01-01140 | 15188 | $25,402.98 | (U) | ADVENT SYSTEMS INC<br>C/O MIKE WALSDORF<br>435 W FULLERTON AVE<br>ELMHURST IL 60126 | 01-01140 | 3353 | $25,402.98 | (U) |
| 3 | ADVENT SYSTEMS INC<br>C/O MIKE WALSDORF<br>435 W FULLERTON AVE<br>ELMHURST IL 60126<br><br>Relief Requested: EXPUNGE | 01-01140 | 3353 | $25,402.98 | (U) | ADVENT SYSTEMS INC<br>C/O MIKE WALSDORF<br>435 W FULLERTON AVE<br>ELMHURST IL 60126 | 01-01140 | 384 | $25,402.98 | (U) |
| 4 | ADVENT SYSTEMS INC<br>C/O MIKE WALSDORF<br>435 W FULLERTON AVE<br>ELMHURST IL 60126<br><br>Relief Requested: EXPUNGE | 01-01140 | 384 | $25,402.98 | (U) | ADVENT SYSTEMS INC<br>C/O MIKE WALSDORF<br>435 W FULLERTON AVE<br>ELMHURST IL 60126 | 01-01140 | 1306 | $25,402.98 | (U) |
| 5 | AGA GAS MEMBER OF LINDE GAS GROUP<br>PO BOX 94737<br>CLEVELAND OH 44101<br><br>Relief Requested: EXPUNGE | 01-01140 | 59 | $2,361.47 | (U) | AGA GAS INC<br>MEMBER OF THE LINDE GAS GROUP<br>PO BOX 94737<br>CLEVELAND OH 44101-4737 | 01-01140 | 752 | $5,896.73 | (U) |
| 6 | AGILENT TECHNOLOGIES<br>AGILENT TEACHNOLOGIES<br>PMB 4805 268 BUSH ST<br>SAN FRANCISCO CA 94104-3599<br><br>Relief Requested: EXPUNGE | 01-01140 | 365 | $3,308.45 | (U) | AGILENT TECHNOLOGIES<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | 01-01139 | 777 | $1,967.00 | (U) |
| 7 | AKZO NOBEL CATALYSTS BV<br>AMY L BOSTIC<br>10 W BROAD ST STE 700<br>COLUMBUS OH 43215<br><br>Relief Requested: EXPUNGE | 01-01139 | 13880 | UNKNOWN<br>UNKNOWN | (P)<br>(U) | AKZO NOBEL CATALYSTS BV<br>AMY L BOSTIC<br>10 W BROAD ST STE 700<br>COLUMBUS OH 43215 | 01-01139 | 9561 | UNKNOWN<br>UNKNOWN | (P)<br>(U) |

**\*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.**

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of
identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is
correct or appropriate.

**\*\*(A) - Administrative**      **(S) - Secured**         **(T) - Total**
   **(P) - Priority**              **(U) - Unsecured**

Page 1 of 33

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| **8** ALBANY CITY SCHOOL DISTRICT ACADEMY PARK ALBANY NY 12307 | 01-01140 | 12762 Relief Requested: EXPUNGE | | | ALBANY CITY SCHOOL DISTRICT ACADEMY PARK ALBANY NY 12207 | 01-01140 | 12761 | | |
| **9** AMERICAN PREMIER UNDERWRITERS INC 1 EAST 4TH STREET CINCINNATI OH 45202 | 01-01139 | 11305 Relief Requested: EXPUNGE | | | AMERICAN PREMIER UNDERWRITERS INC 1 EAST 4TH STREET CINCINNATI OH 45202 | 01-01139 | 10585 | | |
| **10** AMERICAN PREMIER UNDERWRITERS INC 1 EAST 4TH STREET CINCINNATI OH 45202 | 01-01140 | 11306 Relief Requested: EXPUNGE | | | AMERICAN PREMIER UNDERWRITERS INC 1 EAST 4TH STREET CINCINNATI OH 45202 | 01-01140 | 10586 | | |
| **11** ARGYLE CENTRAL SCHOOL 5023 STATE ROUTE 40 ARGYLE NY 12809 | 01-01140 | 12760 Relief Requested: EXPUNGE | | | ARGYLE CENTRAL SCHOOL 5023 STATE ROUTE 40 ARGYLE NY 12804 | 01-01140 | 12759 | | |
| **12** ARIZONA DEPT OF REVENUE BANKRUPTCY & COLLECTIONS SECT 1275 WEST WASHINGTON PHOENIX AZ 85018 | 01-01140 | 1 Relief Requested: EXPUNGE | $232,312.30 $14,073.20 | (P) (U) | ARIZONA DEPT OF REVENUE TECHNICAL COMPLIANCE SERVICE ATTN: DAWN M KING, BANKRUPTCY 1600 WEST MONROE PHOENIX AZ 85007 | 01-01140 | 861 | $232,312.30 $14,075.08 | (P) (U) |
| **13** ARIZONA DEPT OF REVENUE ARIZONA ATTY GENERAL 1275 W WASHINGTON PHOENIX AZ 85018 | 01-01140 | 1160 Relief Requested: EXPUNGE | $232,312.30 $14,237.97 | (P) (U) | ARIZONA DEPT OF REVENUE ATTN: ARIZONA ATTY GENERAL 1275 W WASHINGTON PHOENIX AZ 85018 | 01-01140 | 719 | $232,312.30 $14,237.97 | (P) (U) |
| **14** ARIZONA DEPT OF REVENUE TECHNICAL COMPLIANCE SERVICE ATTN: DAWN M KING, BANKRUPTCY 1600 WEST MONROE PHOENIX AZ 85007 | 01-01140 | 861 Relief Requested: EXPUNGE | $232,312.30 $14,075.08 | (P) (U) | ARIZONA DEPT OF REVENUE ATTN: ARIZONA ATTY GENERAL 1275 W WASHINGTON PHOENIX AZ 85018 | 01-01140 | 719 | $232,312.30 $14,237.97 | (P) (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

Page 2 of 33