# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 15 | AT&T CORP<br>55 CORPORATE DR<br>BRIDGEWATER NJ 08807-1265<br><br>Relief Requested: EXPUNGE | 01-01139 | 1215 | $952,979.56 | (U) | CONTRARIAN CAPITAL TRADE CLAIMS LP<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 000006830 | 01-01139 | 8770 | $952,979.56 | (U) |
| 16 | AT&T CORP<br>55 CORPORATE DR<br>BRIDGEWATER NJ 08807-1265<br><br>Relief Requested: EXPUNGE | 01-01139 | 1222 | $984,828.69 | (U) | AT&T CORP<br>55 CORPORATE DR<br>BRIDGEWATER NJ 08807-1265 | 01-01139 | 1221 | $1,267,582.46 | (U) |
| 17 | ATLANTA GAS LIGHT COMPANY<br>PO BOX 4569<br>ATLANTA GA 30302<br><br>Relief Requested: EXPUNGE | 01-01139 | 89 | $499.08 | (U) | ATLANTA GAS LIGHT COMPANY<br>PO BOX 4569<br>ATLANTA GA 30302 | 01-01139 | 412 | $35,155.40 | (U) |
| 18 | AVAYA COMMUNICATIONS LUCENT TECHN<br>D B BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094<br><br>Relief Requested: EXPUNGE | 01-01139 | 84 | $2,115.72 | (U) | AVAYA FKA LUCENT TECHNOLOGIES<br>D&B/RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM MA 21094 | 01-01139 | 2956 | $2,031.72 | (U) |
| 19 | BANKERS TRUST COMPANY<br>MOSES & SINGER LLP<br>1301 AVE OF THE AMERICAS<br>40TH FL<br>NEW YORK NY 10019<br><br>Relief Requested: EXPUNGE | 01-01140 | 333 | $0.00 | (U) | BANKERS TRUST COMPANY<br>MOSES & SINGER LLP<br>1301 AVE OF THE AMERICAS<br>40TH FL<br>NEW YORK NY 10019 | 01-01140 | 736 | $7,770.15 | (U) |
| 20 | BARBANTI, MARCO<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE WA 99201-0466<br><br>Relief Requested: EXPUNGE | 01-01139 | 745 | UNKNOWN | (U) | BARBANTI, MARCO<br>C/O DARRELL W SCOTT, ESQ,<br>LUKINS & ANNIS<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE WA 99201-0466 | 01-01139 | 756 | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative      (S) - Secured      (T) - Total
(P) - Priority      (U) - Unsecured

8/22/2003 3:03:08 PM
*page 83 of 131*

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

### Claim To Be Expunged

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| 21 BARBANTI, MARCO<br>C/O DARRELL W SCOTT, ESQ,<br>LUKINS & ANNIS<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE WA 99201-0466<br>Relief Requested: EXPUNGE | 01-01139 | 756 | UNKNOWN | (U) |
| 22 BAYSTATE PRESS<br>2 WATSON PLACE<br>BLDG 5C<br>FRAMINGHAM MA 1701<br>Relief Requested: EXPUNGE | 01-01140 | 275 | $8,617.90 | (U) |
| 23 BERRY & BERRY<br>PO BOX 16070<br>OAKLAND CA 94610<br>Relief Requested: EXPUNGE | 01-01139 | 85 | $233,540.00 | (U) |
| 24 BMW CONSTRUCTORS INC<br>1740 W MICHIGAN ST<br>ATT JIM DAVIS<br>INDIANAPOLIS IN 46222<br>Relief Requested: EXPUNGE | 01-01140 | 1380 | $90,022.17 | (S) |
| 25 BOARD OF CTY COMM OF JOHNSON CTY KS<br>JOHNSON COUNTY ADMINISTRATION BLDG<br>111 S CHERRY ST STE 3200<br>OLATHE KS 66061-3441<br>Relief Requested: EXPUNGE | 01-01139 | 881 | $439.62 | (P) |
| 26 BOLDUC, J P<br>GEORGE J MARCUS<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND ME 000004101<br>Relief Requested: EXPUNGE | 01-01139 | 9556 | $4,650.00<br>$20,164,521.71 | (P)<br>(U) |
| 27 BSFS EQUIPMENT LEASING<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO IL 60601<br>Relief Requested: EXPUNGE | 01-01139 | 865 | $156,696.31 | (U) |

### Surviving Claim

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| BARBANTI, MARCO<br>C/O DARRELL SCOTT<br>717 W SPRAGUE AVE #1600<br>SPOKANE WA 99201 | 01-01139 | 1218 | $20,000.00 | (U) |
| N E BAYSTATE PRESS<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | 01-01139 | 631 | $8,858.35 | (U) |
| BERRY & BERRY<br>C RANDALL BUPP ESQ<br>24 PROFESSIONAL CENTER PKWY STE 150<br>SAN RAFAEL CA 94903 | 01-01139 | 1325 | $233,540.00 | (U) |
| BMW CONSTRUCTORS INC<br>ATTN KEVIN KOHART<br>1740 W MICHIGAN ST<br>INDIANAPOLIS IN 46222 | 01-01140 | 3471 | $90,022.17 | (S) |
| BOARD OF CTY COMMISSIONERS OF JOHNS<br>JOHNSON COUNTY ADMIN BLDG<br>111 S CHERRY ST #3200<br>OLATHE KS 66061-3441 | 01-01139 | 710 | $439.62 | (P) |
| BOLDUC, J P<br>GEORGE J MARCUS<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND ME 000004101 | 01-01139 | 13938 | $4,650.00<br>$20,216,005.03 | (P)<br>(U) |
| BSFS EQUIPMENT LEASING<br>C/O ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO IL 60601 | 01-01139 | 750 | $156,696.31 | (U) |

**(A) - Administrative   (S) - Secured   (T) - Total
(P) - Priority   (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 28  BULK PROCESS EQUIPMENT<br>40 S DUNDALK AVE #505<br>PO BOX 21828<br>BALTIMORE MD 21222<br><br>Relief Requested: EXPUNGE | 01-01140 | 26 | $2,000.00 | (U) | BULK PROCESS EQUIPMENT<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | 01-01139 | 776 | $2,000.00 | (U) |
| 29  BUSCH, RALPH<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE WA 99201-0466<br><br>Relief Requested: EXPUNGE | 01-01139 | 746 | UNKNOWN | (U) | BUSCH, RALPH<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE WA 99201-0466 | 01-01139 | 755 | UNKNOWN | (U) |
| 30  BUSCH, RALPH<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE WA 99201-0466<br><br>Relief Requested: EXPUNGE | 01-01139 | 755 | UNKNOWN | (U) | BUSCH, RALPH<br>C/O DARRELL SCOTT<br>717 W SPRAGUE AVE STE 1600<br>SPOKANE WA 99201 | 01-01139 | 1219 | $40,000.00 | (U) |
| 31  CAPERS CLEVELAND DESIGN INC<br>3 BOYLSTON PLACE<br>BOSTON MA 02116<br><br>Relief Requested: EXPUNGE | 01-01140 | 616 | $40,708.10 | (U) | CONTRARIAN CAPITAL TRADE CLAIMS LP AS<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 000006830 | 01-01140 | 9190 | $40,708.10 | (U) |
| 32  CEMEX INC<br>13228 N CENTRAL AVE<br>TAMPA FL 33612<br><br>Relief Requested: EXPUNGE | 01-01139 | 605 | $1,040.00 | (U) | CEMEX INC<br>13228 N CENTRAL AVE<br>TAMPA FL 33612 | 01-01139 | 2003 | $1,040.00 | (U) |
| 33  CHARLOTTE TRANSIT CENTER INC<br>BANK OF AMERICA CORPORATE CENTER<br>SUITE 4200<br>100 NORTH TRYON ST<br>CHARLOTTE NC 28202-4006<br><br>Relief Requested: EXPUNGE | 01-01139 | 577 | $776,147.28 | (U) | CHARLOTTE TRANSIT CENTER INC<br>BANK OF AMERICA CORP CTR #4200<br>100 NORTH TRYON ST<br>CHARLOTTE NC 28202-4006 | 01-01140 | 1754 | $776,147.28 | (U) |
| 34  CITY OF MILWAUKEE TREASURER 1645<br>WAYNE F WHITTOW CITY TREASURER<br>200 E WELLS ROOM 103<br>MILWAUKEE WI 53202<br><br>Relief Requested: EXPUNGE | 01-01139 | 1519 | $7,701.95 | (P) | CITY OF MILWAUKEE - CITY TREASURER 135<br>200 E WELLS ST - ROOM 103<br>MILWAUKEE WI 53202 | 01-01139 | 14727 | $8,780.22 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 3:03:08 PM
page 85 of 131

## In re: W.R. GRACE & CO.

### OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 35 | CLEMTEX INC<br>PO BOX 15214<br>HOUSTON TX 77220-5214 | 01-01139<br>Relief Requested: EXPUNGE | 405 | $29,862.32 | (U) | CLEMTEX INC<br>PO BOX 15214<br>HOUSTON TX 77220-5214 | 01-01139 | 401 | $29,862.32 | (U) |
| 36 | COLE PARMER INSTRUMENT COMPANY<br>625 E BUNKER COURT<br>VERNON HILLS IL 60061 | 01-01139<br>Relief Requested: EXPUNGE | 169 | $2,826.28 | (U) | COLE PARMER INSTRUMENT COMPANY<br>625 E BUNKER COURT<br>VERNON HILLS IL 60061 | 01-01139 | 379 | $2,753.19 | (U) |
| 37 | COLLINS, DONALD GREGORY<br>5122 THRAILKILL SOUTH ROAD<br>FORT LAWN SC 29714 | 01-01140<br>Relief Requested: EXPUNGE | 3286 | | | COLLINS, DONALD GREGORY<br>5122 THRAILKILL SOUTH ROAD<br>FORT LAWN SC 29714 | 01-01140 | 3285 | | |
| 38 | COMM AIR MECHANICAL SERVICES<br>1266 14TH ST<br>OAKLAND CA 94607 | 01-01139<br>Relief Requested: EXPUNGE | 2132 | $323.97 | (U) | COMM AIR MECHANICAL SERVICES<br>1266 14TH ST<br>OAKLAND CA 94607 | 01-01139 | 1942 | $323.97 | (U) |
| 39 | COMMONWEALTH OF MASSACHUSETTS<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01156<br>Relief Requested: EXPUNGE | 282 | $966.93<br>$95.76 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01156 | 1484 | $5,588.18<br>$218.88 | (P)<br>(U) |
| 40 | COMMONWEALTH OF MASSACHUSETTS<br>C/O ANNE CHAN<br>BOX 55484<br>BOSTON MA 02205-9484 | 01-01140<br>Relief Requested: EXPUNGE | 2337 | $4,645,278.69<br>$7,150.00 | (P)<br>(U) | MASSACHUSETTS DEPARTMENT OF REVEN<br>C/O ANNE CHAN<br>BOX 55484<br>BOSTON MA 02205-5484 | 01-01140 | 4081 | $35,434,634.69 | (P) |
| 41 | COMMONWEALTH OF MASSACHUSETTS<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01142<br>Relief Requested: EXPUNGE | 283 | $4,994.49<br>$1,192.52 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01142 | 1480 | $3,250.59<br>$830.00 | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

