# EXHIBIT 2

# Omni 2 Order
# for WR Grace

Total number of parties: 772
Preferred Mode of Service: US Mail (1st Class)

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party |
|---|---|
| 5733 | 67TH ROAD CONST CORP, 95 25 QUEENS BLVD SUITE 724, REGO PARK, NY 11374 |
| 5733 | ADAMS JR, JAMES L, 1004 SOUTHLAKE DRIVE, DUBLIN, GA 31027 |
| 5733 | ADAMS, ALFRED CALVIN, 204 LICK CREEK CIR, WATERLOO, SC 29384 |
| 5733 | ADAMS, CHARLES T, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | ADAMS, EUNICE M, 704 W PARK AVENUE, CLAXTON, GA 30417 |
| 5733 | ADVANCED WASTE SERVICES INC, 1126 S 70TH ST STE N508B, WEST ALLIS, WI 53214 |
| 5733 | ADVENT SYSTEMS INC, C/O MIKE WALSDORF, 435 W FULLERTON AVE, ELMHURST, IL 60126 |
| 5733 | AGA GAS MEMBER OF LINDE GAS GROUP, PO BOX 94737, CLEVELAND, OH 44101 |
| 5733 | AGILENT TECHNOLOGIES, AGILENT TEACHNOLOGIES, PMB 4805 268 BUSH ST, SAN FRANCISCO, CA 94104-3599 |
| 5733 | AKZO NOBEL CATALYSTS BV, AMY L BOSTIC, 10 W BROAD ST STE 700, COLUMBUS, OH 43215 |
| 5733 | ALBANY CITY SCHOOL DISTRICT, ACADEMY PARK, ALBANY, NY 12207 |
| 5733 | ALBANY CITY SCHOOL DISTRICT, ACADEMY PARK, ALBANY, NY 12307 |
| 5733 | ALBANY CITY SCHOOLS, ACADEMY PARK, ALBANY, NY 12207 |
| 5733 | ALDRICH, LEO, 3904 S TERRY AVE #262, SIOUX FALLS, SD 57106 |
| 5733 | ALEXANDER, TIMOTHY CHRISTOPHER, 219 LAKE ST W, NORWOOD, MN 55368 |
| 5733 | ALLEGHENY CENTER ASSOCIATES, ALLEGHENY CENTER ASSOCIATES, MALL MGMT, PITTSBURGH, PA 15212 |
| 5733 | ALLEN SR, GEORGE W, 13127 CEDAR RD, CLEVELAND HTS, OH 44118 |
| 5733 | ALSTON, ROSE, 25 MATTHEWS ST, ROANOKE RAPIDS, NC 27870 |
| 5733 | AMERICAN PREMIER UNDERWRITERS INC, 1 EAST 4TH STREET, CINCINNATI, OH 45202 |
| 5733 | ANDERSON, ALICE DIANE, 519 EAST 4TH STREET, LIBBY, MT 59923 |
| 5733 | ARGYLE CENTRAL SCHOOL, 5023 STATE ROUTE 40, ARGYLE, NY 12809 |
| 5733 | ARIZONA DEPT OF REVENUE, ARIZONA ATTY GENERAL, 1275 W WASHINGTON, PHOENIX, AZ 85018 |
| 5733 | ARIZONA DEPT OF REVENUE, BANKRUPTCY & COLLECTIONS SECT, 1275 WEST WASHINGTON, PHOENIX, AZ 85018 |
| 5733 | ARIZONA DEPT OF REVENUE, TECHNICAL COMPLIANCE SERVICE, ATTN: DAWN M KING, BANKRUPTCY, 1600 WEST MONROE, PHOENIX, AZ 85007 |
| 5733 | ARLT, LLOYD, |
| 5733 | ASPERGER, ROBERT E, STATE OF CALIFORNIA DEPT OF JUSTICE, 1300 I ST STE, SACRAMENTO, CA 000095814 |
| 5733 | AT&T CORP, 55 CORPORATE DR, BRIDGEWATER, NJ 08807-1265 |
| 5733 | ATLANTA GAS LIGHT COMPANY, PO BOX 4569, ATLANTA, GA 30302 |
| 5733 | AUGUSTA INN INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 5733 | AVAYA COMMUNICATIONS LUCENT TECHNOLOGIES, D B BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD 21094 |
| 5733 | BACHIOCCHI, CANDIDA, C/O STEPHEN C EMBRY ESQ, 118 POQUONNOCK ROAD, GROTON, CT 06340 |
| 5733 | BACKES, GEORGE ALBERT, 1001 20TH AVE NO, SAINT CLOUD, MN 56303 |
| 5733 | BAKER, CHARITY LYNN, 34168 HWY 41, OLDTOWN, ID 83804 |
| 5733 | BAKER, KENT DOUGLAS, 1109 UTAH AVENUE, LIBBY, MT 59923 |
| 5733 | BALOGA, ALOYS JOSEPH, 10 HILLCREST DR, DALLAS, PA 18612 |
| 5733 | BANKERS TRUST COMPANY, MOSES & SINGER LLP, 1301 AVE OF THE AMERICAS, 40TH FL, NEW YORK, NY 10019 |
| 5733 | BANKS, TENENEE E, 153 TOWNSEND ST, PEPPERELL, MA 000001463 |
| 5733 | BANZON, REY LOANZON, 12613 WEST SOLEDAD ST., EL MIRAGE, AZ 85335 |
| 5733 | BARASH, JACOB, 1387 GRAND CONCOURSE, NEW YORK CITY, NY 10452 |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 5733 | BARBANTI, MARCO, 1600 WASHINGTON TRUST FIN CTR, 717 W SPRAGUE AVE, SPOKANE, WA 99201-0466 |
| 5733 | BARBANTI, MARCO, C/O DARRELL W SCOTT, ESQ,, LUKINS & ANNIS, 1600 WASHINGTON TRUST FIN CTR, SPOKANE, WA 99201-0466 |
| 5733 | BARBOSA, GEOVANNI, PO BOX 486, CHICOPEE, MA 01021 |
| 5733 | BARKER TTEE, ALLAN M, C/O ALLAN M BARKER, PO BOX 328, NASHUA, NH 000003061 |
| 5733 | BARKER, LAWRENCE, 1606 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | BARKO JR, WALLACE, 1916 THIRD STREET NE, MINNEAPOLIS, MN 55418 |
| 5733 | BARNES, AMELIA, PO BOX 752, KANKAKEE, IL 60901 |
| 5733 | BARNES, JOE LESTER, 410 JAMES LOVE SCH ROAD, SHELBY CLEVELAND, NC 28152 |
| 5733 | BARR, CHESTER A, 11722 31ST DR SE, EVERETT, WA 98208-6117 |
| 5733 | BARR, RICHARD A, DEAN & FULKERSON PC, 801 W BIG BEAVER STE 500, TROY, MI 000048084 |
| 5733 | BARRIS, ALBERT J, PO BOX 770, BUXTON, NC 27920 |
| 5733 | BARWOOD, CHARLES EDWIN, 6415 E BLANCHE DR, SCOTTSDALE, AZ 85254 |
| 5733 | BATH ASSOCIATES INC, 3020 N MARTADALE DR, AKRON, OH 44333 |
| 5733 | BAVER, GEORGE JAMES, 203 EAST SPRUCE, LIBBY, MT 59923 |
| 5733 | BAYSTATE PRESS, 2 WATSON PLACE, BLDG 5C, FRAMINGHAM, MA 1701 |
| 5733 | BEASON, STEVE CASS, 930 FREMONT, MANHATTAN, KS |
| 5733 | BELL, TAYLOR M, BELL LAW CORPORATION, 43213 MISSION BLVDQ, FREMONT, CA 000094539 |
| 5733 | BELLOCK, CLARA M, 32245 DOC DEAN ST, WHITE CASTLE, LA 70788 |
| 5733 | BELLOCK, WAYNE, PO BOX 202, WHITE CASTLE, LA 70788 |
| 5733 | BENDER, PATSY ANN, PO BOX 1622, BAY SPRINGS, MS 39422 |
| 5733 | BENEFIELD, DONALD CHARLES, 264 VICKS DRIVE, LIBBY, MT 59923 |
| 5733 | BERRY & BERRY, PO BOX 16070, OAKLAND, CA 94610 |
| 5733 | BEVILLE, FRANCIS & WILLIE MAE, 3710 BANKS STREET, BRIGHTON, AL 35020 |
| 5733 | BISHOP,VESTER, 5640 TRAVIS ST, SCOTTSMOOR, FL 32775 |
| 5733 | BLACK, RUBIE LEE, RTE 1 BOX 324, FORKLAND, AL 36740 |
| 5733 | BLAND, DONALD NELSON, PO BOX 357, LIBBY, MT 59923 |
| 5733 | BLEDSOE, BRENDA J, 6014 BRIDLINGTON, HOUSTON, TX 77085 |
| 5733 | BLINCO, THOMAS JERRY, 151 FRAZEY RD, LIBBY, MT 59923 |
| 5733 | BMW CONSTRUCTORS INC, 1740 W MICHIGAN ST, ATT JIM DAVIS, INDIANAPOLIS, IN 46222 |
| 5733 | BOARD OF CTY COMM OF JOHNSON CTY KS, JOHNSON COUNTY ADMINISTRATION BLDG, 111 S CHERRY ST STE 3200, OLATHE, KS 66061-3441 |
| 5733 | BOLDUC, J P, GEORGE J MARCUS, 100 MIDDLE ST - EAST TOWER, PORTLAND, ME 000004101 |
| 5733 | BOLES, RUTH, C/O ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | BOOTHMAN, BARRY A, PO BOX 78, LIBBY, MT 59923 |
| 5733 | BOTTS, JAMES P, 136 HILLSIDE DR, WESTMINSTER, SC 29693 |
| 5733 | BOYD, KENNETH HARRY, PO BOX 397, LIBBY, MT 59923 |
| 5733 | BOYD, KENNETH H, PO BOX 397, LIBBY, MT 59923 |
| 5733 | BRALEY, EUGENE ALFRED, 651 QUARTZ ROAD, LIBBY, MT 59923 |
| 5733 | BRAMLETT, RONALD M, PO BOX 1731, SIMPSONVILLE, SC 29681 |
| 5733 | BRANCH, SUE, 1226 WASHINGTON ST NE, MINNEAPOLIS, MN 55413 |
| 5733 | BRAUNSCHWEIG, RUTH, 1 BAY CLUB DR APT 14H, BAYSIDE, NY 11360-2965 |
| 5733 | BREGMAN, MARK L, 4720 THATCHWOOD DR, MANLIUS, NY 13104 |
| 5733 | BROWN, EMORY A, 14816 CLAUDE LANE, SILVER SPRING, MD 20905 |
| 5733 | BROWN, JAMES H, C/O ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | BROWN, JOSEPH, C/O ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | BRUEGGEMAN, ROBERT L, 587 W31165 MEYER DR, MUKWONAGO, WI 53149 |
| 5733 | BRUNELLE, LOUISETTE, 1250 91EME RUE, GRAND-MERE, QC G9T4H8CANADA |
| 5733 | BRUNER, MERVIN EUGENE, BOX 386 8010 HY 935, WHITEFISH, MT 59937 |
| 5733 | BRYANT, WILLIAM R, C/O ROXIE VIATOR, 2728 WESTEN AVE, ORANGE, TX 77630 |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 5733 | BSFS EQUIPMENT LEASING, ASKOUNIS & BORST, PC, ATTN: THOMAS V. ASKOUNIS, ESQ., 303 EAST WACKER DRIVE, STE 1000, CHICAGO, IL 60601 |
| 5733 | BUCH, MARGARET ANN, 2415 6TH ST NE, MINNEAPOLIS, MN 55418 |
| 5733 | BUFORD, HAROLD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | BULK PROCESS EQUIPMENT, 40 S DUNDALK AVE #505, PO BOX 21828, BALTIMORE, MD 21222 |
| 5733 | BUNDROCK, DANIEL ARTHUR, 1421 UTAH AVENUE, LIBBY, MT 59923 |
| 5733 | BURFORD JR, SAM P, THOMPSON & KNIGHT LLP, 1700 PACIFIC AVE STE 3300, DALLAS, TX 752014693 |
| 5733 | BURKS, WILLIE B, 141 JENKINS DR, SAVANNAH, GA 31405 |
| 5733 | BURRELL, FRANK ALLEN, 2140 W. WILLOW AVE, PHOENIX, AZ 85029 |
| 5733 | BUSCH, RALPH, 1600 WASHINGTON TRUST FIN CTR, 717 W SPRAGUE AVE, SPOKANE, WA 99201-0466 |
| 5733 | BUTLER, WILLIAM B, BIERSDORF & ASSOCIATES PA, 33 S 6TH ST, MINNEAPOLIS, MN 000055402 |
| 5733 | CAMPEAU, THOMAS FRANCIS, 11544 W CTY RD 612, FREDERIC, MI 49733 |
| 5733 | CAPERS CLEVELAND DESIGN INC, 3 BOYLSTON PLACE, BOSTON, MA 02116 |
| 5733 | CAPUTO, PASQUALE J, 216 ALDERS DRIVE, WILMINGTON, DE 19803 |
| 5733 | CARAVELLO SR, ANTHONY, 2346 S RONKE LN, NEW BERLIN, WI 53151 |
| 5733 | CARLBOURT CONST CORP, 95 25 QUEENS BLVD SUITE 724, REGO PARK, NY 11374 |
| 5733 | CAROL, GRAHAM A, 823 F MEADOWLAND DRIVE, NAPLES COLLIER, FL 34108 |
| 5733 | CAROLINA MOTEL ASSOCIATES INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 5733 | CARPENTER, LEWIS SCOTT, 685 WATERCURE HILL RD, ELMIRA, NY 14901 |
| 5733 | CARR, EVELYN MARIE, 1681 HIGHWAY 2 SOUTH, LIBBY, MT 59923 |
| 5733 | CARR, MATTIE FEARS, PO BOX 4162, OPELIKA, AL 36803 |
| 5733 | CARSWELL, CHARLIE A, 5604 E 29TH AVE, TAMPA, FL 33619 |
| 5733 | CASTILLO, ROLANDO, 2112 ASCOT DR, EDINBURG, TX 78539 |
| 5733 | CAULDWELL TERRACE CONST CORP, 95 25 QUEENS BLVD SUITE 724, REGO PARK, NY 11374 |
| 5733 | CAUWELS, SCOTT, 1915 SIXTH STREET NE, MINNEAPOLIS, MN 55418 |
| 5733 | CEMEX INC, 13228 N CENTRAL AVE, TAMPA, FL 33612 |
| 5733 | CENEVIVA, JAMES JOSEPH, 315 WALNUT ST, SELLERSVILLE, PA 18960 |
| 5733 | CHAKARIAN, LOUIS MURAD, 58 BELLVUE RD, ANDOVER, MA 000001810 |
| 5733 | CHAMPINE, FREDDIE, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | CHARLOTTE TRANSIT CENTER INC, BANK OF AMERICA CORPORATE CENTER SUITE 4200, 100 NORTH TRYON ST, CHARLOTTE, NC 28202-4006 |
| 5733 | CHARNON, TIMOTHY H, P O BOX 129, GIRDWOOD, AK 99587 |
| 5733 | CHARNON, TIMOTHY H, PO BOX 129, GIRDWOOD, AK 99587 |
| 5733 | CHASE, ADAM STEPHEN, 1427 ADAMS STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | CHEMTRADE LOGISTICS US INC FORMERLY MARS, 111 GORDON BAKER RD STE 301, NORTH YORK, ON M2H3R1CANADA |
| 5733 | CHRISTENSEN, DWIGHT, 681 SUMMER STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | CHRISTIANSEN, DAVID JOSEPH, 1033 AARON COURT, MISSOULA, MT 59804 |
| 5733 | CIMAFRANCA II, RAMOU AGUILAR, CAUSEWAY DR, TAGBILARAN, 6300PHILIPPINES |
| 5733 | CISEWSKI, CAROLINE, 1332 - 1334 MADISON STREET, MINNEAPOLIS, MN 55413 |
| 5733 | CISTRUNK, CATHERINE, P O BOX 134, FORKLAND, AL 36740 |
| 5733 | CITY OF CAMBRIDGE MASSACHUSETTS, C/O STEPHEN D ANDERSON ESQ, 43 THORNDIKE ST, CAMBRIDGE, MA 02141 |
| 5733 | CITY OF CAMBRIDGE, MASSACHUSETTS, ANDERSON & KREIGER LLP, 43 THORNDIKE ST, CAMBRIDGE, MA 02141 |
| 5733 | CITY OF MILWAUKEE TREASURER 1645, WAYNE F WHITTOW CITY TREASURER, 200 E WELLS ROOM 103, MILWAUKEE, WI 53202 |
| 5733 | CITY OF SOMERVILLE, 93 HIGHLAND AVENUE, UNITED SCHOOL, SOMERVILLE, MA 02143 |
| 5733 | CITY OF SOMERVILLE, 93 HIGHLAND AVENUE, SOMERVILLE, MA 000002143 |
| 5733 | CLARK, GERALD R, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | CLARK, ROLAND B, 139 NW DAISY, ROYAL CITY, WA 99357 |

