# Bankruptcy Management Corporation

### WR GRACE

#### Professional Activity Summary

#### Date Range: 4/1/2003 thru 4/30/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 20.5 | $3,587.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 12.5 | $2,625.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 1.1 | $121.00 |
| REC_TEAM | | | |
| Lauri Bogue | $110.00 | 25.8 | $2,838.00 |
| Dustee Decker | $75.00 | 29.2 | $2,190.00 |
| Ellen Dors | $110.00 | 20.0 | $2,200.00 |
| | Total: | 109.1 | $13,561.50 |
| | | | |
| **Case Administration** | | | |
| PRINCIPAL | | | |
| Sean Allen | $275.00 | 0.2 | $55.00 |
| Julia Hasenzahl | $275.00 | 5.1 | $1,402.50 |
| CAS | | | |
| James Myers | $65.00 | 0.1 | $6.50 |
| John McKiernan | $65.00 | 5.0 | $325.00 |
| Roy Baez | $65.00 | 0.6 | $39.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 6.1 | $1,006.50 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 1.0 | $175.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 121.1 | $25,431.00 |
| Elaine Lane | $175.00 | 0.9 | $157.50 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 0.1 | $11.00 |
| REC_TEAM | | | |
| Lauri Bogue | $110.00 | 13.7 | $1,507.00 |
| Steffanie Cohen | $110.00 | 1.0 | $110.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 4.7 | $446.50 |
| | Total: | 159.6 | $30,672.50 |

**EXHIBIT 1**

## Bankruptcy Management Corporation
### WR GRACE
### Professional Activity Summary
### Date Range: 4/1/2003 thru 4/30/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| CONTRACTOR | | | |
| Diane George | $140.00 | 5.2 | $728.00 |
| SR_CONSULT_DATA | | | |
| Brendan Bosack | $175.00 | 0.3 | $52.50 |
| Mike Grimmett | $175.00 | 36.3 | $6,352.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 9.6 | $2,016.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 0.8 | $100.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 20.6 | $2,266.00 |
| DEV | | | |
| Steven Heathcock | $150.00 | 1.5 | $225.00 |
| TECH | | | |
| Trevor Allen | $175.00 | 6.4 | $1,120.00 |
| | Total: | 80.7 | $12,860.00 |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 31.2 | $6,552.00 |
| Diane George | $140.00 | 3.5 | $490.00 |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 0.4 | $110.00 |
| | Total: | 35.1 | $7,152.00 |
| **Non-Asbestos Claims** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 3.8 | $1,045.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 21.3 | $3,727.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 33.6 | $7,056.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 0.3 | $33.00 |
| REC_TEAM | | | |
| Lauri Bogue | $110.00 | 101.6 | $11,176.00 |
| Dustee Decker | $75.00 | 74.8 | $5,610.00 |
| Steffanie Cohen | $110.00 | 53.4 | $5,874.00 |
| Jennifer Cunningham | $110.00 | 125.8 | $13,838.00 |
| Ellen Dors | $110.00 | 42.3 | $4,653.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 1.6 | $152.00 |
| DEV | | | |
| Yulia Neporent | $125.00 | 1.5 | $187.50 |
| | Total: | 460.0 | $53,352.00 |
| | Grand Total: | 844.5 | $117,598.00 |

**EXHIBIT 1**

# Bankruptcy Management Corporation
### WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2003** | | | | | | |
| **Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2003 | 0.5 | $105.00 | Investigate and correct claims misdocketed by Rust |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2003 | 1.6 | $336.00 | Identify property damage claims images (1.0); prep file of property damage claims for transfer to CD (.6) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/7/2003 | 3.5 | $612.50 | Update reports and create new reports per client request re prop damage asbestos claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/7/2003 | 2.5 | $437.50 | Continue to update and create custom asbestos reports re prop damage. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2003 | 2.0 | $420.00 | Identify property damage images from image file (1.0); prep file of images (.7); prep CD of property damage claims (.2); prep corresp to Grace re CD (.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/8/2003 | 3.2 | $560.00 | Create and update custom asbestos reports per client requests. Reports to highlight objectable claims. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/8/2003 | 4.0 | $440.00 | Perform claims review on newly extracted claims from Rust (51 claims). |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/9/2003 | 0.3 | $52.50 | Create spreadsheet of claim numbers and names of all property damage claims. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/9/2003 | 3.7 | $407.00 | Perform claims review on newly uploaded claims from Rust (42 claims). |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/9/2003 | 3.0 | $330.00 | Review newly docketed claims for verification of data, claim typing and assigning (#of claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/10/2003 | 3.2 | $352.00 | Perform claims review on newly extracted claims from Rust (23 claims). |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/10/2003 | 1.0 | $75.00 | Review extracted claims to verify docketed data, claim type, and assign class (7 claims) |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/10/2003 | 4.0 | $440.00 | Review newly docketed claims for verification of data, claim typing and assigning |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/11/2003 | 1.0 | $110.00 | Perform claims review on newly extracted claims from Rust (15 claims). |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/11/2003 | 4.0 | $300.00 | Review extracted claims to verify docketed data, claim type, and assign classes (35 claims) |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/11/2003 | 4.0 | $300.00 | Review extracted claims to verify docketed data, claim type, and assign class (38 claims) |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/11/2003 | 1.0 | $75.00 | Review extracted claims to verify docketed data, claim type, and assign class (10 claims) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/14/2003 | 4.0 | $440.00 | Perform claims review on newly extracted claims from Rust (49 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/14/2003 | 0.5 | $55.00 | Perform claims review on newly extracted claims from Rust (6 claims). |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/14/2003 | 4.0 | $440.00 | Review newly docketed claims for verification of data, claim typing and assigning (32 claims). |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/14/2003 | 1.2 | $132.00 | Review newly docketed claims for verification of data, claim typing and assigning claims (18 claims) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/15/2003 | 1.2 | $210.00 | Update objection information and custom claims check for property damage claims. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/15/2003 | 3.5 | $385.00 | Perform claims review on newly extracted claims from Rust (44 claims). |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/15/2003 | 3.2 | $240.00 | Review extracted claims to verify docketed data, claim type, and assign claims (35 claims) |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2003** | | | | | | |
| **Asbestos Claims** | | | | | | |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/15/2003 | 2.2 | $242.00 | Review newly docketed claims for verification of data, claim typing and assigning (20 claims). |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Import Medical Monitoring data to access (04/16/03) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/21/2003 | 1.0 | $175.00 | Update Property Damage reports per client request. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/21/2003 | 0.5 | $87.50 | Prepare report of Canadian Property Damage claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/21/2003 | 2.5 | $437.50 | Update objection data on various property damage claims per client request. Prepare analysis of claims changed. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/21/2003 | 0.6 | $105.00 | Update checklists of which objections have been reviewed. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/21/2003 | 0.8 | $140.00 | Update Objection Notes on Propert Damage No Signature claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/22/2003 | 0.9 | $157.50 | Prepare analysis of Dies and Hile (Attorney) Property Damage Claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/22/2003 | 0.4 | $70.00 | Update analysis of Canadian property damage claims to reflect newly entered claims. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/23/2003 | 2.0 | $420.00 | Review/analyze newly uploaded property damage claims to verify proper dockting, claim type, sufficient documentation and assignment (204 claims) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/23/2003 | 0.6 | $126.00 | Review CD w/ property damage claims images. Send to Grace |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/23/2003 | 4.0 | $300.00 | Review uploaded claims to verify docketed data, claim type, and assign claims (67 claims) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/24/2003 | 0.5 | $105.00 | Review label file, verify claims w/incomplete claimant information, send to Grace (2956 claims) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/24/2003 | 0.3 | $63.00 | Call w/ R Finke re: objection flagging, duplicates, wrong debtor claims, claims w/ missing pages |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/24/2003 | 2.0 | $420.00 | Review/analyze newly uploaded property damage claims to verify proper dockting, claim type, sufficient documentation and assignment (199 claims) |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/24/2003 | 4.0 | $300.00 | 21 Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. 64 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2003 | 1.9 | $399.00 | Review/analyze newly uploaded property damage claims to verify proper dockting, claim type, sufficient documentation and assignment (200 claims) |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/27/2003 | 1.0 | $75.00 | 21 Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. 30 |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Copy bankruptcy claims file and images to server for processing |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Reformat bankruptcy claim image files in preparation for migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Migrate property damage and medical monitoring claims to asbestos b-Linx module |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Extract property damage modified records data to access |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Extract medical monitoring modified records data to access |

