# Bankruptcy Management Corporation

## WR GRACE
### Professional Activity Summary
### Date Range: 5/1/2003 thru 5/31/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 0.2 | $55.00 |
| CAS | | | |
| James Myers | $65.00 | 0.4 | $26.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 41.2 | $7,210.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 17.5 | $3,675.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 24.5 | $3,675.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 1.5 | $165.00 |
| REC_TEAM | | | |
| Lauri Bogue | $110.00 | 7.7 | $847.00 |
| Dustee Decker | $75.00 | 43.5 | $3,262.50 |
| Steffanie Cohen | $110.00 | 5.1 | $561.00 |
| Ellen Dors | $110.00 | 8.2 | $902.00 |
| | Total: | 149.8 | $20,378.50 |
| | | | |
| **Case Administration** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 11.8 | $3,245.00 |
| Tinamarie Feil | $275.00 | 0.9 | $247.50 |
| CAS | | | |
| James Myers | $65.00 | 1.2 | $78.00 |
| Yvette Hassman | $90.00 | 0.4 | $36.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.5 | $97.50 |
| Mike Booth | $165.00 | 0.6 | -$99.00 |
| SR_CONSULT_DATA | | | |
| Brendan Bosack | $175.00 | 0.8 | $140.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 157.9 | $33,159.00 |
| Gunther Kruse | $150.00 | 1.0 | $150.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 3.5 | $525.00 |
| REC_TEAM | | | |
| Lauri Bogue | $110.00 | 1.0 | $110.00 |
| Steffanie Cohen | $110.00 | 1.1 | $121.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 3.4 | $323.00 |
| PRACSUP | | | |
| Sachie Fritz | $65.00 | 10.0 | $650.00 |
| | Total: | 194.1 | $38,981.00 |

**EXHIBIT 1**

## Bankruptcy Management Corporation
### WR GRACE
Professional Activity Summary

Date Range: 5/1/2003 thru 5/31/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| CONTRACTOR | | | |
| Diane George | $140.00 | 4.1 | $574.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 2.5 | $500.00 |
| Brendan Bosack | $175.00 | 0.6 | $105.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 0.3 | $63.00 |
| CONSULT_DATA | | | |
| Brenda Eversole | $125.00 | 0.5 | $62.50 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 4.6 | $506.00 |
| DEV | | | |
| Steven Heathcock | $150.00 | 34.6 | $5,190.00 |
| Yulia Neporent | $125.00 | 2.0 | $250.00 |
| TECH | | | |
| Trevor Allen | $175.00 | 10.3 | $1,802.50 |
| | Total: | 59.5 | $9,053.00 |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 49.9 | $10,479.00 |
| Diane George | $140.00 | 6.3 | $882.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 0.4 | $84.00 |
| PRACSUP | | | |
| Sachie Fritz | $65.00 | 0.6 | $39.00 |
| | Total: | 57.2 | $11,484.00 |
| **Non-Asbestos Claims** | | | - |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 0.5 | $105.00 |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 1.8 | $495.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 11.8 | $2,065.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 26.0 | $5,460.00 |
| Elaine Lane | $175.00 | 0.4 | $70.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 58.6 | $8,790.00 |
| REC_TEAM | | | |
| Lauri Bogue | $110.00 | 116.7 | $12,837.00 |
| Dustee Decker | $75.00 | 94.9 | $7,117.50 |
| Steffanie Cohen | $110.00 | 107.7 | $11,847.00 |
| Jennifer Cunningham | $110.00 | 17.3 | $1,903.00 |
| Ellen Dors | $110.00 | 78.2 | $8,602.00 |
| | Total: | 513.9 | $59,291.50 |

**EXHIBIT 1**

# Bankruptcy Management Corporation
## WR GRACE
### Professional Activity Summary
### Date Range: 5/1/2003 thru 5/31/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Travel-Non Working** | | | |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 24.0 | $1,800.00 |
| | Total: | 24.0 | $1,800.00 |
| | Grand Total: | 998.5 | $140,988.00 |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2003** | | | | | | |
| *Asbestos Claims* | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/1/2003 | 1.3 | $227.50 | Create analysis of property damage claims that have objections. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/1/2003 | 0.6 | $105.00 | Create analysis of property damage claims with no objections. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/1/2003 | 1.7 | $297.50 | Create analysis of property damage claims filed by various specific law firms (Hile, Speights...) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/1/2003 | 1.9 | $399.00 | Make corrections to objections and objection notes per Grace instructions |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/1/2003 | 4.0 | $440.00 | Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents (520 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/1/2003 | 1.2 | $132.00 | Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents (142 claims). |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/1/2003 | 4.0 | $300.00 | 21 Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents . 550 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/1/2003 | 3.0 | $225.00 | 21 Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents . 300 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/1/2003 | 3.0 | $225.00 | 21Analyze Employee Claims, assign to Grace reviewer and identify Amended and Duplicate claims . 48 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/2/2003 | 4.0 | $300.00 | 21 Analyze Employee Claims, assign to Grace reviewer and identify Amended and Duplicate claims . 48 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/2/2003 | 4.0 | $300.00 | 21 Analyze Employee Claims, assign to Grace reviewer and identify Amended and Duplicate claims . 58 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/2/2003 | 1.0 | $75.00 | 21 Analyze Employee Claims, assign to Grace reviewer and identify Amended and Duplicate claims . 10 |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/3/2003 | 2.5 | $437.50 | Update CMS data provided by client in system. Create method to match property damage claims to CMS data. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/3/2003 | 2.0 | $150.00 | 21 Analyze Employee Claims, assign to Grace reviewer and identify Amended and Duplicate claims . 17 |
| JAMES MYERS - CAS | | $65.00 | 5/5/2003 | 0.4 | $26.00 | Review litigation claims to confirm docketing information. |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Transfer bankruptcy claims image files to server for processing |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/5/2003 | 0.6 | $105.00 | Create analysis of property damage claims that have not been reviewed for No Supporting Documentation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/5/2003 | 2.1 | $367.50 | Update reports to reflect requested sort orders. Add "Claim Range" criteria to each report. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2003 | 0.2 | $42.00 | Follow w/ N Leardi re: request for objection to be removed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2003 | 2.5 | $525.00 | Complete weekly modifications to property damage objections and objection notes per Grace request. Review and send confirmation of completion to B Kasser |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/5/2003 | 4.0 | $300.00 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 64 |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2003** | | | | | | |
| **Asbestos Claims** | | | | | | |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/5/2003 | 4.0 | $300.00 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 62 |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/6/2003 | 1.5 | $262.50 | Further update sort criteria on various property damage reports per client request. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/6/2003 | 2.0 | $350.00 | Prpare analysis of property damage claims - Have objections, but objection box not checked (all objections). |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/6/2003 | 2.0 | $150.00 | 21 Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents. 128 |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/7/2003 | 0.7 | $122.50 | Prepare analysis of property damage claims that have filed against the same property (duplicate address). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/7/2003 | 0.5 | $105.00 | Review revised objection reports. Send to Grace |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/7/2003 | 2.0 | $220.00 | Perform second review of Contract/Leases claims to verify correct typing identify possible schedule matches, assign to GRACE reviewer and flag Duplicate and Amended objections. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/7/2003 | 3.5 | $262.50 | 21 Analyze Asbestos Property Damages claims to identify duplicates, amends and flag objections in blinx. 27. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/7/2003 | 0.7 | $77.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/7/2003 | 3.5 | $385.00 | Analyze Asbestos Property Damges claims to identify duplicates, amends and flag objections in blinx. (# of claims) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/8/2003 | 0.6 | $105.00 | Prepare analysis of claims where no supporting documentation has not been check yes or no. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2003 | 0.7 | $147.00 | Review and interpretation of asbestos/litigation/settlement/codefendant claims to determine proper claim type determination. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/8/2003 | 4.0 | $300.00 | 21 Analyze Asbestos Property Damages claims to identify duplicates, amends and flag objections in blinx. 50 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/8/2003 | 2.0 | $150.00 | 21 Analyze Asbestos Property Damages claims to identify duplicates, amends and flag objections in blinx. 21 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/8/2003 | 4.0 | $440.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/9/2003 | 0.7 | $122.50 | Add objection information for all claims marked as No Supporting Documentation attached. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/11/2003 | 3.0 | $525.00 | Update CMS module for property damage claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/12/2003 | 0.4 | $70.00 | Prepare analysis of property damage claims - Claimant is property owner/Efforts were made to remove asbestos. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/13/2003 | 3.0 | $525.00 | Prepare analysis of property damage claims matching various criteria the will cause claims to be objected to. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2003 | 2.0 | $420.00 | Review claims flagged as having supporting documentation to verify correct flagging and check box |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2003** | | | | | | |
| **Asbestos Claims** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/13/2003 | 1.2 | $132.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/13/2003 | 6.0 | $900.00 | Review Property Damage reports; compare to claim image and check for proper objection types. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/14/2003 | 0.5 | $55.00 | Perform second review of Litigation claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/14/2003 | 9.0 | $1,350.00 | Review Property Damage reports; compare to claim image and check for proper objection types. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/15/2003 | 0.5 | $105.00 | Review claims related to asbestos class action and indemnification. Advise L Bogue on claim typing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/15/2003 | 1.0 | $210.00 | Investigate Continental Casualy claims to determine correct claim type. Report to L Bogue |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/15/2003 | 3.2 | $352.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/15/2003 | 0.7 | $77.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/15/2003 | 6.5 | $975.00 | Review Property Damage reports; compare to claim image and check for proper objection types. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/15/2003 | 2.0 | $300.00 | Schedule matching and training on claims reconciliation with Sherrschaft. |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/16/2003 | 1.4 | $154.00 | Update Claims Review tool/Creditor Mangement Tool and relink to b-Linx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2003 | 1.5 | $315.00 | Review list of claims marked as no signature w/ a signature to determing reason for flagging |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2003 | 1.2 | $252.00 | Review claims w/ no supporting documentation flag but without insufficient documentation check box for verification. Make corrections to claims |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/16/2003 | 3.0 | $225.00 | 21 Analyze grouping of claims from Continental Casualty Co. and update database with correct Type, Amount, Classification and assign to Grace reviewer. 62 |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/17/2003 | 2.0 | $350.00 | Update CMS Module for Property Damage Claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/18/2003 | 3.5 | $612.50 | Update CMS Module for Property Damage Claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/18/2003 | 1.0 | $175.00 | Continue to update CMS Module. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/19/2003 | 1.0 | $150.00 | Confirming objection type classification. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/20/2003 | 2.0 | $350.00 | Update CMS data tool. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2003 | 1.5 | $315.00 | Review claim filed as supplements to previously filed claims. Flag for objections, cross reference to original claim and notify Grace for re-review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/21/2003 | 3.0 | $525.00 | Update CMS tool for matching to property damage addresses. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/21/2003 | 3.0 | $525.00 | Continue to update CMS matching tool for Property Damage Claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/22/2003 | 2.7 | $472.50 | Update CMS module for property damage claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/23/2003 | 1.5 | $262.50 | Update CMS Module for property damage claims. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2003** | | | | | | |
| **Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2003 | 4.0 | $840.00 | Review property damage claims flagged as duplicates. Detect errors and make corrections to indicate cross debtor duplicates |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/27/2003 | 0.2 | $55.00 | Discussion w/ Sherrschaft re: supporting documentation objections |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/27/2003 | 0.4 | $70.00 | Create analysis of all property damage claims filed by Speights law firm. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/27/2003 | 0.5 | $87.50 | Meeting with client re CMS module for property damage claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/28/2003 | 0.7 | $122.50 | Update CMS module for client demo. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/28/2003 | 0.2 | $35.00 | Update data in client demo version to reflect latest claim data. |
| | | Asbestos Claims Total: | | 149.8 | $20,378.50 | |
| **Case Administration** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/1/2003 | 1.2 | $114.00 | Review Court Docket Listing and provide Updates to the Case Calendar. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/1/2003 | 0.4 | $38.00 | Research detailed case information and provide Case Status Report and Mail Summary Report to Project Manager. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/1/2003 | 0.5 | $47.50 | Locate Schedules and SOFA pdf documents and forward information to Legal Assistant at Kirkland & Ellis. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/1/2003 | 0.4 | $84.00 | Follow up w/ M Grimmett re: report sort order correction and objection reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/1/2003 | 0.5 | $105.00 | Email to B Bosack re: schedules and invoices to be re-loaded into bLinx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/1/2003 | 0.3 | $63.00 | Call w/ J Rivenbark re: claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/1/2003 | 0.2 | $42.00 | Call w/ S Cohen re: transfer claim reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/1/2003 | 0.3 | $63.00 | Email to M Grimmett re: additional property damage reporting requested by Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/1/2003 | 0.2 | $42.00 | Follow up phone call w/ F Zaremby re: creation of additional reports for property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/1/2003 | 0.3 | $63.00 | Call w/ M Grimmett re: Grace SOFA request by Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/1/2003 | 0.3 | $63.00 | Call w/ J Rivenbark re: transfer claim issues and duplicates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/1/2003 | 0.2 | $42.00 | Follow up call to Kirkland & Ellis re: SOFA request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/1/2003 | 0.4 | $44.00 | Discussion with B.Kasser @ Grace (561-362-1518) re: resolution of printing difficulties & required information; follow-up discussion with M.Grimmett re: same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/1/2003 | 0.3 | $33.00 | Discussion with F.Zaremby @ Grace re: requested reports; prep memo to S.Herrschaft, M.Grimmett re: same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/1/2003 | 0.1 | $11.00 | Discussion with S.Herrschaft re: reports requested by Grace, transferred claims assigned to J.Rivenbark, printing from objection module in blinx |

