# Bankruptcy Management Corporation

WR GRACE

Professional Activity Summary

Date Range: 6/1/2003 thru 6/30/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 1.1 | $302.50 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 17.3 | $3,027.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 2.0 | $420.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 91.5 | $13,725.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 1.7 | $187.00 |
| | Total: | 113.6 | $17,662.00 |
| **Case Administration** | | | |
| CONTRACTOR | | | |
| Diane George | $140.00 | 1.9 | $266.00 |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 6.5 | $1,787.50 |
| Tinamarie Feil | $275.00 | 0.2 | $55.00 |
| CAS | | | |
| Roy Baez | $65.00 | 0.1 | $6.50 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.2 | $33.00 |
| Myrtle John | $195.00 | 0.8 | $156.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 136.9 | $28,749.00 |
| CONSULT_DATA | | | |
| Brenda Eversole | $125.00 | 2.0 | $250.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 20.5 | $3,075.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 0.2 | $22.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 7.7 | $731.50 |
| CASE_INFO | | | |
| Heather Walker | $65.00 | 0.2 | $13.00 |
| | Total: | 177.2 | $35,144.50 |
| **Data Analysis** | | | |
| CONTRACTOR | | | |
| Diane George | $140.00 | 4.7 | $658.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 7.5 | $825.00 |
| DEV | | | |
| Steven Heathcock | $150.00 | 2.0 | $300.00 |
| TECH | | | |
| Trevor Allen | $175.00 | 2.4 | $420.00 |
| | Total: | 16.6 | $2,203.00 |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Professional Activity Summary

Date Range: 6/1/2003 thru 6/30/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 3.6 | $756.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 1.2 | $252.00 |
| | Total: | 4.8 | $1,008.00 |
| **Non-Asbestos Claims** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 0.3 | $63.00 |
| Diane George | $140.00 | 5.1 | $714.00 |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 10.0 | $2,750.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 10.6 | $1,855.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 51.0 | $10,710.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 52.4 | $7,860.00 |
| REC_TEAM | | | |
| Lauri Bogue | $110.00 | 40.9 | $4,499.00 |
| Steffanie Cohen | $110.00 | 46.3 | $5,093.00 |
| | Total: | 216.6 | $33,544.00 |
| **Travel-Non Working** | | | |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 78.5 | $5,887.50 |
| | Total: | 78.5 | $5,887.50 |
| | Grand Total: | 607.3 | $95,449.00 |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **June 2003** | | | | | | |
| Asbestos Claims | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/1/2003 | 3.0 | $525.00 | Create option of adding 3 objections to specific claims in one action. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/3/2003 | 3.4 | $595.00 | Update option of adding 3 objections to specific claims in one action. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/3/2003 | 10.0 | $1,500.00 | Reviewing employee and/or former employee claims for future Grace review and reconciliation. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/4/2003 | 10.0 | $1,500.00 | Reviewing employee and/or former employee claims for future Grace review and reconciliation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/8/2003 | 3.5 | $612.50 | Update CMS Matching tools. Add additionrequested features. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/9/2003 | 2.0 | $350.00 | Update CMS matching tool with requested updates. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/10/2003 | 1.4 | $245.00 | Update CMS matching tool with requested updates. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/10/2003 | 4.0 | $600.00 | Verifying and checking duplicate asbestos claims for errors. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/10/2003 | 3.5 | $525.00 | Review and analysis of medical monitoring claims. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/11/2003 | 11.0 | $1,650.00 | Review and analysis of medical monitoring claims. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/12/2003 | 9.5 | $1,425.00 | Review and analysis of medical monitoring claims. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/13/2003 | 3.0 | $450.00 | Review and analysis of medical monitoring claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/16/2003 | 0.6 | $105.00 | Add requested functionality to unmatch CMS properties from Asbestos Property Damage claims. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/16/2003 | 4.5 | $675.00 | Review and analysis of medical monitoring claims. |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Transfer bankruptcy claims data from Rust CD to server (6/11/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Transfer property damage claims data from Rust CD to server (6/11/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Transfer medical monitoring claims data from Rust CD to server (6/11/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Migrate bankruptcy images to b-Linx (6/11/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Migrate property damage images to b-Linx (6/11/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Reformat medical monitoring claims imaged in preparation to migrating to b-Linx (6/11/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Reformat bankruptcy claims imaged in preparation to migrating to b-Linx (6/11/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Reformat property damage claims imaged in preparation to migrating to b-Linx (6/11/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Append bankruptcy claims data to output table for migration to b-Linx (6/11/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Reformat bankruptcy claim data files in preparation to migration to b-Linx (6/11/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Reformat medical monitoring claim data files in preparation to migration to b-Linx (6/11/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Reformat property damage claim data files in preparation to migration to b-Linx (6/11/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Reformat property damage modified records claim data files in preparation to migration to b-Linx (06/11/03) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/17/2003 | 1.5 | $262.50 | Update objection processing tool. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **June 2003** | | | | | | |
| Asbestos Claims | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/17/2003 | 11.5 | $1,725.00 | Review and analysis of medical monitoring claims. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/18/2003 | 10.0 | $1,500.00 | Review and analysis of medical monitoring claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/19/2003 | 0.8 | $140.00 | Prepare analysis of Building Addresses for Property Damage Claims. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/19/2003 | 11.0 | $1,650.00 | Review and analysis of medical monitoring claims. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/20/2003 | 0.8 | $220.00 | Preparation of Objection Report - Asbestos NonSub and Sub |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/20/2003 | 0.2 | $35.00 | Update Objection tool. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/20/2003 | 3.5 | $525.00 | Review and analysis of medical monitoring claims. |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/22/2003 | 0.1 | $11.00 | Transfer bankruptcy claims data file to server |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/22/2003 | 0.1 | $11.00 | Migrate bankruptcy images to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/23/2003 | 0.4 | $70.00 | Prepare analysis of property damage claims not marked as having or not having insufficient documentation. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2003 | 1.0 | $210.00 | Identify claim that have not been reviewed for supporting documentation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2003 | 0.5 | $105.00 | Discussion w/ S Allen & M Grimmett re: custom asbestos module |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2003 | 0.5 | $105.00 | Call w/ J Rivenbark re: Remedium claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/25/2003 | 0.3 | $82.50 | review and respond to Sherrschaft email re property damage non-substantive objection question |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/25/2003 | 0.3 | $52.50 | Analysis of property damage claims filed by Speights. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/27/2003 | 0.2 | $35.00 | Prepare excel spreadsheet of Speights data. |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/30/2003 | 0.1 | $11.00 | Copy bankruptcy image file from CD to server |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/30/2003 | 0.1 | $11.00 | Copy asbestos madification data files from cd to server for conversion to accesss |
