JPMorgan Chase Bank

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:          016-001257
Statement Start Date:  16 JUL 2003
Statement End Date:    31 JUL 2003
Statement Code:        S00-USA-22
Statement No:          014

Page 18 of 19

| Ledger Date | Val Ledger Date | Value Date | Y | Reference | Credit Debit | Description | Date | Closing Balance | Amount |
|---|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

30JUL   USD YOUR: NONREF   OUR: 2039500211JO   27,577.18 BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-
REF: /BNF/JPMORGAN CHASE BANK NEW Y
ORK NY 10004

30JUL   USD OUR: 0033400114XF   31,708.98 AUTOMATIC DOLLAR/FLOAT TRANSFER
ACCOUNT 00032381963

30JUL   USD YOUR: NONREF   OUR: 2039400211JO   1,000,000.00 FEDWIRE DEBIT
VIA: WACHOVIA BK NA NC
/053000219
A/C: W.R. GRACE & CO. - CONN
REF: W.R GRACE PAYMENT FOR CONTROLL
ED DISBURSEMENT ACCOUNTS/TIME/14:55
IMAD: 0730B1QGC08C004486

30JUL   USD YOUR: NONREF   OUR: 2039500211JO   2,100,000.00 FEDWIRE DEBIT
VIA: STATE ST BOS
/011000028
A/C: MERRILL LYNCH PREMIER INSTITUT
REF: FFC TO ACCOUNT 332373S NO WR G
RACE & CO. - CONN ATTN:MERRILL GROU
P (TRANSFER FUNDS)/TIME/14:56
IMAD: 0730B1QGC06C004354

31JUL   USD OUR: 0033390114XF   4,622.24 AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00032381963

31JUL   USD YOUR: NONREF   OUR: 1959300212JO   20,502.06 BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-
REF: /BNF/JPMORGAN CHASE BANK NEW Y
ORK NY 10004

31JUL   USD YOUR: NONREF   OUR: 1959200212JO   7,000,000.00 FEDWIRE DEBIT
VIA: WACHOVIA BK NA NC
/053000219
A/C: W.R. GRACE & CO. - CONN
REF: W.R GRACE PAYMENT FOR CONTROLL
ED DISBURSEMENT ACCOUNTS/TIME/15:33
IMAD: 0731B1QGC06C004519

31JUL   USD YOUR: NONREF   OUR: 1959100212JO   41,200,000.00 FEDWIRE DEBIT
VIA: STATE ST BOS
/011000028
A/C: MERRILL LYNCH PREMIER INSTITUT
REF: FFC TO ACCOUNT 332373S NO WR G
RACE & CO. - CONN ATTN:MERRILL GROU
P (TRANSFER FUNDS)/TIME/16:07
IMAD: 0731B1QGC06C004837

JPMorgan Chase Bank

JPMorganChase

TS

Account No: 018-001257
Statement Start Date: 16 JUL 2003
Statement End Date: 31 JUL 2003
Statement Code: S00-USA-22
Statement No: 014
Page 19 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

**CHECKS**

*No Activity*

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:  06/30/2003
This Statement:  07/31/2003

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:0101139

In September we will be making changes to the information
describing automated clearing house transactions posting
to your account. These technical changes provide you with
more reference information in an easy-to-read format.

## ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| tatement Period 07/01/2003 - 07/31/2003 | Statement Beginning Balance | 2,732,335.22 |
| mber of Deposits/Credits | 45 | Amount of Deposits/Credits | 44,585,326.34 |
| mber of Checks | 0 | Amount of Checks | .00 |
| mber of Other Debits | 26 | Amount of Other Debits | 46,140,359.47 |
| | | Statement Ending Balance | 1,177,302.09 |
| umber of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| ate osted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 7/01 | | 464,999.83 | Zero Balance Transfer | TRSF FR 8188903106 | 00722145703 |
| 7/01 | | 888,676.07 | Zero Balance Transfer | TRSF FR 8188703107 | 00722145447 |
| 7/02 | | 430,382.40 | Zero Balance Transfer | TRSF FR 8188903106 | 00722131561 |
| 7/02 | | 2,627,620.78 | Zero Balance Transfer | TRSF FR 8188703107 | 00722131308 |
| 7/03 | | 248,600.35 | Zero Balance Transfer | TRSF FR 8188903106 | 00722136541 |
| 7/03 | | 679,716.44 | Zero Balance Transfer | TRSF FR 8188703107 | 00722136283 |
| 7/07 | | 1,308,957.56 | Zero Balance Transfer | TRSF FR 8188903106 | 00722243143 |
| 7/07 | | 3,026,344.71 | Zero Balance Transfer | TRSF FR 8188703107 | 00722242858 |
| 7/08 | | 202,435.42 | Zero Balance Transfer | TRSF FR 8188903106 | 00722146517 |
| 7/08 | | 1,928,707.82 | Zero Balance Transfer | TRSF FR 8188703107 | 00722146274 |
| 7/09 | | 36,142.02 | Zero Balance Transfer | TRSF FR 8188903106 | 00722128244 |
| 7/09 | | 1,281,671.34 | Zero Balance Transfer | TRSF FR 8188703107 | 00722128032 |
| 7/10 | | 335,291.88 | Zero Balance Transfer | TRSF FR 8188903106 | 00722131412 |
| 7/10 | | 1,457,108.21 | Zero Balance Transfer | TRSF FR 8188703107 | 00722131163 |
| 7/11 | | 115,933.67 | Zero Balance Transfer | TRSF FR 8188903106 | 00722132583 |
| 7/11 | | 868,938.76 | Zero Balance Transfer | TRSF FR 8188703107 | 00722132333 |
| 7/14 | | 679,075.34 | Zero Balance Transfer | TRSF FR 8188903106 | 00722213499 |
| 7/14 | | 5,471,103.34 | Zero Balance Transfer | TRSF FR 8188703107 | 00722213224 |
| 7/15 | | 106,936.73 | Zero Balance Transfer | TRSF FR 8188903106 | 00722142578 |
| 7/15 | | 1,016,882.21 | Zero Balance Transfer | TRSF FR 8188703107 | 00722142344 |
| 7/16 | | 191,173.01 | Zero Balance Transfer | TRSF FR 8188903106 | 00722127046 |
| 7/16 | | 1,039,690.84 | Zero Balance Transfer | TRSF FR 8188703107 | 00722126807 |
| 7/17 | | 118,329.88 | Zero Balance Transfer | TRSF FR 8188903106 | 00722129629 |
| 7/17 | | 2,026,334.16 | Zero Balance Transfer | TRSF FR 8188703107 | 00722129401 |
| 7/18 | | 340,095.64 | Zero Balance Transfer | TRSF FR 8188903106 | 00722131658 |
| 7/18 | | 1,002,624.98 | Zero Balance Transfer | TRSF FR 8188703107 | 00722131415 |
| 7/21 | | 441,150.13 | Zero Balance Transfer | TRSF FR 8188903106 | 00722211988 |
| 7/21 | | 2,137,396.83 | Zero Balance Transfer | TRSF FR 8188703107 | 00722211720 |
| 7/22 | | 115,767.74 | Zero Balance Transfer | TRSF FR 8188903106 | 00722141268 |
| 7/22 | | 1,267,242.47 | Zero Balance Transfer | TRSF FR 8188703107 | 00722141021 |
| 7/23 | | 40,981.16 | Zero Balance Transfer | TRSF FR 8188703107 | 00722125588 |
| 7/23 | | 70,128.49 | Zero Balance Transfer | TRSF FR 8188903106 | 00722125815 |

## Bank of America 

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:  06/30/2003
This Statement:  07/31/2003