Page 6 of 33

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

### Claim To Be Expunged

| # | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 42 | COMMONWEALTH OF MASSACHUSETTS DE<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01152 | 1483<br>Relief Requested: EXPUNGE | $458.23<br>$6.84 | (P)<br>(U) |
| 43 | COMMONWEALTH OF MASSACHUSETTS DE<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01140 | 1479<br>Relief Requested: EXPUNGE | $6,017,476.89<br>$536,753.08 | (P)<br>(U) |
| 44 | COMMONWEALTH OF MASSACHUSETTS DE<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01156 | 1484<br>Relief Requested: EXPUNGE | $5,588.18<br>$218.88 | (P)<br>(U) |
| 45 | COMMONWEALTH OF MASSACHUSETTS DE<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01140 | 1486<br>Relief Requested: EXPUNGE | $6,017,476.89<br>$536,753.08 | (P)<br>(U) |
| 46 | COMMONWEALTH OF MASSACHUSETTS DE<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01142 | 1487<br>Relief Requested: EXPUNGE | $3,250.59<br>$830.00 | (P)<br>(U) |
| 47 | COMMONWEALTH OF MASSACHUSETTS DE<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01143 | 1488<br>Relief Requested: EXPUNGE | $3,250.59<br>$830.00 | (P)<br>(U) |
| 48 | COMMONWEALTH OF MASSACHUSETTS DE<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01144 | 1489<br>Relief Requested: EXPUNGE | $3,215.92<br>$218.88 | (P)<br>(U) |

### Surviving Claim

| # | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 42 | COMMONWEALTH OF MASSACHUSETTS DEP<br>C/O ANNE CHAN<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01152 | 2389 | $458.23<br>$6.84 | (P)<br>(U) |
| 43 | COMMONWEALTH OF MASSACHUSETTS<br>C/O ANNE CHAN<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01140 | 2337 | $4,645,278.69<br>$7,150.00 | (P)<br>(U) |
| 44 | MASSACHUSETTS DEPARTMENT OF REVEN<br>C/O ANNE CHAN<br>BOX 55484<br>BOSTON MA 02205-5484 | 01-01156 | 4078 | $1,500.91<br>$218.88 | (P)<br>(U) |
| 45 | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01140 | 1479 | $6,017,476.89<br>$536,753.08 | (P)<br>(U) |
| 46 | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01142 | 1480 | $3,250.59<br>$830.00 | (P)<br>(U) |
| 47 | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01143 | 1481 | $3,250.59<br>$830.00 | (P)<br>(U) |
| 48 | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01144 | 1482 | $3,215.92<br>$218.88 | (P)<br>(U) |

**(A) - Administrative  (P) - Priority**

**(S) - Secured  (U) - Unsecured**

**(T) - Total**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 49  COMMONWEALTH OF MASSACHUSETTS DE ANNE CHAN TAX EXAMINER BOX 9484 BOSTON MA 02205-9484  Relief Requested: EXPUNGE | 01-01152 | 1490 | $458.23 $6.84 | (P) (U) | COMMONWEALTH OF MASSACHUSETTS DEP ANNE CHAN TAX EXAMINER BOX 9484 BOSTON MA 02205-9484 | 01-01152 | 1483 | $458.23 $6.84 | (P) (U) |
| 50  COMMONWEALTH OF MASSACHUSETTS DE ANNE CHAN TAX EXAMINER BOX 9484 BOSTON MA 02205-9484  Relief Requested: EXPUNGE | 01-01156 | 1491 | $5,588.18 $218.88 | (P) (U) | COMMONWEALTH OF MASSACHUSETTS DEP ANNE CHAN TAX EXAMINER BOX 9484 BOSTON MA 02205-9484 | 01-01156 | 1484 | $5,588.18 $218.88 | (P) (U) |
| 51  COMMONWEALTH OF MASSACHUSETTS DE ANNE CHAN TAX EXAMINER BOX 9484 BOSTON MA 02205-9484  Relief Requested: EXPUNGE | 01-01194 | 1492 | $2,827.14 $218.88 | (P) (U) | COMMONWEALTH OF MASSACHUSETTS DEP ANNE CHAN TAX EXAMINER BOX 9484 BOSTON MA 02205-9484 | 01-01194 | 1485 | $2,827.14 $218.88 | (P) (U) |
| 52  COOK COUNTY TREASURER LAW DEPT 118 N CLARK ST ROOM 212 CHICAGO IL 60602  Relief Requested: EXPUNGE | 01-01139 | 706 | $284,312.63 | (S) | COOK COUNTY TREASURER LAW DEPT 118 N CLARK ST ROOM 212 CHICAGO IL 60602 | 01-01139 | 707 | $455,006.45 | (S) |
| 53  COOK COUNTY TREASURER LAW DEPT 118 N CLARK ST RM 212 CHICAGO IL 60602  Relief Requested: EXPUNGE | 01-01139 | 733 | $174,560.43 | (S) | COOK COUNTY TREASURER LAW DEPT 118 N CLARK ST ROOM 212 CHICAGO IL 60602 | 01-01139 | 706 | $284,312.63 | (S) |
| 54  COOPERHEAT-MQS INC 5858 WESTHEIMER STE 625 HOUSTON TX 77057  Relief Requested: EXPUNGE | 01-01139 | 997 | $812.90 | (U) | COOPERHEAT-MQS INC 5858 WESTHEIMER STE 625 HOUSTON TX 77057 | 01-01139 | 713 | $812.90 | (U) |
| 55  COPY CONCEPTS INC ASKOUNIS & BORST, PC ATTN: THOMAS V. ASKOUNIS, ESQ. 303 EAST WACKER DRIVE, STE 1000 CHICAGO IL 60601  Relief Requested: EXPUNGE | 01-01139 | 867 | $7,544.32 | (U) | COPY CONCEPTS INC C/O ASKOUNIS & BORST P.C. 303 E WACKER DR STE 1000 CHICAGO IL 60601 | 01-01139 | 669 | $7,544.32 | (U) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|
| 56 CORPUS CHRISTI GASKET & FASTENER INC C/O TIMOTHY P DOWLING GARY THOMASSON HALL AND MARKS PC PO BOX 2888 CORPUS CHRISTI TX 78403-2888  Relief Requested: EXPUNGE | 01-01139 | 1998 | UNKNOWN | (U) | CORPUS CHRISTI GASKET & FASTNER INC C/O GARY, THOMASSON, HALL & MARKS, PC ATTN: TIMOTHY P DOWLING PO BOX 2888 CORPUS CHRISTI TX 78403-2888 | 01-01139 | 972 | UNKNOWN | (U) |
| 57 CPI PACKAGING INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663  Relief Requested: EXPUNGE | 01-01140 | 13112 | $4,811,962,836.55 | (U) | CPI PACKAGING INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663 | 01-01140 | 14353 | $4,811,962,836.55 | (U) |
| 58 CPI PACKAGING INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663  Relief Requested: EXPUNGE | 01-01139 | 13113 | $4,811,962,836.55 | (U) | CPI PACKAGING INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663 | 01-01139 | 14357 | $4,811,962,836.55 | (U) |
| 59 CRYOVAC CHILE HOLDINGS LLC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663  Relief Requested: EXPUNGE | 01-01139 | 12922 | $4,811,962,836.55 | (U) | CRYOVAC CHILE HOLDINGS LLC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663 | 01-01139 | 14352 | $4,811,962,836.55 | (U) |
| 60 CRYOVAC CHILE HOLDINGS LLC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663  Relief Requested: EXPUNGE | 01-01140 | 12923 | $4,811,962,836.55 | (U) | CRYOVAC CHILE HOLDINGS LLC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663 | 01-01140 | 14344 | $4,811,962,836.55 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**Plus - (A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

8/22/2003 3:03:08 PM
page 89 of 131

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

### Claim To Be Expunged

| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 61 | CRYOVAC FAR EAST HOLDINGS LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 12920 | $4,811,962,836.55 | (U) |
| | Relief Requested: EXPUNGE | | | | |
| 62 | CRYOVAC FAR EAST HOLDINGS LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 13101 | $4,811,962,836.55 | (U) |
| | Relief Requested: EXPUNGE | | | | |
| 63 | CRYOVAC INC AND CERTAIN AFFILIATES LIS<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 12921 | $4,815,241,240.11 | (U) |
| | Relief Requested: EXPUNGE | | | | |
| 64 | CRYOVAC INC AND CERTAIN AFFILIATES LIS<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 12924 | $4,815,241,240.11 | (U) |
| | Relief Requested: EXPUNGE | | | | |
| 65 | CRYOVAC INTERNATIONAL HOLDINGS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 13099 | $4,811,962,836.55 | (U) |
| | Relief Requested: EXPUNGE | | | | |

### Surviving Claim

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| CRYOVAC FAR EAST HOLDINGS LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14332 | $4,811,962,836.55 | (U) |
| CRYOVAC FAR EAST HOLDINGS LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14330 | $4,811,962,836.55 | (U) |
| CRYOVAC INC AND CERTAIN AFFILIATES LIS<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14361 | $4,815,241,240.11 | (U) |
| CRYOVAC INC AND CERTAIN AFFILIATES LIS<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14363 | $4,815,241,240.11 | (U) |
| CRYOVAC INTERNATIONAL HOLDINGS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14334 | $4,811,962,836.55 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

### Claim To Be Expunged

| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 66 | CRYOVAC INTERNATIONAL HOLDINGS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01139 | 13100<br>Relief Requested: EXPUNGE | $4,811,962,836.55 | (U) |
| 67 | CRYOVAC LEASING CORPORATION<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01140 | 13096<br>Relief Requested: EXPUNGE | $4,811,962,836.55 | (U) |
| 68 | CRYOVAC LEASING CORPORATION<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01139 | 13097<br>Relief Requested: EXPUNGE | $4,811,962,836.55 | (U) |
| 69 | CRYOVAC POLAND HOLDINGS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01140 | 12919<br>Relief Requested: EXPUNGE | $4,811,962,836.55 | (U) |
| 70 | CRYOVAC POLAND HOLDINGS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01139 | 13094<br>Relief Requested: EXPUNGE | $4,811,962,836.55 | (U) |
| 71 | DALEEN TECHNOLOGIES INC<br>DAWN R LANDRY DIR LEGAL AFFAIRS<br>1750 CLINT MOORE RD<br>BOCA RATON FL 33487 | 01-01139 | 681<br>Relief Requested: EXPUNGE | $72,000.00 | (U) |