| Svc Lst | Name and Address of Served Party |
|---|---|
| 5733 | CLEMONS, JOHN D, 2268 FARM TO MARKET ROAD, LIBBY, MT 59923 |
| 5733 | CLEMTEX INC, PO BOX 15214, HOUSTON, TX 77220-5214 |
| 5733 | COFFLER, MARTIN H, 3428 AMESBURY RD, LOS ANGELES, CA 90029 |
| 5733 | COLE PARMER INSTRUMENT COMPANY, 625 E BUNKER COURT, VERNON HILLS, IL 60061 |
| 5733 | COLE, EDDY J, 2223 SNOWSHOE ROAD, LIBBY, MT 59923 |
| 5733 | COLLINS, DONALD GREGORY, 5122 THRAILKILL SOUTH ROAD, FORT LAWN, SC 29714 |
| 5733 | COMM AIR MECHANICAL SERVICES, 1266 14TH ST, OAKLAND, CA 94607 |
| 5733 | COMMONWEALTH OF MASSACHUSETTS, BOX 9484, BOSTON, MA 02205-9484 |
| 5733 | COMMONWEALTH OF MASSACHUSETTS DEPT OF RE V, ANNE CHAN TAX EXAMINER, BOX 9484, BOSTON, MA 02205-9484 |
| 5733 | COMMONWEALTH OF MASSACHUSETTS DEPT OF REV, ANNE CHAN TAX EXAMINER, BOX 9484, BOSTON, MA 02205-9484 |
| 5733 | COMMONWEALTH OF MASSACHUSETTS, BOX 9484, BOSTON, MA 02205-9484 |
| 5733 | COMMONWEALTH OF MASSACHUSETTS, C/O ANNE CHAN, BOX 9484, BOSTON, MA 02205-9484 |
| 5733 | CONSTANCE, ALGEA J, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | COOK COUNTY TREASURER, LAW DEPT, 118 N CLARK ST RM 212, CHICAGO, IL 60602 |
| 5733 | COOK COUNTY TREASURER, LAW DEPT, 118 N CLARK ST ROOM 212, CHICAGO, IL 60602 |
| 5733 | COOPERHEAT-MQS INC, 5858 WESTHEIMER STE 625, HOUSTON, TX 77057 |
| 5733 | COPY CONCEPTS INC, ASKOUNIS & BORST, PC, ATTN: THOMAS V. ASKOUNIS, ESQ., 303 EAST WACKER DRIVE, STE 1000, CHICAGO, IL 60601 |
| 5733 | CORPUS CHRISTI GASKET & FASTENER INC, C/O TIMOTHY P DOWLING, GARY THOMASSON HALL AND MARKS PC, PO BOX 2888, CORPUS CHRISTI, TX 78403-2888 |
| 5733 | CORRIGAN, BRIAN T, 6016 UPTON AVE S, MINNEAPOLIS, MN 55410 |
| 5733 | COSTLOW, DEAN HAROLD, PO BOX 523, LIBBY, MT 59923 |
| 5733 | COTNER, ROBERT EUGENE, DICK CONNERS COR CEN, PO BOX 220, HOMINY, OK 74035 |
| 5733 | COUNTRY CLUB ASSOCIATES JV, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 5733 | COURTNEY, DAVID N, 833 BETHEL ST, PADUCAH, KY 42003 |
| 5733 | COX III, SAMUEL A, 591 CAMPUS ST, CELEBRATION, FL 34747 |
| 5733 | COX, DURWARD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | CPI PACKAGING INC, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 5733 | CRAIG, JAMES, 2101 5TH STREET NE, MINNEAPOLIS, MN 55418 |
| 5733 | CREEL, L D, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | CROCHET, GERALDINE, CO ROXIE VIAATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | CROCHET, JOHN E, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | CRUZAN, ROBERT IRVIN, 1520 MINNESOTA AVE, LIBBY, MT 59923 |
| 5733 | CRYOVAC CHILE HOLDINGS LLC, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 5733 | CRYOVAC FAR EAST HOLDINGS LLC, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 5733 | CRYOVAC INC AND CERTAIN AFFILIATES LISTE, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 5733 | CRYOVAC INTERNATIONAL HOLDINGS INC, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 5733 | CRYOVAC LEASING CORPORATION, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 5733 | CRYOVAC POLAND HOLDINGS INC, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 5733 | CUMMINGS, RICK G, 604 AVE TWO SW, ATKINS, AR 72823 |
| 5733 | CUNNINGHAM, VERNON DALE, 515 WISCONSIN AVENUE, LIBBY, MT 59923 |
| 5733 | CURLEE, HUGH CHARLES, 4322 OLD STILL ROAD, MARSHVILLE, NC 28103 |
| 5733 | DAHL, KENNETH TROY, 1815 CROSSMILL WAY, SACRAMENTO, CA 95833 |
| 5733 | DALEEN TECHNOLOGIES INC, DAWN R LANDRY DIR LEGAL AFFAIRS, 1750 CLINT MOORE RD, BOCA RATON, FL 33487 |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 5733 | DALLAS COUNTY, 2323 BRYAN ST, 1720 UNIVISION CENTER, DALLAS, TX 75201-2691 |
| 5733 | DALLAS COUNTY, ATTN: ELIZABETH WELLER, 2323 BRYAN ST, #1720 UNIVISION CTR, DALLAS, TX 75201-2644 |
| 5733 | DANIEL, STEPHANIE M, 114 WATERSEDGE RD, PO BOX 758, GREENWOOD, SC 29648 |
| 5733 | DANKA FINANCIAL SYSTEMS, ASKOUNIS & BORST, PC, ATTN: THOMAS V. ASKOUNIS, ESQ., 303 EAST WACKER DRIVE, STE 1000, CHICAGO, IL 60601 |
| 5733 | DANN PECAR NEWMAN & KLEIMAN, 2300 ONE AMERICAN SQUARE, BOX 82008, INDIANAPOLIS, IN 46282 |
| 5733 | DAUSTAR, BRAD, 508 20TH AVENUE NE, MINNEAPOLIS, MN 55418 |
| 5733 | DAVIS, DR JOHN ROBERT, 815 CHILDS STREET, CORINTH, MS 38834 |
| 5733 | DAVIS,DORIS, 591 NORTH STREET, TEANECK, NJ 000007666USA |
| 5733 | DAVIS,JAMES, 591 NORTH STREET, TEANECK, NJ 000007666USA |
| 5733 | DEAN, CLAUD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | DEAN, MARY L, 354 MARTHA AVE #H-2, OLEAN, NY 14760 |
| 5733 | DECHIARA, KENNETH G, 540 S VOLUSIA AVE #5, ORANGE CITY, FL 32763 |
| 5733 | DEKALB COUNTY GEORGIA, DEKALB COUNTY, PO BOX 100004, DECATUR, GA 30031-3051 |
| 5733 | DEPARTMENT OF REVENUE STATE OF MISSOURI, BOX 475, JEFFERSON CITY, MO 65105 |
| 5733 | DEPARTMENT OF TREASURY-INTERNAL REVENUE, ROOM 1150, 31 HOPKINS PLZ, BALTIMORE, MD 21201 |
| 5733 | DEPAUW, MARK, 1338 JEFFERSON STREET NE, MINNEAPOLIS, MN 55418 |
| 5733 | DEPT OF REVENUE COMMONWEALTH OF MASS, BOX 9484, BOSTON, MA 02205-9484 |
| 5733 | DEPT OF REVENUE IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 5733 | DEPT OF REVENUE STATE OF MISSOURI, BOX 475, JEFFERSON CITY, MO 65105 |
| 5733 | DEPT OF THE TREAS INTERNAL REVENUE SERV, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 5733 | DEPT OF THE TREASURY - INTERNAL REVENUE, ROOM 1150, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 5733 | DEPT OF THE TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 5733 | DEPT OF THE TREASURY INTERNAL REVENUE, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 5733 | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 5733 | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA, STOP ROOM 1140, BALTIMORE, MD 21201 |
| 5733 | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE, MD 21201 |
| 5733 | DEPT OF THE TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 5733 | DEPT OF THE TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BLATIMORE, MD 21201 |
| 5733 | DEPT OF THE TREASURY IRS, ROOM 1120 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 5733 | DEPT OF THE TREASURY IRS, ROOM1120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 5733 | DEPT OF THE TREASURY, INTERNAL REVENUE SERVICE, 31 HOPKINS PLAZA, ROOM 1150, BALTIMORE, MD 21201 |
| 5733 | DEPT OF THE TREAURE IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 5733 | DEPT OF THE TRESURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 5733 | DEPT OF TREASURY INTERNAL REVENUE, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 5733 | DEPT OF TREASURY IRS, BALTIMORE, 31 HOPKINS PLAZA, STOP ROOM 1140, MD 21201 |
| 5733 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 5733 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINGS PLAZA, BALTIMORE, MD 21201 |
| 5733 | DEPT OF TREASURY IRS, ROOM 120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 5733 | DEPT OF TREASURY, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| 5733 | DEWOLFE, DALE D, 5171 GALLOWAY RD, GRACEVILLE, FL 32440 |
| 5733 | DICKINSON WRIGHT PLLC, 500 WOODARD AVE #4000, DETROIT, MI 48226 |
| 5733 | DILLINGHAM-MANSON JOINT VENTURE, MANSON CONSTRUCTION, ATTN PRESIDENT, 5209 E MARGINAL WAY S, SEATTLE, WA 98124 |
| 5733 | DIZON, BRIAN DEXTER BAGUI, 8827 N. 67TH LANE, GLENDALE, AZ 85345 |
| 5733 | DOHERTY, JAMES, 4975 COSHOCTON, WATERFORD, MI 48327 |
| 5733 | DONALDSON & BLACK, 208 WEST WENDOVER AVE, GREENSBORO, NC 000027401 |