**EXHIBIT 1**

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **April 2003** | | | | | | |
| Asbestos Claims | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Append property damage to output table for extraction to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Append medical monitoring to output table for extraction to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Migrate medical monitoring claims data to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Migrate property damage claims data to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Report completion of asbestos claims process, reformat and migration to project management |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2003 | 0.8 | $168.00 | Identify property damage claims not on property damage form. Flag for invalid claim form |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/29/2003 | 0.3 | $63.00 | Phone call w/ J Porochonsky re: objection type and notes correction |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/30/2003 | 1.0 | $175.00 | Review asbestos reports. Add property address to report 10 and resend. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/30/2003 | 0.7 | $122.50 | Review asbestos reports. Add property address to report 11 and resend. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/30/2003 | 0.8 | $140.00 | Create reports of property damage claims by location - Libby, MT |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/30/2003 | 0.6 | $105.00 | Create reports of property damage claims by location - Minneapolis, MN |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/30/2003 | 2.3 | $253.00 | Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents (170 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/30/2003 | 0.3 | $33.00 | Discuss process for analyzing Asbestos Property Damage claims with Sue H. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/30/2003 | 3.3 | $363.00 | Analyze Litigation Claims uploaded from Rust to verify docketed data and assign to Grace reviewer (32 claims). |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/30/2003 | 4.0 | $300.00 | 21 Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents. 300 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/30/2003 | 3.0 | $225.00 | 21 Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents . 244 |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/30/2003 | 1.6 | $176.00 | Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents (#of claims). |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/30/2003 | 4.0 | $440.00 | Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents (#of claims). |
| | | Asbestos Claims Total: | | 109.1 | $13,561.50 | |
| Case Administration | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/1/2003 | 0.5 | $137.50 | Meet w/ S Herrschaft re: bar date, claims and final timely filed claim data |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/1/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: bar date and claims count from Rust |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/1/2003 | 0.7 | $147.00 | Meet w/ L Bogue & S Cohen to resolve claims reconciliation issues |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **April 2003** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/1/2003 | 1.0 | $210.00 | Conversation w/ R Finke re: property damage claims and additional custom module changes (.6). Meet w/ M Grimmett to discuss (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/1/2003 | 0.5 | $105.00 | Phone call w/ B Kasser re: bLinx demo version access issues (.3). Discuss w/ D Espalin and resolve (.2). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/1/2003 | 0.3 | $63.00 | Phone conversation w/ M Dalsin re: claims docketing timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/1/2003 | 5.0 | $1,050.00 | Review Rust data extract, assign claim type, verify class & amount, assign to user - 106 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/1/2003 | 0.3 | $63.00 | Conversation w/ J Rivenbark re: claims reconciliation issues. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/1/2003 | 0.2 | $22.00 | Assign and fax claims assignment to Steffanie C. xxxxxxxxx |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/2/2003 | 0.8 | $220.00 | Meet w/ Sherrschaft re: Claims data and objections (criteria for programmatic flagging of certain nonsub objections) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/2/2003 | 1.0 | $210.00 | Investigate and resolve claims reconciliation issue re: transferred claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/2/2003 | 0.5 | $105.00 | Meet w/ M Grimmett re: progress of custom module modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/2/2003 | 1.0 | $210.00 | Review custom module changes re: objection detail check off and related reports (.5); discuss w/ M Grimmett (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/2/2003 | 0.8 | $168.00 | Meet w/ J Hasenzahl re: Grace issues: claims reconciliation, claims docketing, objections, fee application |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/2/2003 | 0.1 | $21.00 | Email to M Booth re: objection type for multiple cases |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/2/2003 | 0.7 | $147.00 | Analysis of Court docket for pleadings affecting claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/2/2003 | 0.4 | $44.00 | Read, reply and draft emails regarding claims review. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/2/2003 | 0.3 | $33.00 | Prepare documents for use by Jennifer C on claims review and invoice reconciliation. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/3/2003 | 0.3 | $82.50 | Discussion w/sHerrscahft re: review and objection to claims filed in all/multiple cases |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/3/2003 | 1.2 | $114.00 | Review Court Docket Listing, provide updates to case calendar, and provide Project Manager with progress report. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/3/2003 | 0.2 | $42.00 | Phone call w/ F Zaremby re: sending property damage images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/3/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: objection type for multiple cases |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/3/2003 | 0.8 | $168.00 | Communication w/ L Bogue re: reconciliation issues - transfers/no liability objection/duplicates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/3/2003 | 2.0 | $420.00 | Review fee examiner report; provide responses to issues identified. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/3/2003 | 0.5 | $105.00 | Review change file sent by Rust for medical monitoring and general claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/3/2003 | 0.4 | $44.00 | Read, reply and draft emails regarding claims review. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/3/2003 | 0.4 | $44.00 | Discussion with Jennifer C re claims review and invoice reconciliation. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SEAN ALLEN - PRINCIPAL | | $275.00 | 4/4/2003 | 0.2 | $55.00 | Meet with JHasenzahl re project status and project planning |
| JOHN MCKIERNAN - CAS | | $65.00 | 4/4/2003 | 3.5 | $227.50 | Prep copies of claims used as Exhibits in support of Motion by Debtor |
| JOHN MCKIERNAN - CAS | | $65.00 | 4/4/2003 | 1.5 | $97.50 | Continue prep copies of claims used as Exhibits in support of Motion by Debtor |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/4/2003 | 0.8 | $76.00 | Prep Exhibit List of all Active Tax Claims and Prepare Binders for shipping. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/4/2003 | 0.1 | $9.50 | Prepare labels and index for exhibits re active tax claims. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: fee examiner report response |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2003 | 0.5 | $105.00 | Discussion w/ L Bogue re: claims reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2003 | 0.5 | $105.00 | Phone call w/ J Rivenbark re: assign/refer module issues and claims reconciliation issues and objection types |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2003 | 0.2 | $42.00 | Email to D George re: assign/refer module troubleshooting |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/7/2003 | 0.4 | $110.00 | Prepare fee application response |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/7/2003 | 0.1 | $27.50 | Telephone from MAraki re revised Fee Examiner reply |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/7/2003 | 0.1 | $27.50 | Telephone from MAraki re revised Fee Examiner reply |
| MIKE BOOTH - MANAGER | | $165.00 | 4/7/2003 | 0.4 | $66.00 | Phone conference w/ Sue H. & Lauri B. regarding claims review status. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/7/2003 | 2.2 | $363.00 | Perform claims review including verification of docketing, typing and schedule matching. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/7/2003 | 1.2 | $198.00 | Discussions with team regarding claims review issues & questions (Various creditors). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2003 | 1.5 | $315.00 | Revise business rules for claims review (1.2); prep memo to L Bogue, M Booth for review team (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2003 | 0.2 | $42.00 | Call w/ F Zaremby re: property damage product report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2003 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: fee examiner report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2003 | 0.2 | $42.00 | Call w/ F Zaremby, R Finke re: requested reports and modifications to asbestos custom module |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2003 | 0.5 | $105.00 | Meet w/ M Grimmett re: requested reports and custom module changes, and timing for completion |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2003 | 0.2 | $42.00 | Discussion w/ D Espalin re: transfer of property damage claims to CD |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2003 | 1.0 | $210.00 | Review revised list of requested reports from R Finke (.5). Discuss process and timing w/ M Grimmett (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2003 | 0.3 | $63.00 | Call w/ L Bogue & M Booth re: claims review process and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2003 | 0.5 | $105.00 | Review property damage product report requested by Grace (.4); prep corresp to send to F Zaramby (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2003 | 0.8 | $168.00 | Investigate reconciliation issues and prep memo to respond to L Bogue issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2003 | 0.5 | $105.00 | Email to F Zaremby re: status and timing of custom module modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2003 | 0.5 | $105.00 | Review revised report to fee examiner |