**EXHIBIT 1**

# Bankruptcy Management Corporation
## WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2003** | | | | | | |
| **Case Administration** | | | | | | |
| TINAMARIE FEIL - PRINCIPAL | | $275.00 | 5/1/2003 | 0.1 | $27.50 | Lisa Ruppaner, Receipt of W.R. Grace, Case Support Status Report and Mail Return Summary Report |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/2/2003 | 0.1 | $9.50 | Provide follow up report to Project Manager re Schedules and SOFA Request. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/2/2003 | 0.3 | $49.50 | Phone conversation w/ Lauri B. regarding claims review status update. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2003 | 0.6 | $126.00 | Discussion w/ L Bogue re: transfer claims, amended and duplicate claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2003 | 1.0 | $210.00 | Compile SOFA docs for WR Grace & Co, WR Grace & Co - Conn, Darex Puerto Rico, Remedium. Send to Kirkland & Ellis per their request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2003 | 1.0 | $210.00 | Email to F Zaremby re: requested reports and objection matrix |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2003 | 0.5 | $105.00 | Grace status report for 5/2/03 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/2/2003 | 0.1 | $11.00 | Telephone call to B.Kasser re: printing status update per M.Grimmet |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/2/2003 | 0.2 | $22.00 | Telephone call from B.Kasser re: objection lists & printing capabilities required; prep follow-up memo to S.Herrschaft, M.Grimmet re: same |
| TINAMARIE FEIL - PRINCIPAL | | $275.00 | 5/2/2003 | 0.1 | $27.50 | Sue Herrschaft, Receipt ofWR Grace Status Report |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/2/2003 | 0.7 | $77.00 | Draft, Read and Reply to email regarding claims review. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2003 | 1.0 | $210.00 | Discussion w/ S Cohen re: claims reconciliation including duplicate claim identification and criteria and tax claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: status of ongoing custom module modifications and CMS data integration |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2003 | 0.9 | $189.00 | Review list of claims not checked for supporting documentation. Forward to L Bogue with instructions for completion |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2003 | 1.0 | $210.00 | Search for/investigate claims w/ incorrect or no status type |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2003 | 1.0 | $210.00 | Verify Rust upload and number of claims received. Identify claims missing from bLinx and restore |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2003 | 0.7 | $147.00 | Meet w/ A Wick re: late filed claims. Review sample of flagged claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/6/2003 | 0.2 | $55.00 | Discussion w/ S Herrschaft re: programmatic flagging of late filed claims and identification of potential amendments within group |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2003 | 0.3 | $63.00 | Review and send weekly property objection changes to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2003 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: flagging of late filed claims and identification of amendments |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2003 | 0.8 | $168.00 | Review sorting criteria for property damage reports. Communicate issues to M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2003 | 0.5 | $105.00 | Discussion w/ L Bogue re: changing status types from further review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2003 | 1.5 | $315.00 | Discussion w/ L Bogue re: review of claims with ambiguous supporting documentation to determine correct claim type |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **May 2003** | | | | | | |
| *Case Administration* | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: report of objections flagged vs. check boxes checked |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2003 | 0.6 | $126.00 | Discussion w/ S Cohen re: various claims reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2003 | 1.0 | $210.00 | Review of asbestos related litigation claims and send email to F Zaremby re: classification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2003 | 0.8 | $168.00 | Identify missing property damage images. Copy to CD and send to Grace. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/7/2003 | 1.1 | $104.50 | Review Court Docket Listing and provide update to Project Manager. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/7/2003 | 0.3 | $49.50 | Discussion w/ Lauri Bogue regarding project status update for claims review. cketed claims. Also discussed priority & secured marking project scope. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/7/2003 | 1.0 | $210.00 | Analyze schedules with duplicate invoices. E-mail to B Bosack re: correction of invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/7/2003 | 0.6 | $126.00 | Discussion w/ L Bogue re: claims reconciliation - Asbestos/Litigation/Tax |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/7/2003 | 0.5 | $105.00 | Review claims with employee and litigation components to determine correct claim type |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/7/2003 | 3.0 | $630.00 | Review and analyze claims with asbestos and litigation components to determine appropriate claim type based on Grace instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/7/2003 | 1.5 | $315.00 | Review report of duplicate property addresses. Forward to L Bogue for further analysis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/7/2003 | 0.2 | $42.00 | Followup w/ A Wick re: claim image not able to view |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/7/2003 | 0.3 | $63.00 | Call w/ F Zaremby re: asbestos litigation and property damage claim review status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/7/2003 | 0.3 | $63.00 | Call w/ M Dalsin re: property damage images with ambiguous attorney information. Confirm correct attorney is listed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/7/2003 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/7/2003 | 0.5 | $105.00 | Review court ordered status report re: National Union Fire Insurance adversary proceeding to assist in determining correct claim type |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/8/2003 | 1.8 | $495.00 | Meeting w/ Sherrschaft re: claims reconciliation issues (claim type unknown and complex amendment issues) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2003 | 0.5 | $105.00 | Discussion w/ L Bogue re: claims review/reconciliation issues for asbestos claims and status on review for no supporting documentation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2003 | 4.0 | $840.00 | Review Rust change files. Confirm changes made and accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2003 | 1.0 | $210.00 | Review claims which indicate no supporting documentation. Request M Grimmett to programmatically flag objections and run report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2003 | 0.5 | $105.00 | Prep for meeting with J Hasanzahl re: claims reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2003 | 1.8 | $378.00 | Meeting with J Hasenzahl re: claims reconciliation issues and ambiguous claim types |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2003 | 1.0 | $210.00 | Review Rust upload. Investigate and locate missing claims. |