| | | Asbestos Claims Total: | | 113.6 | $17,662.00 | |
| Case Administration | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/2/2003 | 0.3 | $58.50 | Respond to inquiries from Sue Herrschaft re inconsistencies with certain claims transfers and schedule amounts; and review claim transfers re same |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2003 | 1.5 | $315.00 | Review report of unmatched CUD schedules; identify large dollar amounts; search for claim match |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2003 | 0.2 | $42.00 | Call w/ M Dalsin re: transfer claims and supplemental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2003 | 0.6 | $126.00 | Discussion w/ M John re: validity of transfers for differing amount than schedule/claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2003 | 0.2 | $42.00 | Call w/ F Zaramby re: Grace connectivity |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2003 | 0.3 | $63.00 | Discussion w/ I Braude re: Grace connectivity |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2003 | 0.3 | $63.00 | Call w/ J Porochonski re: property damage claim objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2003 | 0.3 | $63.00 | Discussion w/ S Cohen re: employee claim reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2003 | 0.5 | $105.00 | Meet w/ S Burnett re: Grace planning |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **June 2003** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2003 | 0.3 | $63.00 | Discussion w/ S Burnett re: employee claim reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2003 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: transfer claim procedure |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2003 | 1.0 | $210.00 | Compile notes to Rust Consulting re: transfer discrepancies and action steps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2003 | 2.0 | $420.00 | Review BMC transfer procedures re: identifying, processing, notifying parties and image transfer |
| HEATHER WALKER - CASE_INFO | | $65.00 | 6/3/2003 | 0.1 | $6.50 | Telephone with Tia Riley Barret at (888) 622-1144 / RE: left voice mail |
| HEATHER WALKER - CASE_INFO | | $65.00 | 6/3/2003 | 0.1 | $6.50 | Telephone with Tia at (888) 622-1144 / RE: poc questions |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/3/2003 | 0.1 | $9.50 | Respond to inquiry for detailed Claims Information. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/3/2003 | 0.6 | $57.00 | Locate claims information associated with specific creditors and communicate finding to Legal Assistant at Kirkland & Ellis. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/3/2003 | 0.6 | $57.00 | Research Scheduled claims per request from Kirkland & Ellis among the amended claims and scheduled claims. Follow up communications provided. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/3/2003 | 1.1 | $104.50 | Review Court Docket Listing and provide status report to Project Manager. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/3/2003 | 0.5 | $105.00 | Discussion w/ B Kasser re: CMS demo and testing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/3/2003 | 0.3 | $63.00 | Discussion w/ S Cohen re: employee claim reconciliatio and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/3/2003 | 0.3 | $63.00 | Discussion w/ S Burnett re: employee claim reconciliation issues and questions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/3/2003 | 0.3 | $63.00 | Discussion w/ J Bush re: transfer claim process |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/3/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: multiple objection flags in custom module |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/3/2003 | 1.2 | $252.00 | Compile notes to Rust Consulting re: transfer discrepancies and action steps |
| BRENDA EVERSOLE - CONSULT_DATA | | $125.00 | 6/3/2003 | 2.0 | $250.00 | Analyzed data for upload to Access database. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/4/2003 | 0.7 | $147.00 | Test multiple objection feature in custom module for proper operation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/4/2003 | 0.1 | $21.00 | Call to B Kasser re: multiple objection feature |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/4/2003 | 0.4 | $84.00 | Email to Grace paralegal group re: addition of multiple objection feature and instructions for use |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/4/2003 | 0.3 | $63.00 | Call w/ J Porochonski re: multiple objection flag |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/4/2003 | 0.2 | $42.00 | Call w/ A Hammond re: CMS database |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/4/2003 | 0.4 | $84.00 | Discussion w/ S Cohen re: employee claim reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/4/2003 | 0.5 | $105.00 | Discussion w/ S Cohen re: employee claim reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/4/2003 | 1.0 | $210.00 | Compile notes to Rust Consulting re: transfer discrepancies and action steps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/5/2003 | 0.8 | $168.00 | Review/test custom module updates for errors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/5/2003 | 0.4 | $84.00 | Discussion w/ S Burnett re: Grace status |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **June 2003** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/5/2003 | 0.3 | $63.00 | Discussion w/ S Burnett re: employee claim reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/5/2003 | 0.4 | $84.00 | Discussion w/ S Cohen re: employee claim reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/5/2003 | 0.3 | $63.00 | Communication w/ Rust re: incomplete claim image |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/5/2003 | 0.3 | $63.00 | Communication w/ J Hasenzahl re: Grace status update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/5/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: custom module updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/5/2003 | 1.3 | $273.00 | Review Grace objection change sheet; Make changes/deletions to objections and objection notes per Grace instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/5/2003 | 0.5 | $105.00 | Revise objection change sheet; return to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/5/2003 | 2.3 | $483.00 | Create updated status report of BMC activity. Send to Grace and Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/5/2003 | 0.3 | $63.00 | Request to M Grimmett re: late filed claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/5/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: review of late filed claims report for amended claims |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/5/2003 | 0.5 | $75.00 | Review court docket. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/6/2003 | 0.5 | $47.50 | Respond to Research Request from Kirkland & Ellis for detailed claims information and contact information. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2003 | 0.3 | $63.00 | Discussion w/ L Bogue re: Grace status and reconciliation priorities |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2003 | 0.4 | $84.00 | Discussion w/ S Burnett re: late filed claims analysis status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2003 | 1.0 | $210.00 | Review objection change errors and make corrections. Communicate status to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2003 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: objection reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2003 | 0.2 | $42.00 | Discussion w/ M Grimmett re: CMS integration |
| TINAMARIE FEIL - PRINCIPAL | | $275.00 | 6/7/2003 | 0.1 | $27.50 | Mike Grimmett, Correspondence with M Grimmet re Grace Score Card Reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2003 | 0.7 | $147.00 | Review Grace Scorecard Reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2003 | 0.1 | $21.00 | Call to R Finke re: supporting documentation issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2003 | 0.4 | $84.00 | Call w/ M Dalsin re: transfer information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2003 | 0.3 | $63.00 | Discussion w/ S Cohen re: Grace status and resources |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2003 | 0.3 | $63.00 | Call w/ B Kasser re: invalid claim form objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: invalid claim form objection modification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2003 | 0.3 | $63.00 | Call w/ A Hammond re: CMS activation in live database |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: CMS activation in live database |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2003 | 1.3 | $273.00 | Scorecard Reporting meeting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2003 | 0.3 | $63.00 | Meeting w/ S Burnett re: Grace Scorecard Report and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2003 | 0.8 | $168.00 | Document transfer issues and recommended action steps |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **June 2003** | | | | | | |