W.R. GRACE & CO. DIP

Customer Service
1-800-262-2726

Page    2 of    4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 7/24 | | 368,676.13 | Zero Balance Transfer       TRSF FR 8188903106 | 00722129553 |
| 7/24 | | 800,000.00 | WIRE TYPE:WIRE IN DATE: 072403 TIME:0954 CT | 641200370018116 |
| | | | TRN:03072401 8116 FDREF/SEQ:0537400205J0/001660 | |
| | | | ORIG:W.R. GRACE AND COMPANY ID:000016001257 | |
| | | | SND BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:CA | |
| | | | P OF 03/07/24 | |
| 7/24 | | 1,279,810.60 | Zero Balance Transfer       TRSF FR 8188703107 | 00722129296 |
| 7/25 | | 129,325.29 | Zero Balance Transfer       TRSF FR 8188903106 | 00722138970 |
| 7/25 | | 1,189,701.07 | Zero Balance Transfer       TRSF FR 8188703107 | 00722138698 |
| 7/28 | | 1,264,465.70 | Zero Balance Transfer       TRSF FR 8188903106 | 00722214021 |
| 7/28 | | 2,994,271.14 | Zero Balance Transfer       TRSF FR 8188703107 | 00722213740 |
| 7/29 | | 303,054.42 | Zero Balance Transfer       TRSF FR 8188903106 | 00722141894 |
| 7/29 | | 1,602,242.37 | Zero Balance Transfer       TRSF FR 8188703107 | 00722141638 |
| 7/30 | | 195,399.59 | Zero Balance Transfer       TRSF FR 8188903106 | 00722127797 |
| 7/30 | | 1,335,574.64 | Zero Balance Transfer       TRSF FR 8188703107 | 00722127550 |
| 7/31 | | 87,528.98 | Zero Balance Transfer       TRSF FR 8188903106 | 00722132653 |
| 7/31 | | 1,068,836.20 | Zero Balance Transfer       TRSF FR 8188703107 | 00722132386 |

## Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 7/01 | | 2,986,986.90 | WIRE TYPE:WIRE OUT DATE:070103 TIME:1026 CT | 00370024212 |
| | | | TRN:030701024212 FDREF/SEQ:030701024212/000494 | |
| | | | BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN | |
| | | | CHASE BANK ID:021000021 PMT DET:HOWT | |
| 7/02 | | 2,566,420.33 | WIRE TYPE:WIRE OUT DATE:070203 TIME:1216 CT | 00370034876 |
| | | | TRN:030702034876 FDREF/SEQ:030702034876/000733 | |
| | | | BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN | |
| | | | CHASE BANK ID:021000021 PMT DET:HOWT | |
| 7/03 | | 1,614,562.82 | WIRE TYPE:WIRE OUT DATE:070303 TIME:0941 CT | 00370018049 |
| | | | TRN:030703018049 FDREF/SEQ:030703018049/000372 | |
| | | | BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN | |
| | | | CHASE BANK ID:021000021 PMT DET:HOWT | |
| 7/07 | | 1,804,189.24 | WIRE TYPE:WIRE OUT DATE:070703 TIME:0956 CT | 00370023350 |
| | | | TRN:030707023350 FDREF/SEQ:030707023350/000291 | |
| | | | BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN | |
| | | | CHASE BANK ID:021000021 PMT DET:HOWT | |
| 7/08 | | 3,380,621.02 | WIRE TYPE:WIRE OUT DATE:070803 TIME:0940 CT | 00370014647 |
| | | | TRN:030708014647 FDREF/SEQ:030708014647/000283 | |
| | | | BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN | |
| | | | CHASE BANK ID:021000021 PMT DET:HOWT | |
| 7/09 | | 2,102,086.48 | WIRE TYPE:WIRE OUT DATE:070903 TIME:1009 CT | 00370017868 |
| | | | TRN:030709017868 FDREF/SEQ:030709017868/000323 | |
| | | | BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN | |
| | | | CHASE BANK ID:021000021 PMT DET:HOWT | |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL   60697

| | |
|---|---|
| Account Number | 8188203114 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 06/30/2003 |
| This Statement: | 07/31/2003 |

W.R. GRACE & CO. DIP

Customer Service
1-800-262-2726

Page    3 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

ther Debits - Continued

| te osted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 7/10 | | 1,354,186.31 | WIRE TYPE:WIRE OUT DATE:071003 TIME:0933 CT TRN:030710015557 FDREF/SEQ:030710015557/000378 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370015557 |
| 7/11 | | 1,600.00 | Foreign Exchange Debit          FX DRAW DRFX474813 2774.40 SGD  a 1.734 ON 20030709 | 01790300046 |
| 7/11 | | 2,000.00 | Foreign Exchange Debit          FX DRAW DRFX474816 1756.08 EUR  a 1.1389 ON 20030709 | 01790300023 |
| 7/11 | | 2,000.00 | Foreign Exchange Debit          FX DRAW DRFX474812 3468.00 SGD  a 1.734 ON 20030709 | 01790300104 |
| 7/11 | | 21,085.82 | Foreign Exchange Debit          FX DRAW DRFX475829 18514.20 EUR  a 1.1389 ON 20030709 | 01790300029 |
| 7/11 | | 1,780,000.50 | WIRE TYPE:WIRE OUT DATE:071103 TIME:1234 CT TRN:030711035814 FDREF/SEQ:030711035814/000712 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370035814 |
| 7/14 | | 2,643,871.89 | WIRE TYPE:WIRE OUT DATE:071403 TIME:0944 CT TRN:030714016282 FDREF/SEQ:030714016282/000340 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370016282 |
| 7/15 | | 4,211,835.34 | WIRE TYPE:WIRE OUT DATE:071503 TIME:0957 CT TRN:030715018984 FDREF/SEQ:030715018984/000370 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018984 |
| 7/16 | | 1,396,214.49 | WIRE TYPE:WIRE OUT DATE:071603 TIME:1026 CT TRN:030716018777 FDREF/SEQ:030716018777/000443 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018777 |
| 7/17 | | 1,226,231.59 | WIRE TYPE:WIRE OUT DATE:071703 TIME:1025 CT TRN:030717019876 FDREF/SEQ:030717019876/000465 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370019876 |
| 7/18 | | 2,049,913.30 | WIRE TYPE:WIRE OUT DATE:071803 TIME:1057 CT TRN:030718024695 FDREF/SEQ:030718024695/000452 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370024695 |
| 7/21 | | 2,167,707.39 | WIRE TYPE:WIRE OUT DATE:072103 TIME:1011 CT TRN:030721018327 FDREF/SEQ:030721018327/000299 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018327 |
| 7/22 | | 1,941,780.19 | WIRE TYPE:WIRE OUT DATE:072203 TIME:1034 CT TRN:030722019293 FDREF/SEQ:030722019293/000364 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370019293 |
| 7/23 | | 1,364,960.66 | WIRE TYPE:WIRE OUT DATE:072303 TIME:1031 CT TRN:030723019534 FDREF/SEQ:030723019534/000390 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370019534 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

| | |
|---|---|
| Account Number | 8188203114 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 06/30/2003 |
| This Statement: | 07/31/2003 |

W.R. GRACE & CO. DIP

Customer Service
1-800-262-2726

Page    4 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

ther Debits - Continued

| ate Customer osted Reference | Amount | Description | Bank Reference |
|---|---|---|---|
| 7/24 | 1,027,812.03 | Foreign Exchange Debit      FX DRAW DRFX203648 1027812.03 USD  @ 0.0 ON 20030723 | 01790300082 |
| 7/25 | 1,475,050.44 | WIRE TYPE:WIRE OUT DATE:072503 TIME:0931 CT TRN:030725017951 FDREF/SEQ:030725017951/000288 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370017951 |
| 7/28 | 2,740,881.95 | WIRE TYPE:WIRE OUT DATE:072803 TIME:1101 CT TRN:030728024144 FDREF/SEQ:030728024144/000458 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370024144 |
| 7/29 | 2,802,032.18 | WIRE TYPE:WIRE OUT DATE:072903 TIME:0951 CT TRN:030729016839 FDREF/SEQ:030729016839/000313 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370016839 |
| 7/30 | 1,742,024.71 | WIRE TYPE:WIRE OUT DATE:073003 TIME:1305 CT TRN:030730046257 FDREF/SEQ:030730046257/001572 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370046257 |
| 7/31 | 1,734,303.89 | WIRE TYPE:WIRE OUT DATE:073103 TIME:1323 CT TRN:030731055682 FDREF/SEQ:030731055682/001855 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370055682 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/30 | 2,732,335.22 | 60,200.67 | 07/17 | 2,189,495.26 | 199,425.07 |
| 07/01 | 1,099,024.22 | 105,993.69 | 07/18 | 1,482,302.58 | 64,683.95 |
| 07/02 | 1,590,607.07 | 161,505.09 | 07/21 | 1,893,142.15 | 27,592.75 |
| 07/03 | 904,361.04 | 90,378.99 | 07/22 | 1,334,372.17 | 106,226.37 |
| 07/07 | 3,435,474.04 | .00 | 07/23 | 80,521.16 | 65,510.80- |
| 07/08 | 2,185,996.29 | 117,617.89 | 07/24 | 1,501,195.86 | 218,274.31 |
| 07/09 | 1,401,723.17 | .00 | 07/25 | 1,345,171.78 | 142,025.60 |
| 07/10 | 1,839,936.95 | 78,138.00 | 07/28 | 2,863,026.67 | 116,947.02 |
| 07/11 | 1,018,123.06 | 16,893.95 | 07/29 | 1,966,291.28 | 75,136.14 |
| 07/14 | 4,524,429.85 | 182,045.59 | 07/30 | 1,755,240.80 | 119,151.02 |
| 07/15 | 1,436,413.45 | 31,788.00 | 07/31 | 1,177,302.09 | 74,060.19 |
| 07/16 | 1,271,062.81 | 59,986.80 | | | |