### Surviving Claim

| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 66 | CRYOVAC INTERNATIONAL HOLDINGS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14336 | $4,811,962,836.55 | (U) |
| 67 | CRYOVAC LEASING CORPORATION<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14331 | $4,811,962,836.55 | (U) |
| 68 | CRYOVAC LEASING CORPORATION<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14354 | $4,811,962,836.55 | (U) |
| 69 | CRYOVAC POLAND HOLDINGS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14333 | $4,811,962,836.55 | (U) |
| 70 | CRYOVAC POLAND HOLDINGS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14346 | $4,811,962,836.55 | (U) |
| 71 | DALEEN TECHNOLOGIES INC<br>DIR OF LEGAL AFFAIRS<br>1750 CLINT MOORE RD<br>BOCA RATON FL 33487 | 01-01139 | 751 | $72,000.00 | (U) |

**\*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.**

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**\*\*(A) - Administrative**
**(P) - Priority**

**(S) - Secured**
**(U) - Unsecured**

**(T) - Total**

8/22/2003 3:03:09 PM
page 91 of 131

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 72 | DALLAS COUNTY ATTN: ELIZABETH WELLER 2323 BRYAN ST #1720 UNIVISION CTR DALLAS TX 75201-2644 | 01-01139 Relief Requested: EXPUNGE | 1204 | $3,704.96 | (S) | DALLAS COUNTY C/O ELIZABETH WELLER LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP 2323 BRYAN ST 1720 UNIVISION CTR DALLAS TX 75201-2644 | 01-01139 | 1992 | $3,914.13 | (S) |
| 73 | DALLAS COUNTY 2323 BRYAN ST 1720 UNIVISION CENTER DALLAS TX 75201-2691 | 01-01139 Relief Requested: EXPUNGE | 385 | $13,858.75 | (S) | DALLAS COUNTY ATTN: ELIZABETH WELLER 2323 BRYAN ST #1720 UNIVISION CTR DALLAS TX 75201-2644 | 01-01139 | 1204 | $3,704.96 | (S) |
| 74 | DANKA FINANCIAL SYSTEMS ASKOUNIS & BORST, PC ATTN: THOMAS V. ASKOUNIS, ESQ. 303 EAST WACKER DRIVE, STE 1000 CHICAGO IL 60601 | 01-01139 Relief Requested: EXPUNGE | 866 | $1,743.45 | (U) | DANKA FINANCIAL SYSTEMS C/O ASKOUNIS & BORST P.C. 303 E WACKER DR STE 1000 CHICAGO IL 60601 | 01-01139 | 670 | $1,743.45 | (U) |
| 75 | DANN PECAR NEWMAN & KLEIMAN 2300 ONE AMERICAN SQUARE BOX 82008 INDIANAPOLIS IN 46282 | 01-01139 Relief Requested: EXPUNGE | 1558 | $1,567.65 | (U) | DANN PECAR NEWMAN & KLEIMAN 2300 ONE AMERICAN SQUARE BOX 82008 INDIANAPOLIS IN 46282 | 01-01139 | 1553 | $1,567.65 | (U) |
| 76 | DANN PECAR NEWMAN & KLEIMAN 2300 ONE AMERICAN SQUARE BOX 82008 INDIANAPOLIS IN 46282 | 01-01139 Relief Requested: EXPUNGE | 1559 | $1,567.65 | (U) | DANN PECAR NEWMAN & KLEIMAN 2300 ONE AMERICAN SQUARE BOX 82008 INDIANAPOLIS IN 46282 | 01-01139 | 1553 | $1,567.65 | (U) |
| 77 | DEKALB COUNTY GEORGIA DEKALB COUNTY PO BOX 100004 DECATUR GA 30031-3051 | 01-01140 Relief Requested: EXPUNGE | 402 | $9,320.58 | (P) | DEKALB COUNTY GEORGIA PO BOX 100004 DECATUR GA 30031-7004 | 01-01140 | 380 | $9,320.58 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 3:03:09 PM
page 92 of 131

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 78 | DEPARTMENT OF REVENUE STATE OF MISS<br>BOX 475<br>JEFFERSON CITY MO 65105<br>Relief Requested: EXPUNGE | 01-01139 | 3814 | $0.00 | (P) | DEPARTMENT OF REVENUE STATE OF MISS<br>BOX 475<br>JEFFERSON CITY MO 65105 | 01-01139 | 3815 | $0.00 | (A) |
| 79 | DEPT OF REVENUE COMMONWEALTH OF M<br>BOX 9484<br>BOSTON MA 02205-9484<br>Relief Requested: EXPUNGE | 01-01152 | 336 | $966.93<br>$95.76 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01152 | 1483 | $458.23<br>$6.84 | (P)<br>(U) |
| 80 | DEPT OF REVENUE STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY MO 65105<br>Relief Requested: EXPUNGE | 01-01139 | 1918 | $5,402.32 | (P) | DEPARTMENT OF REVENUE STATE OF MISS<br>BOX 475<br>JEFFERSON CITY MO 65105 | 01-01139 | 3814 | $0.00 | (P) |
| 81 | DEPT OF REVENUE STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY MO 65105<br>Relief Requested: EXPUNGE | 01-01140 | 303 | $6,051.32 | (P) | DEPT OF REVENUE STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY MO 65105 | 01-01139 | 1918 | $5,402.32 | (P) |
| 82 | DEPT OF REVENUE STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY MO 65105<br>Relief Requested: EXPUNGE | 01-01193 | 304 | $24,156.65<br>$2,800.24 | (P)<br>(U) | STATE OF MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY MO 65105 | 01-01139 | 592 | $16,559.16<br>$1,044.87 | (P)<br>(U) |
| 83 | DICKINSON WRIGHT PLLC<br>500 WOODWARD AVE #4000<br>DETROIT MI 48226<br>Relief Requested: EXPUNGE | 01-01139 | 737 | $171,001.93 | (U) | DICKINSON WRIGHT PLLC<br>C/O MICHAEL C HAMMER ESQ<br>DICKINSON WRIGHT PLLC<br>500 WOODWARD AVE #4000<br>DETROIT MI 48226 | 01-01139 | 2001 | $172,810.61 | (U) |
| 84 | DILLINGHAM-MANSON JOINT VENTURE<br>MANSON CONSTRUCTION<br>ATTN PRESIDENT<br>5209 E MARGINAL WAY S<br>SEATTLE WA 98124<br>Relief Requested: EXPUNGE | 01-01139 | 14743 | UNKNOWN | (U) | DILLINGHAM-MANSON JOINT VENTURE<br>MANSON CONSTRUCTION<br>ATTN PRESIDENT<br>5209 E MARGINAL WAY S<br>SEATTLE WA 98124 | 01-01139 | 14050 | UNKNOWN | (U) |

**(A) - Administrative     (S) - Secured     (T) - Total
(P) - Priority     (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| # | **Claim To Be Expunged** | | | | | **Surviving Claim** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 85 | DILLINGHAM-MANSON JOINT VENTURE<br>MANSON CONSTRUCTION<br>ATTN PRESIDENT<br>5209 E MARGINAL WAY S<br>SEATTLE WA 98124<br>Relief Requested: EXPUNGE | 01-01139 | 14744 | UNKNOWN | (U) | DILLINGHAM-MANSON JOINT VENTURE<br>MANSON CONSTRUCTION<br>ATTN PRESIDENT<br>5209 E MARGINAL WAY S<br>SEATTLE WA 98124 | 01-01139 | 14051 | UNKNOWN | (U) |
| 86 | DOT RAIL SERVICE OF INDIANA INC<br>PO BOX 361<br>LA SALLE IL 61301<br>Relief Requested: EXPUNGE | 01-01139 | 2126 | $35,946.47 | (U) | DOT RAIL SERVICE OF INDIANA INC<br>PO BOX 361<br>LA SALLE IL 61301 | 01-01139 | 518 | $35,946.47 | (U) |
| 87 | DOUGLAS TECHNICAL SERVICES<br>9 EASTERN LN<br>NEW MILFORD CT 000006776<br>Relief Requested: EXPUNGE | 01-01139 | 1730 | $2,155.00 | (U) | DOUGLAS TECHNICAL SERVICES<br>9 EASTERN LN<br>NEW MILFORD CT 06776 | 01-01139 | 1168 | $2,155.00 | (U) |
| 88 | EAGLE RESTORATION & CONTRACTING INC<br>23 SEAVIEW AVE<br>WINTHROP MA 02152-2626<br>Relief Requested: EXPUNGE | 01-01139 | 2081 | $3,690.00 | (U) | EAGLE RESTORATION & CONTRACTING INC<br>23 SEA VIEW AVE<br>WINTHROP MA 02152 | 01-01139 | 920 | $3,690.00 | (U) |
| 89 | EMED CO<br>PO BOX 369<br>BUFFALO NY 14240<br>Relief Requested: EXPUNGE | 01-01139 | 1110 | $2,043.35 | (U) | EMED CO<br>PO BOX 369<br>BUFFALO NY 14240 | 01-01139 | 1288 | $2,043.35 | (U) |
| 90 | ENGELHARD CORP<br>101 WOOD AVE<br>ISELIN NJ 08830<br>Relief Requested: EXPUNGE | 01-01140 | 172 | $60,749.70 | (U) | ENGELHARD CORPORATION<br>ATTN STEPHEN MCINTYRE<br>101 WOOD AVE 4TH FLR CREDIT<br>ISELIN NJ 08830 | 01-01139 | 1576 | $50,832.60 | (U) |
| 91 | ENTERGY GULF STATES INC<br>MAIL UNIT L JEF 359<br>PO BOX 6008<br>NEW ORLEANS LA 70174-6008<br>Relief Requested: EXPUNGE | 01-01139 | 292 | $732,719.88 | (U) | ENTERGY GULF STATES INC<br>MAIL UNIT LJEF359<br>PO BOX 6008<br>NEW ORLEANS LA 70174 | 01-01139 | 406 | $637,294.92 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 3:03:09 PM
page 94 of 131