WR Grace

| Svc Lst | Name and Address of Served Party |
|---|---|
| 5733 | DORE, STEVEN, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | DORR, ANDREW, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | DOT RAIL SERVICE OF INDIANA INC, PO BOX 361, LA SALLE, IL 61301 |
| 5733 | DOUCET, L J, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | DOUGLAS TECHNICAL SERVICES, 9 EASTERN LN, NEW MILFORD, CT 000006776 |
| 5733 | DOUGLAS, JAMES B, MCNEAL & DOUGLAS LLC, 1685 E UNIVERSITY DR, STE A, AUBURN, AL 000036830 |
| 5733 | DRAKE, HEIDI MARIA, 158 FOREST AVENUE, LIBBY, MT 59923 |
| 5733 | DREW, BO E, WELLS JENKINS LUCAS, 155 SUNNYNOLL CT SUITE 200, WINSTON-SALEM, NC 000027106 |
| 5733 | DREW, ELLIS B, WELLS JENKINS LUCAS, 155 SUNNYNOLL CT STE 200, WINSTON-SALEM, NC 000027106 |
| 5733 | DREW, SAM WILLIAM, 223 E BENSON ST APT 1-A, ANDERSON, SC 29624 |
| 5733 | DREW, SAM, 223 E BENSON ST APT 1-A, ANDERSON, SC 29624 |
| 5733 | DRISCOLL, KURT ALLEN, 4539 175TH AVE NW, ANDOVER, MN 55304 |
| 5733 | DUBLER, DOUGLAS J, P O BOX 1268 1484 HIWAY 2 SOUTH, LIBBY, MT 59923 |
| 5733 | EAGLE RESTORATION & CONTRACTING INC, 23 SEAVIEW AVE, WINTHROP, MA 02152-2626 |
| 5733 | ELEAM, DEWANNA, 6420 MOSSWOOD DR, MONROE, LA 71203 |
| 5733 | ELKEM MATERIALS INC, 2699 WHITE RD STE 255, IRVINE, CA 92614 |
| 5733 | ELKINS, CARL A, PO BOX 338, VICTOR, CA 95253 |
| 5733 | ELKINS, PHILLIP IRWIN, 15287 KNOLLS DRIVE, FOREST RANCH, CA 95942 |
| 5733 | ELLETSON, RODNEY, 500 TAYLOR ROAD, LIBBY, MT 59923 |
| 5733 | EMED CO, PO BOX 369, BUFFALO, NY 14240 |
| 5733 | ENG TRUST, H ELAINE, 1608 MIDWEST CLUB PKWY, OAK BROOK, IL 60523 |
| 5733 | ENGELHARD CORP, 101 WOOD AVE, ISELIN, NJ 08830 |
| 5733 | ENGLEWOOD ELECTRIC, ATTN: TOM MCMAHON, 2869 EAST ROCK DR, ROCKFORD, IL 61109 |
| 5733 | ENTERGY GULF STATES INC, MAIL UNIT L JEF 359, PO BOX 6008, NEW ORLEANS, LA 70174-6008 |
| 5733 | EPA, 501 MINERAL AVE, LIBBY, MT 000059923 |
| 5733 | ERICKSON, RODNEY A, 280 DOLPHIN LANE, LIBBY, MT 59923 |
| 5733 | ERICKSON, WALTER C, 4N211 WOODDALE RD, ADDISON, IL 60101 |
| 5733 | ERRICHETTI, JOHN, C/O STEPHEN C EMBRY ESQ, 118 POQUONNOCK ROAD, GROTON, CT 06340 |
| 5733 | ESTATE OF LUCILLE CISTRUNK LOVE, P O BOX 134, FORKLAND, AL 36740 |
| 5733 | ESTATE OF ROSARIO RAPISARDI, RD 2 BOX 107, 2251 TOWNSHIP LINE, SWEDESBORO, NJ 000008085 |
| 5733 | ETONIA, DAVID, 4051 FANUEL ST #1, SAN DIEGO, CA 92109 |
| 5733 | EVANS, JONNIE FRANCES, 4310 CENTER AVE, RICHMOND, CA 94804 |
| 5733 | EVANS, MELISSA, 2909 S BIVINS, AMARILLO, TX 79103 |
| 5733 | EVANS, ODESSA, 5484 W BROWING AVE, FRESNO, CA 93722 |
| 5733 | FAMILY VALUES INN OF TIFTON INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 5733 | FARRELL, KATHRYN FLANAGAN, 350 EAST 79TH STREET, NEW YORK, NY 10021 |
| 5733 | FELLENBERG, RUBEN A, |
| 5733 | FIANO, LORE, 131 BIRCH MT RD, BOLTON, CT 000006042 |
| 5733 | FIEBIGER, DAVID & GAIL, 1316 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | FINEBERG, JORDAN, 825 19TH AVE NE, MINNEAPOLIS, MN 55418 |
| 5733 | FIREMANS FUND INSURANCE COMPANY, ATTN THELMA THOMPSON CORP CREDIT SM1, 777 SAN MARIN DR, NOVATO, CA 94998-1000 |
| 5733 | FISHER, BARBARA, 755 CRESCENT ST # 609B, BROCKTON, MA 02302-3371 |
| 5733 | FLEMMING ZULACK WILLIAMSON LLP, ONE LIBERTY PLAZA, 35TH FL, NEW YORK, NY 10006-1404 |
| 5733 | FLETCHER, GERALDINE M, 377 THOMAS STREET, LIBBY, MT 59923 |
| 5733 | FLOWER, GERALD A, 1918 SIXTH ST NE, MINNEAPOLIS, MN 55418 |
| 5733 | FOLEY HOAG LLP FKA FOLEY HOAG & ELIOT LL, C/O VINCENT J CANZONERI ESQUIRE, 155 SEAPORT BLVD, BOSTON, MA 000002210 |
| 5733 | FONTENOT, LUCY, RUSSELL L COOK JR, 1221 LAMAR ST STE 1300, HOUSTON, TX 77010 |