**EXHIBIT 1**

## Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **April 2003** | | | | | | |
| **Case Administration** | | | | | | |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/7/2003 | 1.5 | $165.00 | Review memo from Sue H regarding analysis of claims extracted from Rust and revised steps and processes. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/7/2003 | 0.8 | $88.00 | Read, reply and draft emails regarding claims review. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2003 | 0.8 | $168.00 | Respond to reconciliation questions from J Rivenbark. Investigate and resolve issues re: creditor name change and multiple cases |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2003 | 0.2 | $42.00 | Communicate process changes re: multiple cases to L Bogue, M Booth, S Cohen |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2003 | 1.0 | $210.00 | Resolve claims reconciliation issues relating to unknown claim type, multiple class, case number discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2003 | 0.5 | $105.00 | Review 2nd revised report list and modifications from R Finke, compare to data specs (.3), discuss w/ M Grimmett (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2003 | 1.0 | $210.00 | Review changes to asbestos module test reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2003 | 0.3 | $63.00 | Follow up w/ D George re: assign/refer module error messages |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2003 | 0.9 | $189.00 | Call w/ R Finke re: possible docketing/programming error (.5). Discuss/investigate w/ M Grimmett and resolve (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2003 | 0.5 | $105.00 | Update bLinx w/ supporting documentation information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2003 | 1.0 | $210.00 | Review/analyze trade claim with blank/unknown or $0 amount; correct as necessary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2003 | 1.0 | $210.00 | Review claims previously matched to amended schedules; verify correct invoice matches; update status and assign to designated user |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2003 | 0.2 | $42.00 | Call w/ R Finke re: objections and custom module updates |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/8/2003 | 0.2 | $22.00 | Reply to Steffanie C regarding issue on claim 915 and forward her new claim assignments. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/8/2003 | 0.3 | $33.00 | Reply to Jennifer C regarding issue on claim 650 and forward her new claims assignments. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/8/2003 | 0.5 | $55.00 | Meet with Dustee F to discuss process of reviewing newly uploaded claims from Rust. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/8/2003 | 0.7 | $77.00 | Read, reply and draft emails regarding claims review. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/8/2003 | 0.3 | $33.00 | Discuss claims review issues with Dustee D. |
| JAMES MYERS - CAS | | $65.00 | 4/9/2003 | 0.1 | $6.50 | Filing Mail Control Sheets |
| MIKE BOOTH - MANAGER | | $165.00 | 4/9/2003 | 0.5 | $82.50 | Discussions with team regarding claims review issues & questions (Various creditors). |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/9/2003 | 0.1 | $11.00 | Web download/view file report Dec 2002 - Mar 2003 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2003 | 1.5 | $315.00 | Meet w/ A Wick, M Grimmett re: claims download to excel - reformat for Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2003 | 0.5 | $105.00 | Discussion w/ L Bogue, S Cohen re: claims reconciliation strategy, timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2003 | 0.5 | $105.00 | Discussion w/ J Rivenbark - follow up re: multiple cases and objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2003 | 0.3 | $63.00 | Call w/ M Dalsin re: claims docketing and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2003 | 0.3 | $63.00 | Test assign/refer module changes - reply to D George |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **April 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2003 | 1.0 | $210.00 | Review programmatic flagging of supplemental document indicator for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2003 | 1.0 | $210.00 | Review new report additions and changes for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2003 | 0.5 | $105.00 | Conversation w/ L Bogue re: employee claim review process |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2003 | 1.5 | $315.00 | Review Rust data extract for accuracy of docketing and upload. Verify claim count, investigate discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2003 | 1.0 | $210.00 | Review changed data sent by Rust |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/9/2003 | 0.7 | $77.00 | Meet with Ellen D to discuss process of reviewing newly extracted claims from Rust. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/9/2003 | 0.3 | $33.00 | Read, reply and draft emails regarding claims review. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/9/2003 | 0.2 | $22.00 | Discuss claims review issues with Dustee D. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/9/2003 | 0.3 | $33.00 | Discuss claims review issues with Ellen D. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/10/2003 | 0.5 | $82.50 | Discussions with team regarding claims review issues & questions with respect to various creditor claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/10/2003 | 1.2 | $252.00 | Investigate images attached to wrong claims (.8). Contact Rust and resolve (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/10/2003 | 0.5 | $105.00 | Review custom module report changes (.2). Meet w/ M Grimmett to discuss (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/10/2003 | 1.0 | $210.00 | Communication w/ L Bogue re: reconciliation issues - identify unreviewed claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/10/2003 | 2.0 | $420.00 | Verify and implement changes due to docketing errors/ address changes, etc |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/10/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: missing image (.3). Analysis of files re missing image - Image located (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/10/2003 | 1.0 | $210.00 | Discussion w/ M Grimmett re: error message received on tax claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/10/2003 | 0.5 | $105.00 | Discussion with R Finke re: objections, reports and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/10/2003 | 0.2 | $42.00 | Email to M Grimmett re: changes to complete while users are off line |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/10/2003 | 0.3 | $33.00 | Read, reply and draft emails regarding claims review. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/10/2003 | 0.2 | $22.00 | Assist Dustee D with issues regarding claims review. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2003 | 0.5 | $105.00 | Review custom module changes and updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2003 | 0.5 | $105.00 | Call w/ M Dalsin re: weekly upload and image replacement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2003 | 0.5 | $105.00 | Meet w/ A Wick re: weekly upload timing and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2003 | 2.0 | $420.00 | Check claims review by KC review team for accuracy & standardization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2003 | 0.4 | $84.00 | Call w/ J Rivenbark (.2). Make changes to matched schedules and invoices per JR's request (.2) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/11/2003 | 0.2 | $22.00 | Read, reply and draft emails regarding claims review. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/11/2003 | 0.3 | $33.00 | Assist Ellen D and Dustee D with issues regarding claims review. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/14/2003 | 0.8 | $220.00 | Meet w/ SHerrschaft re: Claims review assignments/distribution and related reporting |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2003** | | | | | | |
| _Case Administration_ | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/14/2003 | 1.2 | $114.00 | Review Court Docket Listing and give status report to Project Manager. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2003 | 0.9 | $189.00 | Discussion w/ L Bogue re: reconciliation issues - status/timing/resources/ questions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2003 | 0.8 | $168.00 | Meet w/ J Hasenzahl re: Grace issues - staffing/status/reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2003 | 0.5 | $105.00 | Discussion w/J Rivenbark re: schedule matching/reconciliation team conf call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2003 | 1.0 | $210.00 | Review monthly claims/liability reports for accuracy (.7); prep corresp to Grace and K&E re same (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2003 | 1.0 | $210.00 | Court docket review for entries affecting claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2003 | 2.0 | $420.00 | Review claims modified by review teams for accuracy/standardization - claim type, amount, objections, status, assignment |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2003 | 1.0 | $210.00 | Review latest revised report request from Grace w/ objection types (.6); Discuss w/ M Grimmett (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2003 | 1.0 | $210.00 | General case management and organization |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/14/2003 | 0.1 | $11.00 | Discussion with L.Bogue re: claims reconciliation - status, next steps & timing |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/14/2003 | 0.3 | $33.00 | Read, reply and draft emails regarding claims review. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/15/2003 | 0.2 | $33.00 | Review & reply to e-mails and correspondence. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/15/2003 | 0.3 | $49.50 | Review and prepare "Untyped" claims recap report and distribute to team for review. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/15/2003 | 0.8 | $168.00 | Discussion w/L Bogue - investigate & resolve claims reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/15/2003 | 1.0 | $210.00 | Meet w/ M Grimmett re: latest updates to custom module |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/15/2003 | 0.2 | $42.00 | Call w/ M Dalsin re: claims and images delivery |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/15/2003 | 0.5 | $105.00 | Email to M Dalsin re: transfer claims and noticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/15/2003 | 1.0 | $210.00 | Discussion w/J Rivenbark - investigate reconciliation questions re: schedule matches, transfer claims & potential no liablity claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/15/2003 | 1.0 | $210.00 | Review Rust docketing changes for medical monitoring claims for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/15/2003 | 0.7 | $147.00 | Cross check objection reports to objections flagged for accuracy - property purchase date/assumption of risk/ claimant w/ notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/15/2003 | 1.5 | $315.00 | Cross check objection reports to objections flagged - no supporting documentation/product ID |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/15/2003 | 0.3 | $33.00 | Read, reply and draft emails regarding claims review. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/16/2003 | 2.0 | $420.00 | Cross check objection reports to objections flagged - aware of asbestos/assumption of risk/claimant w/ notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/16/2003 | 0.6 | $126.00 | J Rivenbark re: reconciliation issues - objections/status/creditor grouping |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/16/2003 | 0.8 | $168.00 | Call w/ F Zaremby re: asbestos module/objection reports and status |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2003** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/16/2003 | 0.5 | $105.00 | Communicate chages to asbestos module to M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/16/2003 | 0.2 | $42.00 | A Hammond re: objections flagged in error |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/16/2003 | 0.2 | $42.00 | N Leardi re: objection flagged in error |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/16/2003 | 1.0 | $210.00 | Resolve issues related to transferred claims - report to J Rivenbark |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/16/2003 | 2.0 | $420.00 | Review asbestos claims for data transfer/ upload accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/16/2003 | 0.4 | $84.00 | Remove objections entered in error per Grace instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/16/2003 | 1.3 | $273.00 | Identify objections/amendments/schedule matches |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/16/2003 | 0.3 | $33.00 | Read, reply and draft emails regarding claims review. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/17/2003 | 1.0 | $275.00 | Claims status meeting w/ Sue Herrschaft and  M Grimmett (customization of data and reporting fields) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/17/2003 | 1.0 | $175.00 | Meeting to discuss status of claims upload/review. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/17/2003 | 0.3 | $63.00 | A Wick re: Rust upload and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/17/2003 | 0.5 | $105.00 | Send instructions to M Grimmett re: latest updates to custom module |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/17/2003 | 0.3 | $63.00 | Call w/ R Finke re: revised changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/17/2003 | 0.5 | $105.00 | Send revised instructions to M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/17/2003 | 0.3 | $63.00 | Discussion w/ R Baez re: copying PD images to CD |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/17/2003 | 1.5 | $315.00 | Cross check objection reports to objection flagged - invalid claims/no signature/not property owner/no supporting documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/17/2003 | 0.8 | $168.00 | Review transferred claims - search for previously unidentified schedule matches - match to claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/17/2003 | 0.7 | $147.00 | Preparation for claims status meeting w/ J Hasenzahl, M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/17/2003 | 1.0 | $210.00 | Claims status meeting w/ J Hasenzahl, M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/17/2003 | 0.5 | $105.00 | Compile and send CDs with PD images to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/17/2003 | 0.5 | $105.00 | Troubleshoot/direct Rust claim and image upload - 3019 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/17/2003 | 1.5 | $315.00 | Create asbestos claim review process document |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/18/2003 | 0.8 | $168.00 | Discuss/troubleshoot Rust data upload w/ A Wick |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/18/2003 | 0.9 | $189.00 | Review/revise claim review/reconciliation status document. Send to Grace & K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/18/2003 | 3.5 | $735.00 | Complete process flow chart documents for property damage claims. Send to Grace & K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/18/2003 | 1.5 | $315.00 | Identify property damage images from 4/9 upload; copy to CD; send to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/18/2003 | 1.0 | $210.00 | Discussion w/ M Grimmett re: custom module chages and timing for upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/18/2003 | 0.4 | $84.00 | Review custom module changes for property damage claims |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/18/2003 | 0.6 | $126.00 | Communication w/ M Dalsin re: claims and images delivery, number of claims vs claim numbering, identification of property damage images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2003 | 1.5 | $315.00 | Phone call w/ F Zaramby, R Finke re: data upload issues re: claimant name and file date. Investigate source of discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2003 | 1.0 | $210.00 | Work w/ A Wick to repair data upload errors related to claimant name and upload date. Review changes. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2003 | 1.2 | $252.00 | Discussion w/ A Wick re: property damage label file for newly uploaded claims (827). Review and send to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2003 | 0.7 | $147.00 | Review Rust upload for accuracy and claims count. Investigate discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2003 | 1.0 | $210.00 | Review/analyze newly uploaded property damage claims to verify proper dockting, claim type, sufficient documentation and assignment (85 claims) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2003 | 0.3 | $63.00 | Phone call w/ F Zaramby re: claim w/ address change. Verify change received from Rust |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2003 | 0.5 | $105.00 | Phone call w/ R Finke re: removal of objections for assumption of risk, claimant with notice and product identification. Review and send report of claim number for which objections had been removed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2003 | 0.8 | $168.00 | Discussion w/ M Grimmett re: creation of report for removed objections and objections re-added on 4/21 (assumption of risk, claimant with notice and product identification) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2003 | 0.3 | $63.00 | Discussion w/ A Wick re Rust data upload of 7474 claims and images and 3 additional images still to be sent from Rust |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: custom module modifications (objections and supporting documentation indicator) status and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: creation of report listing property damage claims w/ Canadian property addresses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2003 | 1.2 | $252.00 | Document process and stragtegy for review and objection for newly uploaded claims (7474) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/22/2003 | 0.6 | $165.00 | Meeting w/ sHerrschaft re: claims review status, assignment and distribution |
| ROY BAEZ - CAS | | $65.00 | 4/22/2003 | 0.6 | $39.00 | Preparation of CDs of files and documents for Rust per S Herrschaft request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/22/2003 | 0.1 | $9.50 | Review and Process Mail for Client, forward information to Data Manager. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2003 | 0.5 | $105.00 | Discussion w/ I Braude re: resolving Grace connectivity issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2003 | 0.5 | $105.00 | Conversation w/ M Grimmett re: possible causes of Grace connectivity issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2003 | 1.2 | $252.00 | Phone conversation w/ B Kasser to diagnose and resolve connectivity issue. Walk through step to attempt to re-create error |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|-------|-------|-------------|
| **April 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2003 | 1.0 | $210.00 | Discussion w/ A Wick re: unuploaded claims and images. Review to confirm all claims and images accounted for |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2003 | 0.3 | $63.00 | Follow up w/ M Dalsin re: claims not received from Rust |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2003 | 0.4 | $84.00 | Discussion w/ A Wick - instructions for creation of label file for property damage claims. Review and send to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2003 | 0.5 | $105.00 | Discussion w/ R Baez - instructions for transfer of property damages to CDs and delivery to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2003 | 0.5 | $105.00 | Conversation w/ M Grimmett re: creation of report - property damage claims submitted by Dies & Hile. Review and send to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2003 | 0.5 | $105.00 | Conversation w/ M Grimmett re: creation of report of property damage claims with Canadian property addresses. Review and send to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2003 | 0.6 | $126.00 | Meeting w/ J Hasenzahl re: claims review status and resouce allocation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2003 | 1.0 | $210.00 | Meeting w/ L Bogue re: claims review instructions, status and timing expectations |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2003 | 0.3 | $63.00 | Phone call w/ B Kasser re: process for notification of objection changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2003 | 3.0 | $630.00 | Review/analyze newly uploaded property damage claims to verify proper dockting, claim type, sufficient documentation and assignment (290 claims) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/22/2003 | 0.3 | $33.00 | Phone discussion with Sue H  regarding progress of claims review. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/22/2003 | 0.6 | $66.00 | Draft, Read and Reply to emails regarding claims review. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/23/2003 | 1.2 | $114.00 | Review Court Docket Listing and provide updates to the Case Calendar. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/24/2003 | 0.3 | $49.50 | Review & reply to e-mails and correspondence. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/24/2003 | 0.5 | $82.50 | Discussions with team regarding claims review issues & questions (Various creditors). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/24/2003 | 0.2 | $22.00 | Phone discussion with Sue H regarding status of trade payable claims and typing of unknown claims. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/24/2003 | 0.2 | $22.00 | Phone discussion with Steffanie C regarding status of trade payable claims typing. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/24/2003 | 0.8 | $88.00 | Conference Call with with Sue H and Grace staff to discuss claims review progress and issues. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/24/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails regarding claims review. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/25/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails regarding claims review. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/28/2003 | 0.1 | $9.50 | Prepare for mailing to Rust Consultants and prepare cover letter with instructions. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2003 | 0.9 | $189.00 | Complete list of claims flagged invalid due to wrong claim form and send to R Finke. Inquire re: asbestos codefendant claims |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **April 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2003 | 0.6 | $126.00 | Meet w/ J Hasenzahl re: Grace status, user accounts and server issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2003 | 0.3 | $63.00 | Call w/ B Kasser re: bLinx connectivity and general server issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2003 | 0.3 | $63.00 | Call w/ R Finke, F Zaramby re: custom module reporting and updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2003 | 0.5 | $105.00 | Call to noticed party re: inquiry concerning contract assumption and rejection deadline. Refer to Pachulski for further follow up |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2003 | 0.2 | $42.00 | Call to M Dalsin re: claims with missing pages |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2003 | 0.5 | $105.00 | Discussion w/ L Bogue re: claims review status and timing for completion |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/28/2003 | 0.2 | $22.00 | Phone discussion with Sue H regarding progress on claim typing. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/28/2003 | 0.4 | $44.00 | Draft, Read and Reply to emails regarding claims review. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/29/2003 | 0.5 | $105.00 | Email to M Grimmett re: updates to custom module and property damage reports requested by Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/29/2003 | 1.5 | $315.00 | Investigate claims review and reconciliation issues. Provide guidance to claims review teams |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/29/2003 | 1.0 | $210.00 | Work w/ IT and data teams to repair bLinx. Coordinate w/ BMC/Grace users on status and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/29/2003 | 0.3 | $63.00 | Phone call w/ J Rivenbard re: AP invoices and corresponding schedule records. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/29/2003 | 0.3 | $63.00 | Phone call w/ A Wick re: status of bLinx back end repair |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/29/2003 | 0.3 | $33.00 | Discussion with R.Finke @ Grace re: request for reports; prep memo to D.George re: same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/29/2003 | 0.3 | $33.00 | Analyze & prep reports provided by D.George & send to R.Finke per request; follow-up telephone call to RF (561-362-1533) re: same |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/29/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails regarding claims review. |
| ELAINE LANE - SR_CONSULTANT | | $175.00 | 4/29/2003 | 0.9 | $157.50 | Review claim from Fresenius and analyze for proper docketing procedures. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/30/2003 | 0.5 | $137.50 | Meet w/ Sue re: claims reconciliation and review business rules and claim specific rec issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/30/2003 | 1.0 | $210.00 | Address claims review questions. Investigate and resolve |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/30/2003 | 0.4 | $84.00 | Follow up w/ S Cohen re: reports requested by Grace on specific objections flagged |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/30/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: claims review issue resolution concerning class claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/30/2003 | 0.6 | $126.00 | Discussion w/ L Bogue re: litigation/environmental/asbestos overlap issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/30/2003 | 0.5 | $105.00 | Email to J Rivenbark re: instructions for viewing inactive schedule records and locating invoices. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/30/2003 | 0.2 | $22.00 | Discussion with R.Finke @ Grace re: request for reports; prep memo to M.Grimmett re: same |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2003** | | | | | | |
| *Case Administration* | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/30/2003 | 0.1 | $11.00 | Prep & send reports provided by M.Grimmett to R.Finke per request |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/30/2003 | 0.7 | $77.00 | Draft, Read and Reply to emails and IM's regarding Claims Review Process. |
| | | Case Administration Total: | | 159.6 | $30,672.50 | |
| *Data Analysis* | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/1/2003 | 0.3 | $33.00 | Import claim change files- Medical Monitoring & Bankruptcy |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/1/2003 | 2.7 | $472.50 | Create Objection Checklist area per client request. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/1/2003 | 0.5 | $105.00 | Review of CMPT proposed revisions for A Wick |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/2/2003 | 3.1 | $542.50 | Continue to create objection checklist area; add to reconciliation area and create reports grouped by objection type. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/2/2003 | 1.3 | $227.50 | Create analysis showing all objection types - which have been reviewed and which have not. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/2/2003 | 0.5 | $87.50 | Develop method to add e-mail capability to custom asbestos module. |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/4/2003 | 0.1 | $11.00 | Copy claims images from CD to server |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/4/2003 | 0.2 | $22.00 | Rename claim data files and images files |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/4/2003 | 0.5 | $55.00 | Import Rust claims data to extraction database tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/4/2003 | 0.5 | $55.00 | Review Claim import and extract, b-Linx data review and verification (.4), report data anomalies to Project Manager/CSA (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/4/2003 | 0.1 | $11.00 | Extract claims images to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/4/2003 | 0.1 | $11.00 | Create Claims Register of last claims extraction |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/4/2003 | 0.1 | $11.00 | Check for MainCaseName in tblDebtor, report error to Sherrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/4/2003 | 0.2 | $22.00 | Assist SueH with prepping copies of Property Damage claims images |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/4/2003 | 1.5 | $262.50 | Update asbestos module - New fields to track Asbestos claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/5/2003 | 3.2 | $560.00 | Update custom asbestos module - create method to filter on various fields. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/6/2003 | 2.6 | $455.00 | Update method of running custom asbestos reports for client |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/6/2003 | 3.0 | $525.00 | Update custom asbestos module - update method to filter on various fields. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/6/2003 | 3.8 | $665.00 | Continue to update custom asbestos filter. |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/7/2003 | 0.8 | $100.00 | Creating/linking/testing Liability Reporting Powertool for M. Booth |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2003 | 0.2 | $42.00 | Add objection type in bLinx: Multiple Cases |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/8/2003 | 2.3 | $402.50 | Update DB with area to record and report claims with no supporting documentation (1.3) Create various reports around this information (1.0) |