**EXHIBIT 1**

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **May 2003** | | | | | | |
| **Case Administration** | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/9/2003 | 0.2 | $55.00 | Status update with Sherrschaft re claims review and reassignment to WRG users |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2003 | 0.3 | $63.00 | Follow up with J Hasenzahl re: Grace action items and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2003 | 2.5 | $525.00 | Review of claims data. Prepratation of revised Grace status report. Send to Grace and Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2003 | 0.3 | $63.00 | Discussion w. S Cohen re: employee claims review questions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2003 | 0.4 | $84.00 | Discussion w/ L Bogue re: trade claim reconciliation issue related to duplicate and amended claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2003 | 1.0 | $210.00 | Prepare notes and action items from 5/8 meeting w/ J Hasenzahl |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2003 | 0.5 | $105.00 | Preparation of BMC status report of Grace. Send to T Feil |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2003 | 1.0 | $210.00 | Review no supporting documentation report. Compare to claim forms. Make corrections as necessary |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/12/2003 | 0.2 | $39.00 | Review claims information and respond to inquiry from Sue Herrschaft re docketed supplemental information for certain claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2003 | 0.2 | $42.00 | Phone call w/ F Zaremby re: request for current and former employee noticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2003 | 0.2 | $42.00 | Email to J Hazenzahl re: obtaining list of current and former employees who have been noticed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2003 | 0.5 | $105.00 | Call w/ Jean Porochonski re: report request for property damage claims review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2003 | 1.0 | $210.00 | Identify asbestos litigation claims for notification to J Baer; |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2003 | 1.5 | $315.00 | Emails to S Cohen and L Bogue re: resolution of reconciliation issues of trade claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2003 | 1.0 | $210.00 | Identification of claims with potential multiple classifications. Email to S Ahern |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2003 | 0.4 | $84.00 | Call w/ L Bogue re: asbestos settlement claim classification and review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: creation of property damage report requested by J Porochonski |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: programmatic flagging of objections per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2003 | 0.1 | $21.00 | Discussion w/ A Wick re: return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2003 | 2.0 | $420.00 | Review and spot check J Porochonski report for accuracy. Communicate changes to M Grimmett. Correct and re-run report. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2003 | 1.0 | $210.00 | Review Rust change file for completion and accuracy |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/13/2003 | 0.1 | $27.50 | review/respond to Sherrscahft email regarding supporting documentation objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2003 | 0.3 | $63.00 | Call w/ J Porochonski re: revised property damage report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2003 | 0.2 | $42.00 | Discussion w/ M Grimmett re: instruction for revised property damage report |

**EXHIBIT 1**

## Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **May 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2003 | 0.4 | $84.00 | Discussion w/ L Bogue re: instructions for reconciliation of transfer claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2003 | 2.5 | $525.00 | Meeting w/ S Burnett re: Grace bLinx introduction, resources and strategy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2003 | 2.0 | $420.00 | Review reports of objections to be programmatically added per Grace rules; compare to claim image and docketed info to ensure accuracy; instruct M Grimmett to flag objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2003 | 1.2 | $252.00 | Review report re: property owner and supporting documentation for accuracy; send to J Porechonski |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2003 | 1.5 | $315.00 | Meeting w/ S Burnett re: Grace custom asbestos module and claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2003 | 0.3 | $63.00 | Email to J Hasenzahl re: substative vs non-substantive objections related to supporting documentation |
| BRENDAN BOSACK - SR_CONSULT_DATA | | $175.00 | 5/14/2003 | 0.8 | $140.00 | review invoices on amended schedules for suspected discrepancies and fix where necessary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.5 | $105.00 | Email to F Zaremby re: substantive vs non-substantive objections related to supporting documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.5 | $105.00 | Check custom module updates for completion and accuracy. Communicate issues to M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.5 | $105.00 | Email to C Lane re: substantive vs non-substantive objections related to supporting documentation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.4 | $84.00 | Phone call w/ J Porochonski re: claims w/ no supporting documentation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/14/2003 | 1.0 | $210.00 | Print and review objection reports. Forward to S Burnett for review and comparison to claim image and flagged objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.4 | $84.00 | Call w/ L Bogue re: status of claims review process, transfer claims and ambiguous claim types |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.2 | $42.00 | Follow up w/ S Ahern re: potential litigation claim types |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.3 | $63.00 | Email to J McFarland re: claim types for potential litigation claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.2 | $42.00 | Call w/ R Finke re: supporting documentation on property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.9 | $189.00 | Discussion w/ B Bosack re: restoring schedules and correcting duplicate invoices. Check for completion and accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.3 | $63.00 | Discussion w/ S Cohen re: claims reconciliation related to duplicate invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.9 | $189.00 | Discussion w/ J Rivenbark re: claims reconciliation issues, schedule matching and duplicate claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.6 | $126.00 | Discussion w/ L Bogue. Forward response from Grace with claim type instruction for ambiguous claims. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/14/2003 | 3.0 | $630.00 | Review Rust change files - review for completion and accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.2 | $42.00 | Conversation w/ A Wick re: instruction for combining claims images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.4 | $84.00 | Follow up w/ S Burnett re: results of claims comparison project |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **May 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SACHIE FRITZ - PRACSUP | | $65.00 | 5/14/2003 | 6.0 | $390.00 | Revisions to monthly reports and fee app Jan/March |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/15/2003 | 0.4 | $110.00 | review and respond to sHerrscahft email regarding litigation claim reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/15/2003 | 0.3 | $63.00 | Follow up discussion w/ L Bogue re: classification of ambiguous claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/15/2003 | 0.3 | $63.00 | Discussion w/ L Bogue re: reconciliation process for non-asbestos claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/15/2003 | 0.5 | $105.00 | Email to F Zaremby - follow up re: employee notice list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/15/2003 | 0.4 | $84.00 | Review Rust data package. Forward to A Wick for upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/15/2003 | 0.7 | $147.00 | Review Grace 10Q for Q1 2003 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/15/2003 | 0.4 | $84.00 | Discussion w/ J Hasenzahl re: monthly liability reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/15/2003 | 0.5 | $105.00 | Research and communication to B Kasser re: error message on property damage reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/15/2003 | 0.8 | $168.00 | Discussion w/ L Bogue re: claims with unknown claim types |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/15/2003 | 0.2 | $42.00 | Email to M Grimmett re: request for reports |
| TINAMARIE FEIL - PRINCIPAL | | $275.00 | 5/15/2003 | 0.1 | $27.50 | Martha Araki, 2 em correspondences/ Receipt of WRGrace Jan & Feb Fee App |
| TINAMARIE FEIL - PRINCIPAL | | $275.00 | 5/15/2003 | 0.1 | $27.50 | Martha Araki, 2 em correspondences/ Receipt of wrgrace march app |
| TINAMARIE FEIL - PRINCIPAL | | $275.00 | 5/15/2003 | 0.1 | $27.50 | Martha Araki, Receipt of wrgrace 1st qtr 2003 fee app |
| TINAMARIE FEIL - PRINCIPAL | | $275.00 | 5/15/2003 | 0.1 | $27.50 | Martha Araki, Service of wr Grace fee app |
| SACHIE FRITZ - PRACSUP | | $65.00 | 5/15/2003 | 4.0 | $260.00 | Preparation of production and expense invoices for Jan thru March |
| JAMES MYERS - CAS | | $65.00 | 5/16/2003 | 0.1 | $6.50 | 21: BMC Fee App: Prep electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 5/16/2003 | 0.4 | $26.00 | 21: BMC Fee App: Calendar, set up noticing system/production folder/instructions |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/16/2003 | 0.3 | $58.50 | Review final production copies of BMC quarterly and 3 monthly fee applications for quality control and production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2003 | 0.8 | $168.00 | Discussion w/ A Wick re: Grace server switch and powertool testing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2003 | 0.7 | $147.00 | Email to data group re: new server testing - follow up w/ T Allen |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2003 | 0.5 | $105.00 | Update from L Bogue re: status of Grace claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: bLinx and powertool modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: completion of requested reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2003 | 0.4 | $84.00 | Discussion w/ T Allen re: Grace printer problems |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2003 | 0.3 | $63.00 | Email to B Kasser following up on printing problem resolution |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2003** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2003 | 1.0 | $210.00 | Review litigation claims report. Email to J Hasenzahl re: claims missing from report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2003 | 1.5 | $315.00 | Review list of asbestos claims w/ litigation componenet for forwarding to Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2003 | 0.5 | $105.00 | Phone call w/ B Kasser re: printing problems and technology issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: creation of revised litgation report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2003 | 0.5 | $105.00 | Review revised litigation report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2003 | 0.2 | $42.00 | Send litigation report and asbestos/litigation claims list to Kirkland & Ellis |
| TINAMARIE FEIL - PRINCIPAL | | $275.00 | 5/16/2003 | 0.1 | $27.50 | Julia Hasenzahl, 3 em corresponces re wr Grace fee app service |
| TINAMARIE FEIL - PRINCIPAL | | $275.00 | 5/16/2003 | 0.1 | $27.50 | WRGrace Notice, Coordination of Electronic filing 1st Qtr 2003 Fee App |
| GUNTHER KRUSE - SR_CONSULTANT | | $150.00 | 5/16/2003 | 1.0 | $150.00 | Prep of special email list. Prep and service of enotice re BMC first quarter fee apps. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/18/2003 | 0.1 | $27.50 | review and respond to sHerrschaft email to re: open action items |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2003 | 0.5 | $105.00 | Revise BMC status report. Forward to T Feil |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2003 | 2.0 | $420.00 | Review and revise list of Grace action items. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2003 | 0.5 | $105.00 | Email to J Hasenzahl re: action items update and follow up |
| TINAMARIE FEIL - PRINCIPAL | | $275.00 | 5/18/2003 | 0.1 | $27.50 | Sue Herrschaft, Grace Status Report |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/19/2003 | 0.2 | $55.00 | review and respond to sHerrschaft emails (2) employee noticing and reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2003 | 0.5 | $105.00 | Research & discussion w/ L Bogue re: environmental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2003 | 1.5 | $315.00 | Review claims w/ no supporting documentation flag but without insufficient documentation check box for verification. Make corrections to claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2003 | 0.3 | $63.00 | Phone call w/ J Rivenbark re: claims reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2003 | 2.5 | $525.00 | Research specific reconciliation issues per J Rivenbark request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2003 | 0.5 | $105.00 | Meet w/ S Burnette re: identification of no supporting documentation claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2003 | 0.4 | $84.00 | Email to M Dalsin re: request for transfer and noticing information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2003 | 1.2 | $252.00 | Review information to support 10Q reporting. Provide comments for revised report. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2003 | 1.0 | $210.00 | Review transfer claim. Create list of spreadsheet items for tracking/identification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: status of CMS integration project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: objection module modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2003 | 0.2 | $42.00 | Email to J Hasenzahl re: noticed employee list |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **May 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2003 | 0.2 | $42.00 | Email to J Hasenzahl re: Grace reporting issues |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/20/2003 | 0.5 | $137.50 | Discussion w/ sHerrschaft re: source of noticed employee list and conversion of original data |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/20/2003 | 0.1 | $9.50 | Respond to detailed creditor inquiry re status of case and status of claims. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.2 | $42.00 | Phone call w/ F Zaremby re: status of noticed employee list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.2 | $42.00 | Phone call w/ M Brown re: liability reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: transfer claims* |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.5 | $105.00 | Discussion w/ L Bogue re: employee claim review status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: status of noticed employee list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.3 | $63.00 | Phone call w/ J Rivenbark re: claims reconciliation questions and issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.5 | $105.00 | Discussion w/ S Cohen re: teaming w/ S Burnett on employee claim review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.5 | $105.00 | Meeting w/ S Burnett re: employee claim reconciliation status, timing and expectations |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2003 | 1.8 | $378.00 | Test new Grace server - bLinx and powertools. Report issues to T Allen |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: CMS integration and resource management |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2003 | 1.0 | $210.00 | Review claims with missing pages, extra pages, etc. Email to Rust requesting revised image files |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.5 | $105.00 | Email to Rust re: address change verification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.2 | $42.00 | Discussion w/ A Wick re: extraction of noticed employee list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.7 | $147.00 | Email to J Rivenbark resolving questions re: claims reconciliation - duplicates and amended claims |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/20/2003 | 3.5 | $525.00 | Preparation of spreadsheet regarding Contrarian Capital Claims as of 5/20/2003. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/21/2003 | 0.5 | $137.50 | Meet w/ S Herrschaft re: employee noticing, result of queries to identify noticed parties/undeliverables/next steps |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/21/2003 | 1.8 | $495.00 | Meeting w/ sHerrschaft re: reconciliation issues(review approx 15 claims with unique rec issues), resources and claim assignments |
| JAMES MYERS - CAS | | $65.00 | 5/21/2003 | 0.3 | $19.50 | 21: BMC Fee App: Prepare draft of Proof of Service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.4 | $84.00 | Prep for meeting w/ J Hasenzahl re: Grace issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2003 | 1.8 | $378.00 | Meeting w/ J Hasenzahl re: reconciliation issues and resource requirements and mangement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2003 | 1.6 | $336.00 | Meet w/ A Wick re: extraction of employee from mail files and creation of noticed employee list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: noticed employee list and employees not noticed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.5 | $105.00 | Email to F Zaremby re: noticed employee information. Follow up with phone call |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **May 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.9 | $189.00 | Phone call w/ J Rivenbark to discuss and resolve various pending reconciliation questions and issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.5 | $105.00 | Phone call w/ M Dalsin re: transfer claims and supplemental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.3 | $63.00 | Email to R Finke re: status of supporting documentation issue awaiting decision from Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.2 | $42.00 | Discussion w/ R Baez re: transfer of noticed employee list to CD |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.3 | $63.00 | Discussion w/ D Espalin re: follow up w/ Grace on connectivity/technology problem |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.5 | $105.00 | Add objection type to bLinx - Cross Debtor Duplicate |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.4 | $84.00 | Review CD w/ noticed employee information.  Send to F Zaremby |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2003 | 1.0 | $210.00 | Make docketing modification per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.7 | $147.00 | Research re: transferred claims w/ multiple amendments |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.3 | $63.00 | Email to J Rivenbark resolving transfer issue w/ multiple amendments |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.3 | $63.00 | Discussion w/ S Cohen and S Burnett re: multiple duplicates and amended employee claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.5 | $105.00 | Research and match schedules to claims not previously identified per Grace request. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/22/2003 | 0.7 | $192.50 | Review and analysis of sample 10Q reporting provided by Grace and determine Grace reporting requirements |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/22/2003 | 2.1 | $577.50 | Query and analyze draft data for 10Q reporting |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/22/2003 | 1.3 | $357.50 | Preparation of 10Q reports for final review distribution |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/22/2003 | 1.0 | $275.00 | Discussion w/ sHerrschaft re:10Q data analysis and reporting |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/22/2003 | 0.7 | $192.50 | Recalculation, updates and finalization of 10Q reports |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/22/2003 | 0.2 | $55.00 | Discussion w/ SHerrschaft re: monthly reporting, changes in format and scope |
| JAMES MYERS - CAS | | $65.00 | 5/22/2003 | 0.3 | $19.50 | 21: BMC Fee Appl: Notarize proof of service and electronically document |
| JAMES MYERS - CAS | | $65.00 | 5/22/2003 | 0.1 | $6.50 | 21: BMC Fee Appl: confer w/ J Hasenzahl re POS |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2003 | 0.1 | $21.00 | Call to J Porochonski re: technology problems |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2003 | 0.6 | $126.00 | Discussion w/ M Grimmett re: CMS integration update and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2003 | 2.0 | $420.00 | Review objections and objection notes to be removed/changed per Grace instructions. Complete changes and return document to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2003 | 0.2 | $42.00 | Discussion w/ L Bogue re: employee claim review status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: employee claim reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2003 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: monthly reporting |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2003 | 0.3 | $63.00 | Review Rust data package. Forward to A Wick for upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2003 | 0.3 | $63.00 | Email to R Finke re: status of CMS integration project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2003 | 1.5 | $315.00 | Review 10Q reporting data. Compare to bLinx data |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2003 | 1.0 | $210.00 | Meet w/ J Hasenzahl re:discrepancies in 10Q supporting data |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2003 | 1.0 | $210.00 | Review revised 10Q reporting data reports for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: Grace resource planning |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: displaying large images in bLinx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2003 | 0.5 | $105.00 | Discussion w/ S Heathcock re: Grace data upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2003 | 1.0 | $210.00 | Review final version of 10Q report. Send to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2003 | 0.6 | $126.00 | Email to J Rivenbark to resolve outstanding claims reconciliation questions and issues |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/23/2003 | 0.3 | $33.00 | Determine status on Employee claims review for reporting to Mike B and Sue H. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2003 | 0.5 | $105.00 | Discussion w/ S Heathcock re: data change files and data specification discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2003 | 0.3 | $63.00 | Preparation w/ M Grimmett for CMS conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2003 | 0.2 | $42.00 | Discussion w/ M Grimmett re: CMS database |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2003 | 0.6 | $126.00 | Conf Call w/ R Finke, F Zaremby, M Grimmett to discuss implementation of CMS data |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2003 | 3.0 | $630.00 | Review and verify Rust change data. Make necessary corrections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2003 | 0.2 | $42.00 | Email to C Lane re: supporting documentation related to property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2003 | 0.2 | $42.00 | Email to M Grimmett re: consolidating objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2003 | 0.2 | $42.00 | Discussion w/ S Cohen re: employee claim reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2003 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: supporting documentation objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2003 | 0.5 | $105.00 | Call w/ M Dalsin re: transfer claim information and data specs |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2003 | 3.0 | $630.00 | Identify and investigate examples of no supporting documentation and insufficient documentation related to property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: claims reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2003 | 1.0 | $210.00 | Compile notes re: various reconciliation issues and resolution. |
| YVETTE HASSMAN - CAS | | $90.00 | 5/27/2003 | 0.3 | $27.00 | 21 Prepare cvr ltr w/Original POS package to Patricia Cuniff; Prepare Fed ex package |
| YVETTE HASSMAN - CAS | | $90.00 | 5/27/2003 | 0.1 | $9.00 | 21 E-mail scanned copy of Proof of Service re Quarterly Fee Apps for BMC |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.5 | $105.00 | Test CMS tool on Grace demo |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.2 | $42.00 | Discussion w/ M Grimmett re: Grace demo issues |