| Case Administration | | | | | | |
| ROY BAEZ - CAS | | $65.00 | 6/10/2003 | 0.1 | $6.50 | reviewing/organizing return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: identifying late filed claims that are supplements and amendments |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: identifying duplicate asbestos property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2003 | 0.4 | $84.00 | Call w/ B Kasser re: bLinx maintenance and offline timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2003 | 0.5 | $105.00 | Email to Grace bLinx users re: bLinx maintenance and offline timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: bLinx updates - CMS database and invalid claim form |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2003 | 1.2 | $252.00 | Test bLinx following maintenance and updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2003 | 0.5 | $105.00 | Call w/ J Rivenbark re: trade claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2003 | 0.5 | $105.00 | S Burnett re: asbestos medical monitoring review |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/11/2003 | 0.5 | $47.50 | Respond to e-mail request from Tiffany Wood asking for claim objections forms, exhibit examples for substantive and non-substantive omnibus objections. Some research required to locate applicable documents. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/11/2003 | 1.0 | $210.00 | Test blinx modifications for proper operation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/11/2003 | 0.5 | $105.00 | Meeting w/ S Cohen, S Burnett re: claims reconciliation status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/11/2003 | 1.2 | $252.00 | Document transfer issues and recommended action steps |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/12/2003 | 0.5 | $47.50 | Review Court Docket Listing. |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/12/2003 | 0.2 | $22.00 | Update 2002 address list to standard format and refresh mailing labels |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/12/2003 | 1.0 | $210.00 | Test bLinx modifications for proper operation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/12/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: bLinx modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/12/2003 | 0.8 | $168.00 | Review claims identified as supplemental. Make corrections and communicate to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/12/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/12/2003 | 1.5 | $315.00 | Compile results of transfer review and investigation. Identify discrepancies for communication to Rust |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/12/2003 | 2.0 | $420.00 | Review late filed claims identified as possible amending or supplemental |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/12/2003 | 1.0 | $210.00 | Court docket review |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/13/2003 | 0.2 | $19.00 | Scan docket for any orders or notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2003 | 1.0 | $210.00 | Investigate CMS database issues and error messages |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2003 | 0.5 | $105.00 | Review Rust data package. Forward to A Wick for upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2003 | 0.3 | $63.00 | Phone call w/ A Hammond re: CMS database and claim matching |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: CMS matching issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2003 | 1.0 | $210.00 | Match previously unmatched schedules and invoices per Grace request. Confirm completion to B Kasser |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **June 2003** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2003 | 1.5 | $315.00 | Review and update Grace action item list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2003 | 2.0 | $420.00 | Review liability reporting database and query creation & modification |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/16/2003 | 0.7 | $192.50 | Discussion w/ SHerrschaft re: Draft Grace objection reporting/status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2003 | 0.8 | $168.00 | Meet w/ J Hasenzahl re: objections reports and Grace status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2003 | 3.0 | $630.00 | Review late filed claims identified as possible amends and supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2003 | 1.0 | $210.00 | Meet w/ S Burnett re: Grace status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2003 | 5.0 | $1,050.00 | Review claims identified as having duplicate property address to verify whether identical or different buildings |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/17/2003 | 1.7 | $467.50 | Draft objection reports, initial review and prep |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/17/2003 | 0.6 | $165.00 | Prepare proposed schedule for distributing reviewing, finalizing and filing objections for July hearing and distribute to CLANE at KE |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/17/2003 | 0.1 | $27.50 | Review and respond to CLANE email regarding Objection processing schedule |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2003 | 0.5 | $105.00 | Test modifications to CMS database for proper operation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2003 | 0.2 | $42.00 | Phone call to R Finke re: supporting documentation issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2003 | 1.0 | $210.00 | Meet w/ S Burnett re: asbestos medical monitoring claims - compare claim form with bLinx uploaded information to detect docketing/programming errors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2003 | 0.5 | $105.00 | Review report of objections and objection notes to be removed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2003 | 2.0 | $420.00 | Compile list of claims with reconciliation changes made due to transferes. Send to J Rivenbark |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2003 | 0.7 | $147.00 | Call w/ J Rivenbark re: trade claims reconciliation and objection status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: objection reports and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2003 | 0.2 | $42.00 | Call w/ M Araki re: Grace court docket |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2003 | 0.5 | $105.00 | Call w/ J Rivenbark re: duplicate trade claims and schedule matches |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2003 | 2.5 | $525.00 | Review property damage claims with duplicate property addresses to confirm |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: error message when deleting or editing objections in custom module |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/18/2003 | 1.0 | $210.00 | Test repair of objection deletion function |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/18/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: medical monitoring claim error detection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/18/2003 | 1.2 | $252.00 | Review Grace status re: reconciliation - make note of pending issues and actions steps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/18/2003 | 1.0 | $210.00 | Review draft objection report. Note problems and issues - communicate to J Hasenzahl |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **June 2003** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/18/2003 | 1.0 | $210.00 | Review report of claims not matched to schedules. Not problems/issues - communicate to J Hasenzahl |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/18/2003 | 0.4 | $84.00 | Call w/ R Finke re: supporting documentation issue and property damage claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/18/2003 | 2.0 | $420.00 | Review property damage claims with duplicate property addresses to confirm |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/18/2003 | 1.5 | $315.00 | Meet w/ J Hasenzahl re: objection, variance and CUD reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/18/2003 | 