# Commercial Checking

01        2000000282172  001  130        0  34    51,878

00020669 1 MB 0.309 02    MAAD 92

Illandlullablallandld
W.R. GRACE & COMPANY
ATTN: DARLENE PARLIN                    CB
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking

7/01/2003 thru 7/31/2003

Account number:          2000000282172
Account holder(s):       W.R. GRACE & COMPANY

Taxpayer ID Number:      133461988

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $4,476,874.78 |
| Deposits and other credits | 82,101,521.39 + |
| Other withdrawals and service fees | 78,993,092.89 - |
| **Closing balance 7/31** | **$7,585,303.28** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/01 | 7.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 7/01 | 24.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 7/01 | 56.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 7/01 | 79.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005600 W R GRACE & CO |
| 7/01 | 3,000,000.00 | FUNDS TRANSFER  (ADVICE 030701049216)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/07/01  OBI=W.R GRACE PAYMENT FO<br>REF=1932000182JO    07/01/03  03:24PM |
| 7/02 | 0.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079920005761 W R GRACE AND C |
| 7/02 | 1,800,000.00 | FUNDS TRANSFER  (ADVICE 030702046948)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/07/02  OBI=W.R GRACE PAYMENT FO<br>REF=2208800183JO    07/02/03  04:49PM |
| 7/03 | 4,100,000.00 | FUNDS TRANSFER  (ADVICE 030703035006)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 03/07/03 OBI=0111 79 ATTN P. LAWI<br>REF=0761600184JB    07/03/03  02:19PM |
| 7/07 | 2,900,000.00 | FUNDS TRANSFER  (ADVICE 030707037355)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/07/07  OBI=W.R GRACE PAYMENT FO<br>REF=2067500188JO    07/07/03  03:17PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02       2000000282172  001  130              0   34     51,879

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/08 | 417.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 7/08 | 2,300,000.00 | FUNDS TRANSFER  (ADVICE 030708032928)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/07/08  OBI=W.R GRACE PAYMENT FO<br>REF=1482100189JO     07/08/03  03:11PM |
| 7/09 | 4,000,000.00 | FUNDS TRANSFER  (ADVICE 030709033009)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/07/09  OBI=W.R GRACE PAYMENT FO<br>REF=1645000190JO     07/09/03  03:07PM |
| 7/10 | 9,400,000.00 | FUNDS TRANSFER  (ADVICE 030710039180)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/07/10  OBI=W.R GRACE PAYMENT FO<br>REF=1836600191JO     07/10/03  04:10PM |
| 7/11 | 1,100,000.00 | FUNDS TRANSFER  (ADVICE 030711033842)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/07/11  OBI=W.R GRACE PAYMENT FO<br>REF=1682200192JO     07/11/03  02:53PM |
| 7/14 | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 030714037295)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/07/14  OBI=W.R GRACE PAYMENT FO<br>REF=2162900195JO     07/14/03  03:42PM |
| 7/15 | 274.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005600 W R GRACE & CO |
| 7/15 | 3,800,000.00 | FUNDS TRANSFER  (ADVICE 030715037685)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/07/15  OBI=W.R GRACE PAYMENT FO<br>REF=1717800196JO     07/15/03  03:08PM |
| 7/16 | 6,300,000.00 | FUNDS TRANSFER  (ADVICE 030716041111)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/07/16  OBI=W.R GRACE PAYMENT FO<br>REF=2151300197JO     07/16/03  04:38PM |
| 7/17 | 417.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 7/17 | 4,500,000.00 | FUNDS TRANSFER  (ADVICE 030717039860)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/07/17  OBI=W.R GRACE PAYMENT FO<br>REF=1887000198JO     07/17/03  04:43PM |
| 7/18 | 1,400,000.00 | FUNDS TRANSFER  (ADVICE 030718038330)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/07/18  OBI=W.R GRACE PAYMENT FO<br>REF=2056400199JO     07/18/03  03:42PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

03      2000000282172  001  130          0  34      51,880

WACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 7/21 | 2,700,000.00 | FUNDS TRANSFER  (ADVICE 030721035532) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/07/21  OBI=W.R GRACE PAYMENT FO REF=2107400202JO    07/21/03  03:30PM |
| 7/22 | 2.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 7/22 | 6,600,000.00 | FUNDS TRANSFER  (ADVICE 030722036670) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/07/22  OBI=W.R GRACE PAYMENT FO REF=1706700203JO    07/22/03  04:02PM |
| 7/23 | 115.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 7/23 | 1,500,000.00 | FUNDS TRANSFER  (ADVICE 030723036004) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/07/23  OBI=W.R GRACE PAYMENT FO REF=1903300204JO    07/23/03  03:47PM |
| 7/24 | 8,800,000.00 | FUNDS TRANSFER  (ADVICE 030724038474) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/07/24  OBI=W.R GRACE PAYMENT FO REF=2025100205JO    07/24/03  04:28PM |
| 7/25 | 1,800,000.00 | FUNDS TRANSFER  (ADVICE 030725043412) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/07/25  OBI=W.R GRACE PAYMENT FO REF=2215700206JO    07/25/03  04:09PM |
| 7/28 | 125.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 7/28 | 2,300,000.00 | FUNDS TRANSFER  (ADVICE 030728035861) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/07/28  OBI=W.R GRACE PAYMENT FO REF=2140100209JO    07/28/03  03:16PM |
| 7/29 | 3,800,000.00 | FUNDS TRANSFER  (ADVICE 030729044036) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/07/29  OBI=W.R GRACE PAYMENT FO REF=2559500210JO    07/29/03  04:55PM |
| 7/30 | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 030730039450) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/07/30  OBI=W.R GRACE PAYMENT FO REF=2039400211JO    07/30/03  02:55PM |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

04          2000000282172  001  130          0   34      51,881

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/31 | 7,000,000.00 | FUNDS TRANSFER  (ADVICE 030731047443)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/07/31  OBI=W.R GRACE PAYMENT FO<br>REF=1959200212JO    07/31/03  03:34PM |

| Total | $82,101,521.39 |
|-------|----------------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 4,135.07 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 7/01 | 11,649.75 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 7/01 | 37,188.48 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 7/01 | 333,259.16 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 7/01 | 527,225.16 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 7/01 | 748,461.20 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 7/02 | 31.25 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 7/02 | 151.92 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 7/02 | 9,558.38 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 7/02 | 13,399.60 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 7/02 | 47,383.66 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 7/02 | 103,580.90 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 7/02 | 390,611.78 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 7/02 | 434,375.57 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 7/02 | 2,981,540.95 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 7/03 | 135.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 7/03 | 5,580.41 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 7/03 | 5,843.26 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

05      2000000282172  001  130          0    34      51,882

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/03 | 8,959.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/03 | 9,066.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/03 | 19,120.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/03 | 126,026.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/03 | 155,577.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/03 | 393,465.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/03 | 1,467,918.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/07 | 641.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/07 | 807.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/07 | 1,076.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/07 | 12,470.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/07 | 20,802.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/07 | 90,853.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/07 | 420,997.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/07 | 1,934,002.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/07 | 2,928,229.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/08 | 183.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/08 | 878.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/08 | 944.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/08 | 4,164.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/08 | 5,525.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/08 | 30,881.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/08 | 171,473.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

06      2000000282172  001  130        0   34    51,883

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 7/08 | 359,222.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/08 | 1,191,418.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/09 | 336.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/09 | 2,524.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/09 | 4,911.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/09 | 20,694.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/09 | 119,325.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/09 | 485,852.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/09 | 627,077.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/09 | 1,104,661.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/09 | 2,432,206.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/10 | 223.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/10 | 5,965.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/10 | 6,778.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/10 | 6,807.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/10 | 7,244.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/10 | 124,679.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/10 | 186,586.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/10 | 333,807.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/10 | 692,368.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/10 | 737,094.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/10 | 847,144.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/11 | 32.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking