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

### Claim To Be Expunged

| # | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 92 | FIREMANS FUND INSURANCE COMPANY<br>ATTN THELMA THOMPSON CORP CREDIT<br>SM1<br>777 SAN MARIN DR<br>NOVATO CA 94998-1000<br>Relief Requested: EXPUNGE | 01-01139 | 13467 | $13,000,000.00<br>$30,038,931.91 | (S)<br>(U) |
| 93 | FLEMMING ZULACK WILLIAMSON LLP<br>ONE LIBERTY PLAZA<br>35TH FL<br>NEW YORK NY 10006-1404<br>Relief Requested: EXPUNGE | 01-01139 | 351 | $114,951.11 | (U) |
| 94 | FOLEY HOAG LLP FKA FOLEY HOAG & ELIOT<br>C/O VINCENT J CANZONERI ESQUIRE<br>155 SEAPORT BLVD<br>BOSTON MA 000002210<br>Relief Requested: EXPUNGE | 01-01139 | 14982 | $4,910.39 | (U) |
| 95 | GE CAPITAL CORPORATION<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO IL 60601<br>Relief Requested: EXPUNGE | 01-01151 | 863 | $1,381.40 | (U) |
| 96 | GE CAPITAL CORPORATION<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO IL 60601<br>Relief Requested: EXPUNGE | 01-01140 | 864 | $382,144.00 | (U) |
| 97 | GEOMEGA INC<br>2995 BASELINE ROAD<br>SUITE 202<br>BOULDER CO 80303<br>Relief Requested: EXPUNGE | 01-01140 | 441 | $95,354.99 | (U) |

### Surviving Claim

| # | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 92 | FIREMANS FUND INSURANCE COMPANY<br>ATTN THELMA THOMPSON CORP CREDIT<br>SM1<br>777 SAN MARIN DR<br>NOVATO CA 94998-1000 | 01-01139 | 15175 | $13,000,000.00<br>$30,038,931.91 | (S)<br>(U) |
| 93 | FLEMMING ZULACK & WILLIAMSON LLP<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006-1404 | 01-01139 | 1294 | $114,951.11 | (U) |
| 94 | FOLEY HOAG LLP FKA FOLEY HOAG & ELIOT<br>C/O VINCENT J CANZONERI ESQ<br>155 SEAPORT BLVD<br>BOSTON MA 000002210 | 01-01139 | 13301 | $4,910.39 | (U) |
| 95 | GE CAPITAL CORPORATION<br>C/O ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO IL 60601 | 01-01151 | 675 | $1,381.40 | (U) |
| 96 | GE CAPITAL CORPORATION<br>C/O ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO IL 60601 | 01-01139 | 672 | $382,144.00 | (U) |
| 97 | GEOMEGA INC<br>ATTN KATHLEEN A DAVIS<br>2995 BASELINE RD STE 202<br>BOULDER CO 80303 | 01-01139 | 1825 | $95,354.99 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 3:03:09 PM
page 95 of 131

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 98  GOVERNMENT OF THE DISTRICT OF COLUM COLLECTION DIVISION SPECIAL INVESTIGATION UNIT 941 NORTH CAPITOL ST NE WASHINGTON DC 20002 Relief Requested: EXPUNGE | 01-01140 | 141 | $61,228.25 | (P) | GOVERNMENT OF THE DISTRICT OF COLUM COLLECTION DIV/ SPECIAL INVESTIGATION UNIT 941 NORTH CAPITOL ST NE WASHINGTON DC 20002 | 01-01140 | 139 | $61,228.25 | (P) |
| 99  GREATER CINCINNATI WATER WORKS ATTN BANKRUPTCY DESK 4747 SPRING GROVE AVE CINCINNATI OH 45232-1986 Relief Requested: EXPUNGE | 01-01140 | 724 | $110,100.04 | (U) | GREATER CINCINNATI WATER WORKS ATTN ANGEL TAYLOR BANKRUPTCY DESK 4747 SPRING GROVE AVE CINCINNATI OH 45232-1986 | 01-01140 | 2984 | $110,100.04 | (U) |
| 100  GREELEY GAS COMPANY PO BOX 15488 AMARILLO TX 79105-5488 Relief Requested: EXPUNGE | 01-01140 | 145 | $380.35 | (U) | GREELEY GAS COMPANY ATMOS ENERGY CORPORATION PO BOX 15488 AMARILLO TX 79105-5488 | 01-01140 | 442 | $380.35 | (U) |
| 101  GREENVILLE COUNTY TAX COLLECTOR 301 UNIVERSITY RDG STE 700 GREENVILLE SC 02961 Relief Requested: EXPUNGE | 01-01139 | 1389 | $29,248.26 | (P) | GREENVILLE COUNTY TAX COLLECTOR 301 UNIVERSITY RDG STE 700 GREENVILLE SC 29601 | 01-01139 | 2177 | $42,191.16 | (S) |
| 102  GTE OPERATIONS SUPPORT INC ONE HSBC CTR STE 3550 BUFFALO NY 14203 Relief Requested: EXPUNGE | 01-01140 | 1552 | $20,000,000.00 | (U) | GTE OPERATIONS SUPPORT INC ONE HSBC CENTER SUITE 3350 BUFFALO NY 14203-2884 | 01-01140 | 420 | $20,000,000.00 | (U) |
| 103  H L BLAIR & ASSOCIATES INC 104 N MAIN ST PO BOX 625 FOUNTAIN INN SC 29644 Relief Requested: EXPUNGE | 01-01140 | 136 | $47,233.00 | (S) | H L BLAIR & ASSOCIATES INC 104 N MAIN ST PO BOX 625 FOUNTAIN INN SC 29644 | 01-01140 | 1672 | $47,233.00 | (S) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative (P) - Priority     (S) - Secured (U) - Unsecured     (T) - Total

## In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 104 H L BLAIR & ASSOCIATES INC PO BOX 10208 GREENVILLE SC 29603-0208 Relief Requested: EXPUNGE | 01-01140 | 148 | $47,233.00 | (S) | H L BLAIR & ASSOCIATES INC 104 N MAIN ST PO BOX 625 FOUNTAIN INN SC 29644 | 01-01140 | 1672 | $47,233.00 | (S) |
| 105 HARRIS COUNTY CITY OF HOUSTON PO BOX 3064 HOUSTON TX 77253-3064 Relief Requested: EXPUNGE | 01-01139 | 5 | $14,302.08 | (S) | HARRIS COUNTY CITY OF HOUSTON PO BOX 3064 HOUSTON TX 77253-3064 | 01-01139 | 415 | $14,862.13 UNKNOWN | (S) (P) |
| 106 HARRIS COUNTY CITY OF HOUSTON PO BOX 3064 HOUSTON TX 77253-3064 Relief Requested: EXPUNGE | 01-01139 | 580 | $14,862.13 | (S) | HARRIS COUNTY CITY OF HOUSTON PO BOX 3064 HOUSTON TX 77253-3064 | 01-01139 | 415 | $14,862.13 UNKNOWN | (S) (P) |
| 107 HARRIS TURANO & MAZZA 941 CHATHAM LN STE 201 COLUMBUS OH 43221 Relief Requested: EXPUNGE | 01-01140 | 14686 | $12,425.08 | (U) | HARRIS TURANO & MAZZA 941 CHATHAM LN STE 201 COLUMBUS OH 43221 | 01-01140 | 7027 | $12,425.08 | (U) |
| 108 HARRIS, WILLIAM P C/O FREDERICK P FURTH ESQ 201 SANSOME ST STE 1000 SAN FRANCISCO CA 94104 Relief Requested: EXPUNGE | 01-01139 | 744 | UNKNOWN | (U) | HARRIS, WILLIAM P THE FURTH FIRM 201 SANSOME ST STE 1000 SAN FRANCISCO CA 94104 | 01-01139 | 653 | UNKNOWN | (U) |
| 109 HOUSTON ISD PO BOX 3064 HOUSTON TX 77253-3064 Relief Requested: EXPUNGE | 01-01139 | 4 | $13,730.54 | (S) | HOUSTON ISD PO BOX 3064 HOUSTON TX 77253-3064 | 01-01139 | 416 | $14,334.63 | (S) |
| 110 HOUSTON ISD PO BOX 3064 HOUSTON TX 77253-3064 Relief Requested: EXPUNGE | 01-01139 | 579 | $14,334.63 | (S) | HOUSTON ISD PO BOX 3064 HOUSTON TX 77253-3064 | 01-01139 | 416 | $14,334.63 | (S) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 3:03:09 PM
page 97 of 131

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 111 HUNTER, JAN<br>C/O MARK C GOLDENBERG<br>2132 PONTOON RD<br>GRANITE CITY IL 62040<br>Relief Requested: EXPUNGE | 01-01139 | 727 | UNKNOWN | (U) | HUNTER, JAN<br>C/O MARK C GOLDENBERG<br>HOPKINS GOLDENBURG, PC<br>2132 ONTOON RD<br>GRANITE CITY IL 62040 | 01-01139 | 759 | UNKNOWN | (U) |
| 112 IKON OFFICE SOLUTION CENTRAL<br>BANKRUPTCY ADM<br>PO BOX 13708<br>MACON GA 13708<br>Relief Requested: EXPUNGE | 01-01139 | 521 | $488.70 | (U) | IKON OFFICE SOLUTIONS CENTRAL DISTRIC<br>BANKRUPTCY ADMN<br>PO BOX 13708<br>MACON GA 31208-3708 | 01-01139 | 12 | $488.70 | (U) |
| 113 IMPERIAL TECHNICAL SERVICES<br>13647 SW HWY<br>ORLAND PARK IL 60462<br>Relief Requested: EXPUNGE | 01-01139 | 1587 | $1,240.40 | (U) | IMPERIAL TECHNICAL SERVICES<br>13647 SOUTHWEST HWY<br>ORLAND PARK IL 60462 | 01-01139 | 1031 | $1,240.40 | (U) |
| 114 INDIANA DEPT OF REVENUE<br>BANKRUPTCY SECTION, ROOM N-203<br>100 NORTH SENATE AVE<br>INDIANAPOLIS IN 46204<br>Relief Requested: EXPUNGE | 01-01140 | 876 | $15,828.88<br>$1,434.58 | (P)<br>(U) | INDIANA DEPARTMENT OF REVENUE<br>100 N SENATE AVE<br>INDIANAPOLIS IN 46204 | 01-01139 | 15305 | $1,131,073.61<br>$114,650.59 | (P)<br>(U) |
| 115 J COOK ADMINISTRATRIX EST OF NATHAN<br>C/O DONALD W STEWART PC<br>PO BOX 2274<br>ANNISTON AL 36202<br>Relief Requested: EXPUNGE | 01-01139 | 15168 | UNKNOWN | (U) | JULIA COOK ADMINISTRATRIX OF EST NATH<br>C/O DONALD W STEWART P C<br>PO BOX 2274<br>ANNISTON AL 36202 | 01-01139 | 3511 | UNKNOWN | (U) |
| 116 JAMES T WARRING SONS INC<br>4545 S ST<br>CAPITOL HEIGHTS MD 20743<br>Relief Requested: EXPUNGE | 01-01140 | 2053 | $9,056.20 | (U) | JAMES T WARRING SONS INC<br>4545 S ST<br>CAPITOL HEIGHTS MD 20743 | 01-01140 | 1254 | $9,056.20 | (U) |
| 117 JEFFERSON ASSOCIATES LTD<br>4809 COLE AVE STE 170<br>DALLAS TX 75205<br>Relief Requested: EXPUNGE | 01-01140 | 3355 | | | JEFFERSON ASSOCIATES LTD<br>4809 COLE AVE STE 170<br>DALLAS TX 75205 | 01-01140 | 3354 | | |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| **(A) - Administrative | (S) - Secured | (T) - Total |
| --- | --- | --- |
| (P) - Priority | (U) - Unsecured | |