| Svc Lst | Name and Address of Served Party |
|---|---|
| 5733 | FONTENOT, LUCY, RUSSELL L COOK JR, 1221 LAMAR ST, STE 1300, HOUSTON, TX 77010 |
| 5733 | FORLAND, JEAN, 1515 FOURTH STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | FOSS, PATRICIA, 636 22ND AVENUE NE, MINNEAPOLIS, MN 55413 |
| 5733 | FOSTER, RAYMOND, 54845 GLEASON ST, WHITE CASTLE, LA 70788 |
| 5733 | FRANCHISE TAX BOARD, SPECIAL PROCEDURES SECT, PO BOX 2952, SACRAMENTO, CA 95812-2952 |
| 5733 | FREEBURY, DANNY JAMES, 1302 AIRTH AVENUE, LIBBY, MT 59923 |
| 5733 | FREED, CYNTHIA LYNN & DONALD RAY, 410 N ST CLAIR STREET, MARTINSVILLE, IN 46151 |
| 5733 | FREY, STEVE W, 524 QUARTZ RD, LIBBY, MT 59923 |
| 5733 | FULLER, STEVEN, 1212 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | GALLAGHER, LARRY, 1417 FIFTH STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | GARCIA, DANNY, 423 E EALY, PHARR, TX 78577 |
| 5733 | GARCIA, RUBY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | GARRISON, CHARLENE M, 12 1 2 GARRISON RD PO BOX 424, TROY, MT 59935 |
| 5733 | GAULT, JENNIE ELIZABETH, 702 N MAIN ST, FOUNTAIN INN, SC 29644 |
| 5733 | GE CAPITAL CORPORATION, ASKOUNIS & BORST, PC, ATTN: THOMAS V. ASKOUNIS, ESQ., 303 EAST WACKER DRIVE, STE 1000, CHICAGO, IL 60601 |
| 5733 | GEOMEGA INC, 2995 BASELINE ROAD, SUITE 202, BOULDER, CO 80303 |
| 5733 | GILMAN, WALLIS, 367 MAIN ST #3, OLD SAYBROOK, CT 000006475 |
| 5733 | GINNATY, JESSICA A, 815 MINNESOTA AVE, LIBBY, MT 59923 |
| 5733 | GINNATY, JOSEPH M, 815 MINNESOTA AVE, LIBBY, MT 59923 |
| 5733 | GKI BETHLEHEM LIGHTING, ATTN MARCIA SMITH, 1000 WASHINGTON ST, FOXBORO, MA 000002035 |
| 5733 | GONZALEZ, MAYRA AND GEORGE, 33300 TALL TIMBER TRACE, TRINIDAD, CO 81082 |
| 5733 | GOODMAN, MASSEY B, CO ROXIE VIATOR, 2728 WESTER AVE, ORANGE, TX 77630 |
| 5733 | GORDON, CLARK EDWARD, 700 S ELM ST, LAMBERTON, MN 56152 |
| 5733 | GORMAN, FRANK L, HONIGMAN MILLER SCHWARTZ & COHN LLP, 2290 FIRST NA, DETROIT, MI 482263583 |
| 5733 | GORMAN, ROBERT C, CRITCHFIELD CRITCHFIELD & JOHNSTON LTD, 225 N MARK, WOOSTER, OH 446910599 |
| 5733 | GOVERNMENT OF THE DISTRICT OF COLUMBIA, COLLECTION DIVISION, SPECIAL INVESTIGATION UNIT, 941 NORTH CAPITOL ST NE, WASHINGTON, DC 20002 |
| 5733 | GRANGER, LARRY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | GRANT, IRELAND, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | GREATER CINCINNATI WATER WORKS, ATTN BANKRUPTCY DESK, 4747 SPRING GROVE AVE, CINCINNATI, OH 45232-1986 |
| 5733 | GREELEY GAS COMPANY, PO BOX 15488, AMARILLO, TX 79105-5488 |
| 5733 | GREENVILLE COUNTY TAX COLLECTOR, 301 UNIVERSITY RDG STE 700, GREENVILLE, SC 02961 |
| 5733 | GRIFFITH, DONN O, 506 W 2ND ST, LIBBY, MT 59923 |
| 5733 | GRIMM, PATRICK T, 654 18 AVENUE NE, MINNEAPOLIS, MN 55418 |
| 5733 | GROSS, LOREN, LOREN GROSS, 8609 LYNDALE AVE S, BLOOMINGTON, MN 000055420 |
| 5733 | GTE OPERATIONS SUPPORT INC, ONE HSBC CTR STE 3550, BUFFALO, NY 14203 |
| 5733 | GUBBIN, JULIE, 1508 MADISON STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | GUEL, MARGARITA, 4302 S SUGAR RD #105, EDINBURG, TX 78539 |
| 5733 | GULLEY, DEAN M, 7600 NW 19TH AVE, VANCOUVER, WA 98665 |
| 5733 | GURNEY, JOSEPH J, 3101 NESTLEBROOK CT, VIRGINIA BEACH, VA 23456 |
| 5733 | GUY, KEVIN D, 1204 LONGVIEW LN, SALINE, MI 48176 |
| 5733 | GYUMOLCS, JOHN MICHAEL, 1 KELSEY AVENUE, NEWTON, NJ 000007860 |
| 5733 | H & G INVESTMENTS INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 5733 | H L BLAIR & ASSOCIATES INC, 104 N MAIN ST, FOUNTAIN INN, SC 29644 |
| 5733 | H L BLAIR & ASSOCIATES INC, PO BOX 10208, GREENVILLE, SC 29603-0208 |
| 5733 | HALL, WILLIAM KINGSFORD, 1019 KUBITZ RD, COPPERAS COVE, TX 76522 |
| 5733 | HALSEY, DONNA MAE, 603 IDAHO AVE, LIBBY, MT 59923 |

| Svc Lst | Name and Address of Served Party |
|---|---|
| 5733 | HAMMER ERICKSON, HEATHER MARIE, 34168 HWY 41 C/O HAMMERS 744 ROSEMARY RD, OLDTOWN, ID 83822 |
| 5733 | HAMMER, ANGELA RAE, 34168 HWY 41, OLDTOWN, ID 83822 |
| 5733 | HAMMER, KARLA SEAN, 34168 HWY 41, OLDTOWN, ID 83822 |
| 5733 | HAMMER, TRAVIS WILLIAM, 34168 HWY 41, OLDTOWN, ID 83822 |
| 5733 | HAMMER, WILLIAM PETER, 34168 HW 41, OLDTOWN, ID 83822 |
| 5733 | HANDFORD, JAMES HENRY, 1225 4TH AVE E, KALISPELL, MT 59901 |
| 5733 | HANULIK JR, EMIL, 628 RIDGE AVENUE, NEW KENSINGTON, PA 15068 |
| 5733 | HARRIS COUNTY CITY OF HOUSTON, PO BOX 3064, HOUSTON, TX 77253-3064 |
| 5733 | HARRIS TURANO & MAZZA, 941 CHATHAM LN STE 201, COLUMBUS, OH 43221 |
| 5733 | HARRIS, DAVID L, BX 3411, HIDALGO, TX 78557 |
| 5733 | HARRIS, HAROLD H, 825 SE 146 AVE, PORTLAND, OR 97233 |
| 5733 | HARRIS, HARVEY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | HARRIS, TOBI CHRISTINE, 1530 CALIFORNIA STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | HARRIS, WILLIAM P, C/O FREDERICK P FURTH ESQ, 201 SANSOME ST STE 1000, SAN FRANCISCO, CA 94104 |
| 5733 | HEDAHL, KEITH, 94 RAINBOW LANE, LIBBY, MT 59923 |
| 5733 | HERBERLING, JON L, MCGARVEY HEBERLING SULLIVAN, 745 SO MAIN, KALISPELL, MT 000059901 |
| 5733 | HEUFELDER, SYLVIA, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | HILLERY, ADA, 32342 SONNY BARBBIES, WHITE CASTLE, LA 70788 |
| 5733 | HOELZER, CARL J, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | HOHBEIN, CONNIE R, 8937 RICE LAKE RD, MAPLE GROVE, MN 55369 |
| 5733 | HOLLINGS, HELEN L, C/O 147 SPINK STREET, WOOSTER, OH 44691 |
| 5733 | HOUSTON ISD, PO BOX 3064, HOUSTON, TX 77253-3064 |
| 5733 | HUNSINGER, DONALD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | HUNTER, JAN, C/O MARK C GOLDENBERG, 2132 PONTOON RD, GRANITE CITY, IL 62040 |
| 5733 | IKON OFFICE SOLUTION CENTRAL, BANKRUPTCY ADM, PO BOX 13708, MACON, GA 13708 |
| 5733 | IMPERIAL TECHNICAL SERVICES, 13647 SW HWY, ORLAND PARK, IL 60462 |
| 5733 | INDIANA DEPT OF REVENUE, BANKRUPTCY SECTION, ROOM N-203, 100 NORTH SENATE AVE, INDIANAPOLIS, IN 46204 |
| 5733 | INTERNATIONAL UNION UAW, 8000 E JEFFERSON AVE, DETROIT, MI 48214 |
| 5733 | J COOK ADMINISTRATRIX EST OF NATHAN COOK, C/O DONALD W STEWART PC, PO BOX 2274, ANNISTON, AL 36202 |
| 5733 | JACKSON, BILLY W, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | JACKSONVILLE AIRPORT INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 5733 | JACKSONVILLE GOLFAIR INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 5733 | JAMES T WARRING SONS INC, 4545 S ST, CAPITOL HEIGHTS, MD 20743 |
| 5733 | JARRY, PIERRE, 530 CHEMIN LAC LA GRISE, IVRY-SUR-LE-LAC, QC J8C2Z8CANADA |
| 5733 | JEFFERSON ASSOCIATES LTD, 4809 COLE AVE STE 170, DALLAS, TX 75205 |
| 5733 | JM FOSTER INC, JAMES A LEE PRESIDENT, 9200 GREENWOOD AVE, MUNSTER, IN 46321 |
| 5733 | JOHANSEN, GEORGE E, 9 ASHMONT STREET, DORCHESTER, MA 02124 |
| 5733 | JOHNSON CONTROLS INC, LEGAL DEPARTMENT, 507 E MICHIGAN ST, MILWAUKEE, WI 53202 |
| 5733 | JOHNSON III, EARL L, 830 OYSTER BAY HARBOUR, PASADENA, MD 21122 |
| 5733 | JOHNSON, BOBBY E, PO BOX 1644, FULTON, MS 38843 |
| 5733 | JOHNSON, JOHNNY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | JOHNSON, KEITH, 2314 QUINCY STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | JOHNSON, ORVILLE DEAN, PO BOX 801, LIBBY, MT 59923 |
| 5733 | JOHNSON, RANDY J, 32870 BOWIE ST, WHITE CASTLE, LA 70788 |
| 5733 | JONES, LAVELLE, AND HELEN R GAMMAGE, 41 LAKEVIEW DR, BAY SPRINGS, MS 39422 |
| 5733 | JONES, MICHAEL DARNELL, 5725 1/2 2ND AVENUE, LOS ANGELES, CA 90043 |
| 5733 | JONES, MICHAEL DARNELL, PO BOX 43022, LOS ANGELES, CA 90043 |
| 5733 | JONES, MICHAEL D, PO BOX 43022, LOS ANGELES, CA 90043 |

| Svc Lst | Name and Address of Served Party |
|---|---|
| 5733 | JONK, TRISTA, 1813 JACKSON STREET NE, MINNEAPOLIS, MN 55418 |
| 5733 | JOSEPH MAZUR & HELEN MAZUR JT TEN, 3050 FAIRFIELD AVE, RIVERDALE, NY 10463 |
| 5733 | JUDKINS, JACK DEAN, 2537 BULL LAKE ROAD, TROY, MT 59935 |
| 5733 | JUDY A FROUST, |
| 5733 | JULIEN, MARK V, 170 GREAT PLAIN AVE, NEEDHAM, MA 000002492 |
| 5733 | KAEDING, RUDOLPH H, PO BOX 421, LIBBY, MT 59923 |
| 5733 | KANJORSKI, PAUL J, 1608 S HANOVER ST, NANTICOKE, PA 18634-3617 |
| 5733 | KATTEN MUCHIN ZAVIS ROSENMAN FKA ROSENMA, C/O JEFF J FRIEDMAN ESQ, 575 MADISON AVE, NEW YORK, NY 10022 |
| 5733 | KATTEN MUCHIN ZAVIS ROSENMAN, F/K/A/ROSENMAN & COLIN LLP, ATTN: JEFF J FREIDMAN ESQ, 575 MADISON AVE, NEW YORK, NY 10022 |
| 5733 | KELLEY, DOUGLAS, 3819 US HIGHWAY 2 SOUTH, LIBBY, MT 59923 |
| 5733 | KELLY, JOSEPH, 418 INDIANHEAD ROAD, LIBBY, MT 59923 |
| 5733 | KELLY, LAWRENCE DOUGLAS, 1304 WASHINGTON AVE, LIBBY, MT 59923 |
| 5733 | KENT HOLDING, LLC, 300 DELAWARE AVE, 8TH FLR STE 800, WILMINGTON, DE 19801 |
| 5733 | KERR MCGEE PIGMENTS SAVANNAH INC, ATTN MYRON K CUNNINGHAM ESQ, 123 ROBERT S KERR, OKLAHOMA CITY, OK 73102 |
| 5733 | KERR, EDWARD B, 1308 EVANGELINE, DEARBORN HEIGHTS, MI 48127 |
| 5733 | KIBODEAUX, PAUL E, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | KLAUER, RICHARD L, RICHARD L KLAUER PC, 301 E BETHANY HOME RD STE C25, PHOENIX, AZ 000085012 |
| 5733 | KLEIN, STEPHEN J, 933 SHORELINE DR #205, ALAMEDA, CA 94501 |
| 5733 | KLIMAN, MORTON, 215 WAVERLEY AVENUE, NEWTON, MA 000002458 |
| 5733 | KNAUSS, DONALD LEE, PO BOX 1443, LIBBY, MT 59923 |
| 5733 | KNEZIC, LEO, 1656 W OLIVE AVENUE, CHICAGO, IL 60660 |
| 5733 | KNIGHT, GARY GLEN, 11224 E 38TH, SPOKANE, WA 99206 |
| 5733 | KOOGLER WHITNEY, VIRGINIA, 502 ORCHARD AVE, AZTEC, NM 87410 |
| 5733 | KORCHAK, THOMAS ROBERT, 6201 W 61ST ST, COUNTRYSIDE, KS 66202 |
| 5733 | KOURI, MARTIN, 1138 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | KOURI, NAMIE, 1138 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | KOURI, THOMAS, 2000 FOURTH STREET NE, MINNEAPOLIS, MN 55418 |
| 5733 | KOVENSKY, WAYNE, 1407 ADAMS STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | KOWALSKI, EDITH ANN, PO BOX 290, LIBBY, MT 59923 |
| 5733 | KUELBS, LEO, 33 SOUTH SIXTH STREET, SUITE 4100, MINNEAPOLIS, MN 55402 |
| 5733 | KUHA, ELLA, 2106 4TH STREET NE, MINNEAPOLIS, MN 55418 |
| 5733 | KUJAWA, LOREN R AND GYNELL D KUJAWA, 712 WISCONSIN AVENUE, LIBBY, MT 59923 |
| 5733 | KVAPIL, CELIA JANE, 182 FARM TO MARKET ROAD, LIBBY, MT 59923 |
| 5733 | LA MARTIN COMPANY INC, 14400 HENN, DEARBORN, MI 48126 |
| 5733 | LABVANTAGE SOLUTIONS INC, C/O MATTHEW A PORTER ESQ, 200 CLARENDON ST 27TH FLR, BOSTON, MA 000002116 |
| 5733 | LADD, GLENN B, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | LAMONT, ALICE G, 654 PINE LAKE DR, DELRAY BEACH, FL 33445 |
| 5733 | LANDRY, JOHN, 20276 SPOONBILL CT, ROGERS, MN 55374 |
| 5733 | LANE, BENJAMIN E, 67 PINEWOOD LN, LIBBY, MT 59923 |
| 5733 | LANIER LITIGATION SERVICES INC, ATTN: SCOTT LEXVOLD, 950 BLUE GENTIAN RD, EAGAN, MN 55121 |
| 5733 | LANIER LITIGATION, ATTN SCOTT LEXVOLD, 950 BLUE GENTIAN ROAD SUITE 100, EAGAN, MN 58121 |
| 5733 | LANSKY, EDWARD S, 81-24 192 ST, JAMAICA, NY 11423 |
| 5733 | LARSON, JOAN LEE, 516 E POPLAR ST, LIBBY, MT 59923 |
| 5733 | LAVENDER, BRENDA JANE, 1741 JAMESTOWN ROAD, MORGANTON, NC 28655 |
| 5733 | LAWRENCE LAMAR RICE WEST MELBOURNE, 49 PARKHILL BOULEVARD, WEST MELBOURNE, FL 32904 |