**EXHIBIT 1**

# Bankruptcy Management Corporation
### WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **April 2003** | | | | | | |
| Data Analysis | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/9/2003 | 0.1 | $11.00 | Confer with SHerrschaft on format and data requested by F. Zaremby of Property Damage claims, needed for labeling files |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/9/2003 | 0.5 | $55.00 | Query and prepare requested Property Damage claims data in excel file for F. Zaremby |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/9/2003 | 0.2 | $22.00 | Update Lastname & Firstnames by exchanging one with the other where last names were in the firstname field. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/9/2003 | 1.0 | $175.00 | Update claims with no supporting docs. Add objections to each. |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/10/2003 | 0.2 | $22.00 | Research if Rust sent us claims image 4000 (.1), create report on missing claims images (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/10/2003 | 0.1 | $11.00 | Copy claim 4000 image from CD, prep for system extract to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/10/2003 | 0.9 | $157.50 | Update reporting tool in custom asbestos module with client requested changes. |
| TREVOR ALLEN - TECH | | $175.00 | 4/11/2003 | 0.1 | $17.50 | Discussions w/ S Herrschaft re Grace B-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/11/2003 | 0.3 | $52.50 | Update Asbestos custom module with latest changes. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/12/2003 | 2.5 | $437.50 | Update custom asbestos module. Update ability for client to add/remove objections. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/13/2003 | 3.5 | $612.50 | Update custom asbestos module - custom prop damage reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/13/2003 | 3.7 | $647.50 | update custom asbestos module - filters for asbestos claims, reporting for prop damage claims, custom data gathering for invalid claim types. |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 4/14/2003 | 1.8 | $252.00 | Removed apostrophies from creditor information |
| TREVOR ALLEN - TECH | | $175.00 | 4/15/2003 | 0.2 | $35.00 | Assist MBlessing with reinstall of screwdriver for remote printing. |
| TREVOR ALLEN - TECH | | $175.00 | 4/15/2003 | 0.1 | $17.50 | Problems with Claims Review Powertool and Transfers in B-linx....( Lisa Ruppaner) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/15/2003 | 0.4 | $70.00 | Receipt and review of CMS data from Grace. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/15/2003 | 2.5 | $525.00 | bLinx troubleshooting - repair error messages in objection module (1.8) Work w/ F Zaremby, B Kasser, M Grimmett, I Braude to resolve (.7) |
| STEVEN HEATHCOCK - DEV | | $150.00 | 4/17/2003 | 1.5 | $225.00 | Extrapolate several batches of bankrupty and asbestos claims |
| TREVOR ALLEN - TECH | | $175.00 | 4/17/2003 | 3.8 | $665.00 | server maint, planning, and upgrade |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/17/2003 | 0.7 | $77.00 | Copy image and data files for 4/9/03 data load to server |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/17/2003 | 0.7 | $77.00 | Rename claims images and extract to b-Linx |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 4/18/2003 | 0.4 | $56.00 | Error on unmatch of claim 640 |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/18/2003 | 1.0 | $110.00 | Review claim import and extract, b-Linx data review and verification, report data anomalies to Project Manager/CSA |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/18/2003 | 0.2 | $22.00 | Prepare data to extract to excel file with ClaimNbr, Lastname/Firstname |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.3 | $33.00 | Copy bankruptcy claims from CD to server (04-18-03) |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **April 2003** | | | | | | |
| **Data Analysis** | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.5 | $55.00 | Copy Medical Monitoring claims from CD to server (04-16-03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Move images to be replaced to sub folder |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Email CD to RUST to request missing BK data file |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Email CD to RUST to request replacement image of claim 9360 |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Copy replacement images claims from CD to server (04-16-03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Extract claims data to server from CD and rename (04-16-03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.5 | $55.00 | Copy Property Damage claims from CD to server (04-17-03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.2 | $22.00 | Rename claims images from 04/18/03 batch |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.2 | $22.00 | Rename claims images from 04/16/03 batch |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Copy claims data files from 04/17/03 |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Rename claims imaged from 04/17/03 |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.2 | $22.00 | Extract 04/16/03 image files to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.2 | $22.00 | Extract 04/17/03 image files to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.5 | $55.00 | Extract 04/18/03 image files to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Import BK data to access (04/16/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Import OE data to access (04/16/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Import RE data to access (04/16/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Import CI data to access (04/16/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Import EI data to access (04/16/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Import BK modify data to access (04/16/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Import Property Damage data to access (04/16/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.2 | $22.00 | Extract claims data from 4/16/03 AS module |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.6 | $66.00 | Review Bankruptcy, Medical Monitoring , Property Damage Claims and extract, b-Linx data review and verification, report data anomalies to Project Manager/CSA |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.5 | $55.00 | review parsed out firstname to firstname field from lastname field in b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.2 | $22.00 | Review date format of recently extracted OD data |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 1.2 | $132.00 | Convert data to correct date field format |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Import Property Damage data to access (04/17/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Extract claims data from 4/17/03 AS module |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Append Property Damage claims to tblOutput in preparation b-Linx extract |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.5 | $55.00 | Review Bankruptcy, Property Damage Claims and extract, b-Linx data review and verification, report data anomalies to Project Manager/CSA (04/17/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Rename replacement images claims from CD to server (04-16-03) and extract to b-Linx |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2003** | | | | | | |
| Data Analysis | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2003 | 0.3 | $33.00 | Parse out firstname from last name field of Property Damage claims |
| TREVOR ALLEN - TECH | | $175.00 | 4/22/2003 | 0.2 | $35.00 | Provide Grace user support |
| TREVOR ALLEN - TECH | | $175.00 | 4/22/2003 | 0.2 | $35.00 | Address tif viewing problems |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/22/2003 | 0.5 | $55.00 | Research missing claim data, DB corruption for SH |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/22/2003 | 0.3 | $33.00 | Prepare to remove corrupted claim records from b-Linx back end |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/22/2003 | 0.3 | $33.00 | Rename claims images to standard naming convention |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/22/2003 | 0.2 | $22.00 | Create Claims Register for 4/21/2003 4:14:28 PM claims extract (593 records) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/22/2003 | 0.3 | $33.00 | Create Claims Register for 4/21/2003 4:25:44 PM claims extract (5358 records) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/22/2003 | 0.2 | $22.00 | Create Claims Register for 4/21/2003 4:51:59 PM claims extract (1523 records) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/22/2003 | 0.1 | $11.00 | Create excel file listing all DeemNbr. Last and first name for making label requested by client for 4/21/03 Property Damage extract |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/22/2003 | 0.1 | $11.00 | Create excel file listing all DeemNbr. Last and first name for making label requested by client for 4/18/03 Property Damage extract |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/23/2003 | 1.0 | $110.00 | Compact and repair b-Linx backend data base, recreate tblDocket minus corrupted records |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/23/2003 | 0.1 | $11.00 | Check on re extracting claims 2958, 2959 |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/23/2003 | 0.5 | $55.00 | Update tblDockets primary key setting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/23/2003 | 0.5 | $105.00 | Meeting w/ M Grimmett re: creation of liability reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/23/2003 | 1.0 | $210.00 | Investigate objection module error - meet w/ A Wick & M Grimmett to resolve |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/23/2003 | 0.8 | $168.00 | Investigate duplicate attorney information in bLInx. Work w/ M Grimmett to  diagnose & repair |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/23/2003 | 0.5 | $105.00 | Review recapitulation report. Send comments to M Grimmett |
| TREVOR ALLEN - TECH | | $175.00 | 4/24/2003 | 0.1 | $17.50 | 21 - WRGrace - server upgrade plan |
| TREVOR ALLEN - TECH | | $175.00 | 4/24/2003 | 0.2 | $35.00 | 21 - WRGrace - server upgrade plan |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/24/2003 | 0.1 | $11.00 | Extract claim 2959 to system |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/24/2003 | 0.5 | $105.00 | Call w/ B Kasser re: objection error messages. Investigate and resolve |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/24/2003 | 0.5 | $105.00 | Review custom module changes re: attorney information, suppemental documentation indicator for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/24/2003 | 0.4 | $84.00 | Verify re upload of 2 claims from Rust |
| TREVOR ALLEN - TECH | | $175.00 | 4/25/2003 | 0.1 | $17.50 | 21 - wrgrace server offline -- problem resolutio |
| TREVOR ALLEN - TECH | | $175.00 | 4/25/2003 | 0.1 | $17.50 | 21 - wrgrace server offline -- problem resolution |
| TREVOR ALLEN - TECH | | $175.00 | 4/25/2003 | 0.1 | $17.50 | 21 - BMC dedicated server |
| TREVOR ALLEN - TECH | | $175.00 | 4/25/2003 | 0.1 | $17.50 | 21 - BMC dedicated server |
| TREVOR ALLEN - TECH | | $175.00 | 4/25/2003 | 0.1 | $17.50 | 21 - Grace User Account Change |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2003** | | | | | | |
| *Data Analysis* | | | | | | |
| TREVOR ALLEN - TECH | | $175.00 | 4/25/2003 | 0.1 | $17.50 | 21 - Grace User Account Change |
| TREVOR ALLEN - TECH | | $175.00 | 4/25/2003 | 0.1 | $17.50 | 21 - Grace User Account Change( sherschaft) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2003 | 0.2 | $42.00 | Email to M Dalsin re: images missing from upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2003 | 0.4 | $84.00 | Email to A Wick re: Rust upload unstructions and missing images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2003 | 0.3 | $63.00 | Email to M Grimmett re: Grace user error message in objection module |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2003 | 0.4 | $84.00 | Email to M Dalsin re: claims images w/ missing pages |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2003 | 0.3 | $63.00 | Email to A Wick re: claims image error message |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2003 | 0.6 | $126.00 | Email to M Dalsin re: inquiry from creditor concerning contract assumption/rejection notice |
| TREVOR ALLEN - TECH | | $175.00 | 4/27/2003 | 0.1 | $17.50 | 21 - Grace User Account Change( Debbie Romero) |
| BRENDAN BOSACK - SR_CONSULT_DATA | | $175.00 | 4/28/2003 | 0.3 | $52.50 | review current recapitulation report and discuss business logic with M Grimmett |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 4/28/2003 | 1.2 | $168.00 | Changes to Fee App Application |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/28/2003 | 0.2 | $22.00 | Research claim number 5692 image file at request of Sue H., forwarded to tech team after asserting the file existed, but could not be view |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/28/2003 | 0.2 | $22.00 | Copy property damage and medical monitoring claims file and images to server for processing |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Reformat property damage and medical monitoring claim data files in preparation for migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Reformat property damage and medical monitoring claims image files in preparation for migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/28/2003 | 0.2 | $22.00 | Migrate property damage and medical monitoring claims image file to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Reformat bankruptcy claim data files in preparation for migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/28/2003 | 0.2 | $22.00 | Extract property damage and medical monitoring data into access for processing |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Migrate bankruptcy claims image file to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/28/2003 | 0.5 | $55.00 | Transfer claims filed late (Claim filed after 3/31/03 Bar Date) data for late claims objections to objection table |
| TREVOR ALLEN - TECH | | $175.00 | 4/29/2003 | 0.4 | $70.00 | 21 - Users reporting problems on WR Grace |
| TREVOR ALLEN - TECH | | $175.00 | 4/29/2003 | 0.2 | $35.00 | 21 - Users reporting problems on WR Grace( mgrim) |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 4/29/2003 | 1.8 | $252.00 | Objection Reports - ResJudicata and Settlement |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/29/2003 | 0.4 | $44.00 | Compact and repair b-Linx back end database, research corrupted record |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/29/2003 | 0.1 | $11.00 | Delete corrupted record and recover and migrate claims records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/29/2003 | 0.1 | $11.00 | Advise project management of b-Linx availablity |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/29/2003 | 0.1 | $11.00 | Create bat file for scheduled daily copy of back end database to archive folder |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/29/2003 | 0.8 | $88.00 | Assist Ron B in closing all b-Linx sessions to reset primary key on database table |
| TREVOR ALLEN - TECH | | $175.00 | 4/30/2003 | 0.1 | $17.50 | 21 - Server access |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2003** | | | | | | |
| **Data Analysis** | | | | | | |