**EXHIBIT 1**

# Bankruptcy Management Corporation
## WR GRACE
### Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: claims reconciliation issues and questions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.2 | $42.00 | Discussion w/ M Booth re: claims reconciliation resource allocation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.3 | $63.00 | Call w/ A Hammond re: CMS data and Grace demo |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2003 | 1.0 | $210.00 | Identify and investigate examples of no supporting documentation and insufficient documentation related to property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.5 | $105.00 | Email to C Lane re: clarification of no supporting documentation conclusion |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.5 | $105.00 | Test Grace demo and CMS tool |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2003 | 1.0 | $210.00 | Call w/ A Hammond and J Kadish re: CMS and Grace demo instruction |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: modifications to CMS tool |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2003 | 1.0 | $210.00 | Investigate reporting/docketing issues related to unknown amounts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.3 | $63.00 | Phone call w/ C Lane re: supporting documentation conclusions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.4 | $84.00 | Email to R Finke and F Zaremby re: communication of Kirkland & Ellis conclusions of supporting documentation issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2003 | 1.0 | $210.00 | Review and test CMS demo modifications.  Report to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: reporting/docketing issues related to unknow amounts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.2 | $42.00 | Discaission w/ S Cohen re: claims reconciliation issues. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/29/2003 | 1.0 | $210.00 | Review objections and objection notes to be removed/changed per Grace request. Make changes; return document to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/29/2003 | 0.5 | $105.00 | Phone call w/ B Kasser re: CMS demo problems |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/29/2003 | 0.2 | $42.00 | Phone call w/ A Hammond re: CMS demo |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/29/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: CMS modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/29/2003 | 0.5 | $105.00 | Discussion w/ L Bogue re: employee claim reconciliation and issues re: duplicates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/29/2003 | 0.7 | $147.00 | Review bLinx modifications for quality control |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/29/2003 | 0.5 | $105.00 | Review Rust data package, confirm replacement images. Forward to S Heathcock for upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/29/2003 | 0.1 | $21.00 | Call to R Finke re: supporting documentation issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/29/2003 | 0.8 | $168.00 | Investigate problem printing sorted/filtered views from bLinx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/29/2003 | 0.3 | $63.00 | Call w/ A Hammond, B Kasser re: CMS modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/29/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: CMS modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/29/2003 | 1.0 | $210.00 | Review claims assignments for accuracy, make corrections as necessary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/29/2003 | 0.4 | $84.00 | Review claims docketed as unknown for verification. Make corrections as necessary |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/29/2003 | 1.0 | $210.00 | Research employee claim reconciliation issues. Resolve and send email to S Burnett w/ reconciliation instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/30/2003 | 0.5 | $105.00 | Review/test CMS demo for proper operation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/30/2003 | 3.0 | $630.00 | Review report of claim flagged as no signature but with signature present. Determine signing party, make corrections in bLinx, remove objection flag. Notify Grace of changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/30/2003 | 0.5 | $105.00 | Identify claims w/ supplemental information. Match to proper claim and document |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/30/2003 | 0.2 | $42.00 | Phone call w/ R Harris re: invalid claim form objections related to no signature |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/30/2003 | 5.0 | $1,050.00 | Review and research Rust notes regarding transfer claim. Determine validity of transfers and document actions steps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/30/2003 | 0.7 | $147.00 | Re-check invalid claim form check box per Grace instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/30/2003 | 0.2 | $42.00 | Discussion w/ M Grimmett re: CMS modification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/30/2003 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: transfer claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/30/2003 | 0.2 | $42.00 | Discussion w/ S Heathcock re: Rust upload, image replacements and transfer claims |
| | **Case Administration Total:** | | | 194.1 | $38,981.00 | |
| **Data Analysis** | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/2/2003 | 0.2 | $22.00 | Web download/view report April 2003 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2003 | 0.3 | $63.00 | Review Rust data upload package. Forward to A Wick for upload |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Transfer bankruptcy claims data to server |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Transfer asbestos replacement claims image file to server for processing |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Transfer bankruptcy replacement claims image files to server for processing |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Reformat bankruptcy claims images in preparation to migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Migrate claims images to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Migrate claims images to be replaced to subfolder |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Reformat bankruptcy claim data files in preparation to migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Extract bankruptcy data files to access |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Append bankruptcy data to output table for migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Reformat bankruptcy change claim data files in preparation to migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/5/2003 | 0.2 | $22.00 | Migrate bankruptcy claims data to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/5/2003 | 0.2 | $22.00 | Review Late filed claim records with S Herrschaft, hold on append to Objectiontable due to amended claim record |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2003** | | | | | | |
| Data Analysis | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Create excel file report on all late filed claims up to 04-11-03 |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Report claims exract and objection detail status to Project Management |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/6/2003 | 0.1 | $11.00 | Append late filed claims records to ObjectionDetail table |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/6/2003 | 0.1 | $11.00 | Reformat 10 PD images for S Herrschaft |
| BRENDAN BOSACK - SR_CONSULT_DATA | | $175.00 | 5/7/2003 | 0.6 | $105.00 | add schedules and invoices (s74350, s74348, s74351) to bLinx per email from SH (BMC) |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/8/2003 | 0.3 | $33.00 | Assist Y Neporent with claims and image extract |
| YULIA NEPORENT - DEV | | $125.00 | 5/8/2003 | 2.0 | $250.00 | Data and images upload |
| TREVOR ALLEN - TECH | | $175.00 | 5/9/2003 | 1.5 | $262.50 | server configuration - new 2650 |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/9/2003 | 0.1 | $11.00 | Query coutn of late filed claims for S Herrschaft |
| BRENDA EVERSOLE - CONSULT_DATA | | $125.00 | 5/9/2003 | 0.5 | $62.50 | Review Recapitulation Report |
| TREVOR ALLEN - TECH | | $175.00 | 5/11/2003 | 2.5 | $437.50 | Config and testing of new server |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/12/2003 | 1.5 | $300.00 | Revisions to recap report |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/12/2003 | 0.1 | $11.00 | Report return mail data status to S Herrschaft and J Hasenzahl, request directive on updating to b-Linx |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/13/2003 | 1.0 | $200.00 | Revisions to recap report |
| TREVOR ALLEN - TECH | | $175.00 | 5/13/2003 | 4.0 | $700.00 | Client – file mgmt - WR Grace B-Linx Issue and performance complaints from Mgrim and other users |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/13/2003 | 0.2 | $22.00 | Discuss issue with opening claim image 5692 (1778 page document image) in b-Linx with D George |
| STEVEN HEATHCOCK - DEV | | $150.00 | 5/14/2003 | 2.5 | $375.00 | began modifying WR Grace bLinx for SQL migration |
| STEVEN HEATHCOCK - DEV | | $150.00 | 5/14/2003 | 4.0 | $600.00 | continued modifying WR Grace bLinx for SQL migration |
| STEVEN HEATHCOCK - DEV | | $150.00 | 5/14/2003 | 0.5 | $75.00 | continued modifying WR Grace bLinx for SQL migration |
| STEVEN HEATHCOCK - DEV | | $150.00 | 5/15/2003 | 3.5 | $525.00 | continue retrofitting of bLinx application for eventual SQL migration |
| STEVEN HEATHCOCK - DEV | | $150.00 | 5/15/2003 | 2.0 | $300.00 | continue retrofitting of bLinx application for eventual SQL migration |
| TREVOR ALLEN - TECH | | $175.00 | 5/15/2003 | 0.1 | $17.50 | Client - 21_WRGRACE new server testing assitance request to Fvisconti |
| TREVOR ALLEN - TECH | | $175.00 | 5/15/2003 | 0.1 | $17.50 | Client - 21_WRGRACE new server testing info from Mike G |
| TREVOR ALLEN - TECH | | $175.00 | 5/15/2003 | 0.3 | $52.50 | Client - 21_WRGRACE new server testing |
| TREVOR ALLEN - TECH | | $175.00 | 5/15/2003 | 0.3 | $52.50 | Client - 21_WRGRACE new server testing infor from Brendan |
| TREVOR ALLEN - TECH | | $175.00 | 5/15/2003 | 0.5 | $87.50 | Client - 21_WRGRACE new server testing info from Awick |
| TREVOR ALLEN - TECH | | $175.00 | 5/15/2003 | 0.5 | $87.50 | TSM - Resolve Wr grace server issues with Sherrschaft and JH |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/15/2003 | 0.1 | $11.00 | Configure creditor management tool for new server |
| STEVEN HEATHCOCK - DEV | | $150.00 | 5/19/2003 | 3.5 | $525.00 | continue modifying WR Grace bLinx app for SQL migration |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **May 2003** | | | | | | |
| Data Analysis | | | | | | |
| STEVEN HEATHCOCK - DEV | | $150.00 | 5/19/2003 | 2.5 | $375.00 | continue modifying WR Grace bLinx app for SQL migration |
| STEVEN HEATHCOCK - DEV | | $150.00 | 5/19/2003 | 2.8 | $420.00 | Continue modifying WR Grace bLinx app for SQL migration |
| STEVEN HEATHCOCK - DEV | | $150.00 | 5/20/2003 | 3.0 | $450.00 | continue modification of bLinx app to support SQL migration |
| STEVEN HEATHCOCK - DEV | | $150.00 | 5/20/2003 | 3.5 | $525.00 | continue modification of bLinx app to support SQL migration |
| STEVEN HEATHCOCK - DEV | | $150.00 | 5/20/2003 | 2.5 | $375.00 | continue modification of bLinx app to suppprt SQL migration |
| STEVEN HEATHCOCK - DEV | | $150.00 | 5/20/2003 | 1.8 | $270.00 | continue modification of bLinx app to support SQL migration |
| TREVOR ALLEN - TECH | | $175.00 | 5/20/2003 | 0.1 | $17.50 | Grace Server issues |
| TREVOR ALLEN - TECH | | $175.00 | 5/20/2003 | 0.1 | $17.50 | Client – file mgmt - WR Grace enotice_template.htm |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/20/2003 | 0.1 | $11.00 | Read and respond to email concerning review of mailfiles 1216-1218 |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/21/2003 | 0.4 | $44.00 | Create database with links to MailFiles 1216-1218 and master servicelist |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/21/2003 | 1.2 | $132.00 | Query employees noticed, returned code and returndate |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/21/2003 | 0.1 | $11.00 | Create database report with noticed employees |
| TREVOR ALLEN - TECH | | $175.00 | 5/22/2003 | 0.3 | $52.50 | Grace asbestos data entry tool problem |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 5/22/2003 | 1.0 | $140.00 | Report - Flagged and Filed Objections |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 5/22/2003 | 1.7 | $238.00 | Report - Active Schedules With CUD |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 5/22/2003 | 0.6 | $84.00 | Report - Claims with Variance By Case and Type |
| STEVEN HEATHCOCK - DEV | | $150.00 | 5/23/2003 | 0.5 | $75.00 | Extract claims to b-Linx |