0.5 | $105.00 | Meet w/ S Burnett re: Grace status and pending projects |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/18/2003 | 1.0 | $210.00 | Review draft variance report. Not problems and issues - communicate to J Hasenzahl |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/18/2003 | 0.4 | $84.00 | Call w/ J Rivenbark re: trade claims reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/19/2003 | 1.0 | $210.00 | Test bLinx modifications for proper operation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/19/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: objection, variance and CUD reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/19/2003 | 1.0 | $210.00 | Review report request from Grace re: property damage claims property building and address information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/19/2003 | 0.3 | $63.00 | Communication w/ D George re: changes needed on objection report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/19/2003 | 0.5 | $105.00 | Review potential duplicate claims and add reconciliation notes for identification purposes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/19/2003 | 0.3 | $63.00 | Call w/ R Finke re: specifications for property damage report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/19/2003 | 0.8 | $168.00 | Call w/ J Rivenbark re: trade claim reconciliation and schedule matching |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/19/2003 | 1.0 | $210.00 | Review claims/invoices and schedule matches per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/19/2003 | 1.5 | $315.00 | Review objection change sheet. Complete changes to objections and objection notes per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/19/2003 | 0.5 | $105.00 | Return objection change sheet to Grace with confirmation of completion |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/19/2003 | 0.6 | $126.00 | Review property damage address report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/19/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: preparation of property damage address report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/19/2003 | 1.5 | $315.00 | Review claims upload and exception reports and investigate discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/19/2003 | 0.3 | $63.00 | Call w/ J Porochonski re: property damage claims reconciliation and objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2003 | 1.0 | $210.00 | Research re: Canadian claims - send email to A Hammond re: results |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: identifying Canadian entries in CMS database |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: objection reports and necessary changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2003 | 0.2 | $42.00 | Communication w/ D George re: objection report status |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **June 2003** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: trade payable procedures when claim and sched don't agree |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2003 | 0.5 | $105.00 | Meet w/ S Burnett re: status of medical monitoring claim error identification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2003 | 1.0 | $210.00 | Review preliminary objection reports and send to Grace and Kirkland & Ellis |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/23/2003 | 0.2 | $39.00 | Review and respond to e-memos from Susan Burnett re nonsubstantive claims objections and preparation of custom notices, and discuss same with Sue Herrschaft |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2003 | 1.0 | $210.00 | Review court docket |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: bar date notice verification on CUD scheduled parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2003 | 1.0 | $210.00 | Meeting w/ S Burnett re: sample custom objection notice preparation and reporting status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: programmatically identifying claims for supporting documentation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2003 | 3.0 | $630.00 | Review claims from Rust upload with filing date discrepancies to determine if timely filed |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/23/2003 | 0.5 | $75.00 | Meeting with S. Herrschaft to discuss reporting and planning for WR Grace. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/24/2003 | 1.0 | $275.00 | Meeting w/ SHerrschaft re: Organization of data, reports and sample docs for first round of omni objections |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 6/24/2003 | 0.7 | $98.00 | Modifications to reports Objections Flagged and Claims not matched to Schedules |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/24/2003 | 0.1 | $9.50 | Meet with Lead Consultant to discuss the Omnibus Objection Deadlines. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/24/2003 | 2.5 | $237.50 | Review Court Docket Listing and provide numerous updates to the Case Calendar. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/24/2003 | 0.2 | $19.00 | Provide Calendar Reports to Lead Consultant and Project Manager. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/24/2003 | 0.1 | $9.50 | Open and Process Mail for Client. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/24/2003 | 0.2 | $19.00 | Respond to request from Legal Assistant of Kirkland & Ellis requesting Creditor Information and Claims Information from b-linx. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/24/2003 | 0.2 | $19.00 | Respond to e-mail requests from Lead Consultant and Paralegal. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2003 | 1.0 | $210.00 | Meeting w/ J Hasenzahl re: objection reporting status and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: objection reporting status, timing and responsibilities |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2003 | 0.5 | $105.00 | Email to J Rivenbark re: trade payable conf call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2003 | 0.6 | $126.00 | Discussion w/ L Ruppanner re: Grace court docket and omnibus hearing schedule |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2003 | 2.5 | $525.00 | Map out options for reconciliation of specific groups of trade payable claims. Send to J Hasenzahl for review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2003 | 0.7 | $147.00 | Phone call w/ J Rivenbark re: trade claims reconciliation issues |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **June 2003** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2003 | 1.0 | $210.00 | Meeting w/ S Burnett re: amendment objection review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2003 | 0.2 | $42.00 | Review Grace court calendar |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/24/2003 | 3.0 | $450.00 | Preparation of sample custom objection notice. |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 6/25/2003 | 1.2 | $168.00 | Report - Variance Deem to Est and Deem to Schedule |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.5 | $105.00 | Review sample custom notice. Send to J Hasenzahl |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.5 | $105.00 | Identify additional claims filed listing multiple cases. Flag for objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.2 | $42.00 | Phone call w/ A Hammond re: CMS database question |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/25/2003 | 1.0 | $210.00 | Review J Hasenzahl's notes re: trade payable issues. Forward to T Feil for review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.6 | $126.00 | Discussion w/ S Burnett re: objection report review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.3 | $63.00 | Email to J Hasenzahl re: property damage non-substantive objection question |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.8 | $168.00 | Discussion w/ M Grimmett re: Grace objection module and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage report request from Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.4 | $84.00 | Review requested property damage report for accuracy. Send to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/25/2003 | 1.0 | $210.00 | Review claims with multiple case objection flagged for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/25/2003 | 2.0 | $420.00 | Review claims w/ objection status but no objection flagged. Modify objection or status as necessary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.5 | $105.00 | Meeting w/ T Feil re: trade reconciliation issues and options |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: noticing of CUD parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.2 | $42.00 | Follow up w/ J Hasenzahl re: trade reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.5 | $105.00 | Email to C Lane re: trade reconciliation issues and options |