07        2000000282172  001   130         0    34     51,884

**WACHOVIA**

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/11 | 518.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/11 | 685.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/11 | 4,846.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/11 | 16,628.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/11 | 159,865.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/11 | 261,730.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/11 | 742,646.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/11 | 1,235,622.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/11 | 1,660,030.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/11 | 3,979,050.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/14 | 489.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/14 | 1,034.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/14 | 4,850.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/14 | 6,873.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/14 | 33,361.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/14 | 57,849.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/14 | 207,659.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/14 | 244,374.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/14 | 276,794.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/15 | 200.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/15 | 12,915.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/15 | 21,542.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/15 | 42,017.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

08         2000000282172  001  130              0   34      51,885

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/15 | 258,140.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/15 | 575,958.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/15 | 1,428,927.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/16 | 323.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/16 | 1,250.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/16 | 5,773.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/16 | 36,331.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/16 | 40,298.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/16 | 111,101.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/16 | 321,904.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/16 | 390,852.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/16 | 2,523,395.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/16 | 3,484,742.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/17 | 94.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/17 | 944.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/17 | 2,101.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/17 | 3,607.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/17 | 7,505.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/17 | 12,315.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/17 | 13,225.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/17 | 135,706.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/17 | 137,510.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/17 | 348,668.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

**VACHOVIA**

09      2000000282172  001  130           0    34      51,886

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/17 | 720,571.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/18 | 445.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/18 | 611.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/18 | 15,740.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/18 | 31,386.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/18 | 71,833.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/18 | 338,908.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/18 | 1,830,747.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/18 | 3,551,005.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/21 | 381.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/21 | 8,965.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/21 | 15,061.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/21 | 63,655.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/21 | 501,801.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/21 | 595,195.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/21 | 958,205.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/22 | 86.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/22 | 1,195.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/22 | 1,957.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/22 | 3,870.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/22 | 10,181.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/22 | 302,819.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/22 | 869,478.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

10       2000000282172  001  130       0   34      51,887

WACHOVIA

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/22 | 1,507,709.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/23 | 480.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/23 | 2,287.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/23 | 5,677.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/23 | 17,724.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/23 | 109,012.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/23 | 146,967.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/23 | 551,772.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/23 | 983,624.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/23 | 4,836,641.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/24 | 1,330.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/24 | 5,433.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/24 | 7,301.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/24 | 9,769.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/24 | 11,995.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/24 | 133,221.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/24 | 256,099.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/24 | 311,608.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/24 | 413,123.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/24 | 746,563.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/24 | 803,041.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/25 | 65.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/25 | 347.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

11      2000000282172   001   130          0   34      51,888

WACHOVIA

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/25 | 393.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 7/25 | 992.66 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 7/25 | 16,677.84 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 7/25 | 112,209.74 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 7/25 | 606,233.39 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 7/25 | 675,316.44 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 7/25 | 1,029,979.96 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 7/25 | 1,628,762.58 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 7/25 | 3,281,686.36 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 7/28 | 121.53 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 7/28 | 1,123.20 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 7/28 | 14,442.30 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 7/28 | 56,791.12 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 7/28 | 449,359.50 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 7/28 | 473,826.88 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 7/28 | 587,694.90 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 7/29 | 122.26 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 7/29 | 156.38 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 7/29 | 8,169.51 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 7/29 | 12,735.30 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 7/29 | 38,379.64 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 7/29 | 304,590.52 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 7/29 | 431,559.97 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

12        2000000282172  001  130              0    34      51,889

---

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 7/29 | 1,527,958.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/30 | 232.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/30 | 4,850.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/30 | 5,685.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/30 | 35,267.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/30 | 110,541.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/30 | 307,216.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/30 | 390,988.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/30 | 393,675.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/30 | 2,564,915.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/31 | 419.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/31 | 440.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/31 | 3,129.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/31 | 7,412.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/31 | 8,143.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/31 | 11,966.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/31 | 135,260.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/31 | 217,944.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/31 | 515,943.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/31 | 696,466.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| **Total** | **$78,993,092.89** | |



# Commercial Checking

13      2000000282172  001  130          0    34      51,890

**VACHOVIA**

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 5,815,122.78 | 7/14 | 3,427,408.91 | 7/24 | 8,355,372.67 |
| 7/02 | 3,634,489.62 | 7/15 | 4,887,980.62 | 7/25 | 2,802,707.98 |
| 7/03 | 5,542,796.89 | 7/16 | 4,272,008.34 | 7/28 | 3,519,474.34 |
| 7/07 | 3,032,914.92 | 7/17 | 7,390,174.11 | 7/29 | 4,995,802.25 |
| 7/08 | 3,568,640.35 | 7/18 | 2,949,497.04 | 7/30 | 2,182,428.75 |
| 7/09 | 2,771,051.09 | 7/21 | 3,506,230.19 | 7/31 | 7,585,303.28 |
| 7/10 | 9,222,351.15 | 7/22 | 7,408,935.39 | | |
| 7/11 | 2,260,695.75 | 7/23 | 2,254,862.04 | | |



# Commercial Checking

WACHOVIA    14        2000000282172  001  130              0    34      51,891

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



# Commercial Checking

**WACHOVIA**   01      2079900016741   005  109            0    0           15,100   ▬▬  ▬▬▬
                                                                                   ▬▬▬

```
IIIuuulIluullIdullIulllIuuulIdl
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN                    CB  145
62 WHITTEMORE AVE
CAMBRIDGE MA 02140
```

# Commercial Checking                                      7/01/2003 thru 7/31/2003

Account number:          2079900016741
Account holder(s):       W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $0.00 |
| Deposits and other credits | 5,403,029.15 + |
| Checks | 384,892.41 - |
| Other withdrawals and service fees | 5,018,136.74 - |
| **Closing balance 7/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/01 | 37,188.48 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/02 | 47,383.66 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 8,959.09 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 9,066.12 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/07 | 12,470.33 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/08 | 4,164.21 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/09 | 20,694.02 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 6,778.99 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 847,144.32 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 4,846.64 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 1,660,030.04 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/14 | 33,361.48 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/15 | 42,017.53 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

VACHOVIA   02      2079900016741   005   109              0    0            15.101

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/16 | 40,298.56 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 12,315.80 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 13,225.28 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 31,386.42 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/21 | 9,965.90 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/22 | 3,870.45 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/23 | 5,677.45 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/24 | 9,769.59 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/24 | 803,041.76 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/25 | 992.66 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/25 | 1,209.43 | AUTOMATED CREDIT W.R. GRACE REVERSAL<br>CO. ID.        030725 CCD<br>MISC SETTL NCVCERIDN |
| 7/25 | 1,628,762.58 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/28 | 1,209.43 | ACH MANUAL RETURN<br>CUSTOMER NAME: FLETCHER-AC3806882<br>REASON: R06 - PER ODFI REQUEST.<br>FOR DATE OF: EFF.07/11/03-W/O 07/28/03-0400W<br>INDV ID: E86 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 |
| 7/28 | 14,442.30 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/29 | 38,379.64 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/30 | 35,267.89 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/31 | 8,143.04 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/31 | 11,966.06 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,403,029.15** | |