8/22/2003 3:03:09 PM
page 98 of 131

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 118 JOHNSON CONTROLS INC<br>LEGAL DEPARTMENT<br>507 E MICHIGAN ST<br>MILWAUKEE WI 53202<br>Relief Requested: EXPUNGE | 01-01140 | 9636 | $114,656.23 | (U) | JOHNSON CONTROLS INC<br>CONTROLS GROUP HEADQUARTERS LEGAL DEPARTMENT<br>507 E MICHIGAN ST<br>MILWAUKEE WI 53202 | 01-01140 | 6076 | $114,656.23 | (U) |
| 119 KATTEN MUCHIN ZAVIS ROSENMAN<br>F/K/A/ROSENMAN & COLIN LLP<br>ATTN: JEFF J FRIEDMAN ESQ<br>575 MADISON AVE<br>NEW YORK NY 10022<br>Relief Requested: EXPUNGE | 01-01139 | 842 | $37,823.83 | (U) | KATTEN MUCHIN ZAVIS ROSENMAN FKA RO<br>C/O JEFF J FRIEDMAN ESQ<br>575 MADISON AVE<br>NEW YORK NY 10022 | 01-01139 | 15166 | $51,483.32 | (U) |
| 120 KATTEN MUCHIN ZAVIS ROSENMAN FKA RO<br>C/O JEFF J FRIEDMAN ESQ<br>575 MADISON AVE<br>NEW YORK NY 10022<br>Relief Requested: EXPUNGE | 01-01139 | 15166 | $51,483.32 | (U) | KATTEN MUCHIN ZAVIS ROSENMAN FKA RO<br>C/O JEFF J FRIEDMAN ESQ<br>575 MADISON AVE<br>NEW YORK NY 10022 | 01-01139 | 15176 | $58,292.87 | (U) |
| 121 KENT HOLDING, LLC<br>300 DELAWARE AVE<br>8TH FLR STE 800<br>WILMINGTON DE 19801<br>Relief Requested: EXPUNGE | 01-01139 | 1846 | $4,755.96 | (U) | KENT HOLDING LLC<br>C/O JOHN D DEMMY ESQ<br>300 DELAWARE AVE<br>8TH FLR STE 800<br>WILMINGTON DE 19801 | 01-01139 | 13948 | $412,173.60 | (U) |
| 122 KERR MCGEE PIGMENTS SAVANNAH INC<br>ATTN MYRON K CUNNINGHAM ESQ<br>123 ROBERT S KERR<br>OKLAHOMA CITY OK 73102<br>Relief Requested: EXPUNGE | 01-01139 | 2013 | $86,190.00 | (U) | KERR-MCGEE PIGMENTS SAVANNAH INC<br>ATTN MYRON K CUNNINGHAM ESQ<br>123 ROBERT S KERR<br>OKLAHOMA CITY OK 73102 | 01-01139 | 1925 | $86,190.00 | (U) |
| 123 LABVANTAGE SOLUTIONS INC<br>C/O MATTHEW A PORTER ESQ<br>200 CLARENDON ST 27TH FLR<br>BOSTON MA 000002116<br>Relief Requested: EXPUNGE | 01-01139 | 15189 | $178,128.50 | (U) | LABVANTAGE SOLUTIONS INC<br>C/O MATTHEW A PORTER ESQ<br>200 CLARENDON ST 27TH FLOOR<br>BOSTON MA 000002116 | 01-01139 | 6974 | $178,128.50 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 3:03:09 PM
*page 99 of 131*

## In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 124 LANIER LITIGATION<br>ATTN SCOTT LEXVOLD<br>950 BLUE GENTIAN ROAD SUITE 100<br>EAGAN MN 58121<br>Relief Requested: EXPUNGE | 01-01140 | 299 | $3,063.75 | (U) | LANIER LITIGATION SERVICES INC<br>ATTN: SCOTT LEXVOLD<br>950 BLUE GENTIAN RD<br>EAGAN MN 55121 | 01-01139 | 1270 | $3,063.75 | (U) |
| 125 LANIER LITIGATION SERVICES INC<br>ATTN SCOTT LEXVOLD<br>950 BLUE GENTIAN RD<br>EAGAN MN 55121<br>Relief Requested: EXPUNGE | 01-01139 | 1270 | $3,063.75 | (U) | LANIER LITIGATION SERVICES INC<br>ATTN: SCOTT LEXVOLD<br>950 BLUE GENTIAN RD<br>EAGAN MN 55121 | 01-01139 | 2188 | $3,063.75 | (U) |
| 126 LAVENDER, BRENDA JANE<br>1741 JAMESTOWN ROAD<br>MORGANTON NC 28655<br>Relief Requested: EXPUNGE | 01-01140 | 2937 | | | LAVENDER, BRENDA JANE<br>1741 JAMESTOWN ROAD<br>MORGANTON NC 28655 | 01-01140 | 2936 | | |
| 127 LAWSON ELECTRIC CO INC<br>PO BOX 4244<br>CHATTANOOGA TN 37405<br>Relief Requested: EXPUNGE | 01-01139 | 856 | $7,115.13 | (U) | LAWSON ELECTRIC CO INC<br>PO BOX 4244<br>CHATTANOOGA TN 37405 | 01-01139 | 705 | $7,115.13 | (U) |
| 128 LINDHOLM, EDWARD M<br>C/O KENNETH G GILMAN ESQ<br>ONE BOSTON PL 28TH FL<br>BOSTON MA 02108<br>Relief Requested: EXPUNGE | 01-01139 | 731 | UNKNOWN | (U) | LINDHOLM, EDWARD M<br>C/O KENNETH G GILMAN ESQ<br>ONE BOSTON PL 28TH FL<br>BOSTON MA 02108 | 01-01139 | 753 | UNKNOWN | (U) |
| 129 MASSACHUSETTS DEPT OF REVENUE<br>LITIGATION BUREAU BANKRUPTCY<br>PO BOX 9484<br>BOSTON MA 02205<br>Relief Requested: EXPUNGE | 01-01140 | 608 | $5,999,176.40<br>$656,923.92 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01140 | 1479 | $6,017,476.89<br>$536,753.08 | (P)<br>(U) |
| 130 MCMURCHIE, JAMES & DORIS<br>C/O HARVEY N JONES ESQ<br>999 WESTVIEW DR<br>HASTINGS MN 55033<br>Relief Requested: EXPUNGE | 01-01139 | 732 | UNKNOWN | (U) | MCMURCHIE, JAMES AND DORIS<br>C/O HARVEY N JONES ESQ<br>999 WESTVIEW DR<br>HASTINGS MN 55033 | 01-01139 | 754 | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured   (T) - Total
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| **131** MELLON INVESTOR SERVICES LLC<br>ACCOUNTING DEPT<br>PO BOX 360857<br>PITTSBURGH PA 15251-6857<br>Relief Requested: EXPUNGE | 01-01140 | 883 | $17,109.41 | (U) | MELLON INVESTOR SERVICES LLC<br>ACCOUNTING DEPT<br>PO BOX 360857<br>PITTSBURGH PA 15251-6857 | 01-01139 | 1278 | $17,109.41 | (U) |
| **132** MORRIS, WAYNE<br>310 GOLDEN SHORE 4TH FL<br>LONG BEACH CA 90801<br>Relief Requested: EXPUNGE | 01-01139 | 386 | UNKNOWN | (U) | MORRIS, WAYNE<br>GARY E YARDUMAN<br>310 GOLDEN SHORE 4TH FLR<br>LONG BEACH CA 90802 | 01-01139 | 4070 | UNKNOWN | (P) |
| **133** MRE PRP GROUP<br>ATTN JOHN J LITTLE ESQ<br>901 MAIN ST STE 4100<br>DALLAS TX 75202<br>Relief Requested: EXPUNGE | 01-01139 | 9644 | UNKNOWN | (U) | MRE PRP GROUP<br>ATTN JOHN J LITTLE ESQ<br>901 MAIN ST STE 4100<br>DALLAS TX 75202 | 01-01139 | 7033 | UNKNOWN | (U) |
| **134** NEW ENGLAND CONSTRUCTION CO INC<br>ONE TURKS HEAD BLDG<br>STE 1200<br>PROVIDENCE RI 000002903<br>Relief Requested: EXPUNGE | 01-01139 | 15191 | $127,327.42 | (U) | NEW ENGLAND CONSTRUCTIN CO INC<br>DUFFY & SWEENEY LTD<br>ONE TURKS HEAD BLDG<br>STE 1200<br>PROVIDENCE RI 000002903 | 01-01139 | 14396 | $127,327.42 | (U) |
| **135** NEW YORK STATE DEPT OF TAXATION<br>BUNKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY NY 12205-0300<br>Relief Requested: EXPUNGE | 01-01139 | 857 | $106,368.00 | (P) | NEW YORK STATE DEPT OF TAXATION & FIN<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY NY 12205-0300 | 01-01139 | 2704 | $114,257.19 | (U) |
| **136** NORRIS, PAUL J<br>12849 GOLDEN OAK DR<br>ELLICOTT CITY MD 21042<br>Relief Requested: EXPUNGE | 01-01140 | 5395 | UNKNOWN | (U) | NORRIS, PAUL J<br>12849 GOLDEN OAK DR<br>ELLICOTT CITY MD 21042 | 01-01140 | 6361 | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