| Svc Lst | Name and Address of Served Party |
|---|---|
| 5733 | LAWSON ELECTRIC CO INC, PO BOX 4244, CHATTANOOGA, TN 37405 |
| 5733 | LAZARO, ALEJANDRINA, 588 MARKET ST, PATERSON, NJ 07513 |
| 5733 | LECKRONE, DEAN BRADFORD, 1108 LOUISIANA AVE, LIBBY, MT 59923 |
| 5733 | LEES, TIMOTHY, 1518 MADISON STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | LEHNERT, ARNOLD, 420 INDIANHEAD ROAD, LIBBY, MT 59923 |
| 5733 | LEMNERT, STACY VAUGHN, 332 YELLOWTAIL ROAD, LIBBY, MT 59923 |
| 5733 | LEONE, ANTHONY MICHAEL, 2610 NESBITT CROSSING WAY, DULUTH, GA 30096 |
| 5733 | LEONE, MARIO JOSEPH, 166 35 9TH AVE APT 7A, WHITESTONE, NY 11357 |
| 5733 | LEVIN, BARRY, BARRY LEVIN ESQ, 666 OLD COUNTRY RD, GARDEN CITY, NY 000011530 |
| 5733 | LEWIN, EDITH, 2 BAY CLUB DR APT 10C, BAYSIDE, NY 11360 |
| 5733 | LEWIS, TOM, LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2, GREAT FALLS, MT 000059403 |
| 5733 | LEXINGTON 67TH CO, 95 25 QUEENS BLVD SUITE 724, REGO PARK, NY 11374 |
| 5733 | LINCOLN LANES, PO BOX 726, LIBBY, MT 59923 |
| 5733 | LINDHOLM, EDWARD M, C/O KENNETH G GILMAN ESQ, ONE BOSTON PL 28TH FL, BOSTON, MA 02108 |
| 5733 | LINDSAY, DUANE EDWARD, 412 PARMENTER AVENUE, LIBBY, MT 59923 |
| 5733 | LINSCOMB, ROBERT, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | LITTLE, LOUIS, 33500 BOWIE ST, WHITE CASTLE, LA 70788 |
| 5733 | LITTLE, MARY, 33500 BOWIE ST, WHITE CASTLE, LA 70788 |
| 5733 | LOBB, JOE B, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | LOCKHEED MARTIN CORPORATION, C/O MARY P MORNINGSTAR, 6801 ROCKLEDGE DR, BETHESDA, MD 20817 |
| 5733 | LONG, AMELIA J, 4423 W 24TH ST, LITTLE ROCK, AR 72204 |
| 5733 | LOPEZ, JOE SOTO, 110 S LINCOLN STE 102, SANTA MARIA, CA 93458 |
| 5733 | LUCAS, STANLEY B, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | LUKER, JAMES R, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | LYONS, EDDIE LEE, 209 WILLIAMSON DRIVE PO BOX 709, BATH, SC 29816 |
| 5733 | LYONS, SARA ANN, 204 WILLIAMSON DRIVE PO BOX 709, BATH, SC 29816 |
| 5733 | M & H PROPERTIES LTD, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 5733 | MACAWILE, AURORA C, 4757 HEATHERBRAE, SACRAMENTO, CA 95842 |
| 5733 | MADDOX, KEVIN CALE, 8 SADDLEWOOD EST, HOUSTON, TX 77024 |
| 5733 | MAGEE, JOHN WILLIE, FEDERAL MEDICAL CENTER, LEXINGTON, KY 40512 |
| 5733 | MAGEE, JOHN W, PO BOX 14500, LEXINGTON, KY 40512 |
| 5733 | MANCINI, BILL, PO BOX 1091, PIERRE, SD 57501 |
| 5733 | MARCOR REMEDIATION INC, C/O P WELZENBACH, 246 COCKEYSVILLE RD STE 1, HUNT VALLEY, MD 21030 |
| 5733 | MARTIN, JAMES R, 8828 E PLAIN DR, MASON, OH 45040 |
| 5733 | MARTIN, MICHAEL EUGENE, 410 S. RUTHERFORD ST, BLACKSBURG, SC 29702 |
| 5733 | MARTIN, PAUL J, 14400 HENN, DEARBORN, MI 48126 |
| 5733 | MARTIN, PHILIP, 1610 MADISON STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | MARTIN, SHARON, 1134 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | MARTINEZ, ALBERT, 2224 S 77 SUNSHINE STRIP #96, PMB #188, HARLINGEN, TX 78550 |
| 5733 | MARTINEZ, M ALBERT, 2224 S 77 SUNSHINE STRIP # 96, PMB #188, HARLINGEN, TX 78550 |
| 5733 | MARTINEZ, MICAELA L, 2224 S 77 SUNSHINE STRIP # 96, PMB #188, HARLINGEN, TX 78550 |
| 5733 | MARTS, TERRY, 512 OVERVIEW DR, LAS VEGAS, NV 89145 |
| 5733 | MASSACHUSETTS DEPT OF REVENUE, LITIGATION BUREAU BANKRUPTCY, PO BOX 9484, BOSTON, MA 02205 |
| 5733 | MATHEWS, LESLIE ALAN, 17249 N 7TH STREET APT 2077, PHOENIX, AZ 85022 |
| 5733 | MAY, GEORGE, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | MAYFIELD, ARTHUR, C/O THE STEWART LAW GROUP P.C., ONE INDEPENDENCE PLAZA STE 305, BIRMINGHAM, AL 35209 |
| 5733 | MCALISTER, TERRY JAMES, 6525 SE 92 AVE, PORTLAND, OR 97266 |

| Svc Lst | Name and Address of Served Party |
|---|---|
| 5733 | MCCORMICK, ALBERT W, 9107 MILE RD, NEW LEBANON, OH 45345 |
| 5733 | MCCREE, WILLIE JAMES, 892 COLONY ROAD, CHESTER, SC 29706 |
| 5733 | MCDONALD, GINAE B, 2722 WALLACE ST, FORT WORTH, TX 76105 |
| 5733 | MCDONALD, RUFUS, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | MCGHEE SR, CURTIS CASVELL, 67473 WILLOW STREET, BRIDGEPORT, OH 43912 |
| 5733 | MCGLORY, HAZEL MARIE, 1406 BEVERLY RD, BURLINGTON, NJ 08016 |
| 5733 | MCKENNEY, JAMES MILTON, 1235 OAKWOOD TRAIL, INDIANAPOLIS, IN 46260 |
| 5733 | MCMASTER CARR SUPPLY CO, PO BOX 317, DAYTON, NJ 08810 |
| 5733 | MCMURCHIE, JAMES & DORIS, C/O HARVEY N JONES ESQ, 999 WESTVIEW DR, HASTINGS, MN 55033 |
| 5733 | MELLO, AVENA, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | MELLON INVESTOR SERVICES LLC, ACCOUNTING DEPT, PO BOX 360857, PITTSBURGH, PA 15251-6857 |
| 5733 | MERCURE, ANDRE, ANDRE MERCURE, 524 CHEMIN LAC LA GRISE, IVRY-SUR-LE-LAC, QC J8C2Z8CANADA |
| 5733 | MERRILL, CHARLES ARTHUR, 839 SO HAWTHORNE ST, TACOMA, WA 98465 |
| 5733 | MIDTOWN ACQUISITIONS INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 5733 | MIKOLAY, GEORGE HAROLD, 21 E HARRISON PL, LIVINGSTON, NJ 07039 |
| 5733 | MILLIGAN, GREGORY MATTHEW, 513 SCARLET OAK ROAD, LA PLATA, MD 20646 |
| 5733 | MIRALY, AFSHIN, CITY OF SOMERVILLE LAW DEPARTMENT, 93 HIGHLAND AVE, SOMERVILLE, MA 000002143 |
| 5733 | MISKOWIEK, MICHAEL, 1432 FIFTH STREET NE #3, MINNEAPOLIS, MN 55413 |
| 5733 | MITCHELL, DORIS ANN, 927 ETGHTH STREET, ROCK HILL, SC 29730 |
| 5733 | MJ&P LLC, 14400 HENN, DEARBORN, MI 48126 |
| 5733 | MOBLEY, ERICA MICHELL, 317 WEST CHESTNUT, COWETA, OK 74429 |
| 5733 | MOHLER, JEAN DELORES, 130 EVERETT ST, TOLEDO, OH 43608 |
| 5733 | MONETA, JOHN ELIAS, 2138 149TH ST, HAM LAKE, MN 55304 |
| 5733 | MONROE, DWANE P, 308 PARMENTER AVE, LIBBY, MT 59923 |
| 5733 | MORRIS, WAYNE, 310 GOLDEN SHORE 4TH FL, LONG BEACH, CA 90802 |
| 5733 | MORRIS, WAYNE, 310 GOLDEN SHORE 4TH FL, LONG BEACH, CA 90801 |
| 5733 | MR. JAN MAGNUS GISSLEN, 420 WELLESLEY AVE, CINCINNATI, OH 45224 |
| 5733 | MRE PRP GROUP, ATTN JOHN J LITTLE ESQ, 901 MAIN ST STE 4100, DALLAS, TX 75202 |
| 5733 | MULLEN, RUBYE ANNIE, 865 HATCHIE STATION ROAD, MERCER, TN 38392AMERICA |
| 5733 | MULLIS, ROY MIKE, RT 21 BOX 296, LAKE CITY, FL 32024 |
| 5733 | MUNCIE INN INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 5733 | MUNOZ, MIGUEL, 8020 N 32 LN, PHOENIX, AZ 85051 |
| 5733 | MUNRO LOGGING CONSTRUCTION, PO BOX 1470, LIBBY, MT 59923 |
| 5733 | MUNRO, DEBRA M, 407 SHALOM DR, LIBBY, MT 59923 |
| 5733 | MUNRO, NORMA TERESA, 2180 HWY 2 SOUTH, LIBBY, MT 59923 |
| 5733 | MUNSEL, DONALD, 390 AUTUMN ROAD, LIBBY, MT 59923 |
| 5733 | NAI COLLINS SHARP KOELLA INC, 900 S GAY ST #1904, KNOXVILLE, TN 37902 |
| 5733 | NANCE, ANDREW D, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | NATHALIE, RANCOURT, 288 BRASSA RD, MAGOG, QC J1X1R1CANADA |
| 5733 | NEGRON, JOSE A RODRIGUEZ, CALLE 1 B4 EL TORITO, CAYEY, PR 00736 |
| 5733 | NELSON, DENNIS JOHN, PO BOX 149 EXCHANGE ST, ATTICA, NY 14011 |
| 5733 | NELSON, PETE O, 506 INDIANHEAD ROAD, LIBBY, MT 59923 |
| 5733 | NEUFELD, DARRELL JACK, 62 SNOWDON AVE, WINNIPEG, MD R2K3G8CANADA |
| 5733 | NEVINS REALTY CORP, 251 86 ST, BROOKLYN, NY 11209 |
| 5733 | NEW ENGLAND CONSTRUCTION CO INC, ONE TURKS HEAD BLDG, STE 1200, PROVIDENCE, RI 000002903 |
| 5733 | NEW YORK STATE DEPT OF TAXATION, BUNKRUPTCY SECTION, PO BOX 5300, ALBANY, NY 12205-0300 |
| 5733 | NEWTON, SUSAN BEAN, 550 BRANDY CREEK DR, KINGS MOUNTAIN, NC 28086 |