| | | Data Analysis Total: | | 80.7 | $12,860.00 | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/1/2003 | 0.1 | $21.00 | Prep corresp to P Galbraith/PSZYJ re payment of BMC fees upon filing of Cert of No Objection |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/1/2003 | 0.2 | $42.00 | Analysis of docket re certificate of non-opposition filed by PSZYJ for BMC fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/1/2003 | 0.1 | $21.00 | Prep memo to S Fritz re status of payments from WR Grace on fee apps, fee examiner response |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/2/2003 | 0.4 | $110.00 | Discussions w/MAraki re Fee Examiner report and responses |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2003 | 0.4 | $84.00 | Various discussions w/J Hasenzahl re initial Fee Examiner report and BMC responses |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2003 | 0.1 | $21.00 | Analysis of memo from J Hasenzahl re cert of no objection and Debtor communications |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2003 | 0.1 | $21.00 | Analysis of corresp from P Galbraith/PSZYJ re Cert Non Ops and payments thereafter |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl re Cert of No Objection and payment from Debtors |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2003 | 0.1 | $21.00 | Analysis of memo from S Fritz re fee app data for 2003 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2003 | 0.1 | $21.00 | Analysis of memo from D George re new database for 2003 time and use of new Court approved Project codes |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2003 | 0.4 | $84.00 | Analysis of new 2003 time database with new project codes for fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2003 | 0.1 | $21.00 | Analysis of memo from J Hasenzahl re cert of no objection to BMC fee apps |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 4/2/2003 | 1.5 | $210.00 | Set up Fee App application for 2003 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/3/2003 | 0.1 | $21.00 | Telephone to C Lane/K&E re payment of BMC interim fees and costs |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/3/2003 | 0.2 | $42.00 | Prep payment chart for C Lane for BMC fees/costs |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2003 | 0.1 | $21.00 | Analysis of memo from J Hasenzahl re fee examiner reply |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2003 | 0.4 | $84.00 | Analysis of info prepped for Fee Examiner reply |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2003 | 0.7 | $147.00 | Revise Fee Examiner reply for BMC |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2003 | 0.1 | $21.00 | Prep corresp to J Hasenzahl re revised Fee Examiner reply |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2003 | 0.6 | $126.00 | Analysis of BMC fee categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2003 | 1.3 | $273.00 | Prep recategorized time chart for Fee Examiner |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2003 | 0.1 | $21.00 | Telephone to J Hasenzahl re revised Fee Examiner reply |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2003 | 0.1 | $21.00 | Analysis of J Hasenzahl revisions to Fee Examiner reply |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2003 | 0.4 | $84.00 | Revise/finalize BMC Fee Examiner reply |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2003 | 0.1 | $21.00 | Prep corresp to S Bossay/WH Smith & Co re BMC Fee Examiner reply |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2003 | 0.1 | $21.00 | Prep corresp to L Ferdinand re BMC recategorized time to Court imposed project codes |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2003** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2003 | 0.1 | $21.00 | Analysis of corresp from C Lane/K&E re BMC fees/costs 2002 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/8/2003 | 0.2 | $42.00 | Analysis of corresp and attachs from L Ferdinand/WH Smith & Co re requested revisions to BMC project category conversion spreadsheet, WH Smith spreadsheet submitted to Court |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/13/2003 | 1.4 | $294.00 | Analysis of 7th Qtr time to convert to Court approved time categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/13/2003 | 1.1 | $231.00 | Prep summary chart converting 7th Qtr time to Court approved categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/14/2003 | 1.7 | $357.00 | Revision of Fee Examiner billing category conversion per L Ferdinand memo |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/14/2003 | 1.5 | $315.00 | Analysis of revised invoice extractions with fee amts for Court imposed recategorization of fees through 7th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/14/2003 | 0.2 | $42.00 | Telephone to S Fritz re fee information required for excel extract prepared for Fee Examiner |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/14/2003 | 0.3 | $63.00 | Analysis of L Ferdinand corresp re recategorization of Qtr 7 fees, more info required, formats to use |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/14/2003 | 0.4 | $84.00 | Recalculate April recategorized time and fees for Fee Examiner |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2003 | 1.8 | $378.00 | Continue analysis of 7th Qtr time to convert to Court approved time categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2003 | 1.2 | $252.00 | Continue prep of summary chart converting 7th Qtr time to Court approved categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2003 | 0.2 | $42.00 | Prep memo to S Fritz re court approved categories for uploading to BMC billing system extraction for WR Grace fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2003 | 0.4 | $84.00 | Prep memo to S Fritz and D George re conversion of BMC project codes to Court approved project codes and mapping of codes |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2003 | 0.2 | $42.00 | Telephone call w/S Fritz and D George re conversion of BMC project categories to Court approved categories and mapping |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2003 | 0.3 | $63.00 | Prep memo to J Hasenzahl re billing entry information to be distributed to WR Grace billers of court approved project codes and uses |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2003 | 1.9 | $399.00 | Revision of summary chart converting 7th Qtr time to Court approved categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2003 | 0.1 | $21.00 | Prep corresp to L Ferdinand/WH Smith Law re revised 7th Qtr time/fees, etc to Court approved time categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/17/2003 | 0.1 | $21.00 | Prep memo to S Fritz re approved Fee Examiner Report for W Sparks |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/18/2003 | 0.1 | $21.00 | Analysis of corresp from L Ferdinand/WH Smith confirming 7th Qtr category conversion meets req'ts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/18/2003 | 0.1 | $21.00 | Analysis of Fee Examiner Final Report re BMC 7th Qtr fees/costs |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/22/2003 | 0.1 | $21.00 | Analysis of corresp from W Sparks re status of BMC fee/costs for 7th Qtr |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2003** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/22/2003 | 0.1 | $21.00 | Prep corresp to W Sparks/WRG re status of BMC 7th Qtr fees/cost payment |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/23/2003 | 0.1 | $21.00 | Analysis of corresp from W Sparks re status of BMC payment 7th Qtr fees/costs |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/23/2003 | 0.1 | $21.00 | Prep corresp to W Sparks re receipt of payment for 7th Qtr fees/costs |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/24/2003 | 0.5 | $105.00 | Analysis of fee app database re revisions to categories to comply with Court required categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/24/2003 | 0.1 | $21.00 | Analysis of memo from DG re revision of fee app database to incorporate Court required categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/24/2003 | 0.2 | $42.00 | Prep memos to DG re revisions to billing system to accommodate Court required categories and impact on reports |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 4/24/2003 | 2.0 | $280.00 | Modification to Time Entry to provide special categories for WRGrace |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/27/2003 | 1.3 | $273.00 | Begin analysis of billing descriptions for compliance with professional fee guides |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/27/2003 | 0.1 | $21.00 | Prep memo to DG re WRG conversion category database |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/28/2003 | 2.0 | $420.00 | Analysis of time entries 2003 re reclassification into Court required project categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/28/2003 | 1.9 | $399.00 | Revision of Jan time entries to reclassify time into Court required project categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/28/2003 | 1.7 | $357.00 | Revision of Feb time entries to reclassify time into Court required project categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/28/2003 | 1.5 | $315.00 | Revision of March time entries to reclassify time into Court required project categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/28/2003 | 0.4 | $84.00 | Analysis of final Fee Examiner report for 7th Period |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/28/2003 | 0.1 | $21.00 | Analysis of memo from A Wick re use of new Court required billing categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/28/2003 | 0.1 | $21.00 | Prep memo to S Fritz re excel extracts for fee examiner for Jan-March fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/28/2003 | 0.1 | $21.00 | Prep memo to A Wick re Court approved billing categories and translation of time entry into appropriate category |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/29/2003 | 1.4 | $294.00 | Continue revision of time entries to reclassify time to Court required project categories |
| | | Fee Applications Total: | | 35.1 | $7,152.00 | |
| **Non-Asbestos Claims** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/1/2003 | 2.3 | $253.00 | Perform schedule matching and invoice level reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/1/2003 | 0.3 | $33.00 | Perform schedule matching and invoice level reconciliation |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/1/2003 | 4.0 | $440.00 | Perform claims review and invoice reconciliation on trade payable claims (12 claims). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/2/2003 | 5.0 | $1,050.00 | Review Rust data extract, assign claim type, verify class & amount, assign to user - 125 claims |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **April 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/2/2003 | 1.4 | $154.00 | Perform schedule matching and invoice level reconciliation |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/2/2003 | 3.6 | $396.00 | Perform claims review and invoice reconciliation on trade payable claims (14 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/2/2003 | 0.7 | $77.00 | Meeting with Jennifer C re claims review and invoice reconciliation. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/2/2003 | 0.3 | $33.00 | Discussion with Jennifer C with claims review and invoice reconciliation. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/2/2003 | 3.5 | $385.00 | Perform claims review and invoice reconciliation on trade payable claims (20 claims). |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/2/2003 | 1.8 | $198.00 | Perform Schedule Matching |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/2/2003 | 2.8 | $308.00 | Perform Schedule Matching and invoice reconciliation |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/2/2003 | 1.5 | $165.00 | Perform Schedule Matching |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/2/2003 | 0.8 | $88.00 | Perform Schedule Matching |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/3/2003 | 1.6 | $152.00 | Analysis of b-Linx re Tax Claims (1.0); prep CD of all Tax Claims for Attorney in Chicago (.5); prep corresp to Chicago counsel re Tax Claims CD (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/3/2003 | 4.5 | $945.00 | Review Rust data upload, assign claim type, verify class & amount, assign to user - 98 claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/3/2003 | 0.4 | $44.00 | Perform schedule matching and invoice level reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/3/2003 | 1.4 | $154.00 | Perform schedule matching and invoice level reconciliation |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/3/2003 | 0.5 | $55.00 | Perform claims review and invoice reconciliation on trade payable claims (4 claims). |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/3/2003 | 0.8 | $88.00 | Perform schedule matching and invoice reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2003 | 5.0 | $1,050.00 | Identify duplicate and amended claims and match schedules 330 claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/4/2003 | 1.4 | $154.00 | Perform schedule matching and invoice level reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/4/2003 | 1.7 | $187.00 | Perform schedule matching and invoice level reconciliation |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/4/2003 | 1.1 | $121.00 | Perform claims review and invoice reconciliation on trade payable claims (4 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/4/2003 | 3.0 | $330.00 | Perform claims review and invoice reconciliation on trade payable claims (12 claims). |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/4/2003 | 1.5 | $165.00 | Perform schedule matching and invoice level reconciliation |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/4/2003 | 1.0 | $110.00 | Perform schedule matching and invoice level reconciliation |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/6/2003 | 2.0 | $220.00 | Perform claims review & invoice reconciliation on trade payable claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/7/2003 | 0.5 | $55.00 | Perform schedule matching and invoice level reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/7/2003 | 0.4 | $44.00 | Perform schedule matching and invoice level reconciliation |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **April 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/7/2003 | 1.6 | $176.00 | Perform schedule matching and invoice level reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/7/2003 | 0.5 | $55.00 | Perform schedule matching and invoice level reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/7/2003 | 0.6 | $66.00 | Perform schedule matching and invoice level reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/7/2003 | 2.3 | $253.00 | Perform schedule matching and invoice level reconciliation |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/7/2003 | 1.0 | $110.00 | Perform claims review and invoice reconciliation on trade payable claims (4 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/7/2003 | 0.4 | $44.00 | Phone discussion with Sue H and Mike B regarding review of claims extracted from Rust. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/7/2003 | 3.3 | $363.00 | Perform claims review on newly extracted claims from Rust (38 claims). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2003 | 1.5 | $315.00 | Identify property damage claims for sufficient supporting documentation |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/8/2003 | 3.5 | $385.00 | Perform claims review on newly extracted claims from Rust (28 claims). |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/8/2003 | 4.0 | $300.00 | Review uploaded claims to verify docketed data, claim type, and assign to. 18 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/8/2003 | 3.8 | $285.00 | Review extracted claims to verify docketed data, claim type, and assign (31 claims) |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/8/2003 | 3.0 | $330.00 | Perform claims review & invoice reconciliation on trade payable claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/9/2003 | 0.3 | $33.00 | Phone discussion with Sue H regarding multiple claims filed by employees. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/9/2003 | 4.0 | $440.00 | Perform claims review on newly extracted claims from Rust (51 claims). |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/9/2003 | 4.0 | $300.00 | Review extracted claims to verify docketed data, claim type, and assign class (27 claims) |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/9/2003 | 4.0 | $300.00 | Review extracted claims to verify docketed data, claim type, and assign to. 18 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/9/2003 | 1.5 | $112.50 | Review extracted claims to verify docketed data, claim type, and assign to. 12 |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/9/2003 | 4.0 | $440.00 | Perform claims review & invoice reconciliation on trade payable claims |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/9/2003 | 1.5 | $165.00 | Review newly docketed claims for verification of data, claim typing and assigning (#of claims). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/10/2003 | 1.4 | $294.00 | Review Rust data upload for accuracy of docketing and extract. Verify claim count, investigate discrepancies |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/10/2003 | 0.2 | $22.00 | Reply to Jennifer C regarding issue with claim 885. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/10/2003 | 4.0 | $440.00 | Perform claims review on newly extracted claims from Rust (40 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/10/2003 | 0.4 | $44.00 | Assist Ellen D with issues regarding claims review. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/10/2003 | 4.0 | $300.00 | Review extracted claims to verify docketed data, claim type, and assign class (28 claims) |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/10/2003 | 4.0 | $300.00 | Review uploaded claims to verify docketed data, claim type, and assign classes (30 claims) |