| STEVEN HEATHCOCK - DEV | | $150.00 | 5/23/2003 | 2.0 | $300.00 | continue claims extraction to b-Linx |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 5/27/2003 | 0.8 | $112.00 | Active Schedules Without CUD |
| | | Data Analysis Total: | | 59.5 | $9,053.00 | |
| Fee Applications | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2003 | 0.1 | $21.00 | Analysis of corresp from L Ferdinand/WH Smith re confirmation of 7th Quarter fees |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2003 | 0.1 | $21.00 | Analysis of corresp from L Ferdinand re verification of expense totals 7th Interim application |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2003 | 0.3 | $63.00 | Analysis of draft spreadsheet for 7th Quarter |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/2/2003 | 0.9 | $189.00 | Analysis of time entries - January |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/2/2003 | 1.7 | $357.00 | Revision of January time entries to comply with professional billing requirements |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/3/2003 | 1.0 | $210.00 | Continue analysis of time entries - January |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/3/2003 | 2.2 | $462.00 | Continue revision of January time entries to comply with professional billing requirements |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/4/2003 | 1.3 | $273.00 | Further revision of January time entries to comply with professional billing requirements |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/5/2003 | 2.8 | $588.00 | Analysis of time entries-February |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **May 2003** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/5/2003 | 3.5 | $735.00 | Revision of descriptions to comply with professional billing requirements for fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/6/2003 | 0.5 | $105.00 | Further analysis of February time entries |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/6/2003 | 0.7 | $147.00 | Continue revision of descriptions to comply with professional billing requirements |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/6/2003 | 0.9 | $189.00 | Analysis of draft invoices and summaries - January |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/6/2003 | 0.9 | $189.00 | Analysis of draft invoices and summaries - February |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/7/2003 | 1.8 | $378.00 | Analysis of time entries - March |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/7/2003 | 2.3 | $483.00 | Revision of descriptions to comply with professional billing reqts for fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/8/2003 | 1.1 | $231.00 | Analysis of time entries - March |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/8/2003 | 2.5 | $525.00 | Revision of descriptions to comply with professional billing requirements for fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/8/2003 | 0.7 | $147.00 | Analysis of draft expense summaries and details for Jan-March fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/9/2003 | 0.3 | $63.00 | Analysis of excel worksheet sent to L Ferdinand/WH Smith re 7th Quarter expense total verification request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/9/2003 | 0.2 | $42.00 | Revise excel worksheet of expense totals 7th Quarter |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/9/2003 | 0.1 | $21.00 | Prep corresp to L Ferdinand/WH Smith re revisions to excel worksheet 7th Qtr fees |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/9/2003 | 0.8 | $168.00 | Analysis of draft invoices and summaries - March |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/9/2003 | 1.6 | $336.00 | Revision of project codes for time entries to comply with Court designated codes |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/12/2003 | 0.1 | $21.00 | Analysis of corresp from L Ferdinand/WH Smith re revision for 7Q expense total |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/12/2003 | 0.2 | $42.00 | Prep memo to DG re fee app database issues to be corrected for 2003 fee apps |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 5/12/2003 | 1.2 | $168.00 | New form added to fee app application for reviewing and modifing data |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/13/2003 | 0.9 | $189.00 | Analysis of draft fee invoice summaries |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/13/2003 | 1.3 | $273.00 | Revision of incorrectly coded time entries to conform with Court designated codes |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/13/2003 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re revision to time entry to comply with fee app billing reqts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/13/2003 | 0.1 | $21.00 | Prep memo to S Herrschaft re clarification for description to comply with fee app reqts |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 5/13/2003 | 1.2 | $168.00 | Modify fee app - allow sorting and filtering on list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2003 | 0.4 | $84.00 | Discussion w/ M Araki re: fee application prep and appropriate project descriptions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2003 | 1.2 | $252.00 | Prep January 03 monthly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2003 | 0.3 | $63.00 | Prep January 03 monthly fee app exhibit |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2003 | 0.6 | $126.00 | Review Jan 03 monthly fee app exhibit |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2003 | 0.4 | $84.00 | Revise Jan 03 monthly fee app exhibit |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2003 | 0.2 | $42.00 | Review of Jan 03 expenses |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2003 | 0.5 | $105.00 | Finalize Jan 03 monthly fee app |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **May 2003** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2003 | 0.8 | $168.00 | Begin prep Feb 03 monthly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2003 | 0.3 | $63.00 | Prep Feb 03 monthly fee app exhibit |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2003 | 0.6 | $126.00 | Review Feb 03 monthly fee app exhibit |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2003 | 0.2 | $42.00 | Analysis of WRG production invoice for fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2003 | 0.7 | $147.00 | Analysis of Jan-March invoice summaries and expenses for fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2003 | 0.3 | $63.00 | Prep fee app verification pages for SAA signature |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2003 | 0.2 | $42.00 | Prep memo to S Fritz and D George re fee discrepancies between invoice summaries and fee app exhibits |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 5/14/2003 | 3.9 | $546.00 | Review fee app reports - resolve issue of enries not appearing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.5 | $105.00 | Analysis of revised Jan invoice summaries, expenses and other info for fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.5 | $105.00 | Analysis of revised Feb invoice summaries, expenses and other info for fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.2 | $42.00 | Telephone to S Fritz (2x) re bios for new billers in WR Grace for fee apps Jan-March |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.3 | $63.00 | Analysis of various memos re bios of new billers for fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl and T Feil re Jan and Feb fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl and T Feil re March fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl and T Feil re 1st Qtr 2003 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl and T Feil re revised March fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.2 | $42.00 | Prep corresp to P Cuniff/PSZYJW re BMC Jan-March and 1st Qtr 2003 fees apps for filing with the Court |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.6 | $126.00 | Revise Jan fee app per revised invoices and new bio info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 1.1 | $231.00 | Continue prep Feb fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.4 | $84.00 | Prep revised Jan fee app invoice exhibit |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.2 | $42.00 | Prep revised Jan expense exhibit |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.5 | $105.00 | Prep revised Feb fee app invoice exhibit |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.3 | $63.00 | Prep revised Feb expense exhibit |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 1.9 | $399.00 | Prep March fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.7 | $147.00 | Prep March fee app invoice exhibit |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.2 | $42.00 | Prep March expense exhibit |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.5 | $105.00 | Revise March fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.4 | $84.00 | Finalize Jan fee app and exhibits |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.4 | $84.00 | Finalize Feb fee app and exhibits |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.4 | $84.00 | Finalize March fee app and exhibits |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.5 | $105.00 | Prep Jan fee extraction for Fee Examiner |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2003** | | | | | | |
| Fee Applications | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.5 | $105.00 | Prep Feb fee extraction for Fee Examiner |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.5 | $105.00 | Prep March fee extraction for Fee Examiner |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2003 | 0.4 | $84.00 | Prep Jan-March expense extractions for Fee Examiner |
| SACHIE FRITZ - PRACSUP | | $65.00 | 5/15/2003 | 0.4 | $26.00 | Corrs to TF and SA re signed Affdvt & Fee app |
| SACHIE FRITZ - PRACSUP | | $65.00 | 5/15/2003 | 0.2 | $13.00 | Conf call w/ SA re Fee App |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/16/2003 | 0.1 | $21.00 | Analysis of corresp from L Ferdinand/WH Smith re draft order allowing 7Q fees |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/16/2003 | 0.1 | $21.00 | Analysis of corresp from P Galbraith/PSZYJW re fee apps to be filed on 5/19 or 5/20 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/16/2003 | 0.1 | $21.00 | Analysis of corresp from P Galbraith/PSZYJW re revised negative notice date |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/16/2003 | 0.1 | $21.00 | Prep corresp to P Galbraith/PSZYJ re revision to negative notice date due to delay in filing fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/16/2003 | 0.4 | $84.00 | Revise negative notice date on Jan-Mar and 1st Qtr 2003 BMC fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/20/2003 | 0.1 | $21.00 | Telephone from P Cuniff/PSZYJW re quarterly fee app and narrative |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/20/2003 | 0.1 | $21.00 | Analysis of corresp from P Cuniff/PSZYJW re sample quarterly fee app w/narrative |
| | | Fee Applications Total: | | 57.2 | $11,484.00 | |
| Non-Asbestos Claims | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/1/2003 | 1.1 | $192.50 | Update new recapitulation report to analyse claims by status. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/1/2003 | 1.9 | $209.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/1/2003 | 0.7 | $77.00 | Analyze claims to determine if creditor is scheduled |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/1/2003 | 1.2 | $132.00 | Analyze scheduled invoices against proof of claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/1/2003 | 0.2 | $22.00 | Prep memo to S.Herrschaft re: transfer claims assigned to J.Rivenbark & next steps for reconciliation of same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/1/2003 | 0.6 | $66.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/1/2003 | 0.4 | $44.00 | Analyze claims to determine if creditor is scheduled |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/1/2003 | 2.5 | $275.00 | Analyze Litigation Claims uploaded from Rust to verify docketed data and assign to Grace reviewer (16 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/1/2003 | 2.0 | $220.00 | Analyze Environmental Claims uploaded from Rust to verify docketed data and assign to Grace reviewer (12 claims). |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 5/1/2003 | 4.0 | $440.00 | Analyze claims to determine if creditor is scheduled |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 5/1/2003 | 4.0 | $440.00 | Analyze claims to determine if creditor is scheduled |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 5/1/2003 | 0.8 | $88.00 | Analyze claims to determine if creditor is scheduled |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/1/2003 | 4.0 | $440.00 | Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents (#of claims). |