| TINAMARIE FEIL - PRINCIPAL | | $275.00 | 6/25/2003 | 0.1 | $27.50 | Sue Herrschaft, Correspondence with S Herrschaft re WR Grace Claims Reconciliation |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/26/2003 | 0.7 | $192.50 | Meet w/ SHerrschaft re: sample objection exhibits, custom notice and proposed omnibus hearing timeline |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/26/2003 | 0.1 | $27.50 | email to Sherrschaft re timeline for Aug hearing objections and necessary action items |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/26/2003 | 0.3 | $58.50 | Respond to inquiries from Sue Herrschaft re claims objection timetable and deadlines for affidavits of service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/26/2003 | 0.3 | $28.50 | Review Court Docket Listing. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/26/2003 | 0.4 | $84.00 | Discussion w/ S Burnett re: objection report review status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/26/2003 | 2.0 | $420.00 | Make changes to trade payable claims reconciliation per Grace instructions. Communicate completion to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/26/2003 | 0.8 | $168.00 | Discussion w/ A Wick re: unnoticed CUD scheduled parties |

**EXHIBIT 1**

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **June 2003** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/26/2003 | 0.6 | $126.00 | Discussion w/ J Hasenzahl re:status of unnoticed CUD scheduled parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/26/2003 | 0.1 | $21.00 | Call w/ C Lane re: trade payable issues and options |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/26/2003 | 0.7 | $147.00 | Discussion w/ J Hasenzahl re: sample objection exhibits, custom notice and proposed omnibus hearing timeline |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/26/2003 | 3.0 | $630.00 | Investigate CUD scheduled parties not noticed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/26/2003 | 0.7 | $147.00 | Compare proposed timeline for omnibus hearing to court schedule |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/26/2003 | 0.3 | $63.00 | Discussion w/ M John re: proposed timeline |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/26/2003 | 0.3 | $63.00 | Phone call w/ J Rivenbark re: trade claims conf call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/26/2003 | 0.2 | $42.00 | Discussion w/ T Feil re: objection timeline and court docket |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/26/2003 | 0.3 | $63.00 | Email to C Lane re: omnibus objection timeline |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/26/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: identifying possible missed matched for CUD schedules |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/26/2003 | 5.0 | $750.00 | Review of active schedules with contingent, unliquidated or disputed status for potential schedule matches. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/27/2003 | 0.5 | $105.00 | Preparation for trade payable status conf call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/27/2003 | 1.0 | $210.00 | Trade payable status conf call w/ Grace reconciliation team |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/27/2003 | 0.7 | $147.00 | Call w/ F Zaramby & R Finke re: property damage claims report and classification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/27/2003 | 0.5 | $105.00 | Email to C Lane re: omnibus hearing timeline for filing objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/27/2003 | 0.5 | $105.00 | Email to J Hasenzahl re: results of trade payable conf call and action steps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/27/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: requested property damage report |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/27/2003 | 3.5 | $525.00 | Review of active schedules with contingent, unliquidated or disputed status for potential schedule matches. |
| MIKE BOOTH - MANAGER | | $165.00 | 6/28/2003 | 0.2 | $33.00 | Review & reply to e-mails and correspondence. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/30/2003 | 0.3 | $82.50 | Various discussion with Dgeorge regarding identification of claims flagged as allowed by debtor in excess of the scheduled values |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/30/2003 | 1.3 | $357.50 | Meeting w/ SHerrschaft re: objection data review, preparation for Omni draft reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2003 | 1.0 | $210.00 | Meeting w/ J Hasenzahl re: objection process and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2003 | 0.2 | $42.00 | Call w/ J Porochonski re: property damage claims with no supporting documentation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2003 | 0.5 | $105.00 | Response to Kirkland & Ellis re: non-substantive objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2003 | 0.2 | $42.00 | Call w/ V Perez re: bLinx technology issues and changing passwords |

**EXHIBIT 1**

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **June 2003** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2003 | 2.0 | $420.00 | Review Speights & Runyan property damage report for correct format and accuracy. Send to Grace per their request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2003 | 2.2 | $462.00 | Review and correct objection errors identified by S Burnett |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/30/2003 | 8.0 | $1,200.00 | Review of active schedules with contingent, unliquidated or disputed status for potential schedule matches. |
| | | Case Administration Total: | | 177.2 | $35,144.50 | |
| Data Analysis | | | | | | |
| TREVOR ALLEN - TECH | | $175.00 | 6/1/2003 | 2.0 | $350.00 | system backups |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/15/2003 | 0.3 | $33.00 | Update and trim address fields with empty carriage returns and other data exceptions |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/15/2003 | 0.3 | $33.00 | Update foreign country names, set foreign flag true |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.6 | $66.00 | Create import specs for claims transfer per updated Rust data specifications for claims transfer data (5/28/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Create backup copy of data import/conversion tools |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Transfer bankruptcy claims data from Rust CD to server (6/4/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Transfer bankruptcy replacement claims imaged from Rust CD to server (6/4/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Transfer medical monitoring modified data files from Rust CD to server (6/4/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Transfer property damage modified data files from Rust CD to server (6/4/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Move claims image import files to archive folder |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Reformat bankruptcy claims imaged in preparation to migrating to b-Linx (6/4/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Migrate bankruptcy images to b-Linx (6/4/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.2 | $22.00 | Reformat bankruptcy claim data files in preparation to migration to b-Linx (6/4/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Reformat bankruptcy modified records claim data files in preparation to migration to b-Linx (06/04/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Reformat bankruptcy medical monitoring records claim data files in preparation to migration to b-Linx (06/04/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Reformat property damage modified records claim data files in preparation to migration to b-Linx (06/04/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Append bankruptcy claims data to output table for migration to b-Linx (6/4/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Migrate bankruptcy claims data to b-Linx (6/4/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Transfer bankruptcy claims imaged from Rust CD to server (6/11/03) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Transfer property damage claims imaged from Rust CD to server (6/11/03) |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|
| **June 2003** | | | | | |
| Data Analysis | | | | | |
| ANNA WICK - SR_ANALYST | $110.00 | 6/17/2003 | 0.1 | $11.00 | Transfer medical monitoring claims imaged from Rust CD to server (6/11/03) |