# Commercial Checking

WACHOVIA    03    2079900016741  005  109    0    0    15,102    ——  ——

——

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 66214 | 465.64 | 7/11 | 67533 | 2,030.46 | 7/02 | 67599* | 690.70 | 7/01 |
| 66845* | 1,467.26 | 7/01 | 67534 | 974.21 | 7/03 | 67600 | 573.29 | 7/07 |
| 67098* | 1,466.51 | 7/01 | 67535 | 1,190.29 | 7/07 | 67601 | 504.69 | 7/02 |
| 67228* | 1,466.52 | 7/01 | 67537* | 2,399.02 | 7/11 | 67605* | 33.50 | 7/01 |
| 67252* | 1,337.42 | 7/16 | 67538 | 1,178.64 | 7/11 | 67608* | 91.86 | 7/14 |
| 67267* | 1,298.64 | 7/07 | 67539 | 1,311.65 | 7/14 | 67609 | 775.02 | 7/09 |
| 67341* | 200.14 | 7/29 | 67540 | 1,620.22 | 7/01 | 67610 | 173.82 | 7/17 |
| 67363* | 1,466.50 | 7/01 | 67541 | 37.27 | 7/09 | 67611 | 181.17 | 7/08 |
| 67386* | 1,337.40 | 7/02 | 67542 | 1,666.87 | 7/08 | 67612 | 542.95 | 7/07 |
| 67400* | 274.23 | 7/11 | 67543 | 2,203.12 | 7/02 | 67613 | 368.63 | 7/08 |
| 67463* | 488.90 | 7/08 | 67544 | 3,647.83 | 7/09 | 67614 | 1,512.57 | 7/09 |
| 67483* | 504.69 | 7/02 | 67545 | 2,676.30 | 7/09 | 67615 | 741.46 | 7/07 |
| 67491* | 134.33 | 7/02 | 67546 | 1,195.49 | 7/02 | 67616 | 719.98 | 7/09 |
| 67495* | 1,489.27 | 7/01 | 67547 | 1,304.88 | 7/01 | 67617 | 811.61 | 7/09 |
| 67496 | 692.28 | 7/01 | 67548 | 1,829.21 | 7/02 | 67618 | 53.13 | 7/09 |
| 67497 | 1,736.65 | 7/02 | 67549 | 1,054.68 | 7/02 | 67619 | 145.55 | 7/09 |
| 67500* | 107.36 | 7/01 | 67550 | 2,479.89 | 7/14 | 67620 | 49.38 | 7/07 |
| 67501 | 1,403.11 | 7/01 | 67551 | 1,289.51 | 7/09 | 67621 | 51.57 | 7/15 |
| 67503* | 1,247.00 | 7/01 | 67552 | 160.96 | 7/02 | 67622 | 723.19 | 7/09 |
| 67505* | 781.99 | 7/08 | 67553 | 1,073.30 | 7/01 | 67623 | 478.37 | 7/16 |
| 67507* | 864.38 | 7/02 | 67555* | 1,359.80 | 7/01 | 67624 | 504.69 | 7/16 |
| 67508 | 1,700.66 | 7/09 | 67559* | 995.79 | 7/02 | 67625 | 529.11 | 7/11 |
| 67509 | 1,985.47 | 7/14 | 67560 | 1,123.01 | 7/02 | 67626 | 98.43 | 7/08 |
| 67514* | 197.11 | 7/02 | 67563* | 1,568.35 | 7/01 | 67627 | 298.98 | 7/08 |
| 67515 | 1,323.13 | 7/01 | 67565* | 2,188.39 | 7/01 | 67628 | 33.51 | 7/17 |
| 67516 | 1,077.48 | 7/07 | 67567* | 2,504.86 | 7/01 | 67629 | 164.27 | 7/09 |
| 67517 | 1,353.12 | 7/16 | 67568 | 343.46 | 7/14 | 67630 | 1,376.39 | 7/10 |
| 67518 | 1,321.86 | 7/03 | 67570* | 2,170.13 | 7/01 | 67631 | 394.81 | 7/14 |
| 67519 | 1,612.07 | 7/02 | 67572* | 1,083.64 | 7/03 | 67632 | 279.24 | 7/08 |
| 67520 | 359.15 | 7/09 | 67573 | 3,609.53 | 7/02 | 67633 | 390.07 | 7/14 |
| 67521 | 1,737.68 | 7/01 | 67574 | 2,784.28 | 7/02 | 67634 | 195.97 | 7/17 |
| 67522 | 264.51 | 7/03 | 67575 | 2,293.30 | 7/02 | 67635 | 162.25 | 7/14 |
| 67523 | 2,108.20 | 7/03 | 67582* | 965.81 | 7/01 | 67636 | 440.82 | 7/15 |
| 67524 | 1,706.06 | 7/01 | 67583 | 849.60 | 7/02 | 67637 | 368.63 | 7/17 |
| 67525 | 1,526.75 | 7/07 | 67587* | 2,438.36 | 7/02 | 67638 | 1,246.25 | 7/15 |
| 67526 | 232.12 | 7/02 | 67588 | 1,281.79 | 7/03 | 67639 | 845.75 | 7/15 |
| 67527 | 2,058.95 | 7/02 | 67589 | 1,234.81 | 7/01 | 67640 | 811.61 | 7/16 |
| 67528 | 1,329.33 | 7/01 | 67590 | 4,229.79 | 7/02 | 67641 | 172.74 | 7/15 |
| 67529 | 267.67 | 7/07 | 67592* | 447.15 | 7/03 | 67642 | 102.50 | 7/18 |
| 67530 | 1,859.98 | 7/07 | 67593 | 200.38 | 7/17 | 67643 | 723.19 | 7/14 |
| 67531 | 449.44 | 7/01 | 67595* | 368.62 | 7/01 | 67644 | 504.69 | 7/16 |
| 67532 | 2,753.66 | 7/01 | 67596 | 190.84 | 7/02 | 67645 | 529.11 | 7/16 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

WACHOVIA    04        2079900016741   005  109            0    0              15.103

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 67646 | 298.97 | 7/14 | 67688 | 1,480.86 | 7/15 | 67733 | 2,342.48 | 7/14 |
| 67647 | 261.40 | 7/14 | 67690* | 2,478.60 | 7/15 | 67734 | 1,843.69 | 7/15 |
| 67648 | 164.27 | 7/14 | 67691 | 1,698.49 | 7/15 | 67735 | 999.01 | 7/15 |
| 67649 | 394.80 | 7/16 | 67692 | 538.93 | 7/18 | 67736 | 849.60 | 7/14 |
| 67650 | 1,588.71 | 7/16 | 67693 | 2,203.10 | 7/18 | 67737 | 1,874.31 | 7/15 |
| 67651 | 1,032.98 | 7/14 | 67694 | 3,647.83 | 7/22 | 67738 | 1,231.43 | 7/16 |
| 67652 | 1,548.25 | 7/15 | 67696* | 1,195.48 | 7/17 | 67739 | 2,438.36 | 7/16 |
| 67653 | 1,490.02 | 7/21 | 67697 | 1,304.86 | 7/17 | 67740 | 1,281.52 | 7/15 |
| 67654 | 692.28 | 7/14 | 67698 | 1,829.21 | 7/15 | 67742* | 4,229.80 | 7/16 |
| 67655 | 1,736.65 | 7/15 | 67699 | 1,054.69 | 7/16 | 67743 | 1,346.67 | 7/15 |
| 67656 | 676.52 | 7/14 | 67700 | 2,479.86 | 7/30 | 67744 | 8,750.00 | 7/18 |
| 67657 | 871.07 | 7/14 | 67701 | 1,289.52 | 7/17 | 67745 | 7,500.00 | 7/18 |
| 67658 | 1,275.48 | 7/14 | 67702 | 851.03 | 7/16 | 67746 | 2,929.28 | 7/18 |
| 67659 | 1,716.93 | 7/16 | 67703 | 1,030.07 | 7/21 | 67747 | 615.51 | 7/21 |
| 67660 | 1,247.01 | 7/14 | 67704 | 813.43 | 7/16 | 67748 | 213.66 | 7/21 |
| 67661 | 977.59 | 7/15 | 67705 | 1,180.19 | 7/15 | 67749 | 222.62 | 7/22 |
| 67662 | 782.00 | 7/14 | 67706 | 1,343.79 | 7/16 | 67750 | 542.95 | 7/21 |
| 67663 | 934.87 | 7/14 | 67707 | 1,162.54 | 7/14 | 67752* | 803.44 | 7/21 |
| 67664 | 927.17 | 7/15 | 67708 | 90.53 | 7/16 | 67753 | 811.61 | 7/29 |
| 67665 | 1,700.66 | 7/14 | 67709 | 931.64 | 7/17 | 67754 | 90.65 | 7/21 |
| 67666 | 1,985.46 | 7/14 | 67710 | 1,123.01 | 7/18 | 67755 | 38.76 | 7/18 |
| 67667 | 1,725.93 | 7/14 | 67711 | 285.83 | 7/16 | 67756 | 51.57 | 7/21 |
| 67668 | 1,079.49 | 7/17 | 67712 | 1,437.44 | 7/18 | 67757 | 275.26 | 7/25 |
| 67669 | 1,317.53 | 7/14 | 67713 | 1,343.78 | 7/18 | 67758 | 504.69 | 7/30 |
| 67670 | 959.84 | 7/14 | 67714 | 1,467.99 | 7/16 | 67760* | 298.98 | 7/18 |
| 67671 | 1,001.90 | 7/14 | 67715 | 1,934.44 | 7/15 | 67761 | 215.00 | 7/18 |
| 67672 | 197.11 | 7/16 | 67717* | 2,504.55 | 7/15 | 67762 | 66.64 | 7/30 |
| 67673 | 1,323.12 | 7/16 | 67718 | 341.71 | 7/14 | 67763 | 164.27 | 7/18 |
| 67674 | 1,077.48 | 7/16 | 67719 | 2,431.59 | 7/15 | 67764 | 394.81 | 7/24 |
| 67675 | 1,353.10 | 7/18 | 67720 | 1,134.30 | 7/17 | 67765 | 582.72 | 7/29 |
| 67676 | 1,321.87 | 7/29 | 67721 | 2,170.14 | 7/15 | 67767* | 222.60 | 7/29 |
| 67677 | 1,612.05 | 7/16 | 67722 | 1,389.46 | 7/14 | 67768 | 542.95 | 7/29 |
| 67678 | 1,737.62 | 7/21 | 67723 | 1,083.65 | 7/14 | 67770* | 803.44 | 7/29 |
| 67679 | 2,108.20 | 7/17 | 67724 | 3,609.52 | 7/15 | 67771 | 53.12 | 7/25 |
| 67680 | 530.43 | 7/21 | 67725 | 2,784.28 | 7/15 | 67772 | 154.61 | 7/28 |
| 67681 | 1,526.76 | 7/17 | 67726 | 1,682.72 | 7/17 | 67773 | 140.95 | 7/25 |
| 67682 | 2,058.94 | 7/18 | 67727 | 1,015.34 | 7/16 | 67774 | 51.57 | 7/29 |
| 67683 | 1,329.33 | 7/18 | 67728 | 168.37 | 7/15 | 67775 | 523.33 | 7/25 |
| 67684 | 1,859.98 | 7/21 | 67729 | 1,741.68 | 7/15 | 67776 | 504.69 | 7/30 |
| 67685 | 2,753.65 | 7/24 | 67730 | 713.62 | 7/15 | 67778* | 298.97 | 7/28 |
| 67686 | 2,551.36 | 7/16 | 67731 | 655.37 | 7/14 | 67779 | 33.50 | 7/30 |
| 67687 | 1,190.31 | 7/16 | 67732 | 725.85 | 7/14 | 67780 | 164.27 | 7/28 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