## In re: W.R. GRACE & CO.

### OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

**Claim To Be Expunged**

**Surviving Claim**

| # | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 137 | NORTH BROWARD HOSPITAL DISTRICT<br>C/O WENDY ENNIS VOLCY ESQ<br>NORTH BROWARD HOSPITAL DISTRICT<br>LEGAL ACCOUNTS<br>1608 SE 3RD AVE<br>FORT LAUDERDALE FL 33316<br>Relief Requested: EXPUNGE | 01-01139 | 2007 | UNKNOWN | (U) | NORTH BROWARD HOSPITAL DISTRICT<br>ATTN: WENDY ENNIS-VOLCY ESQ<br>LEGAL ACCTS DEPT<br>1608 SE 3RD AVE<br>FORT LAUDERDALE FL 33316 | 01-01139 | 1560 | UNKNOWN | (U) |
| 138 | NTFC CAPITAL CORPORATION<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO IL 60601<br>Relief Requested: EXPUNGE | 01-01139 | 868 | $74,736.35 | (U) | NTFC CAPITAL CORPORATION<br>C/O ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO IL 60601 | 01-01139 | 749 | $74,736.35 | (U) |
| 139 | OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663<br>Relief Requested: EXPUNGE | 01-01140 | 13110 | $4,811,962,836.55 | (U) | OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14355 | $4,811,962,836.55 | (U) |
| 140 | OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK NJ 000007663<br>Relief Requested: EXPUNGE | 01-01139 | 13111 | $4,811,962,836.55 | (U) | OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14349 | $4,811,962,836.55 | (U) |
| 141 | PERKINS COIE LLP<br>1201 THIRD AVE 48TH FL<br>SEATTLE WA 98101-3099<br>Relief Requested: EXPUNGE | 01-01139 | 400 | $32,155.88 | (U) | PERKINS COIE LLP<br>1201 3RD AVE 48TH FL<br>SEATTLE WA 98101-3099 | 01-01139 | 715 | $32,155.88 | (U) |
| 142 | PERKINS COIE LLP<br>1201 THIRD AVE 48TH FL<br>SEATTLE WA 98101<br>Relief Requested: EXPUNGE | 01-01139 | 432 | $32,155.88 | (U) | PERKINS COIE LLP<br>1201 3RD AVE 48TH FL<br>SEATTLE WA 98101-3099 | 01-01139 | 400 | $32,155.88 | (U) |

**\*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.**

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**\*\*(A) - Administrative**    **(S) - Secured**    **(T) - Total**
**(P) - Priority**    **(U) - Unsecured**

## In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 143 PHILLIPS GOLDMAN & SPENCE PA<br>1200 N BROOM ST<br>WILMINGTON DE 19806<br><br>Relief Requested: EXPUNGE | 01-01140 | 1659 | $44,455.80 | (U) | PHILLIPS, GOLDMAN & SPENCE PA<br>1200 N BROOM ST<br>WILMINGTON DE 19806 | 01-01140 | 664 | $44,455.80 | (U) |
| 144 PHILLIPS GOLDMAN & SPENCE PA<br>1200 N BROOM ST<br>WILMINGTON DE 19806<br><br>Relief Requested: EXPUNGE | 01-01140 | 347 | $44,455.80 | (U) | PHILLIPS, GOLDMAN & SPENCE PA<br>1200 N BROOM ST<br>WILMINGTON DE 19806 | 01-01140 | 664 | $44,455.80 | (U) |
| 145 PITNEY HARDIN KIPP & SZUCH LLP<br>ATTN: SCOTT A ZUBER, ESQ<br>PO BOX 1945<br>MORRISTOWN NJ 07962-1945<br><br>Relief Requested: EXPUNGE | 01-01139 | 1275 | $28,679.55 | (U) | PITNEY HARDIN KIPP & SZUCH LLP<br>ATTN: SCOTT A ZUBER, ESQ<br>PO BOX 1945<br>MORRISTOWN NJ 07962-1945 | 01-01139 | 1203 | $28,679.55 | (U) |
| 146 POLY PACKAGING SYSTEMS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663<br><br>Relief Requested: EXPUNGE | 01-01140 | 13106 | $4,811,962,836.55 | (U) | POLY PACKAGING SYSTEMS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14335 | $4,811,962,836.55 | (U) |
| 147 POLY PACKAGING SYSTEMS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663<br><br>Relief Requested: EXPUNGE | 01-01139 | 13107 | $4,811,962,836.55 | (U) | POLY PACKAGING SYSTEMS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14343 | $4,811,962,836.55 | (U) |
| 148 POLYPRIDE INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663<br><br>Relief Requested: EXPUNGE | 01-01140 | 13108 | $4,811,962,836.55 | (U) | POLYPRIDE INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14345 | $4,811,962,836.55 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

Page 23 of 33

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 149 POLYPRIDE INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663<br>Relief Requested: EXPUNGE | 01-01139 | 13109 | $4,811,962,836.55 | (U) | POLYPRIDE INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14350 | $4,811,962,836.55 | (U) |
| 150 POTTS, JACQUELYN<br>10736 SYCAMORE TER<br>KANSAS CITY MO 64134<br>Relief Requested: EXPUNGE | 01-01139 | 8543 | BLANK<br>BLANK | (P)<br>(U) | POTTS, JACQUELYN<br>10736 SYCAMORE TER<br>KANSAS CITY MO 64134 | 01-01139 | 8542 | BLANK<br>BLANK | (P)<br>(U) |
| 151 PREBIL, JOHN & MARGERY<br>C/O JON L HEBERLING<br>745 SOUTH MAIN<br>KALISPELL MT 59901<br>Relief Requested: EXPUNGE | 01-01139 | 729 | UNKNOWN | (U) | PREBIL, JOHN & MARGERY<br>C/O JON L HEBERLING<br>MCGARVEY, HEBERLING, SULLIVAN<br>745 SOUTH MAIN<br>KALISPELL MT 59901 | 01-01139 | 760 | UNKNOWN | (U) |
| 152 PRICE, PAUL<br>C/O JON L HEBERLING<br>745 SOUTH MAIN<br>KALISPELL MT 59901<br>Relief Requested: EXPUNGE | 01-01139 | 726 | UNKNOWN | (U) | PRICE, PAUL<br>C/O JON L HEBERLING<br>MCGARVEY, HEBERLING, SULLIVAN<br>745 SOUTH MAIN<br>KALISPELL MT 59901 | 01-01139 | 761 | UNKNOWN | (U) |
| 153 PRINCE GEORGES COUNTY MARYLAND<br>C/O MEYERS RODBELL & ROSENBAUM PA<br>6801 KENILWORTH AVE STE 400<br>RIVERDALE MD 20737<br>Relief Requested: EXPUNGE | 01-01188 | 747 | $1,779.29 | (P) | PRINCE GEORGES COUNTY MARYLAND<br>C/O MEYERS RODBELL & ROSENBAUM P.A.<br>6801 KENILWORTH AVE STE 400<br>RIVERDALE MD 20737 | 01-01188 | 845 | $1,779.29 | (P) |
| 154 QUALITY PLUMBING SUPPLY INC<br>PO BOX 597<br>AIKEN SC 29802-0597<br>Relief Requested: EXPUNGE | 01-01140 | 1234 | $15.75 | (U) | QUALITY PLUMBING SUPPLY INC<br>PO BOX 597<br>AIKEN SC 29802-0597 | 01-01140 | 1144 | $15.75 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative     (S) - Secured     (T) - Total
(P) - Priority                 (U) - Unsecured

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 155 REFLECTIX INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663<br>Relief Requested: EXPUNGE | 01-01140 | 12915 | $4,811,962,836.55 | (U) | REFLECTIX INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14337 | $4,811,962,836.55 | (U) |
| 156 REFLECTIX INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663<br>Relief Requested: EXPUNGE | 01-01139 | 12916 | $4,811,962,836.55 | (U) | REFLECTIX INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14342 | $4,811,962,836.55 | (U) |
| 157 REICHHOLD INC<br>ATTN DAYNA FUTO<br>PO BOX 13582<br>RESEARCH TRIANGLE NC 27709-3582<br>Relief Requested: EXPUNGE | 01-01140 | 1776 | $56,347.52 | (U) | CONTRARIAN CAPITAL TRADE CLAIMS LP AS<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 000006830 | 01-01140 | 9181 | $56,347.52 | (P) |
| 158 RICHMOND COUNTY TAX COMMISSIONER<br>530 GREENE ST RM 117<br>AUGUSTA GA 30911<br>Relief Requested: EXPUNGE | 01-01139 | 2006 | $440,396.14 | (P) | RICHMOND COUNTY TAX COMMISSIONER<br>530 GREENE ST RM 117<br>AUGUSTA GA 30911 | 01-01139 | 1529 | $440,396.14 | (P) |
| 159 S F I OF DELAWARE L L C<br>225 W OLNEY ROAD<br>NORFOLK VA 23510<br>Relief Requested: EXPUNGE | 01-01140 | 127 | $2,260.00 | (U) | SFI OF DELAWARE LLC<br>225 W OLNEY RD<br>NORFOLK VA 23510 | 01-01140 | 1392 | $2,260.00 | (U) |
| 160 SAFETY KLEEN CORPORATION<br>2ND FL<br>PO BOX 11393<br>COLUMBIA SC 29211<br>Relief Requested: EXPUNGE | 01-01140 | 114 | $132,834.39 | (U) | SAFETY KLEEN CORPORATION<br>PO BOX 11393<br>COLUMBIA SC 29211 | 01-01140 | 163 | $162,429.45 | (U) |
| 161 SANLAR INC CO POLYMER MOLDING INC<br>1655 W 20TH ST<br>ERIE PA 16501<br>Relief Requested: EXPUNGE | 01-01139 | 2038 | $10,035.01 | (U) | SANLAR INC C/O POLYMER MOLDING INC<br>C/O POLYMER MOLDING INC<br>1655 W 20TH ST<br>ERIE PA 16501 | 01-01139 | 1103 | $10,035.01 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative  (P) - Priority