| Svc Lst | Name and Address of Served Party |
|---|---|
| 5733 | NIGHTLINGER, GERALD THOMAS, 1177 EAST BEAMISH ROAD, MIDLAND, MI 48642 |
| 5733 | NORDSTROM, ROBERT, 690 LOWRY AVENUE NE, MINNEAPOLIS, MN 55418 |
| 5733 | NORRIS, CHARLES MAYO, 211 MAXWELL ST, WHITEVILLE, NC 28472 |
| 5733 | NORRIS, PAUL J, 12649 GOLDEN OAK DR, ELLICOTT CITY, MD 21042 |
| 5733 | NORTH BROWARD HOSPITAL DISTRICT, C/O WENDY ENNIS VOLCY ESQ, NORTH BROWARD HOSPITAL DISTRICT LEGAL ACCOUNTS, 1608 SE 3RD AVE, FORT LAUDERDALE, FL 33316 |
| 5733 | NORTON, GARY ROBERT, 885 OXFORD STREET APT #509, OSHAWA, ON L1J5W3CANADA |
| 5733 | NTFC CAPITAL CORPORATION, ASKOUNIS & BORST, PC, ATTN: THOMAS V. ASKOUNIS, ESQ., 303 EAST WACKER DRIVE, STE 1000, CHICAGO, IL 60601 |
| 5733 | O BLENESS, THOMAS EDWARD, 232 SKI RD, LIBBY, MT 59923 |
| 5733 | OCCENA, BOBBY INFANTE, 806 WINWOOD DRIVE, WINDSOR, NC 27983 |
| 5733 | OCCIDENTAL PERMIAN LTD FORMERLY ALTURA, 580 WESTLAKE PARK BLVD, HOUSTON, TX 77079 |
| 5733 | ODOM JR, WILLIAM W, WILLIAM W ODOM JR, 404 WALDRON ST, CORINTH, MS 000038834 |
| 5733 | ODWYER, PATRICK M, #9 ROSS DR, FORT SASKATCHEWAN ALBERTA, AL T8L2M8CANADA |
| 5733 | OMMERT, CARROLL RICHARD, 13643 MOLLY PITCHER HWY, GREENCASTLE, PA 17225 |
| 5733 | OMNI SUPPLY INC, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 5733 | OROURKE, FLORENCEANN, 45 WEST PARK DR, DALY CITY, CA 94015 |
| 5733 | ORR, HOWARD KING, 320 SHALOM DRIVE, LIBBY, MT 59923 |
| 5733 | OSTLUND, CHYLEEN, 1412 MONROE STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | P & A CAMUSO REALTY TRUST, 75 COVE RD, SOUTH DENNIS, MA 02660 |
| 5733 | P&S ASSOCIATES, 14400 HENN, DEARBORN, MI 48126 |
| 5733 | PACIFIC REAL ESTATE PARTNERSHIP LTD, 220 S LENOLA ROAD, MAPLE SHADE, NJ 000008052 |
| 5733 | PAKIRTZIS, ZAHARIAS, 7201 36TH AVENUE N APT 118, CRYSTAL, MN 55427 |
| 5733 | PALMER, THOMAS DARWIN, 956 WENDOVER BLVD, NORTON SHORES, MI 49441 |
| 5733 | PANDIAN, RAJ, 17 MAUREPAS LANE, KENNER, LA 70065 |
| 5733 | PARENT, DALE R, 127 NORTH RD, CHELMSFORD, MA 000001824 |
| 5733 | PARKER, MELVIN GEORGE, 472 RIVERVIEW DRIVE, LIBBY, MT 59923 |
| 5733 | PATCH, GARY, 33 SOUTH SIXTH STREET SUITE 4100, MINNEAPOLIS, MN 55402 |
| 5733 | PATTERSON, MYRTLE FORNAL, 28 DERCH ST, HOPE, AR 71801 |
| 5733 | PAUL, NORMAN, CARLINVILLE, IL 62626 |
| 5733 | PAULETTE, MARCELLA MAE, 287 TOWNSHIP RD 267, AMSTERDAM, OH 43903 |
| 5733 | PEREZ, ROMEO PANGAN, 3309 N GARDEN LN, AVONDALE, AZ 85323 |
| 5733 | PERKINS COIE LLP, 1201 3RD AVE 48TH FL, SEATTLE, WA 98101 |
| 5733 | PERKINS COIE LLP, 1201 THIRD AVE 48TH FL, SEATTLE, WA 98101-3099 |
| 5733 | PHILLIPS GOLDMAN & SPENCE PA, 1200 N BROOM ST, WILMINGTON, DE 19806 |
| 5733 | PICHE, LOUIS, 164 BLVD JUTRAS EST, VICTORIAVILLE, QC G6P4M1CANADA |
| 5733 | PICKERING, CHARLES ALLEN, 620 TERRACE VIEW ROAD, LIBBY, MT 59923 |
| 5733 | PIGGOTT, TERRELL, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | PIRTLE, FLOYD, 531 1ST AVE SE, ARDMORE, OK 73401 |
| 5733 | PITNEY HARDIN KIPP & SZUCH LLP, ATTN: SCOTT A ZUBER, ESQ, PO BOX 1945, MORRISTOWN, NJ 07962-1945 |
| 5733 | PITTS DAVIS, DORIS, 591 NORTH ST, TEANECK, NJ 000007666 |
| 5733 | PITTS,VON, 591 NORTH STREET, TEANECK, NJ 000007666USA |
| 5733 | POLY PACKAGING SYSTEMS INC, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 5733 | POLYPRIDE INC, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 5733 | POTTS, JACQUELYN, 10736 SYCAMORE TER, KANSAS CITY, MO 64134 |
| 5733 | PREBIL, JOHN & MARGERY, C/O JON L HEBERLING, 745 SOUTH MAIN, KALISPELL, MT 59901 |
| 5733 | PRICE, DON DAVID, 5320 EASTCHESTER DR, SARASOTA, FL 34234 |
| 5733 | PRICE, PAUL, C/O JON L HEBERLING, 745 SOUTH MAIN, KALISPELL, MT 59901 |
| 5733 | PRICENTON CONST CORP, 95 25 QUEENS BLVD SUITE 724, REGO PARK, NY 11374 |

| Svc Lst | Name and Address of Served Party |
|---|---|
| 5733 | PRINCE GEORGES COUNTY MARYLAND, C/O MEYERS RODBELL & ROSENBAUM PA, 6801 KENILWORTH AVE STE 400, RIVERDALE, MD 20737 |
| 5733 | PRINCETON EMBASSY CO, 95 25 QUEENS BLVD SUITE 724, REGO PARK, NY 11374 |
| 5733 | PRINCETON LANE CO, 95 25 QUEENS BLVD SUITE 724, REGO PARK, NY 11374 |
| 5733 | PROCESS MEASUREMENT & CONTROL INC, C/O CRAIG MORRIS, PO BOX 75057, HOUSTON, TX 77234 |
| 5733 | PROUTY, CAROL DARLENE, 8232 16TH AVENUE NE, SEATTLE, WA 98115 |
| 5733 | PROUTY, CLIFTON GLENN, 8232 16TH AVENUE NE, SEATTLE, WA 98115 |
| 5733 | PUFFER, MICHAEL ANDREW, 160 CROSSWAY AVE, LIBBY, MT 59923 |
| 5733 | PURDUE, TIMOTHY S, #531328 9-D19, FARMINGTON, MO 63640 |
| 5733 | PURE GOLD PROPERTIES INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 5733 | PURSER, DONALD, ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | QUALITY CARRIERS, 3802 CORPOREX PK DR, TAMPA, FL 33619 |
| 5733 | QUALITY PLUMBING SUPPLY INC, PO BOX 597, AIKEN, SC 29802-0597 |
| 5733 | QUEBEC, CAMERA A, 422 HIGHLAND AVE, CHESHIRE, CT 06410 |
| 5733 | QUEENS 67 TH DRIVE CORP, 95 25 QUEENS BLVD SUITE 724, REGO PARK, NY 11374 |
| 5733 | RABB SR, THOMAS R, 140 HONEYSUCKLE CT, RUTHERFORDTON, NC 28139 |
| 5733 | RAIFFEISENVERBAND SALZBURG REG GEN M, A-5020 SALZBURG, SCHWARZSTRASSE 13-15, ATTN DEPOTVERWALTUNG/MR KLEIN, SALZBURG, AUSTRIA |
| 5733 | RAMA, ARUN, 21451 MILFORD DR, CUPERTINO, CA 95014 |
| 5733 | RAMBOLDT JR, DONALD VICTOR, 101 N 6TH ST, GOODHUE, MN 55027 |
| 5733 | RASCON SR I, JUAN LUIS, 105 S ABNER ST, CARLSBAD, NM 88220 |
| 5733 | RAUCCI, PATSY JOHN, FEDERAL MEDICAL CENTER, PO BOX 14500 HCU, LEXINGTON, KY 40512 |
| 5733 | RAYMUS, GLENN MARTIN, 706 ARBOR AVE, SCHENECTADY, NY 12306 |
| 5733 | REEVES, EARL, ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | REFLECTIX INC, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 5733 | REICHHOLD INC, ATTN DAYNA FUTO, PO BOX 13582, RESEARCH TRIANGLE, NC 27709-3582 |
| 5733 | REPPOND, JESSIE, CO ROXIE VIATOR, 2728 WESTERN, ORANGE, TX 77630 |
| 5733 | REZAI, MAHTAB, 1539 4TH STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | RICE, LEONARD D, 38 SPENCER HILL WAY, LIBBY, MT 59923 |
| 5733 | RICHARD, LEROY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | RICHARDSON SR, RODY L, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | RICHMOND COUNTY TAX COMMISSIONER, 530 GREENE ST RM 117, AUGUSTA, GA 30911 |
| 5733 | RIEWOLDT, JOHN HOWARD, 10553 HIGHWAY 37, LIBBY, MT 59923 |
| 5733 | RIGELTON, ELLEN, PO BOX 5742, NEW ORLEANS, LA 70157-7432 |
| 5733 | RIOS VEGA, SHEILA I, PASEO MAGDALENA AK-10, U B LEVITTOWN LAKES, TOA BAJA, PR 000000950PUERTO RICO |
| 5733 | ROBINSON MUSIC, BETTY, BOX 361, MARTIN, KY 41649 |
| 5733 | ROSENGREN, ROSEMARY MONETA, 7220 YORK AVE S. #411, EDINA, MN 55435 |
| 5733 | ROWE, RICHARD C, PO BOX 27184, MEMPHIS, TN 38127 |
| 5733 | ROY MCMILLAN PR OF ESTATE OF ROBERT MCMI, 1580 EAST FIFTH STREET, LIBBY, MT 59923 |
| 5733 | RUBIN, JEFFREY A, KOENIGSBERG & RUBIN LLP ATTORNEYS AT LAW, 15 MAIDE, NEW YORK, NY 000010038 |
| 5733 | RUSS, ROBERT SAYERS, 10 SOUTHWIND CIRCLE, CENTERVILLE, MA 02632 |
| 5733 | RUSS, ROBERT SAYERS, 10 SOUTHWINDS CIRCLE, CENTERVILLE, MA 02632 |
| 5733 | RUSSINIK, JOHN, 429 20TH AVENUE NE, MINNEAPOLIS, MN 55418 |
| 5733 | RUYLE, NANCY L, PHELPS KASTEN RUYLE BURNS & SIMS PC, 19871 TIMBERE, CARLINVILLE, IL 000062626 |
| 5733 | RYAN, EMORY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | S F I OF DELAWARE L L C, 225 W OLNEY ROAD, NORFOLK, VA 23510 |
| 5733 | S H LTD, P O BOX 1210, CLIFTON, NJ 000007012 |
| 5733 | SACCO, FAYE, 501 CARNES POINT RD, FAIR PLAY, SC 29643 |