**EXHIBIT 1**

# Bankruptcy Management Corporation
## WR GRACE
### Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **April 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/10/2003 | 3.0 | $330.00 | Perform claims review & invoice reconciliation on trade payable claims |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/10/2003 | 4.0 | $440.00 | Review newly docketed claims for verification of data, claim typing and assigning |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/10/2003 | 1.2 | $132.00 | Further review newly docketed claims for verification of data, claim typing and assigning |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2003 | 0.5 | $105.00 | Call w/ J Kadish - remove objections entered in error |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2003 | 3.0 | $630.00 | Review Rust data extract for accuracy of docketing and extract. Verify claim count, investigate discrepancies |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/11/2003 | 4.0 | $440.00 | Perform claims review on newly extracted claims from Rust (58 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/11/2003 | 4.0 | $440.00 | Perform claims review on newly extracted claims from Rust (53 claims). |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/11/2003 | 3.0 | $330.00 | Perform claims review & invoice reconciliation on trade payable claims |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/11/2003 | 4.0 | $440.00 | Review newly docketed claims for verification of data, claim typing and assigning (40 claims). |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/11/2003 | 3.0 | $330.00 | Review newly docketed claims for verification of data, claim typing and assigning (30 claims). |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/12/2003 | 3.0 | $330.00 | Perform claims review & invoice reconciliation on trade payable claims |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/13/2003 | 3.0 | $225.00 | Review extracted claims to verify docketed data, claim type, and assign class (20 claims) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/14/2003 | 4.0 | $440.00 | Perform claims review on newly extracted claims from Rust (51 claims). |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/14/2003 | 4.0 | $300.00 | Review uploaded claims to verify docketed data, claim type, and assign (40 claims) |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/14/2003 | 4.0 | $300.00 | Review extracted claims to verify docketed data, claim type, and assign (42 claims) |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/14/2003 | 2.0 | $150.00 | Review extracted claims to verify docketed data, claim type, and assign (20 claims) |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/14/2003 | 4.0 | $440.00 | Perform claims review & invoice reconciliation on trade payable claims |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/14/2003 | 4.0 | $440.00 | Perform claims review & invoice reconciliation on trade payable claims |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/14/2003 | 0.8 | $88.00 | Perform claims review & invoice reconciliation on trade payable claims |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/14/2003 | 4.0 | $440.00 | Review newly docketed claims for verification of data, claim typing and assigning claims (30 claims). |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/15/2003 | 3.5 | $612.50 | Update objections based on Grace criteria (2.0). Prepare initial objection exhibit drafts (1.5) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/15/2003 | 2.5 | $275.00 | Perform claims review on newly extracted claims from Rust (32 claims). |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/15/2003 | 4.0 | $300.00 | Review extracted claims to verify docketed data, claim type, and assign claims. (42 claims) |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/15/2003 | 4.0 | $440.00 | Perform claims review & invoice reconciliation on trade payable claims |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/15/2003 | 4.0 | $440.00 | Perform claims review & invoice reconciliation on trade payable claims (40 claims ) |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/15/2003 | 0.8 | $88.00 | Perform claims review & invoice reconciliation on trade payable claims |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/15/2003 | 4.0 | $440.00 | Review newly docketed claims for verification of data, claim typing and assigning (39 claims). |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/16/2003 | 4.0 | $440.00 | Perform claims review & invoice reconciliation on trade payable claims |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/16/2003 | 4.0 | $440.00 | Perform claims review & invoice reconciliation on trade payable claims |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/16/2003 | 1.0 | $110.00 | Perform claims review & invoice reconciliation on trade payable claims |
| YULIA NEPORENT - DEV | | $125.00 | 4/17/2003 | 1.5 | $187.50 | Update images and data files to the server |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/17/2003 | 2.8 | $308.00 | Perform claims review & invoice reconciliation on trade payable claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/18/2003 | 1.0 | $175.00 | Update objection data per client request. |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/18/2003 | 2.8 | $308.00 | Perform claims review & invoice reconciliation on trade payable claims |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/18/2003 | 3.5 | $385.00 | Perform claims review & invoice reconciliation on trade payable claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/20/2003 | 3.2 | $560.00 | Update objection information and checked objections per client criteria. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/21/2003 | 1.7 | $187.00 | Analyze claims recently uploaded from Rust to verify docketed data, claim type and assign to Grace user (32 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/21/2003 | 0.2 | $22.00 | Read, reply and draft emails regarding claims review. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/21/2003 | 0.2 | $22.00 | Prepare spreadsheet for use in assigning claims to reviewers. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/21/2003 | 0.9 | $99.00 | Analyze claims recently uploaded from Rust to verify docketed data, claim type and assign to Grace user (13 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/21/2003 | 2.0 | $220.00 | Analyze claims recently uploaded from Rust to verify docketed data, claim type and assign to Grace user (36 claims). |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/21/2003 | 1.8 | $198.00 | Analyze claims to determine if creditor is scheduled |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/21/2003 | 1.5 | $165.00 | Analyze claims to determine if creditor is scheduled |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/21/2003 | 4.0 | $440.00 | Analyze claims to determine if creditor is scheduled |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/21/2003 | 0.3 | $33.00 | Analyze claims to determine if creditor is scheduled |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/22/2003 | 1.5 | $262.50 | Develop new recapitulation report to analyze claims by status. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/22/2003 | 4.0 | $440.00 | Analyze claims recently uploaded from Rust to verify docketed data, claim type and assign to Grace user (52 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/22/2003 | 4.0 | $440.00 | Analyze claims recently uploaded from Rust to verify docketed data, claim type and assign to Grace user (55 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/22/2003 | 0.6 | $66.00 | Analyze claims recently uploaded from Rust to verify docketed data, claim type and assign to Grace user (8 claims). |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/22/2003 | 4.0 | $440.00 | Analyze claims to determine if creditor is scheduled |