**EXHIBIT 1**

# Bankruptcy Management Corporation
### WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **May 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/1/2003 | 1.2 | $132.00 | Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents (#of claims). |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/1/2003 | 2.3 | $253.00 | Review newly docketed claims for verification of data, claim typing and assigning (#of claims). |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/2/2003 | 1.6 | $280.00 | Analyze groups of claims, update as needed. Update recapitulation report. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/2/2003 | 0.7 | $77.00 | Revise b-Linx to reflect unscheduled invoices provided by creditor with proof of claim |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/2/2003 | 3.0 | $330.00 | Analyze Litigation Claims uploaded from Rust  to verify docketed data and assign to Grace reviewer (18 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/2/2003 | 3.0 | $330.00 | Analyze Contrarian Capital claims to verify claim transfers are valid, identify appropriate schedules and place objections on those filed in multiple cases. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/2/2003 | 1.5 | $165.00 | Analyze Environmental Claims uploaded from Rust  to verify docketed data and assign to Grace reviewer (8 claims). |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/2/2003 | 4.0 | $440.00 | Analyze Employee Claims, assign to Grace reviewer and identify Amended and Duplicate claims (#of claims). |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/2/2003 | 1.3 | $143.00 | Analyze Employee Claims, assign to Grace reviewer and identify Amended and Duplicate claims (#of claims). |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/3/2003 | 1.5 | $262.50 | Analyze groups of claims, update as needed. Update recapitulation report. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/4/2003 | 0.7 | $122.50 | Analyze groups of claims, update as needed. Update recapitulation report. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/5/2003 | 1.0 | $175.00 | Update new recapitulation report to analyse claims by status. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2003 | 2.5 | $525.00 | Investigate schedules with duplicate invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2003 | 1.5 | $315.00 | Identify and match schedules and invoices to claims with name changes per Grace request. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/5/2003 | 0.6 | $66.00 | Analyze claims to determine if creditor is scheduled |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/5/2003 | 0.4 | $44.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/5/2003 | 0.4 | $44.00 | Analyze scheduled invoices against proof of claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/5/2003 | 0.6 | $66.00 | Revise b-Linx to reflect unscheduled invoices provided by creditor with proof of claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/5/2003 | 1.1 | $121.00 | Analyze claims to determine if creditor is scheduled |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/5/2003 | 0.9 | $99.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/5/2003 | 1.0 | $110.00 | Analyze scheduled invoices against proof of claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/5/2003 | 0.9 | $99.00 | Revise b-Linx to reflect unscheduled invoices provided by creditor with proof of claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/5/2003 | 0.9 | $99.00 | Analyze claims to determine if creditor is scheduled |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/5/2003 | 0.5 | $55.00 | Revise claims database to supersede the scheduled claim with the filed claim |