| ANNA WICK - SR_ANALYST | $110.00 | 6/17/2003 | 0.1 | $11.00 | Migrate medical monitoring images to b-Linx (6/11/03) |
| ANNA WICK - SR_ANALYST | $110.00 | 6/17/2003 | 0.1 | $11.00 | Migrate claims data to b-Linx (6/11/03) |
| ANNA WICK - SR_ANALYST | $110.00 | 6/17/2003 | 0.1 | $11.00 | Migrate asbestos claims data to b-Linx asbestos module (6/11/03) |
| ANNA WICK - SR_ANALYST | $110.00 | 6/17/2003 | 0.1 | $11.00 | Migrate asbestos claims data to b-Linx tool and append to output table (6/11/03) |
| ANNA WICK - SR_ANALYST | $110.00 | 6/17/2003 | 0.2 | $22.00 | Review bankruptcy, medical monitoring, property damage Claims and extract, b-Linx data review and verification, report data anomalies to PM/CSA |
| DIANE GEORGE - CONTRACTOR | $140.00 | 6/18/2003 | 1.1 | $154.00 | Active Claims Not matched to Schedule |
| ANNA WICK - SR_ANALYST | $110.00 | 6/18/2003 | 0.2 | $22.00 | Update returnmail data to b-Linx (310 records resolved) |
| DIANE GEORGE - CONTRACTOR | $140.00 | 6/19/2003 | 0.8 | $112.00 | Report - Claims Not Matched to Schedule - modify and re-run to exclude Employees and Asbestos |
| DIANE GEORGE - CONTRACTOR | $140.00 | 6/19/2003 | 0.3 | $42.00 | Query Active Schedules with Zero Amount |
| DIANE GEORGE - CONTRACTOR | $140.00 | 6/19/2003 | 1.6 | $224.00 | Report Variance - modified to show zero variance - added percentage for variance amounts |
| DIANE GEORGE - CONTRACTOR | $140.00 | 6/19/2003 | 0.9 | $126.00 | Report Flagged Objections modified to show Unknown / Blank |
| ANNA WICK - SR_ANALYST | $110.00 | 6/19/2003 | 0.1 | $11.00 | Confer with S Herrschaft on out of balance claims report |
| ANNA WICK - SR_ANALYST | $110.00 | 6/22/2003 | 0.1 | $11.00 | Transfer bankruptcy claims image file to server |
| ANNA WICK - SR_ANALYST | $110.00 | 6/22/2003 | 0.1 | $11.00 | Reformat bankruptcy claims imaged in preparation to migrating to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 6/22/2003 | 0.1 | $11.00 | Reformat bankruptcy claim data files in preparation to migration to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 6/22/2003 | 0.1 | $11.00 | Append bankruptcy claims data to output table for migration to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 6/22/2003 | 0.1 | $11.00 | Migrate bankruptcy claims data to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 6/22/2003 | 0.2 | $22.00 | Preparation of report verifying docketing information grouping, and reporting data anomalies to project manager and case support associate. |
| ANNA WICK - SR_ANALYST | $110.00 | 6/22/2003 | 0.1 | $11.00 | Create Claims Register for todays claims extract |
| TREVOR ALLEN - TECH | $175.00 | 6/24/2003 | 0.1 | $17.50 | Clients Folder WRGrace - sherrschaft |
| STEVEN HEATHCOCK - DEV | $150.00 | 6/25/2003 | 2.0 | $300.00 | developed report to detect remaining unmatched claims and possible unmatched schedule candidates |
| ANNA WICK - SR_ANALYST | $110.00 | 6/25/2003 | 1.2 | $132.00 | Create claims register of all unmatched scheduled claims for S Herrschaft |
| ANNA WICK - SR_ANALYST | $110.00 | 6/26/2003 | 0.6 | $66.00 | Match claims number to CRDID identified |
| ANNA WICK - SR_ANALYST | $110.00 | 6/26/2003 | 0.2 | $22.00 | Change scheduled not matched data query at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | $110.00 | 6/26/2003 | 0.2 | $22.00 | Adjust CUD query for matched records |
| TREVOR ALLEN - TECH | $175.00 | 6/30/2003 | 0.3 | $52.50 | Update blinx to work with new Server 2003 upgrade |
| ANNA WICK - SR_ANALYST | $110.00 | 6/30/2003 | 0.1 | $11.00 | Reformat bankruptcy claims imaged in preparation to migrating to b-Linx |

**EXHIBIT 1**

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **June 2003** | | | | | | |
| Data Analysis | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/30/2003 | 0.1 | $11.00 | Migration of bankrucpty claims image to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/30/2003 | 0.1 | $11.00 | Reformat, extract, process to migrate data to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/30/2003 | 0.1 | $11.00 | Reformat, extract, process property damage modified records data |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/30/2003 | 0.1 | $11.00 | Reformat, extract, process medical monitoring modified records data |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/30/2003 | 0.1 | $11.00 | Review bankruptcy, medical monitoring, property damage Claims and extract, b-Linx data review and verification, report data anomalies to PM/CSA |
| | | Data Analysis Total: | | 16.6 | $2,203.00 | |
| Fee Applications | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/17/2003 | 0.1 | $21.00 | Analysis of corresp from S Bossay re 8th Interim Qtr fee app needed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/17/2003 | 0.1 | $21.00 | Analysis of corresp from S Bossay re confirmation of 8th Int Qtr fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/17/2003 | 0.2 | $42.00 | Analysis of docket re 8th Interim fee app for BMC |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/17/2003 | 0.1 | $21.00 | Prep corresp to P Galbraith/PSZYJ re BMC 8th Interim fee app and cert of non opposition |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/18/2003 | 0.1 | $21.00 | Analysis of corresp from P Galbraith/PSZYJW re certificates of no objection Jan-March 2003 and 8th Qtr fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/25/2003 | 0.1 | $21.00 | Analysis of corresp from S Bossay/WH Smith & Co re 8th Qtrly initial report and analysis of report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/25/2003 | 0.2 | $42.00 | Telephone from S Fritz re 8th Qtrly Fee Examiner report and issues for BMC response |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/25/2003 | 0.1 | $21.00 | Prep corresp to S Bossay/WH Smith & Co re 8th Qtrly interim report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/25/2003 | 0.3 | $63.00 | Analysis of 8th Qtrly Fee Examiner initial report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/25/2003 | 0.2 | $42.00 | Prep memo to S Fritz/J Hasenzahl re Fee Examiner comments on 8th Qtrly initial report to be addressed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/27/2003 | 0.3 | $63.00 | Prep memo to M Grimmett and S Herrschaft re Fee Examiner initial report 8th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/27/2003 | 0.4 | $84.00 | Begin prep of response to 8th Qtr Fee Examiner report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/27/2003 | 0.1 | $21.00 | Telephone to S Fritz re status of payments from client for 8th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/27/2003 | 0.1 | $21.00 | Prep corresp to W Sparks re copies of non-opposition filed by PSZYJW for 8th Qtr and request for payment |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/27/2003 | 0.2 | $42.00 | Analysis of docket re certificates of non-opposition on 8th Qtr fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/27/2003 | 0.1 | $21.00 | Telephone to S Fritz re prep of expense responses for fee examiner report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/30/2003 | 0.1 | $21.00 | Analysis of memo from J Hasenzahl re 8th Int Fee Examiner initial report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/30/2003 | 0.2 | $42.00 | Analysis of memo from S Herrschaft re information for response to Fee Examiner 8th Int Initial report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/30/2003 | 0.1 | $21.00 | Analysis of memo from M Grimmett re info for 8th Int Fee Examiner report response |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **June 2003** | | | | | | |
| Fee Applications | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/30/2003 | 0.1 | $21.00 | Telephone w/S Fritz re status of other information for response to 8th Int Fee Examiner report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/30/2003 | 0.4 | $84.00 | Continue drafting BMC response to Fee Examiner initial report 8th Qtr |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2003 | 1.2 | $252.00 | Preparation of information for response to Fee Examiner Report for the 8th interim period |
| | | Fee Applications Total: | | 4.8 | $1,008.00 | |