**WACHOVIA**    05       2079900016741   005   109           0     0          15,104     ——  ——

                                                                          ——

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 67782* | 1,588.72 | 7/30 | 67813* | 1,859.98 | 7/30 | 67845 | 335.30 | 7/28 |
| 67783 | 1,032.99 | 7/30 | 67815* | 950.33 | 7/30 | 67846 | 1,131.09 | 7/29 |
| 67784 | 1,548.25 | 7/30 | 67816 | 1,822.60 | 7/30 | 67848* | 1,386.50 | 7/28 |
| 67786* | 692.28 | 7/28 | 67817 | 2,551.36 | 7/30 | 67849 | 1,083.64 | 7/28 |
| 67787 | 1,736.64 | 7/29 | 67818 | 1,190.29 | 7/29 | 67853* | 1,741.68 | 7/29 |
| 67788 | 912.85 | 7/30 | 67819 | 1,480.87 | 7/29 | 67854 | 713.62 | 7/28 |
| 67789 | 1,422.69 | 7/28 | 67820 | 1,698.48 | 7/31 | 67856* | 649.06 | 7/30 |
| 67790 | 1,716.93 | 7/30 | 67822* | 831.06 | 7/29 | 67857 | 725.87 | 7/28 |
| 67791 | 1,247.00 | 7/29 | 67824* | 1,195.48 | 7/31 | 67858 | 2,342.47 | 7/29 |
| 67792 | 896.89 | 7/29 | 67825 | 1,304.48 | 7/29 | 67859 | 1,544.96 | 7/29 |
| 67793 | 862.11 | 7/28 | 67827* | 1,054.68 | 7/31 | 67860 | 955.24 | 7/29 |
| 67794 | 822.55 | 7/28 | 67828 | 851.03 | 7/31 | 67861 | 849.59 | 7/28 |
| 67795 | 864.39 | 7/29 | 67829 | 2,616.93 | 7/30 | 67862 | 1,311.43 | 7/29 |
| 67796 | 1,700.65 | 7/29 | 67831* | 1,029.86 | 7/29 | 67863 | 1,231.41 | 7/28 |
| 67798* | 1,725.93 | 7/28 | 67832 | 813.42 | 7/31 | 67864 | 2,438.37 | 7/30 |
| 67799 | 1,079.48 | 7/28 | 67833 | 1,115.14 | 7/29 | 67867* | 4,229.79 | 7/30 |
| 67800 | 975.22 | 7/28 | 67834 | 1,660.33 | 7/30 | 67868 | 1,345.13 | 7/29 |
| 67801 | 1,001.90 | 7/28 | 67835 | 1,157.79 | 7/29 | 900644* | 958.59 | 7/07 |
| 67804* | 1,077.48 | 7/29 | 67837* | 1,132.10 | 7/29 | 900645 | 63.06 | 7/03 |
| 67805 | 1,353.12 | 7/31 | 67839* | 285.83 | 7/29 | 900646 | 2,025.59 | 7/02 |
| 67807* | 1,612.07 | 7/31 | 67840 | 1,437.45 | 7/29 | 900647 | 1,521.70 | 7/03 |
| 67808 | 1,737.62 | 7/29 | 67841 | 1,279.59 | 7/31 | 900648 | 2,383.85 | 7/07 |
| 67809 | 2,108.19 | 7/31 | 67844* | 2,211.81 | 7/29 | **Total** | **$384,892.41** | |

\* Indicates a break in check number sequence

## Other Withdrawals and Service Fees



| Date | Amount | Description |
|------|--------|-------------|
| 7/02 | 1,133.40 | AUTOMATED DEBIT BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030702 CCD<br>MISC C4025-072039618 |
| 7/02 | 8,053.86 | AUTOMATED DEBIT BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030702 CCD<br>MISC C4025-102039621 |
| 7/03 | 8,959.09 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.        030703 CCD<br>MISC SETTL NCVCERIDN |
| 7/09 | 815.33 | AUTOMATED DEBIT BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030709 CCD<br>MISC C4025-072061302 |
| 7/09 | 5,262.65 | AUTOMATED DEBIT BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030709 CCD<br>MISC C4025-102061305 |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

WACHOVIA    06    2079900016741  005  109              0    0          15.105

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/10 | 6,778.99 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.        030710 CCD<br>MISC SETTL NCVCERIDN |
| 7/10 | 112,030.65 | AUTOMATED DEBIT BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030710 CCD<br>MISC C4025-062067093 |
| 7/10 | 727,837.28 | AUTOMATED DEBIT BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030710 CCD<br>MISC C4025-052067092 |
| 7/11 | 1,660,030.04 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.        030711 CCD<br>MISC SETTL NCVCERIDN |
| 7/16 | 1,154.68 | AUTOMATED DEBIT BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030716 CCD<br>MISC C4025-072097871 |
| 7/16 | 7,151.38 | AUTOMATED DEBIT BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030716 CCD<br>MISC C4025-102097874 |
| 7/17 | 12,315.80 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.        030717 CCD<br>MISC SETTL NCVCERIDN |
| 7/23 | 1,042.07 | AUTOMATED DEBIT BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030723 CCD<br>MISC C4025-072122011 |
| 7/23 | 4,635.38 | AUTOMATED DEBIT BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030723 CCD<br>MISC C4025-102122014 |
| 7/24 | 9,769.59 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.        030724 CCD<br>MISC SETTL NCVCERIDN |
| 7/24 | 100,741.29 | AUTOMATED DEBIT BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030724 CCD<br>MISC C4025-062127675 |
| 7/24 | 698,182.01 | AUTOMATED DEBIT BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030724 CCD<br>MISC C4025-052127674 |
| 7/25 | 1,829,972.01 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.        030725 CCD<br>MISC SETTL NCVCERIDN |
| 7/28 | 125.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 7/30 | 980.31 | AUTOMATED DEBIT BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030730 CCD<br>MISC C4025-072146214 |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