(S) - Secured  (U) - Unsecured

(T) - Total

8/22/2003 3:03:10 PM
page 105 of 131

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | | Surviving Claim | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 162 | SANLAR INC CO POLYMER MOLDING INC 1655 W 20TH ST ERIE PA 16502 Relief Requested: EXPUNGE | 01-01139 | 2039 | $78.02 | (U) | | SANLAR INC C/O POLYMER MOLDING INC C/O POLYMER MOLDING NC 1655 W 20TH ST ERIE PA 16502 | 01-01139 | 1102 | $78.02 | (U) |
| 163 | SC HYDRAULIC ENGINEERING CORP 1130 COLUMBIA ST BREA CA 92821 Relief Requested: EXPUNGE | 01-01139 | 1082 | BLANK | (U) | | SC HYDRAULIC ENGINEERING CORP 1130 COLUMBIA ST BREA CA 92821 | 01-01139 | 1498 | $1,631.84 | (U) |
| 164 | SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK NJ 000007663 Relief Requested: EXPUNGE | 01-01140 | 13093 | $4,848,937,508.53 | (S) | | SEALED AIR CORPORATION SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663 | 01-01140 | 14359 | $4,848,937,508.53 | (S) |
| 165 | SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK NJ 000007663 Relief Requested: EXPUNGE | 01-01140 | 13095 | $4,848,937,508.53 | (S) | | SEALED AIR CORPORATION SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663 | 01-01140 | 14359 | $4,848,937,508.53 | (S) |
| 166 | SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK NJ 000007663 Relief Requested: EXPUNGE | 01-01139 | 13098 | $4,848,937,508.53 | (S) | | SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663 | 01-01139 | 14360 | $4,848,937,508.53 | (S) |
| 167 | SEALED AIR CORPORATION US SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663 Relief Requested: EXPUNGE | 01-01140 | 13091 | $4,830,009,950.54 | (U) | | SEALED AIR CORPORATION US SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK NJ 000007663 | 01-01140 | 14339 | $4,830,009,950.54 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

8/22/2003 3:03:10 PM
page 106 of 131

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| **168** SEALED AIR CORPORATION US, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, PARK 80 E, SADDLE BROOK NJ 000007663 | 01-01139 Relief Requested: EXPUNGE | 13092 | $4,830,009,950.54 | (U) | | SEALED AIR CORPORATION US, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, PARK 80 E, SADDLE BROOK NJ 000007663 | 01-01139 | 14362 | $4,830,009,950.54 | (U) |
| **169** SEALED AIR LLC, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, PARK 80 E, SADDLE BROOK NJ 000007663 | 01-01140 Relief Requested: EXPUNGE | 12917 | $4,811,962,836.55 | (U) | | SEALED AIR LLC, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, PARK 80 E, SADDLE BROOK NJ 000007663 | 01-01140 | 14340 | $4,811,962,836.55 | (U) |
| **170** SEALED AIR LLC, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, PARK 80 E, SADDLE BROOK NJ 000007663 | 01-01139 Relief Requested: EXPUNGE | 12918 | $4,811,962,836.55 | (U) | | SEALED AIR LLC, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, PARK 80 E, SADDLE BROOK NJ 000007663 | 01-01139 | 14348 | $4,811,962,836.55 | (U) |
| **171** SEALED AIR NEVADA HOLDINGS LIMITED, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, PARK 80 E, SADDLE BROOK NJ 000007663 | 01-01140 Relief Requested: EXPUNGE | 13104 | $4,811,962,836.55 | (U) | | SEALED AIR NEVADA HOLDINGS LIMITED, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, PARK 80 E, SADDLE BROOK NJ 000007663 | 01-01140 | 14358 | $4,811,962,836.55 | (U) |
| **172** SEALED AIR NEVADA HOLDINGS LIMITED, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, PARK 80 E, SADDLE BROOK NJ 000007663 | 01-01139 Relief Requested: EXPUNGE | 13105 | $4,811,962,836.55 | (U) | | SEALED AIR NEVADA HOLDINGS LIMITED, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, PARK 80 E, SADDLE BROOK NJ 000007663 | 01-01139 | 14338 | $4,811,962,836.55 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

8/22/2003 3:03:10 PM
page 107 of 131

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|
| 173 SEALED AIR TRUCKING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663<br><br>Relief Requested: EXPUNGE | 01-01139 | 13114 | $4,811,962,836.55 | (U) | SEALED AIR TRUCKING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01139 | 14347 | $4,811,962,836.55 | (U) |
| 174 SEALED AIR TRUCKING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663<br><br>Relief Requested: EXPUNGE | 01-01140 | 14856 | $4,811,962,836.55 | (U) | SEALED AIR TRUCKING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK NJ 000007663 | 01-01140 | 14351 | $4,811,962,836.55 | (U) |
| 175 SFI OF DELAWARE LLC<br>225 W OLNEY ROAD<br>NORFOLK VA 23510<br><br>Relief Requested: EXPUNGE | 01-01139 | 335 | $10,276.64 | (U) | SFI OF DELAWARE LLC<br>225 W OLNEY RD<br>NORFOLK VA 23510 | 01-01139 | 1217 | $10,272.64 | (U) |
| 176 SIGMA ALDRICH INC<br>3050 SPRUCE ST<br>ST LOUIS MO 63103<br><br>Relief Requested: EXPUNGE | 01-01139 | 374 | $16,133.34 | (U) | SIGMA ALDRICH INC<br>3050 SPRUCE ST<br>ST LOUIS MO 63103 | 01-01139 | 610 | $43,009.86 | (U) |
| 177 SIMPSON GUMPERTZ & HEGER INC<br>ATTN LINDA MCWHORTER<br>41 SEYON ST BLGD 1 STE 500<br>WALTHAM MA 000002453<br><br>Relief Requested: EXPUNGE | 01-01139 | 3252 | $22,403.26 | (U) | SIMPSON GUMPERTZ & HEGER, INC<br>297 BROADWAY<br>ATTN: DONNA PUCCIO<br>ARLINGTON MA 02474 | 01-01139 | 882 | $22,403.26 | (U) |
| 178 SMITH, BRIAN J<br>2667 NW 63RD PL<br>BOCA RATON FL 33496<br><br>Relief Requested: EXPUNGE | 01-01139 | 3027 | $8,795.94 | (P) | SMITH, BRIAN J<br>2667 NW 63RD PL<br>BOCA RATON FL 33496 | 01-01139 | 4804 | UNKNOWN<br>$8,795.94 | (P)<br>(U) |
| 179 SOUTH EASTERN MACHINING INC<br>502 STEGALL RD<br>PELZER SC 29669<br><br>Relief Requested: EXPUNGE | 01-01139 | 294 | $5,155.88 | (U) | SOUTH EASTERN MACHINING INC<br>502 STEGALL RD<br>ATTN RON BIRCH<br>PELZER SC 29669 | 01-01139 | 1615 | $5,155.88 | (U) |

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority          (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

### Claim To Be Expunged / Surviving Claim

| # | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 180 | STANDARD ALLOYS<br>PO BOX 969<br>PORT ARTHUR TX 77641<br>Relief Requested: EXPUNGE | 01-01139 | 892 | $1,272.96 | (U) | STANDARD ALLOYS<br>PO BOX 969<br>PORT ARTHUR TX 77640 | 01-01139 | 436 | $1,272.96 | (U) |
| 181 | STANDARD CHAIN COMPANY<br>MARK W ROBERTS ESQ<br>MCROBERTS & ROBERTS LLP<br>101 MERRIMAC ST<br>BOSTON MA 000002114<br>Relief Requested: EXPUNGE | 01-01140 | 9643 | $263,133.00 | (U) | STANDARD CHAIN COMPANY<br>MARK W ROBERTS ESQ<br>101 MERRIMAC ST<br>BOSTON MA 000002114 | 01-01140 | 6080 | $263,133.00 | (U) |
| 182 | STATE OF FLORIDA DEPART OF REVENUE<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668<br>Relief Requested: EXPUNGE | 01-01139 | 453 | $12,049,866.82<br>$2,004,729.23 | (P)<br>(U) | STATE OF FLORIDA DEPT OF REVENUE<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668 | 01-01139 | 2010 | $390,809.39<br>$181,654.27 | (P)<br>(U) |
| 183 | STATE OF FLORIDA DEPT OF REVENUE<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668<br>Relief Requested: EXPUNGE | 01-01191 | 180 | $174.07<br>$200.00 | (P)<br>(U) | STATE OF FLORIDA DEPT OF REVENUE<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668 | 01-01191 | 80 | $174.07<br>$200.00 | (P)<br>(U) |
| 184 | STATE OF MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY MO 65105<br>Relief Requested: EXPUNGE | 01-01139 | 592 | $16,559.16<br>$1,044.87 | (P)<br>(U) | DEPARTMENT OF REVENUE STATE OF MISS<br>BOX 475<br>JEFFERSON CITY MO 65105 | 01-01139 | 3816 | $180.05<br>$3,896.41 | (P)<br>(U) |
| 185 | STATE OF OHIO<br>C/O JENNIFER L PRATT ASSISTANT ATTY GEN<br>140 E TOWN ST<br>COLUMBUS OH 43215<br>Relief Requested: EXPUNGE | 01-01140 | 6097 | $250,000.00 | (U) | STATE OF OHIO ACTING ON BEHALF OF THE<br>C/O JENNIFER L PRATT<br>140 E TOWN ST<br>COLUMBUS OH 43215 | 01-01140 | 15171 | $250,000.00 | (U) |
| 186 | STONE CONTAINER CORPORATION<br>CREDIT DEPT<br>PO BOX 2276<br>ALTON IL 62002<br>Relief Requested: EXPUNGE | 01-01139 | 618 | $222,448.92 | (U) | STONE CONTAINER CORPORATION<br>ATTN: CREDIT DEPT<br>PO BO 2276<br>ALTON IL 62002 | 01-01139 | 663 | $236,621.31 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