| Svc Lst | Name and Address of Served Party |
|---|---|
| 5733 | SAFETY KLEEN CORPORATION, 2ND FL, PO BOX 11393, COLUMBIA, SC 29211 |
| 5733 | SANCHEZ, HECTOR R, LA RIVIERA 978 5SE, SANJUAN, 00921PUERTO RICO |
| 5733 | SANLAR INC CO POLYMER MOLDING INC, 1655 W 20TH ST, ERIE, PA 16501 |
| 5733 | SANLAR INC CO POLYMER MOLDING INC, 1655 W 20TH ST, ERIE, PA 16502 |
| 5733 | SAYLOR SR, LIONEL, PO BOX 472, WHITE CASTLE, LA 70788 |
| 5733 | SC HYDRAULIC ENGINEERING CORP, 1130 COLUMBIA ST, BREA, CA 92821 |
| 5733 | SCAGLIONE, SALVATORE, 253 BROUGHTON AVE, BLOOMFIELD, NJ 000007003 |
| 5733 | SCALES, RICHARD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | SCARBOROUGH, WALTER R, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | SCHACK, GAIL, 1210 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | SCHAEFER, WILLIAM, 1435 ADAMS STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | SCHNEIDER, JOHN W, PO BOX 1207, LIBBY, MT 59923 |
| 5733 | SCULLY, EDWARD P, 11 MALVERN ST, MELROSE, MA 02176-4714 |
| 5733 | SEALED AIR CORPORATION US, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 5733 | SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 5733 | SEALED AIR LLC, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 5733 | SEALED AIR NEVADA HOLDINGS LIMITED, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 5733 | SEALED AIR TRUCKING INC, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, PARK 80 E, SADDLE BROOK, NJ 000007663 |
| 5733 | SEALED AIR TRUCKING INC, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 5733 | SELLERS, CARLA, 1732 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | SELZER, RAYMOND, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | SEYMOUR, JEAN, 1812 5 STREET NE, MINNEAPOLIS, MN 55418 |
| 5733 | SFI OF DELAWARE LLC, 225 W OLNEY ROAD, NORFOLK, VA 23510 |
| 5733 | SHANKLIN CORPORATION, SEALED AIR CORPORATION, PARK 80 E, ATTN H KATHERINE WHITE, SADDLE BROOK, NJ 000007663 |
| 5733 | SHEAN, MICHELE P, 405 22ND STREET, VIRGINIA BEACH, VA 23451 |
| 5733 | SHELTON, JOHNNY L, 1209 TRINITY CH RD, LAURENS, SC 29360 |
| 5733 | SHELTON, JOHNNY LEE, 1209 TRINITY CHURCH ROAD, LAURENS, SC 29360 |
| 5733 | SHEPARD, JARED, C/O STEPHEN C EMBRY ESQ, STEPHEN C EMBRY ESQ, 118 POQUONNOCK RD, GROTON, CT 000006340 |
| 5733 | SHERMAN, PAUL DONALD, 707 SOUTH 6700 WEST, OGDEN, UT 84404 |
| 5733 | SIEFKE, TRUDY GAIL, 3496 US HWY 2 SOUTH, LIBBY, MT 59923 |
| 5733 | SIGMA ALDRICH INC, 3050 SPRUCE ST, ST LOUIS, MO 63103 |
| 5733 | SIMES, WILLIAM H, 1421 BREIDING RD, AKRON, OH 44310 |
| 5733 | SIMPSON GUMPERTZ & HEGER INC, ATTN LINDA MCWHORTER, 41 SEYON ST BLGD 1 STE 500, WALTHAM, MA 000002453 |
| 5733 | SIRKIN, ALAN, 3500 S BAYHOMES DR, MIAMI, FL 33133 |
| 5733 | SLOAN, LYLE FLOYD, BOX 141, HEUVELTON, NY 13654 |
| 5733 | SMITH, BRIAN J, 2667 NW 63RD PL, BOCA RATON, FL 33496 |
| 5733 | SMITH, JOHN, 33 SOUTH SIXTH STREET, SUITE 4100, MINNEAPOLIS, MN 55402 |
| 5733 | SMITH,LAWRENCE CLIFTON, POST OFFICE BOX 662, BROOKHAVEN, MS 39601 |
| 5733 | SNOW, CHRISTENSEN & MARTINEAU, C/O KIM R WILSON, PO BOX 45000, SALT LAKE CITY, UT 84145 |
| 5733 | SOUCEK, ALBERT JON, 1715 FIFTH STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | SOUTH EASTERN MACHINING INC, 502 STEGALL RD, PELZER, SC 29669 |
| 5733 | SOUTHERN DIVERSIFIED PROPERTIES INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 5733 | SPEIDEL, TIMOTHY JON, 1724 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | SPENCER, BARBARA A, 2498 HIGHWAY 2 SOUTH, LIBBY, MT 59923 |