**EXHIBIT 1**

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **April 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/22/2003 | 1.8 | $198.00 | Analyze claims to determine if creditor is scheduled |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/22/2003 | 2.3 | $253.00 | Analyze claims to determine if creditor is scheduled |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/23/2003 | 2.5 | $437.50 | Update new recapitulation report to analyse claims by status. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/23/2003 | 1.0 | $210.00 | Research claims not appering in bLinx. Resolve |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/23/2003 | 0.8 | $168.00 | Call w/ J Rivenbark re: claims reconciliation issues - rematch schedules to amended claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/23/2003 | 0.3 | $33.00 | Discuss Claim Typing project with Jennifer C and Dustee D. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/23/2003 | 3.5 | $385.00 | Analyze claims recently uploaded from Rust to determine correct claim type (250 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/23/2003 | 0.4 | $44.00 | Draft, Read and Reply to emails regarding claims review. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/23/2003 | 1.3 | $143.00 | Analyze claims recently uploaded from Rust to determine correct claim type (112 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/23/2003 | 4.0 | $440.00 | Analyze claims recently uploaded from Rust to determine correct claim type (300 claims). |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/23/2003 | 4.0 | $300.00 | Review extracted claims to verify docketed data, claim type. (67 claims) |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/23/2003 | 0.5 | $55.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/23/2003 | 3.5 | $385.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/23/2003 | 2.0 | $220.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/23/2003 | 0.3 | $33.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/23/2003 | 1.0 | $110.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/24/2003 | 1.3 | $357.50 | Claims reporting, preparation and review of summary liability reports and top 100 claim reports.(3 reports) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/24/2003 | 0.7 | $192.50 | Analysis of claims reporting data by claim type, preparation of intial reports |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/24/2003 | 0.5 | $137.50 | Meet w/sHerrschaft re: trade claims conf call, claims review status and reconciliation issues meeting agenda and BMC status report |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/24/2003 | 1.3 | $357.50 | Claims status meeting w/ Grace management, K&E, Sherrschaft |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/24/2003 | 1.0 | $210.00 | Call w/ J Rivenbark re: amended schedules not appearing in bLinx. Investigate to determine cause |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/24/2003 | 1.0 | $210.00 | Prep for trade claims reconciliation call; review newly uploaded trade claims, claims to be reviewed, assignments & status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/24/2003 | 0.6 | $126.00 | Call w/ L Bogue re: trade claims review status and agenda items for reconciliation conf call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/24/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: trade claims conf call, claims review status, meeting agenda and BMC status report |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/24/2003 | 1.0 | $210.00 | Trade claims conf call w/ Grace reconciliation teams in MD, MA, LA |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/24/2003 | 1.3 | $273.00 | Claims status meeting w/ Grace management, K&E, J Hasenzahl |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/24/2003 | 1.5 | $165.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/24/2003 | 1.3 | $143.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/24/2003 | 2.3 | $253.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/24/2003 | 2.0 | $220.00 | Analyze claims recently uploaded from Rust to determine correct claim type (165 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/24/2003 | 4.0 | $440.00 | Analyze claims recently uploaded from Rust to determine correct claim type (213 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/24/2003 | 2.5 | $275.00 | Analyze claims recently uploaded from Rust to determine correct claim type (178 claims). |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/24/2003 | 4.0 | $300.00 | 21 Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. 62 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/24/2003 | 2.0 | $150.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. 41 |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/24/2003 | 0.5 | $55.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/24/2003 | 4.0 | $440.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/24/2003 | 3.0 | $330.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/25/2003 | 0.5 | $105.00 | Call w/ L Bogue re: trade claims reconciliation issues and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/25/2003 | 0.5 | $105.00 | Discussion w/ B Bosack re: recapitulation report and comments |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/25/2003 | 3.9 | $429.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/25/2003 | 3.8 | $418.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/25/2003 | 1.1 | $121.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/25/2003 | 2.8 | $308.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/25/2003 | 3.2 | $352.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2003 | 0.5 | $105.00 | Locate and send litigation claim to Kirkland & Ellis at their request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2003 | 1.0 | $210.00 | Follow up re: open items concerning reconciliation issues & questions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2003 | 1.3 | $273.00 | Complete Grace action items list and status report |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Extract bankruptcy data files to access |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Migrate bankruptcy claims data to b-Linx |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **April 2003** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Report completion of bankruptcy claims process, reformat and migration to project management |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/28/2003 | 3.3 | $577.50 | Update new recapitulation report to analyse claims by status. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/28/2003 | 0.8 | $88.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/28/2003 | 1.2 | $132.00 | Identify Late Filed claims, add objections in blinx, update status and assign appropriately |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/28/2003 | 1.3 | $143.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/28/2003 | 1.3 | $143.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/28/2003 | 4.0 | $440.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/28/2003 | 1.1 | $121.00 | Identify Late Filed claims, add objections in blinx, update status and assign appropriately |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/28/2003 | 2.5 | $275.00 | Analyze claim images for claims typed as GOODS / SERVICES / TRADE by Rust to determine proper Type/Sub-Type and update claims database accordingly (75 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/28/2003 | 1.8 | $198.00 | Flagged Late Filed Objections on claims recently uploaded from Rust (12 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/28/2003 | 4.0 | $440.00 | Analyze claims recently uploaded from Rust to determine correct claim type (303 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/28/2003 | 0.8 | $88.00 | Analyze claims recently uploaded from Rust to determine correct claim type (68 claims). |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2003 | 4.0 | $300.00 | 21Analyze  claim images to determine proper Type/Sub-Type and update claims database accordingly. 150 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2003 | 4.0 | $300.00 | 21 Analyze  claim images to determine proper Type/Sub-Type and update claims database accordingly. 142 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2003 | 2.0 | $150.00 | Analyze  claim images to determine proper Type/Sub-Type and update claims database accordingly. (73 claims) |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/28/2003 | 4.0 | $440.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/28/2003 | 4.0 | $440.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/28/2003 | 4.0 | $440.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/28/2003 | 4.0 | $440.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/28/2003 | 1.2 | $132.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/29/2003 | 0.7 | $122.50 | Create detail recap report for locating claims that are not in balance |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/29/2003 | 3.3 | $577.50 | Update new recapitulation report to analyse claims by status. |

**EXHIBIT 1**

# Bankruptcy Management Corporation
## WR GRACE
### Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/29/2003 | 0.5 | $105.00 | Review information sent from J Rivenbark re: contacting vendors. Provide notes and comments |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/29/2003 | 0.8 | $88.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/29/2003 | 1.6 | $176.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/29/2003 | 0.2 | $22.00 | Analyze claims to determine if creditor is scheduled |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/29/2003 | 0.4 | $44.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/29/2003 | 1.5 | $165.00 | Analyze scheduled invoices against proof of claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/29/2003 | 0.4 | $44.00 | Analyze claims to determine if creditor is scheduled |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/29/2003 | 1.4 | $154.00 | Revise b-Linx to reflect unscheduled invoices provided by creditor with proof of claim |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/29/2003 | 4.0 | $440.00 | Analyze Environmental Claims uploaded from Rust to verify docketed data and assign to Grace reviewer (20 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/29/2003 | 0.2 | $22.00 | Phone discussion with Steffanie C regarding claim typing project. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/29/2003 | 4.0 | $440.00 | Analyze claims recently uploaded from Rust to determine correct claim type (296 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/29/2003 | 0.3 | $33.00 | Discussions with Dustee D, Ellen D and Jennifer C regarding status of claim typing project and assingment of next project. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/29/2003 | 0.7 | $77.00 | Analyze claims recently uploaded from Rust to determine correct claim type (50 claims). |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2003 | 4.0 | $300.00 | 21 Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. 130 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2003 | 2.5 | $187.50 | 21 Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. 84 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2003 | 3.0 | $225.00 | 21 Analyze uploaded claims to verify docketed data, claim type, and assign to. 30 |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/29/2003 | 4.0 | $440.00 | Analyze claims to determine if creditor is scheduled |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/29/2003 | 0.8 | $88.00 | Analyze claims to determine if creditor is scheduled |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/29/2003 | 4.0 | $440.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/29/2003 | 4.0 | $440.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/29/2003 | 2.2 | $242.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/29/2003 | 2.8 | $308.00 | Review newly docketed claims for verification of data, claim typing and assigning (#of claims). |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/30/2003 | 2.3 | $402.50 | Update new recapitulation report to analyse claims by status. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/30/2003 | 0.8 | $168.00 | Meet w/ S Cohen re: trade claims reconciliation issues, transfer claims, tax claims |

**EXHIBIT 1**

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2003** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/30/2003 | 0.4 | $84.00 | Discussion w/ B Bosack re: invoices in AP not reflected on schedule records - email and follow up phone call |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/30/2003 | 1.9 | $209.00 | Revise b-Linx to reflect unscheduled invoices provided by creditor with proof of claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/30/2003 | 0.4 | $44.00 | Revise b-Linx to reflect unscheduled invoices provided by creditor with proof of claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/30/2003 | 2.4 | $264.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/30/2003 | 1.8 | $198.00 | Analyze claims to determine if creditor is scheduled |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/30/2003 | 2.2 | $242.00 | Analyze scheduled invoices against proof of claim |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/30/2003 | 0.2 | $22.00 | Discuss process for analyzing Litigation claims with Dustee D and Ellen D. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/30/2003 | 3.2 | $352.00 | Analyze claims recently uploaded from Rust to determine correct claim type (223 claims). |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/30/2003 | 3.0 | $225.00 | 21 Analyze Litigation claims to verify docketed data, claim type, and assign to. 52 |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/30/2003 | 4.0 | $440.00 | Analyze claims to determine if creditor is scheduled |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/30/2003 | 4.0 | $440.00 | Analyze claims to determine if creditor is scheduled |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 4/30/2003 | 0.6 | $66.00 | Analyze claims to determine if creditor is scheduled |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/30/2003 | 2.4 | $264.00 | Analyze Litigation Claims, assign to Grace reviewer and identify Amended and Duplicate claims (#of claims). |
| | | Non-Asbestos Claims Total: | | 460.0 | $53,352.00 | |
| | | April 2003 Total: | | 844.5 | $117,598.00 | |

**EXHIBIT 1**

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| | | Grand Total: | | 844.5 | $117,598.00 | |

**EXHIBIT 1**