**EXHIBIT 1**

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2003** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/5/2003 | 0.8 | $88.00 | Analyze scheduled invoices against proof of claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/5/2003 | 0.7 | $77.00 | Revise b-Linx to reflect unscheduled invoices provided by creditor with proof of claim |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/5/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/5/2003 | 4.0 | $440.00 | Analyze Claims uploaded from Rust in Unknown status to verify docketed data, claim type appropriately, match schedules, identify duplicate/amended claims and assign to Grace reviewer (38 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/5/2003 | 2.7 | $297.00 | Analyze Claims uploaded from Rust in Unknown status to verify docketed data, claim type appropriately, match schedules, identify duplicate/amended claims and assign to Grace reviewer (38 claims). |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/5/2003 | 2.0 | $150.00 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 25 |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/6/2003 | 0.3 | $52.50 | Update new recapitulation report to analyse claims by status. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2003 | 3.8 | $798.00 | Identify and match schedules and invoices to claims with name changes per Grace request. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2003 | 1.2 | $252.00 | Analyze transferred claims and possible amendments to determine validity and correct amount/creditor |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/6/2003 | 0.7 | $77.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/6/2003 | 0.7 | $77.00 | Analyze scheduled invoices against proof of claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/6/2003 | 0.7 | $77.00 | Revise b-Linx to reflect unscheduled invoices provided by creditor with proof of claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/6/2003 | 0.5 | $55.00 | Analyze claims to determine if creditor is scheduled |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/6/2003 | 0.6 | $66.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/6/2003 | 0.5 | $55.00 | Analyze scheduled invoices against proof of claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/6/2003 | 0.5 | $55.00 | Revise b-Linx to reflect unscheduled invoices provided by creditor with proof of claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/6/2003 | 1.1 | $121.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/6/2003 | 0.9 | $99.00 | Analyze scheduled invoices against proof of claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/6/2003 | 1.0 | $110.00 | Revise b-Linx to reflect unscheduled invoices provided by creditor with proof of claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/6/2003 | 0.7 | $77.00 | Analyze claims to determine if creditor is scheduled |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/6/2003 | 0.8 | $88.00 | Analyze claims to determine if creditor is scheduled |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/6/2003 | 4.0 | $440.00 | Perform second review of Tax claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/6/2003 | 0.2 | $22.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **May 2003** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/6/2003 | 2.4 | $264.00 | Analyze Claims uploaded from Rust in Unknown status to verify docketed data, claim type appropriately, match schedules, identify duplicate/amended claims and assign to Grace reviewer (26 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/6/2003 | 1.2 | $132.00 | Perform second review of Tax claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/6/2003 | 1.9 | $209.00 | Analyze Claims uploaded from Rust in Unknown status to verify docketed data, claim type approprjately, match schedules, identify duplicate/amended claims and assign to Grace reviewer (18 claims). |
| ELAINE LANE - SR_CONSULTANT | | $175.00 | 5/6/2003 | 0.4 | $70.00 | Review litigation claims and analyze re: appropriate docketing. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/6/2003 | 4.0 | $300.00 | 21 Analyze Employee Claims to verfiy docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 75 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/6/2003 | 3.5 | $262.50 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 65 |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 5/6/2003 | 4.0 | $440.00 | Analyze claims to determine if creditor is scheduled |
| JENNIFER CUNNINGHAM - REC_TEAM | | $110.00 | 5/6/2003 | 1.5 | $165.00 | Analyze claims to determine if creditor is scheduled |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/6/2003 | 4.0 | $440.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/6/2003 | 4.0 | $440.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/6/2003 | 0.2 | $22.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/7/2003 | 1.0 | $175.00 | Update new recapitulation report to analyse claims by status. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/7/2003 | 1.5 | $315.00 | Review claims received with no creditor information. Match to existing claims as supplemental information |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/7/2003 | 2.1 | $231.00 | Perform second review of Contract/Leases claims to verify correct typing identify possible schedule matches, assign to GRACE reviewer and flag Duplicate and Amended objections. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/7/2003 | 0.6 | $66.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/7/2003 | 3.3 | $363.00 | Perform second review of Tax claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate and Amended objections. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/7/2003 | 1.5 | $165.00 | Perform second review of Contract/Leases claims to verify correct typing identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/7/2003 | 4.0 | $300.00 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 176 |

**EXHIBIT 1**

# Bankruptcy Management Corporation
## WR GRACE
### Monthly Invoice

| Name            Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|
| **May 2003** | | | | | |
| **Non-Asbestos Claims** | | | | | |
| DUSTEE DECKER - REC_TEAM | $75.00 | 5/7/2003 | 2.3 | $172.50 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 76 |
| JENNIFER CUNNINGHAM - REC_TEAM | $110.00 | 5/7/2003 | 3.0 | $330.00 | Analyze claims to determine if creditor is scheduled |
| ELLEN DORS - REC_TEAM | $110.00 | 5/7/2003 | 4.0 | $440.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/8/2003 | 0.5 | $105.00 | Review and interpretation of ambiguous claims to determine proper claim type |
| LAURI BOGUE - REC_TEAM | $110.00 | 5/8/2003 | 3.5 | $385.00 | Analyze trade claims still in Further Review status to identify schedule matches, complete invoice detail and assign to Grace reviewer. |
| LAURI BOGUE - REC_TEAM | $110.00 | 5/8/2003 | 0.2 | $22.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| LAURI BOGUE - REC_TEAM | $110.00 | 5/8/2003 | 3.1 | $341.00 | Claim type claims submitted by GAF, assign to Grace reviewer and flag PD Invalid claim form objections (125 claims). |
| LAURI BOGUE - REC_TEAM | $110.00 | 5/8/2003 | 0.3 | $33.00 | Phone discussion with Sue H regarding status of claims review and issues with Litigation claim typing. |
| LAURI BOGUE - REC_TEAM | $110.00 | 5/8/2003 | 2.1 | $231.00 | Claim type claims submitted by Asbestos School Litigation, assign to Grace reviewer and flag PD Invalid claim form objections (63 claims). |
| DUSTEE DECKER - REC_TEAM | $75.00 | 5/8/2003 | 4.0 | $300.00 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 79 |
| ELLEN DORS - REC_TEAM | $110.00 | 5/8/2003 | 4.0 | $440.00 | Analyze Asbestos Property Damges claims to identify duplicates, amends and flag objections in blinx. (# of claims) |
| ELLEN DORS - REC_TEAM | $110.00 | 5/8/2003 | 0.9 | $99.00 | Analyze Asbestos Property Damges claims to identify duplicates, amends and flag objections in blinx. (# of claims) |
| ELLEN DORS - REC_TEAM | $110.00 | 5/8/2003 | 0.2 | $22.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 5/9/2003 | 3.1 | $341.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 5/9/2003 | 0.5 | $55.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 5/9/2003 | 0.9 | $99.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| LAURI BOGUE - REC_TEAM | $110.00 | 5/9/2003 | 0.5 | $55.00 | Phone discussion with Steffanie C to review Employee claim procedures. |
| LAURI BOGUE - REC_TEAM | $110.00 | 5/9/2003 | 0.5 | $55.00 | Review process for completing invoice detail for Trade Payble claims with Dustee D. |
| LAURI BOGUE - REC_TEAM | $110.00 | 5/9/2003 | 0.7 | $77.00 | Assist Ellen D, Dustee D and Steffanie C with issues regarding claims analysis. |
| LAURI BOGUE - REC_TEAM | $110.00 | 5/9/2003 | 0.4 | $44.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **May 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/9/2003 | 4.0 | $440.00 | Perform second review of Contract/Leases claims to verify correct typing identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/9/2003 | 2.9 | $319.00 | Perform second review of Contract/Leases claims to verify correct typing identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/9/2003 | 2.8 | $210.00 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 53 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/9/2003 | 4.0 | $300.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/9/2003 | 2.3 | $172.50 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/10/2003 | 1.0 | $175.00 | Update new recapitulation report to analyse claims by status. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/11/2003 | 3.0 | $225.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/12/2003 | 1.0 | $175.00 | Update new recapitulation report to analyse claims by status. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/12/2003 | 3.9 | $429.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/12/2003 | 3.2 | $352.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/12/2003 | 4.0 | $440.00 | Perform second review of Contract/Leases claims to verify correct typing identify possible schedule matches, assign to GRACE reviewer and flag Duplicate and Amended objections. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/12/2003 | 2.5 | $275.00 | Perform second review of Contract/Leases claims to verify correct typing identify possible schedule matches, assign to GRACE reviewer and flag Duplicate and Amended objections. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/12/2003 | 2.0 | $220.00 | Analyze trade claims still in Further Review status to identify schedule matches, complete invoice detail and assign to Grace reviewer. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/12/2003 | 0.4 | $44.00 | Assist Ellen D, Dustee D and Steffanie C with issues regarding claims analysis. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/12/2003 | 0.6 | $66.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/12/2003 | 4.0 | $300.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/12/2003 | 4.0 | $300.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |

**EXHIBIT 1**

# Bankruptcy Management Corporation
### WR GRACE
#### Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/12/2003 | 2.0 | $150.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/12/2003 | 4.0 | $440.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/12/2003 | 4.0 | $440.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/12/2003 | 1.4 | $154.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/13/2003 | 0.3 | $52.50 | Update new recapitulation report to analyse claims by status. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/13/2003 | 0.6 | $66.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/13/2003 | 1.1 | $121.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/13/2003 | 1.7 | $187.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/13/2003 | 0.3 | $33.00 | Assist Ellen D, Dustee D and Steffanie C with issues regarding claims analysis. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/13/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/13/2003 | 4.0 | $440.00 | Perform second review of Contract/Leases claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/ Amended objections. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/13/2003 | 2.8 | $308.00 | Perform second review of Contract/Leases claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/ Amended objections. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/13/2003 | 2.3 | $253.00 | Perform second review of Litigation claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/13/2003 | 4.0 | $300.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/13/2003 | 4.0 | $300.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/13/2003 | 1.5 | $112.50 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/13/2003 | 4.0 | $440.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/13/2003 | 2.5 | $275.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/14/2003 | 2.9 | $319.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/14/2003 | 1.6 | $176.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/14/2003 | 0.2 | $22.00 | Assist Ellen D, Dustee D and Steffanie C with issues regarding claims analysis. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/14/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/14/2003 | 4.0 | $440.00 | Perform second review of Litigation claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/14/2003 | 0.2 | $22.00 | Phone discussion with Steffanie C regarding claims with unknown amounts. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/14/2003 | 4.0 | $440.00 | Perform second review of Litigation claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/14/2003 | 0.3 | $33.00 | Phone discussion with Sue H regarding claim typing issues on litigation claims. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/14/2003 | 4.0 | $300.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/14/2003 | 4.0 | $300.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/14/2003 | 2.0 | $150.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/14/2003 | 4.0 | $440.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/14/2003 | 4.0 | $440.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/14/2003 | 1.2 | $132.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/15/2003 | 1.0 | $210.00 | Review claims w/ flagged objections to verify accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/15/2003 | 2.5 | $525.00 | Review trade claims forwarded for further review. Includes difficult reconciliations & ambiguous invoice information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/15/2003 | 1.0 | $210.00 | Match schedules and invoices to claims not previously identified pre Grace instructions |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/15/2003 | 3.8 | $418.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/15/2003 | 0.6 | $66.00 | Assign groupings of multiple claims from single creditors to Dustee and Ellen and instruct them on correct claim typing. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/15/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/15/2003 | 4.0 | $440.00 | Analyze claims still in Unknown status to verify docketed data, claim type, identify schedule matches, assign to Grace reviewer and flag Duplicate/Amended objections (32 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/15/2003 | 1.2 | $132.00 | Analyze claims still in Unknown status to verify docketed data, claim type, identify schedule matches, assign to Grace reviewer and flag Duplicate/Amended objections (32 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/15/2003 | 2.6 | $286.00 | Perform second review of Environmental claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/15/2003 | 3.0 | $225.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/15/2003 | 3.5 | $262.50 | 21 Analyze grouping of claims from Sealed Air/Cryovac and update database with correct Type, Amount, Classification and assign to Grace reviewer. 68 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/15/2003 | 3.5 | $262.50 | 21 Analyze grouping of claims from Century Ideminity Co. and update database with correct Type, Amount, Classification and assign to Grace reviewer. 62 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/15/2003 | 0.6 | $66.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/15/2003 | 4.0 | $440.00 | Analyze grouping of claims from Fresenius and National Medical Care and update database with correct Type, Amount, Classification and assign to Grace reviewer (#of claims). |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/15/2003 | 0.5 | $55.00 | Analyze grouping of claims from Fresenius and National Medical Care and update database with correct Type, Amount, Classification and assign to Grace reviewer (#of claims). |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/15/2003 | 1.1 | $121.00 | Analyze grouping of claims from CNA and update database with correct Type, Amount, Classification and assign to Grace reviewer (#of claims). |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/15/2003 | 2.1 | $231.00 | Edit claim status from Further Review to Grace Review on Employee claims previously assigned to Grace Reviewer |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/16/2003 | 0.6 | $105.00 | Prepare analysis of claims typed as litigation. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/16/2003 | 2.8 | $308.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/16/2003 | 2.7 | $297.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/16/2003 | 2.2 | $242.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **May 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/16/2003 | 4.0 | $440.00 | Perform second review of Environmental claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/16/2003 | 0.4 | $44.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/16/2003 | 3.8 | $418.00 | Review all claims still in Further Review status to determine to identify those assigned to Grace reviewers and update status to Grace Review. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/16/2003 | 4.0 | $300.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/16/2003 | 3.0 | $225.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/17/2003 | 0.7 | $192.50 | Claims reporting, review data supporting claims summary reporting and top 100/500 claim reporting |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/17/2003 | 0.6 | $165.00 | Claims reporting, prepare and finalize liability summary and top 100/500 claim reporting |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/17/2003 | 0.5 | $87.50 | Update new recapitulation report to analyse claims by status. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2003 | 1.0 | $210.00 | Match schedules and invoices not previously identified per Grace instructions |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/19/2003 | 1.7 | $187.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/19/2003 | 0.9 | $99.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/19/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/19/2003 | 4.0 | $440.00 | Perform second review of Environmental claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/19/2003 | 4.0 | $300.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. 35 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/19/2003 | 2.0 | $150.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. 25 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/19/2003 | 3.8 | $418.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2003 | 1.5 | $315.00 | Match schedules and invoices not previously identified per Grace instructions |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/20/2003 | 2.2 | $242.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/20/2003 | 1.4 | $154.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/20/2003 | 1.2 | $132.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/20/2003 | 4.0 | $440.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/20/2003 | 1.5 | $165.00 | Perform second review of Money Loaned claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/20/2003 | 2.5 | $275.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (47 claims). |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/20/2003 | 1.2 | $132.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/20/2003 | 5.0 | $750.00 | Reviewing employee and/or former employee claims for future Grace review and reconciliation. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/21/2003 | 3.9 | $429.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/21/2003 | 2.1 | $231.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/21/2003 | 3.3 | $363.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/21/2003 | 1.3 | $143.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (17 claims). |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/21/2003 | 2.5 | $187.50 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 30 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/21/2003 | 1.1 | $121.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/21/2003 | 8.3 | $1,245.00 | Reviewing employee and/or former employee claims for future Grace review and reconciliation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/22/2003 | 1.2 | $210.00 | Update new recapitulation report to analyse claims by status. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2003 | 2.0 | $420.00 | Review unassigned claims and add correct assignment |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/22/2003 | 0.7 | $77.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/22/2003 | 2.1 | $231.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/22/2003 | 2.5 | $275.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (53 claims). |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **May 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/22/2003 | 1.0 | $110.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (18 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/22/2003 | 1.7 | $187.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (20 claims). |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/22/2003 | 4.0 | $300.00 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 64 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/22/2003 | 3.0 | $225.00 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 33 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/22/2003 | 4.0 | $440.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/22/2003 | 3.3 | $363.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/22/2003 | 10.5 | $1,575.00 | Reviewing employee and/or former employee claims for future Grace review and reconciliation. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2003 | 1.0 | $210.00 | Review case 79 claims to detect possible case discrepancies. Make necessary corrections |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/23/2003 | 2.2 | $242.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/23/2003 | 2.4 | $264.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/23/2003 | 1.3 | $143.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (19 claims). |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/23/2003 | 1.0 | $75.00 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 20 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/23/2003 | 1.3 | $143.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/23/2003 | 0.8 | $120.00 | Reviewing employee and/or former employee claims for future Grace review and reconciliation. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/27/2003 | 0.1 | $21.00 | Analysis of memo from S Cohen re claim 14323 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/27/2003 | 0.1 | $21.00 | Analysis of claim 14323 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/27/2003 | 0.1 | $21.00 | Prep memo to S Cohen re claim 14323 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/27/2003 | 2.0 | $220.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/27/2003 | 2.8 | $308.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/27/2003 | 2.7 | $297.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/27/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/27/2003 | 9.0 | $1,350.00 | Reviewing employee and/or former employee claims for future Grace review and reconciliation. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/28/2003 | 0.3 | $82.50 | Discussion w/ SHerrschaft re: reporting/docketing issues related to unknown amounts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/28/2003 | 0.1 | $21.00 | Analysis of memo from S Cohen re add'l issue re claim 14323 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/28/2003 | 0.1 | $21.00 | Prep memo to SC re response to add'l issues re claim 14323 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2003 | 2.0 | $420.00 | Review employee claims for accuracy and consistency in application of reconciliation rules |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.5 | $105.00 | Research employee claims flagged as duplicate - send email to L Bogue re: reconciliation procedures |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/28/2003 | 3.4 | $374.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/28/2003 | 0.3 | $33.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/28/2003 | 0.3 | $33.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/28/2003 | 1.6 | $176.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/28/2003 | 8.5 | $1,275.00 | Reviewing employee and/or former employee claims for future Grace review and reconciliation. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/29/2003 | 2.5 | $525.00 | Review claims forwarded for further review. Includes difficult reconciliations, ambiguous invoice detail |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/29/2003 | 3.6 | $396.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/29/2003 | 0.7 | $77.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/29/2003 | 2.8 | $308.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/29/2003 | 0.8 | $88.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/29/2003 | 0.5 | $55.00 | Analyze employee duplicate claims and make necessary revisions. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/29/2003 | 8.5 | $1,275.00 | Reviewing employee and/or former employee claims for future Grace review and reconciliation. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/30/2003 | 0.2 | $55.00 | Discussion w/ SHerrschaft re: review claims filed by creditor after transfer of schedule |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/30/2003 | 2.6 | $286.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/30/2003 | 0.6 | $66.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/30/2003 | 1.2 | $132.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/30/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/30/2003 | 8.0 | $1,200.00 | Reviewing employee and/or former employee claims for future Grace review and reconciliation. * |
| | | **Non-Asbestos Claims Total:** | | 513.9 | $59,291.50 | |
| **Travel-Non Working** | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 5/12/2003 | 6.0 | $450.00 | Travel from Washington D.C. to Los Angeles, CA for WR Grace assignment; orientation and introduction to WR Grace case. |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 5/16/2003 | 6.0 | $450.00 | Travel from Los Angeles, CA to Washington D.C. following orientation and introduction to WR Grace case. |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 5/19/2003 | 6.0 | $450.00 | Travel from Washington D.C. to Los Angeles, CA for WR Grace assignment. |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 5/23/2003 | 6.0 | $450.00 | Travel from Los Angeles, CA to Washington D.C. following work on WR Grace assignment. |
| | | **Travel-Non Working Total:** | | 24.0 | $1,800.00 | |
| | | **May 2003 Total:** | | 998.5 | $140,988.00 | |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|-------|------|------|
| | | Grand Total: | | 998.5 | $140,988.00 | |

**EXHIBIT 1**