| Non-Asbestos Claims | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/2/2003 | 0.1 | $21.00 | Prep memo to S Cohen re clarification of docketing for Chang Chi claim |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/2/2003 | 0.1 | $21.00 | Analysis of Chang Chi claim re docketing issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/2/2003 | 0.1 | $21.00 | Analysis of memo from S Cohen re claims analysis of docketing for Chang Chi claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2003 | 2.6 | $546.00 | Review transfer claim information received from Rust; Analyze to determine validity of transfer by comparing to court docket, schedules, amended schedules, filed claims; note discrepancies and invalid/defective transfers. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/2/2003 | 3.6 | $396.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/2/2003 | 2.4 | $264.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/2/2003 | 1.6 | $176.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/2/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/2/2003 | 4.0 | $440.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (61 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/2/2003 | 4.0 | $440.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (53 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/2/2003 | 1.7 | $187.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (33 claims). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/2/2003 | 5.0 | $750.00 | Reviewing employee and/or former employee claims for future Grace review and reconciliation. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/3/2003 | 8.5 | $1,785.00 | Review transfer claim information received from Rust; Analyze to determine validity of transfer by comparing to court docket, schedules, amended schedules, filed claims; note discrepancies and invalid/defective transfers. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/3/2003 | 3.9 | $429.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **June 2003** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/3/2003 | 2.9 | $319.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/3/2003 | 2.6 | $286.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/3/2003 | 4.0 | $440.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (73 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/3/2003 | 0.9 | $99.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (12 claims). |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/4/2003 | 1.0 | $175.00 | Update Score Card reporting tool. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/4/2003 | 6.3 | $1,323.00 | Review transfer claim information received from Rust; Analyze to determine validity of transfer by comparing to court docket, schedules, amended schedules, filed claims; note discrepancies and invalid/defective transfers. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/4/2003 | 1.4 | $154.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/4/2003 | 2.7 | $297.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/4/2003 | 1.7 | $187.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/4/2003 | 1.8 | $198.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/4/2003 | 0.7 | $77.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (8 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/4/2003 | 4.0 | $440.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (71 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/4/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/4/2003 | 4.0 | $440.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (71 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/4/2003 | 1.0 | $110.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (14 claims). |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/5/2003 | 0.3 | $82.50 | Communication w/ SHerrschaft re: Status of claims review/non-sub objections |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/5/2003 | 1.3 | $227.50 | Update Score Card reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/5/2003 | 0.4 | $70.00 | Prepare analysis of late filed claims. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **June 2003** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/5/2003 | 2.5 | $525.00 | Review transfer claim information received from Rust; Analyze to determine validity of transfer by comparing to court docket, schedules, amended schedules, filed claims; note discrepancies and invalid/defective transfers. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/5/2003 | 2.2 | $242.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/5/2003 | 0.8 | $88.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/5/2003 | 0.5 | $55.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/5/2003 | 1.4 | $154.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/5/2003 | 0.4 | $44.00 | Review status of employee claim review, communicate to team and distribute claim assignments. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/5/2003 | 2.0 | $220.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (21 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/5/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/5/2003 | 4.0 | $440.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (73 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/5/2003 | 2.8 | $308.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (47 claims). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/5/2003 | 7.0 | $1,050.00 | Review, analyze and correct if necessary employee / former employee claims. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/5/2003 | 3.0 | $450.00 | Review and analyze late filed non-employee claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/6/2003 | 2.2 | $385.00 | Update Score Card reporting tool. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2003 | 2.5 | $525.00 | Review transfer claim information received from Rust; Analyze to determine validity of transfer by comparing to court docket, schedules, amended schedules, filed claims; note discrepancies and invalid/defective transfers. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/6/2003 | 0.3 | $33.00 | Review claims listing to determine if all claims have been reviewed and assinged to Grace and send update to Sue H. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/6/2003 | 0.8 | $88.00 | Analyze claims still in Further Review status to determine correct claim type and assign to WR Grace reviewer (12 claims). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/6/2003 | 3.0 | $450.00 | Review and analyze late filed non-employee claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/7/2003 | 1.4 | $245.00 | Update Score Card reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/9/2003 | 1.2 | $210.00 | Update Score Card reporting tool. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **June 2003** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2003 | 4.7 | $987.00 | Review transfer claim information received from Rust; Analyze to determine validity of transfer by comparing to court docket, schedules, amended schedules, filed claims; note discrepancies and invalid/defective transfers. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/9/2003 | 4.0 | $600.00 | Review and analyze late filed non-employee claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/10/2003 | 1.4 | $245.00 | Update Score Card reporting tool. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2003 | 5.5 | $1,155.00 | Review transfer claim information received from Rust; Analyze to determine validity of transfer by comparing to court docket, schedules, amended schedules, filed claims; note discrepancies and invalid/defective transfers. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/10/2003 | 4.0 | $600.00 | Review and analyze late filed non-employee claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/11/2003 | 0.7 | $122.50 | Update Score Card reporting tool. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/11/2003 | 6.8 | $1,428.00 | Review transfer claim information received from Rust; Analyze to determine validity of transfer by comparing to court docket, schedules, amended schedules, filed claims; note discrepancies and invalid/defective transfers. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/12/2003 | 0.5 | $87.50 | Update Score Card reporting tool. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/12/2003 | 2.0 | $420.00 | eview transfer claim information received from Rust; Analyze to determine validity of transfer by comparing to court docket, schedules, amended schedules, filed claims; note discrepancies and invalid/defective transfers. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/17/2003 | 0.3 | $82.50 | Email dGeorge re preparation of CUD and variance reports |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/17/2003 | 1.1 | $302.50 | Custom Variance report (prepare with stratified claim variance amounts per Grace request) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2003 | 1.0 | $210.00 | Match schedules to claims not previously identified per Grace request |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/18/2003 | 1.2 | $330.00 | Meet w/ SHerrschaft re: variance and CUD reports |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/19/2003 | 0.5 | $137.50 | Meet w/ Sherrschaft re:Variance and CUD reports, change of scope and anomolies in CUD data |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/20/2003 | 0.5 | $137.50 | Meet w/ SHerrschaft re: certain claims matched to schedules with unique variance scenarios, determine business rules for reconciling |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2003 | 1.0 | $210.00 | Review trade claim identified w/ invoice descrepancies |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/21/2003 | 1.7 | $467.50 | Preparation of WRG sample objection exhibit--(sub and nonsub) and collection of sample custom affected party notice |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/22/2003 | 0.4 | $110.00 | analysis of amended objections where a claim is survived by multiple amending claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2003 | 0.5 | $105.00 | Review Out of Balance Claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2003 | 2.0 | $420.00 | Investigate out of balance claims; make appropriate corrections |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/23/2003 | 0.5 | $87.50 | Review objection tool and update for WR Grace. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2003 | 2.0 | $420.00 | Review amended claims with multiple objection references to determine id all are valid |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **June 2003** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2003 | 0.6 | $126.00 | Review claim with objection status but no objection flagged. Modify status or objection as required. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/23/2003 | 2.5 | $375.00 | Researching and gathering information for preparation of sample custom objection notices. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/24/2003 | 0.5 | $137.50 | Review and update proposed trade claim reconciliation solutions for trade claim scenarios |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/24/2003 | 0.5 | $137.50 | Review and provide feedback to Sherrschaft on Jrivenbark questions regarding claims reconciliation issues to be discussed on conference call. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2003 | 1.0 | $210.00 | Review sample omnibus objection exhibits. Communicate comments/questions to J Hasenzahl |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2003 | 1.5 | $315.00 | Review report of claims not matched to a schedule for errors |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/24/2003 | 8.0 | $1,200.00 | Review and analysis of objection reports pertaining to non-asbestos, non-substantive, amended claims objections. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/25/2003 | 0.2 | $55.00 | Follow up w/ Sherrschaft re final options for trade reconciliation issues |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/25/2003 | 0.3 | $33.00 | Drafted email to Sue H regarding issues on trade claims. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/25/2003 | 3.2 | $352.00 | Complete invoice detail on trade claims previously matched to scheduleds (22 claims). |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/25/2003 | 1.9 | $209.00 | Complete invoice detail on trade claims previously matched to scheduleds (10 claims). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/25/2003 | 1.7 | $255.00 | Review and analysis of objection reports pertaining to non-asbestos, non-substantive, late filed claims objections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/25/2003 | 8.2 | $1,230.00 | Review and analysis of objection reports pertaining to non-asbestos, non-substantive, duplicate claims objections. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/26/2003 | 0.6 | $165.00 | Discussion w/ Sherrschaft re confirmation of notice of CUD scheduled parties |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/26/2003 | 6.0 | $900.00 | Review and analysis of objection reports pertaining to non-asbestos, non-substantive, no supporting documents objections. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/27/2003 | 0.3 | $82.50 | Prepare response to reconciliation examples in preparation for claims conf call. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/27/2003 | 0.1 | $27.50 | Review and respond to Sherrschaft email re results of trade payable conf call and action steps |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/27/2003 | 3.0 | $330.00 | Analyze active CUD schedule records to determine possible match with claim records |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/27/2003 | 1.8 | $198.00 | Analyze active CUD schedule records to determine possible match with claim records |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/27/2003 | 4.0 | $440.00 | Analyze active CUD schedule records to determine possible match with claim records |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/30/2003 | 1.1 | $302.50 | Prepare custom variance report: Variance and Variance under $5000 (claims under 5k and variance of 5k) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/30/2003 | 0.7 | $192.50 | Prepare custom variance report: Liability by Case |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 6/30/2003 | 1.3 | $182.00 | Create Report - Variance Non-Asbestos Only |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **June 2003** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 6/30/2003 | 1.4 | $196.00 | Create Report - Liability Report by Case Non-Asbestos Only |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 6/30/2003 | 0.9 | $126.00 | Create Report - Variance Under $5000 |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 6/30/2003 | 1.1 | $154.00 | Create Report - Scheduled - referred for Allowance |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 6/30/2003 | 0.4 | $56.00 | Run Report - Schedules not Matched |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/30/2003 | 1.5 | $165.00 | Analyze active CUD schedule records to determine possible match with claim records |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/30/2003 | 1.7 | $187.00 | Analyze active CUD schedule records to determine possible match with claim records |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/30/2003 | 1.6 | $176.00 | Continue analysis of active CUD schedule records to determine possible match with claim records |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/30/2003 | 3.2 | $352.00 | Analyze active CUD schedule records to determine possible match with claim records |
| | | Non-Asbestos Claims Total: | | 216.6 | $33,544.00 | |
| Travel-Non Working | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 6/2/2003 | 6.0 | $450.00 | Travel from Washington D.C. to Los Angeles, CA for WR Grace assignment. |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 6/2/2003 | 8.0 | $600.00 | Washington DC - Los Angeles, CA |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 6/6/2003 | 8.0 | $600.00 | Los Angeles, CA - Washington DC |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 6/9/2003 | 8.5 | $637.50 | Washington DC - Los Angeles, CA |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 6/9/2003 | 0.5 | $37.50 | Travel to Washington Dulles airport parking lot in personal vehicle. |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 6/13/2003 | 8.5 | $637.50 | Los Angeles, CA - Washington DC |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 6/13/2003 | 0.5 | $37.50 | Travel home from Washington Dulles airport in personal vehicle. |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 6/16/2003 | 0.5 | $37.50 | Travel to Washington Dulles airport in personal vehicle. |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 6/16/2003 | 9.0 | $675.00 | Travel from Washington DC to Los Angeles, CA. |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 6/20/2003 | 8.5 | $637.50 | Travel from Los Angeles, CA to Washington DC. |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 6/20/2003 | 0.5 | $37.50 | Travel from Washington Dulles airport to home in personal vehicle. |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 6/23/2003 | 9.0 | $675.00 | Travel from Washington DC to Los Angeles, CA |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 6/23/2003 | 0.5 | $37.50 | Travel from home to Washington Dulles airport in personal vehicle. |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 6/27/2003 | 10.0 | $750.00 | Travel from Los Angeles, CA to Washington DC |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 6/27/2003 | 0.5 | $37.50 | Travel from Washington Dulles airport to home in personal vehicle. |
| | | Travel-Non Working Total: | | 78.5 | $5,887.50 | |
| | | June 2003 Total: | | 607.3 | $95,449.00 | |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| | | Grand Total: | | 607.3 | $95,449.00 | |

EXHIBIT 1