WACHOVIA   07       2079900016741   005   109         0    0      15,106

= 1,638,115.05

---

## Other Withdrawals and Service Fees   continued

| Date | Amount | Description |
|------|--------|-------------|
| 7/30 | 6,152.70 | AUTOMATED DEBIT BNF CTS     PMT IMPND<br>CO. ID. 1411902914 030730 CCD<br>MISC C4025-102146217 |
| 7/31 | 8,143.04 | AUTOMATED DEBIT     PAYROLLS<br>CO. ID.     030731 CCD<br>MISC SETTL NCVCERIDN |

| Total | $5,018,136.74 |
|-------|---------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 0.00 | 7/14 | 0.00 | 7/24 | 0.00 |
| 7/02 | 0.00 | 7/15 | 0.00 | 7/25 | 0.00 |
| 7/03 | 0.00 | 7/16 | 0.00 | 7/28 | 0.00 |
| 7/07 | 0.00 | 7/17 | 0.00 | 7/29 | 0.00 |
| 7/08 | 0.00 | 7/18 | 0.00 | 7/30 | 0.00 |
| 7/09 | 0.00 | 7/21 | 0.00 | 7/31 | 0.00 |
| 7/10 | 0.00 | 7/22 | 0.00 | | |
| 7/11 | 0.00 | 7/23 | 0.00 | | |

U • *

Ū • *



Taxes =

```
      1,1 3 3 • 4 0 +
      8,0 5 3 • 8 6 +
        8 1 5 • 3 3 +
      5,2 6 2 • 6 5 +
    1 1 7,9 3 0 • 6 5 +
    7 2 7,8 3 7 • 2 8 +
      1,1 5 4 • 0 8 +
      7,1 5 1 • 3 8 +
      1,0 4 2 • 0 7 +
      4,6 3 5 • 3 8 +
    1 0 0,7 1 1 • 2 9 +
    6 9 9,1 8 2 • 0 1 +
        9 8 0 • 3 1 +
      6,1 5 2 • 7 0 +
  1,6 8 3,0 4 2 • 3 9 *
```

0 • *



# Commercial Checking

**WACHOVIA**  01     2079900005600   005   108          20  184        27,570     ———  ———

```
Ill....I.I...II.I.I..III....II.I
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS          CB   153          ———
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140
```

# Commercial Checking                    7/01/2003 thru 7/31/2003

Account number:       2079900005600
Account holder(s):    W R GRACE & CO - CONN
                      GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $0.00 |
| Deposits and other credits | 5,654.70 + |
| Other withdrawals and service fees | 5,654.70 - |
| **Closing balance 7/31** | **$0.00** |

## Deposits and Other Credits

*ck 23164   30.00*
*23175   31.24*
*33638   15.00*
*ZBA   28172   79.12*

*conf # J787812.*

| Date | Amount | Description |
|---|---|---|
| 7/01 | 161.36 | LIST OF CREDITS POSTED |
| 7/02 | 31.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/07 | 641.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/08 | 183.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/09 | 336.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 223.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 32.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/14 | 489.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/15 | 453.78 | ACCOUNT RESEARCH ADJUSTMENT. REQ 3195225109NE STORE #1. CHECK NO#23338 POST TWICE ON 4/11/03 AND 1/31/03 FOR $453.78.  LPY |
| 7/16 | 323.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 94.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 445.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/21 | 381.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Clear old item.*

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**  02    2079900005600   005   108      20  184       27.571

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/22 | 86.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/22 | 199.14 | CHECK ADJUSTMENT - CHECK NUMBER: 2029947<br>REASON: CHECK POSTED TO WRONG ACCOUNT<br>DATE POSTED: 06/10/2003<br>PAYEE: JERRY MCCURRY |
| 7/23 | 210.00 | LIST OF CREDITS POSTED |
| 7/25 | 65.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/25 | 347.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/28 | 121.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/29 | 156.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/30 | 232.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/31 | 440.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,654.70** | |

*Handwritten annotations: "Clears old item" — "25117   50.29" / "4871   44.00" / "ZBA Tran   115.71"*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 79.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 7/01 | 82.24 | LIST OF DEBITS POSTED |
| 7/02 | 31.25 | LIST OF DEBITS POSTED |
| 7/07 | 641.63 | LIST OF DEBITS POSTED |
| 7/08 | 183.52 | LIST OF DEBITS POSTED |
| 7/09 | 336.00 | LIST OF DEBITS POSTED |
| 7/10 | 223.10 | LIST OF DEBITS POSTED |
| 7/11 | 32.26 | LIST OF DEBITS POSTED |
| 7/14 | 489.21 | LIST OF DEBITS POSTED |
| 7/15 | 178.99 | LIST OF DEBITS POSTED |
| 7/15 | 274.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 7/16 | 323.26 | LIST OF DEBITS POSTED |
| 7/17 | 94.12 | LIST OF DEBITS POSTED |
| 7/18 | 445.06 | LIST OF DEBITS POSTED |
| 7/21 | 381.49 | LIST OF DEBITS POSTED |
| 7/22 | 2.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

WACHOVIA    03        2079900005600    005    108            20    184            27.572

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/22 | 86.20 | LIST OF DEBITS POSTED |
| 7/22 | 196.19 | LIST OF DEBITS POSTED |
| 7/23 | 94.29 | LIST OF DEBITS POSTED |
| 7/23 | 115.71 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 7/25 | 65.00 | AUTOMATED DEBIT  HARLAND CHECKS  CHK ORDERS<br>CO. ID. 9500021440 030725 PPD<br>MISC 058 03202029490 |
| 7/25 | 347.72 | LIST OF DEBITS POSTED |
| 7/28 | 121.53 | LIST OF DEBITS POSTED |
| 7/29 | 156.38 | LIST OF DEBITS POSTED |
| 7/30 | 232.27 | LIST OF DEBITS POSTED |
| 7/31 | 440.42 | LIST OF DEBITS POSTED |
| **Total** | **$5,654.70** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 0.00 | 7/14 | 0.00 | 7/23 | 0.00 |
| 7/02 | 0.00 | 7/15 | 0.00 | 7/25 | 0.00 |
| 7/07 | 0.00 | 7/16 | 0.00 | 7/28 | 0.00 |
| 7/08 | 0.00 | 7/17 | 0.00 | 7/29 | 0.00 |
| 7/09 | 0.00 | 7/18 | 0.00 | 7/30 | 0.00 |
| 7/10 | 0.00 | 7/21 | 0.00 | 7/31 | 0.00 |
| 7/11 | 0.00 | 7/22 | 0.00 | | |

# Commercial Checking

**WACHOVIA**    04    2079900005600    005    108    20    184    27.573

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK. NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

### To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM. CheckCard. Interest earned. fees. etc.) Your new account register total should match the adjusted balance in line 6 below. |
|---|

List Outstanding Checks and Withdrawals

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

2. Write in the closing balance shown on the front of account statement.

3. Write in any deposits you have made since the date of this statement.

4. Add together amounts listed above in steps 2 and 3.

5. In the section to the right. list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK. NATIONAL ASSOCIATION. NC8502. P O BOX 563966. as soon as you can. if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about. and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this. we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

# Commercial Checking

**WACHOVIA**

01      2079900065006   005   145          94    0          249

Ill..ml.l..ll.l.ll..lll....ll.l
W R GRACE & CO - CONN
62 WHITMORE AVE.
CAMBRIDGE MD 02140                          CB

---

# Commercial Checking

7/01/2003 thru 7/31/2003

Account number:        2079900065006
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 7/01 | $0.00 | |
| Deposits and other credits | 142,572.17 + | |
| Checks | 142,572.17 - | |
| **Closing balance 7/31** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/02 | 13,399.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 19,120.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/07 | 807.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/09 | 4,911.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 5,965.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 685.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/14 | 6,873.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/15 | 200.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 36,331.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 2,101.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/21 | 15,061.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/22 | 1,195.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/23 | 17,724.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/24 | 11,995.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