Page 29 of 33

## In re: W.R. GRACE & CO.

### OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| | Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 187 | SUFNAROWSKI, JOHN<br>C/O KENNETH G GILMAN ESQ<br>ONE BOSTON PL 28TH FL<br>BOSTON MA 02108<br>Relief Requested: EXPUNGE | 01-01139 | 730 | UNKNOWN | (U) | SUFNAROWSKI, JOHN<br>C/O KENNETH G GILMAN ESQ<br>GILMAN AND PASTOR, LLP<br>ONE BOSTON PL 28TH FL<br>BOSTON MA 02108 | 01-01139 | 757 | UNKNOWN | (U) |
| 188 | SUPERIOR METAL PRODUCTS INC<br>PO BOX 65<br>LOUVIERS CO 80131-0065<br>Relief Requested: EXPUNGE | 01-01139 | 1301 | $4,380.00 | (U) | SUPERIOR METAL PRODUCTS INC<br>PO BOX 65<br>8124 N CORA ST<br>LOUVIERS CO 80131-0065 | 01-01139 | 1017 | $4,380.00 | (U) |
| 189 | TENNESSEE DEPT OF REVENUE<br>WILBUR E HOOKS ASST DIR<br>TAX ENFORCEMENT DIV<br>4TH FL ANDREW JACKSON BLDG<br>NASHVILLE TN 37242<br>Relief Requested: EXPUNGE | 01-01139 | 128 | $66,473.01<br>$5.00 | (P)<br>(U) | TENNESSEE DEPT OF REVENUE<br>ATTN: WILBUR E HOOKS<br>TAX ENFORCEMENT DIVISION<br>4TH FL ANDREW JACKSON BLDG<br>NASHVILLE TN 37242 | 01-01139 | 613 | $136,825.35<br>$5.00 | (P)<br>(U) |
| 190 | TEXAS COMPTROLLER OF PUBLIC ACCTS<br>COLLECTION DIV BANKRUPTCY SECT<br>PO BOX 12548<br>AUSTIN TX 78711-2548<br>Relief Requested: EXPUNGE | 01-01165 | 190 | $11,227.67 | (S) | TEXAS COMPTROLLER OF PUBLIC ACCTS<br>COLLECTION DIV BANKRUPTCY SECT<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | 01-01165 | 311 | $11,227.67 | (S) |
| 191 | TEXAS COMPTROLLER OF PUBLIC ACCTS<br>COLLECTION DIV BANKRUPTCY SECT<br>PO BOX 12548<br>AUSTIN TX 78711-2548<br>Relief Requested: EXPUNGE | 01-01140 | 313 | $665,407.16 | (P) | TEXAS COMPTROLLER OF PUBLIC ACCOUNT<br>COLLECTION DIV BANKRUPTCY SECT<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | 01-01140 | 381 | $652,766.79 | (P) |
| 192 | THE COMMONWEALTH OF MASSACHUSETT<br>BOX 9484<br>BOSTON MA 02205-9484<br>Relief Requested: EXPUNGE | 01-01143 | 284 | $4,354.74<br>$1,042.04 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01143 | 1481 | $3,250.59<br>$830.00 | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged — Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Surviving Claim — Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|
| 193 THE COMMONWEALTH OF MASSACHUSETT<br>BOX 9484<br>BOSTON MA 02205-9484<br>Relief Requested: EXPUNGE | 01-01144 | 285 | $15,752.97<br>$4,266.76 | (P)<br>(U) | COMMONWEALTH OF MASSACHUSETTS DEP<br>ANNE CHAN TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 01-01144 | 1482 | $3,215.92<br>$218.88 | (P)<br>(U) |
| 194 THE COMMONWEALTH OF MASSACHUSETT<br>BOX 9484<br>BOSTON MA 02205-9484<br>Relief Requested: EXPUNGE | 01-01140 | 291 | $1,762,847.06<br>$8,266.00 | (P)<br>(U) | MASSACHUSETTS DEPT OF REVENUE<br>LITIGATION BUREAU BANKRUPTCY<br>PO BOX 9484<br>BOSTON MA 02205 | 01-01140 | 608 | $5,999,176.40<br>$656,923.92 | (P)<br>(U) |
| 195 THE STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408<br>Relief Requested: EXPUNGE | 01-01139 | 1223 | $12,345.79 | (U) | THE STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408 | 01-01139 | 1224 | $14,327.31 | (U) |
| 196 THE STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408<br>Relief Requested: EXPUNGE | 01-01139 | 368 | $10,195.26 | (U) | THE STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408 | 01-01139 | 743 | $11,428.53 | (U) |
| 197 THE STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408<br>Relief Requested: EXPUNGE | 01-01139 | 743 | $11,428.53 | (U) | THE STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408 | 01-01139 | 1223 | $12,345.79 | (U) |
| 198 TOTAL FIRE & SAFETY INC<br>6808 HOBSON VALLEY DR #105<br>WOODRIDGE IL 60517<br>Relief Requested: EXPUNGE | 01-01139 | 2048 | $1,014.14 | (U) | TOTAL FIRE & SAFETY<br>6808 HOBSON VALLEY DR<br>WOODRIDGE IL 60517 | 01-01139 | 1150 | $1,014.14 | (U) |
| 199 TOWERS PERRIN<br>1500 MARKET ST<br>CENTRE SQ E 20FL<br>PHILADELPHIA PA 19102<br>Relief Requested: EXPUNGE | 01-01139 | 1985 | $4,265.00 | (U) | TOWERS PERRIN<br>1500 MARKET ST<br>CENTRE SQUARE E 20TH FL<br>PHILADELPHIA PA 19102 | 01-01139 | 1312 | $4,265.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority            (U) - Unsecured

## In re: W.R. GRACE & CO.

### OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

**Claim To Be Expunged**

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| 200 TOWERS PERRIN<br>1500 MARKET ST<br>CENTRE SQUARE E-20TH FL<br>PHILADELPHIA PA 19102<br>Relief Requested: EXPUNGE | 01-01139 | 2135 | $4,265.00 | (U) |
| 201 UNITED DISTILLERS MANUFACTURING INC<br>C/O W PATRICK STALLARD<br>400 W MARKET ST STE 1800<br>LOUISVILLE KY 40202<br>Relief Requested: EXPUNGE | 01-01140 | 9690 | $58,833.20 | (U) |
| 202 UNITED STATES DOD<br>C/O MARK BARTA<br>PO BOX 182317<br>COLUMBUS OH 43218<br>Relief Requested: EXPUNGE | 01-01139 | 14746 | $1.00 | (U) |
| 203 UNITED STATES GYPSUM CO<br>125 S FRANKLIN ST<br>CHICAGO IL 60606<br>Relief Requested: EXPUNGE | 01-01139 | 1228 | $19,996.72 | (U) |
| 204 US FILTER CORP<br>10 TECHNOLOGY DRIVE<br>LOWELL MA 01851<br>Relief Requested: EXPUNGE | 01-01139 | 76 | $23,442.64 | (U) |
| 205 VANS INDUSTRIAL<br>231 CONDIT ST<br>HAMMOND IN 46320<br>Relief Requested: EXPUNGE | 01-01140 | 179 | $1,858.15 | (U) |
| 206 VERIZON<br>PO BOX 588<br>FAIR LAWN NJ 07410<br>Relief Requested: EXPUNGE | 01-01139 | 108 | $926.91 | (U) |

**Surviving Claim**

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| TOWERS PERRIN<br>1500 MARKET ST<br>CENTRE SQUARE E 20TH FL<br>PHILADELPHIA PA 19102 | 01-01139 | 1312 | $4,265.00 | (U) |
| UNITED DISTILLERS MANUFACTURING INC<br>C/O W P STALLARD<br>400 W MARKET ST STE 1800<br>LOUISVILLE KY 40202 | 01-01140 | 14887 | $3,841.21 | (U) |
| UNITED STATES DOD<br>C/O MARK BARTA<br>PO BOX 182317<br>COLUMBUS OH 43218 | 01-01139 | 15178 | $1.00 | (U) |
| UNITED STATES GYPSUM CO<br>125 S FRANKLIN ST<br>CHICAGO IL 60606 | 01-01139 | 712 | $19,996.72 | (U) |
| US FILTER CORP<br>10 TECHNOLOGY DRIVE<br>LOWELL MA 01851 | 01-01139 | 120 | $23,442.64 | (U) |
| VANS INDUSTRIAL<br>231 CONDIT ST<br>HAMMOND IN 46320 | 01-01140 | 165 | $1,858.15 | (U) |
| VERIZON<br>PO BOX 588<br>FAIR LAWN NJ 07410 | 01-01139 | 375 | $3,142.36 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative**    **(S) - Secured**    **(T) - Total**
**(P) - Priority**    **(U) - Unsecured**

8/22/2003 3:03:12 PM
page 112 of 131

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT G - SUSTAINED - SURVIVING CLAIM

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 207 WALSH, STEPHEN B<br>C/O JOHN A COCHRANE ESQ<br>24 E 4TH ST<br>ST PAUL MN 55101<br>Relief Requested: EXPUNGE | 01-01139 | 728 | UNKNOWN | (U) | WALSH, STEPHEN B<br>C/O JOHN A COCHRANE ESQ<br>COCHRANE & BRESNAHAN, PA<br>24 E 4TH ST<br>ST PAUL MN 55101 | 01-01139 | 758 | UNKNOWN | (U) |
| 208 WARD ELECTRICAL INC<br>PO BOX 10208<br>GREENVILLE SC 29603-0208<br>Relief Requested: EXPUNGE | 01-01140 | 210 | $69,688.69 | (U) | WARD ELECTRICAL INC<br>PO BOX 4936<br>GREENVILLE SC 29608 | 01-01140 | 1692 | $67,822.99 | (S) |
| 209 WARD ELECTRICAL INC<br>PO BOX 4936<br>GREENVILLE SC 29608<br>Relief Requested: EXPUNGE | 01-01140 | 211 | $67,822.99 | (S) | WARD ELECTRICAL INC<br>PO BOX 4936<br>GREENVILLE SC 29608 | 01-01140 | 1692 | $67,822.99 | (S) |
| 210 WEST GROUP<br>MICHAEL S SANDBERG<br>HELLMUTH & JOHNSON PLLC<br>610 OPPERMAN DRIVE<br>EAGAN MN 55123<br>Relief Requested: EXPUNGE | 01-01140 | 614 | $6,139.52 | (U) | WEST GROUP<br>JOHN K ROSSMAN<br>HELLMUTH & JOHNSON<br>10400 VIKING DRIVE, STE 560<br>EDEN PRAIRIE MN 55344 | 01-01139 | 1211 | $6,139.52 | (U) |
| 211 WISCONSIN DEPT OF REVENUE<br>PO BOX 8901<br>MADISON WI 53708-8901<br>Relief Requested: EXPUNGE | 01-01140 | 431 | $15,526,852.62 | (U) | WISCONSIN DEPT OF REVENUE<br>ATTN: JAMES POLKOWSKI<br>2135 RIMROCK RD<br>MADISON WI 53713 | 01-01140 | 655 | $4,397,291.50<br>$11,129,561.12 | (P)<br>(U) |
| 212 WISCONSIN DEPT OF REVENUE<br>ATTN: JAMES POLKOWSKI<br>2135 RIMROCK RD<br>MADISON WI 53713<br>Relief Requested: EXPUNGE | 01-01140 | 655 | $4,397,291.50<br>$11,129,561.12 | (P)<br>(U) | WISCONSIN DEPT OF REVENUE<br>2135 RIMROCK RD<br>MADISON WI 53713 | 01-01139 | 1715 | $4,828,634.28<br>$12,157,630.78 | (P)<br>(U) |
| 213 XPEDX<br>PO BOX 1330<br>AUGUSTA GA 30903<br>Relief Requested: EXPUNGE | 01-01139 | 162 | $552.51 | (U) | XPEDX<br>ATTN KAY DAVIS<br>1427 MARVIN GRIFFIN RD<br>AUGUSTA GA 30906 | 01-01139 | 2133 | $552.51 | (U) |

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 33 of 33