| Svc Lst | Name and Address of Served Party |
|---|---|
| 5733 | SPENCER, FAITH ZOLLARS, 133 SPENCER RD, LIBBY, MT 59923 |
| 5733 | SPINGLER, CLIFFORD M, 1233 NW 199TH PL, SHORELINE, WA 98177 |
| 5733 | SPRINKLE, CHARLES S, DOUGLAS LAW FIRM PC, 815 MINNESOTA AVE, LIBBY, MT 000059923 |
| 5733 | SRP ENTERPRISES, 3612 N 7TH STREET, PHOENIX, AZ 85014 |
| 5733 | ST JOHN'S EVANGELICAL LUTHERAN CHURCH, 610 BROADWAY STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | ST PAUL PROPERTIES INC, 730 SECOND AVE SOUTH SUITE 400, MINNEAPOLIS, MN 55402 |
| 5733 | ST STEPHENS ARMENIAN POSTOCIC CHURCH, 38 ELTON AVE, WATERTOWN, MA 000002472 |
| 5733 | STANDARD ALLOYS, PO BOX 969, PORT ARTHUR, TX 77641 |
| 5733 | STANDARD CHAIN COMPANY, MARK W ROBERTS ESQ, MCROBERTS & ROBERTS LLP, 101 MERRIMAC ST, BOSTON, MA 000002114 |
| 5733 | STAPEL, CRAIG S, 908 E PKWY AVE, OSHKOSH, WI 54901 |
| 5733 | STATE OF CALIFORNIA DEPT OF GENERAL SERV, 707 THIRD STREET, 6TH FLOOR, WEST SACRAMENTO, CA 95605 |
| 5733 | STATE OF FLORIDA DEPART OF REVENUE, PO BOX 6668, TALLAHASSEE, FL 32314-6668 |
| 5733 | STATE OF FLORIDA DEPT OF REVENUE, PO BOX 6668, TALLAHASSEE, FL 32314-6668 |
| 5733 | STATE OF MISSOURI DEPT OF REVENUE, BOX 475, JEFFERSON CITY, MO 65105 |
| 5733 | STATE OF NEW JERSEY DEPT OF TREASURY, DIVISION OF TAXATION, PO BOX 245, TRENTON, NJ 08695-0245 |
| 5733 | STATE OF NEW JERSEY DIV OF TAXATION, COMPLIANCE ACTIVITY, PO BOX 245, TRENTON, NJ 08646 |
| 5733 | STATE OF NEW JERSEY, DIVISION OF TAXATION, PO BOX 245, TRENTON, NJ 08695-0245 |
| 5733 | STATE OF NEW YORK, BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY 12205-0300 |
| 5733 | STATE OF OHIO, C/O JENNIFER L PRATT ASSISTANT ATTY GEN, 140 E TOWN ST, COLUMBUS, OH 43215 |
| 5733 | STEUBER FLORIST LTD, 2654 W 111TH ST, CHICAGO, IL 60655 |
| 5733 | STEVER, HANS HK, 8691 N. KELLY RD, PRINCE GEORGE, BC V2K2W7CANADA |
| 5733 | STEVER, PETER MICHAEL, 8669 N. KELLY RD, PRINCE GEORGE, BC V2K2W7CANADA |
| 5733 | STEWART, FANETTE L, 621 EAST 40TH AVE, SPOKANE, WA 99203 |
| 5733 | STEWART, FANETTE LLOYS, 621 EAST 40TH AVE., SPOKANE, WA 99203 |
| 5733 | STIVERSON, GEORGIA M, 2105 18TH ST, VERO BEACH, FL 32960 |
| 5733 | STONE CONTAINER CORPORATION, CREDIT DEPT, PO BOX 2276, ALTON, IL 62002 |
| 5733 | STONELAKE JR, BENJAMIN G, BLANK ROME LLP, ONE LOGAN SQUARE, CINCINNATI, OH 000045202 |
| 5733 | STUTZ, JOANNE B, EVANS & MULLINIX PA, 7225 RENNER RD STE 200, SHAWNEE, KS 000066217 |
| 5733 | SUFNAROWSKI, JOHN, C/O KENNETH G GILMAN ESQ, ONE BOSTON PL 28TH FL, BOSTON, MA 02108 |
| 5733 | SULLIVAN, EUGENE PAUL, FEDERAL MEDICAL CENTER, PO BOX 14500, LEXINGTON, KY 40512 |
| 5733 | SUNELL, DEWAYNE R SUNELL, 3577 US HWY 2 50, LIBBY, MT 59923 |
| 5733 | SUPERIOR METAL PRODUCTS INC, PO BOX 65, LOUVIERS, CO 80131-0065 |
| 5733 | SWINIARSKI, TRACY, 46 PUTNAM RD, NORTH ANDOVER, MA 01845 |
| 5733 | SYDLOSKI, DELORES, 1431 4 STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | SZYKULSKI, CLEMENS, 2407 JEFFERSON STREET NE, MINNEAPOLIS, MN 55418 |
| 5733 | TAFT, ELIZABETH, 1718 JEFFERSON STREET NE, MINNEAPOLIS, MN 55418 |
| 5733 | TANNER, TAMMY JOSEPHINE, 8669 N KELLY RD, PRINCE GEORGE, BC V2K2W7CANADA |
| 5733 | TAVARES, LUIS M, 249 PLEASANT ST, REHOBOTH, MA 02769 |
| 5733 | TAYLOR, EDDIE, 10715 CRANBROOK RD, HOUSTON, TX 77042 |
| 5733 | TAYLOR, TIMOTHY D, 611 WISCONSIN AVE, LIBBY, MT 59923 |
| 5733 | TEEL, WELDON, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | TENNESSEE DEPT OF REVENUE, WILBUR E HOOKS ASST DIR, TAX ENFORCEMENT DIV, 4TH FL ANDREW JACKSON BLDG, NASHVILLE, TN 37242 |
| 5733 | TERRELL, WILLIS H, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | TERRY, CHARLES ALLEN, FEDERAL MEDICAL CENTER PO BOX 14500, LEXINGTON, KY 40512 |
| 5733 | TEXAS COMPTROLLER OF PUBLIC ACCTS, COLLECTION DIV BANKRUPTCY SECT, PO BOX 12548, AUSTIN, TX 78711-2548 |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 5733 | TEXAS PROPERTIES INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 5733 | THE COMMONWEALTH OF MASSACHUSETTS, BOX 9484, BOSTON, MA 02205-9484 |
| 5733 | THE INTOWN COMPANIES INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 5733 | THE STANDARD REGISTER COMPANY, 600 ALBANY ST, DAYTON, OH 45408 |
| 5733 | THE TAUBMAN COMPANY, 200 EAST LONG LAKE RD, BLOOMFIELD HILLS, MI 48303 |
| 5733 | THEONNES, LOIS GLORIA, PO BOX 46, LIBBY, MT 59923 |
| 5733 | THOMPSON II, GENE CHARLES, 1524 MONROE ST NE, MINNEAPOLIS, MN 55413 |
| 5733 | THOMPSON, DALE, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | THOMPSON, RUFUS, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | TICHY, MARK, 1339 MISSION ST, SAN FRANCISCO, CA 94103 |
| 5733 | TICHY,MARK, 1339 MISSION, SAN FRANCISCO, CA 94103 |
| 5733 | TOBIN, NORMAN L, 205 WYOMING AVE, MAPLEWOOD, NJ 07040 |
| 5733 | TOTAL FIRE & SAFETY INC, 6808 HOBSON VALLEY DR #105, WOODRIDGE, IL 60517 |
| 5733 | TOWERS PERRIN, 1500 MARKET ST, CENTRE SQUARE E-20TH FL, PHILADELPHIA, PA 19102 |
| 5733 | TOWERS PERRIN, 1500 MARKET ST, CENTRE SQ E 20FL, PHILADELPHIA, PA 19102 |
| 5733 | TOWN PAVILION INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 5733 | TRAHAN, JAMES H, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | TREFFERT, BRIAN, 33 SOUTH SIXTH STREET SUITE 4100, MINNEAPOLIS, MN 55402 |
| 5733 | TREMBLAY, THOMAS, C/O STEPHEN C EMBRY ESQ, 118 POQUONNOCK ROAD, GROTON, CT 06340 |
| 5733 | TREVISO TRUCKING INC, 1747 N ALMA SCHOOL RD, MESA, AZ 85201 |
| 5733 | TURNER SR, JACK C, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | TURNER, JOHN D, C/O JOHN TURNER, 104 TWIN FALLS DR, SIMPSONVILLE, SC 29680 |
| 5733 | TURNER, VERNON, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | UMEUGO, IKE, UMEUGO & ASSOCIATES, 840 ORANGE AVE, WEST HAVEN, CT 000006516 |
| 5733 | UNDERWOOD, CALVIN, 164 UNDERWOOD DR, WOODRUFF, SC 29388 |
| 5733 | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K, 701 NORTH 7TH STREET STE 532, KANSAS CITY, KS 66101 |
| 5733 | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K, 701 NORTH 7TH STREET SUITE 532, KANSAS CITY, KS 66101 |
| 5733 | UNITED DISTILLERS MANUFACTURING INC, C/O W PATRICK STALLARD, 400 W MARKET ST STE 1800, LOUISVILLE, KY 40202 |
| 5733 | UNITED ENERGY DIST INC, 2699 WHITE RD STE 255, IRVINE, CA 92614 |
| 5733 | UNITED STATES DOD, C/O MARK BARTA, PO BOX 182317, COLUMBUS, OH 43218 |
| 5733 | UNITED STATES GYPSUM CO, 125 S FRANKLIN ST, CHICAGO, IL 60606 |
| 5733 | US FILTER CORP, 10 TECHNOLOGY DRIVE, LOWELL, MA 01851 |
| 5733 | VALERIO, GLORIA JEAN, 6062 SPRINGVALE DR, LOS ANGELES, CA 90042 |
| 5733 | VALERON STRENGTH FILMS, 9505 BAMBOO RD, HOUSTON, TX 77041 |
| 5733 | VALU-LODGE OF AUGUSTA 2 INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 5733 | VALU-LODGE OF EL PASO 2 INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 5733 | VALU-LODGE OF FT WAYNE INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 5733 | VALU-LODGE OF GREENVILLE INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 5733 | VALU-LODGE OF PADUCAH INC, 2200 NORTHLAKE PKWY STE 277, TUCKER, GA 30084 |
| 5733 | VAN OVER, JAMES HOBART, 121 S GRANDVIEW AVE, BURNSIDE, KY 42519 |
| 5733 | VAN PATTEN, FRED, C/O STEPHEN C EMBRY ESQ, 118 POQUONNOCK ROAD, GROTON, CT 06340 |
| 5733 | VAN RYSULK, PAUL, 1927 UNIVERSITY AVENUE NE, MINNEAPOLIS, MN 55418 |
| 5733 | VAN WIE, JEAN, 8 BUMBLE BEE CIRCLE, SHREWSBURY, MA 000001545 |
| 5733 | VANDERWOOD, RANDY, 1337 ADAMS STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | VANS INDUSTRIAL, 231 CONDIT ST, HAMMOND, IN 46320 |
| 5733 | VERIZON, PO BOX 588, FAIR LAWN, NJ 07410 |
| 5733 | VILLARREAL, OLEGARIO, 4201 W LOPEZ DR, EDINBURG, TX 78539 |
| 5733 | WACHOVIA BANK NATIONAL ASSOCIATION, TODD C MEYERS ESQ, 1100 PEACHTREE ST STE 2800, ATLANTA, GA 30309 |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 5733 | WADE, JOHN, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | WAGNER BROTHERS CONTAINERS INC, 3311 CHILDS ST, BALTIMORE, MD 21226 |
| 5733 | WAGNER, ELIZABETH S, 35459 RONDA COURT, FREMONT, CA 94536 |
| 5733 | WAGNER, JACOB W, 5305 W 52 ST, BURLINGTON, WI 53105 |
| 5733 | WAGNER, JOHN FRANCIS, 28000 YAAK RIVER ROAD PO BOX 153, LIBBY, MT 59923 |
| 5733 | WAGNER, MICHAEL CHARLES, 3696 SECOND STREET EXTENSION WEST, LIBBY, MT 59923 |
| 5733 | WALSH, STEPHEN B, C/O JOHN A COCHRANE ESQ, 24 E 4TH ST, ST PAUL, MN 55101 |
| 5733 | WALTER, ROY E, 125 PLYMOUTH ST, LEXINGTON, OH 44904 |
| 5733 | WALTERS, JOHN, 1716 10TH AVE, TUSCALOOSA, AL 35401 |
| 5733 | WARD ELECTRICAL INC, PO BOX 10208, GREENVILLE, SC 29603-0208 |
| 5733 | WARD ELECTRICAL INC, PO BOX 4936, GREENVILLE, SC 29608 |
| 5733 | WARREN, DONNERELL, FEDERAL MEDICAL CENTER, PO BOX 14500 COM SR, LEXINGTON, KY 40512 |
| 5733 | WASHINGTON TOWNSHIP HEALTHCARE DISTRICT, 2000 MOWRY AVENUE, FREMONT, CA 94538 |
| 5733 | WEBB, MICHAEL WILLIAM, PO BOX 1061, 384 SPENCER RD EXT, LIBBY, MT 59923 |
| 5733 | WEISS, DELMAR VICTOR, 2 LAWTON LN, NORTH OAKS, MN 55127 |
| 5733 | WELCH, DENNIS ALBERT, 172 ST REGIS ROAD PO BOX 396, TROY, MT 59935 |
| 5733 | WELCH, ROBERT JAMES, 155 ST REGIS HAUL RD, TROY, MT 59935 |
| 5733 | WENDLING, WEBSTER L, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | WEST GROUP, MICHAEL S SANDBERG, HELLMUTH & JOHNSON PLLC, 610 OPPERMAN DRIVE, EAGAN, MN 55123 |
| 5733 | WHEELER, MARROS E, 32911 AVENIDA OLIVETA, SAN JUAN CAPISTRANO, CA 92675 |
| 5733 | WICHNER, PHILLIP ADAM, 780 SRRINGFIELD AVENUE, IRVINGTON, NJ 000007111 |
| 5733 | WILKINSON, STEVEN EDWARD, 141 WEST ELM, WICHITA, KS 67203 |
| 5733 | WILLEY, REBECCA A, ONE WELLINGTON RD, WILMINGTON, DE 19803-4129 |
| 5733 | WILLIAMS, HELEN, 33095 BOWIE ST, WHITE CASTLE, LA 70788 |
| 5733 | WILLIAMS, HELEN, 33095 BOWIE ST APT 14, WHITE CASTLE, LA 70788 |
| 5733 | WILLIAMS, JESSIE DEAN, 4401 MANHESTER AVE #24, STOCKTON, CA 95207 |
| 5733 | WILLIAMS, SANDRA, 735 AVOCAT ST, BATON ROUGE, LA 70807 |
| 5733 | WILLINGHAM JR, DEWEY WILSON, 224 SOUTH STRAWBERRY STREET, DEMOPOLIS, AL 36732 |
| 5733 | WILLIS, JANIE M, PO BOX 641917, KENNER, LA 70064 |
| 5733 | WILLIS, NANETTE, 912 MARY SUE DR, FLATWOODS, KY 41139 |
| 5733 | WINOGRAD, IRA CHARLES, 435 KENNEDY, JUNEAU, AK 99801 |
| 5733 | WISCONSIN DEPT OF REVENUE, ATTN: JAMES POLKOWSKI, 2135 RIMROCK RD, MADISON, WI 53713 |
| 5733 | WISCONSIN DEPT OF REVENUE, PO BOX 8901, MADISON, WI 53708-8901 |
| 5733 | WITTENBERG, WILLIAM R, 6110 PANORAMA DR NE, TACOMA, WA 98422 |
| 5733 | WOLFE, STEVEN, 1604 VISTA DEL MAR ST., LOS ANGELES, CA 90028 |
| 5733 | WOOD HOYT, THERESA L, 1541 S SPRUCE ST, INDIANAPOLIS, IN 46203 |
| 5733 | WOOD, CONSTANCE MARIE, 80 MAHONEY RD, LIBBY, MT 59923 |
| 5733 | WOODCOCK, HELEN, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX 77630 |
| 5733 | WORLEY, WILLIAM, 1720 SIXTH STREET NE, MINNEAPOLIS, MN 55413 |
| 5733 | XPEDX, PO BOX 1330, AUGUSTA, GA 30903 |
| 5733 | YOUNG, PHILIP ALBERT, 1528 N LAKEVIEW BLVD, LORAIN, OH 44052 |
| 5733 | ZEILE, DORIS MILDRED, 117 EASON ST, HIGHLAND PARK, MI 48203 |
| 5733 | ZIBURSKI, PATRICIA S, 3060 WHITETAIL RIDGE RD, SUPERIOR, WI 54880 |

**Subtotal for this group: 772**