# Commercial Checking

**WACHOVIA**

02      2079900065006   005   145      94   0      250

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/25 | 393.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/29 | 122.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/30 | 5,685.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$142,572.17** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 1943 | 70.00 | 7/02 | 1978 | 380.00 | 7/03 | 2009 | 3,948.59 | 7/21 |
| 1945* | 74.00 | 7/02 | 1979 | 2,227.92 | 7/02 | 2010 | 3,468.00 | 7/23 |
| 1946 | 200.00 | 7/03 | 1980 | 418.80 | 7/02 | 2011 | 488.64 | 7/24 |
| 1948* | 701.58 | 7/03 | 1981 | 30.00 | 7/07 | 2012 | 66.21 | 7/23 |
| 1949 | 457.92 | 7/03 | 1982 | 1,917.54 | 7/02 | 2013 | 3,387.06 | 7/21 |
| 1950 | 18.23 | 7/02 | 1983 | 11,152.22 | 7/03 | 2014 | 3,279.53 | 7/23 |
| 1951 | 1,686.76 | 7/02 | 1984 | 78.00 | 7/02 | 2015 | 182.00 | 7/21 |
| 1952 | 48.00 | 7/07 | 1985 | 1,256.50 | 7/09 | 2016 | 332.00 | 7/23 |
| 1953 | 629.00 | 7/14 | 1986 | 3,365.17 | 7/14 | 2017 | 1,666.42 | 7/21 |
| 1955* | 1,527.60 | 7/02 | 1987 | 5,965.19 | 7/10 | 2018 | 19.75 | 7/23 |
| 1956 | 849.88 | 7/02 | 1988 | 55.00 | 7/14 | 2019 | 328.00 | 7/23 |
| 1957 | 986.00 | 7/09 | 1989 | 200.00 | 7/15 | 2021* | 201.04 | 7/23 |
| 1958 | 2,153.00 | 7/09 | 1990 | 1,006.84 | 7/17 | 2023* | 5,575.04 | 7/21 |
| 1959 | 65.58 | 7/02 | 1991 | 57.88 | 7/16 | 2024 | 216.00 | 7/23 |
| 1961* | 81.00 | 7/02 | 1992 | 26.40 | 7/14 | 2025 | 4,461.50 | 7/30 |
| 1962 | 130.00 | 7/09 | 1993 | 167.00 | 7/16 | 2026 | 1,195.00 | 7/22 |
| 1963 | 33.86 | 7/03 | 1994 | 596.00 | 7/17 | 2028* | 278.88 | 7/24 |
| 1964 | 585.26 | 7/14 | 1995 | 176.49 | 7/16 | 2029 | 760.00 | 7/24 |
| 1965 | 386.00 | 7/09 | 1996 | 705.52 | 7/16 | 2030 | 73.61 | 7/23 |
| 1966 | 760.00 | 7/03 | 1997 | 326.87 | 7/14 | 2031 | 4,365.95 | 7/23 |
| 1967 | 582.00 | 7/03 | 1998 | 499.00 | 7/17 | 2032 | 2,332.00 | 7/23 |
| 1968 | 611.00 | 7/07 | 1999 | 35,224.22 | 7/16 | 2033 | 282.00 | 7/24 |
| 1969 | 1,009.00 | 7/03 | 2000 | 96.00 | 7/14 | 2035* | 1,146.96 | 7/24 |
| 1970 | 83.20 | 7/02 | 2001 | 1,764.58 | 7/14 | 2036 | 4,282.70 | 7/24 |
| 1971 | 617.01 | 7/03 | 2002 | 25.00 | 7/14 | 2037 | 50.00 | 7/25 |
| 1972 | 3,226.92 | 7/03 | 2003 | 222.50 | 7/21 | 2038 | 26.40 | 7/24 |
| 1973 | 269.00 | 7/02 | 2004 | 685.10 | 7/11 | 2040* | 343.00 | 7/25 |
| 1974 | 78.00 | 7/02 | 2005 | 3,148.82 | 7/23 | 2041 | 80.00 | 7/24 |
| 1975 | 2,056.00 | 7/02 | 2006 | 122.26 | 7/29 | 2042 | 280.80 | 7/24 |
| 1976 | 1,898.09 | 7/02 | 2007 | 166.00 | 7/23 | 2043 | 4,041.20 | 7/24 |
| 1977 | 118.50 | 7/07 | 2008 | 79.48 | 7/21 | 2044 | 55.70 | 7/23 |

\* Indicates a break in check number sequence

*Checks continued on next page*

# Commercial Checking

**WACHOVIA**

03        2079900065006    005    145        94    0        251

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 2045 | 1,223.50 | 7/30 | **Total** | **$142,572.17** | | | | |

*\* Indicates a break in check number sequence*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/02 | 0.00 | 7/14 | 0.00 | 7/23 | 0.00 |
| 7/03 | 0.00 | 7/15 | 0.00 | 7/24 | 0.00 |
| 7/07 | 0.00 | 7/16 | 0.00 | 7/25 | 0.00 |
| 7/09 | 0.00 | 7/17 | 0.00 | 7/29 | 0.00 |
| 7/10 | 0.00 | 7/21 | 0.00 | 7/30 | 0.00 |
| 7/11 | 0.00 | 7/22 | 0.00 | | |

**WACHOVIA**

# Commercial Checking

04    2079900065006    005    145    94    0    252

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

### To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| _____  2. Write in the closing balance shown on the front of account statement. | | | | |
| _____  3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____  4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____  6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---



# Commercial Checking

VACHOVIA   01        2079920005761   005  109        3078      0        17,198   ▬▬   ▬▬

                                                                                        ▬▬

Ill....l.l..l.l.l.ll....ll.l
W R GRACE AND CO
ATTN: DARLENE PARLIN                           CB   149                          ▬▬   ▬▬
62 WHITTEMORE AVE
CAMBRIDGE MA 02140                                                              ▬▬

---

# Commercial Checking                              7/01/2003 thru 7/31/2003

Account number:       2079920005761
Account holder(s):    W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $0.00 |
| Deposits and other credits | 35,837,492.49 + |
| Checks | 16,159,855.28 - |
| Other withdrawals and service fees | 19,677,637.21 - |
| Closing balance 7/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/01 | 16,310.07 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030701 CCD MISC SETTL CHRETIRE |
| 7/01 | 527,225.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/01 | 748,461.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/02 | 2,148.74 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL CO. ID.        030702 CCD MISC SETTL NJSEDI |
| 7/02 | 434,375.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 22,136.16 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL CO. ID.        030703 CCD MISC SETTL NJSEDI |
| 7/03 | 108,866.02 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL CO. ID.        030703 CCD MISC SETTL NJSEDI |
| 7/03 | 393,465.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 1,467,918.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/07 | 420,997.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/07 | 1,934,002.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/08 | 359,222.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*131,002.18* (handwritten)

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

**WACHOVIA**    02        2079920005761    005    109            3078        0            17.199

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/08 | 1,191,418.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/09 | 485,852.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/09 | 2,432,206.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 692,368.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 737,094.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 261,730.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 1,235,622.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/14 | 244,374.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/14 | 276,794.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7 15 | 899.66 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/15 | 575,958.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/15 | 1,428,927.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 390,852.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 3,484,742.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 348,668.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 720,571.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 338,908.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 1,830,747.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/21 | 595,195.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/21 | 958,205.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/22 | 869,478.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/22 | 1,507,709.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/23 | 551,772.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

**WACHOVIA**   03       2079920005761   005   109        3078     0          17.200       ▬▬    ▬▬

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/23 | 983,624.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/24 | 256,099.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/24 | 746,563.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/25 | 675,316.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/25 | 1,029,979.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/28 | 473,826.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/28 | 587,694.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/29 | 431,559.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/29 | 1,527,958.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/30 | 390,988.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/30 | 393,675.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/31 | 11,088.00 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL CO ID.        030731 CCD MISC SETTL NJSEDI |
| 7/31 | 217,944.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/31 | 515,943.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

| **Total** | **$35,837,492.49** |
|-----------|---------------------|

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 374428 | 790.00 | 7/28 | 383271* | 6,150.00 | 7/02 | 384720* | 22.177.00 | 7/28 |
| 376783* | 15.00 | 7/08 | 383442* | 19.447.00 | 7/25 | 384776* | 85.00 | 7/08 |
| 379955* | 577.00 | 7/01 | 383527* | 2,301.50 | 7/02 | 384909* | 27.82 | 7/01 |
| 380278* | 4,250.00 | 7/09 | 383568* | 50.00 | 7/16 | 384930* | 75.00 | 7/16 |
| 381903* | 130.00 | 7/24 | 383584* | 162.00 | 7/21 | 384985* | 20,000.00 | 7/16 |
| 382052* | 798.00 | 7/02 | 384357* | 35.19 | 7/01 | 385074* | 492.10 | 7/02 |
| 382512* | 161.58 | 7/14 | 384366* | 858.00 | 7/02 | 385164* | 100.00 | 7/07 |
| 382583* | 215.00 | 7/10 | 384398* | 137.72 | 7/16 | 385351* | 639.00 | 7/14 |
| 382777* | 200.00 | 7/14 | 384477* | 4,880.28 | 7/09 | 385368* | 600.78 | 7/02 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*