

# Commercial Checking

ACHOVIA    04    2079920005761  005  109    3078    0    17,201

# Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 385415* | 2,283.00 | 7/07 | 386529* | 29,455.00 | 7/09 | 386874* | 1,978.00 | 7/07 |
| 385506* | 158.95 | 7/02 | 386537* | 6,975.47 | 7/03 | 386879* | 530.00 | 7/02 |
| 385561* | 487.51 | 7/03 | 386559* | 168.41 | 7/16 | 386882* | 349.00 | 7/10 |
| 385596* | 168.50 | 7/03 | 386561* | 640.00 | 7/11 | 386893* | 650.00 | 7/02 |
| 385630* | 1,074.20 | 7/10 | 386562 | 19.00 | 7/16 | 386896* | 40,340.00 | 7/01 |
| 385635* | 275.00 | 7/03 | 386570* | 755.00 | 7/07 | 386899* | 1,175.00 | 7/18 |
| 385677* | 385.00 | 7/21 | 386592* | 1,460.00 | 7/09 | 386911* | 180.00 | 7/03 |
| 385704* | 139.00 | 7/03 | 386597* | 19.00 | 7/01 | 386912 | 7,785.00 | 7/03 |
| 385722* | 250.00 | 7/02 | 386599* | 2,429.00 | 7/30 | 386924* | 6,000.00 | 7/01 |
| 385724* | 600.00 | 7/10 | 386603* | 130.01 | 7/07 | 386932* | 200.00 | 7/09 |
| 385740* | 285.00 | 7/21 | 386606* | 9.00 | 7/03 | 386950* | 598.40 | 7/08 |
| 385746* | 44.00 | 7/01 | 386607 | 6.00 | 7/07 | 386959* | 3,205.00 | 7/07 |
| 385774* | 100.00 | 7/10 | 386666* | 1,939.39 | 7/01 | 386968* | 15.00 | 7/10 |
| 385778* | 100.00 | 7/08 | 386685* | 290.91 | 7/01 | 386990* | 54.00 | 7/03 |
| 385782* | 1,444.00 | 7/02 | 386692* | 9,020.00 | 7/07 | 386996* | 5,304.00 | 7/02 |
| 385803* | 100.00 | 7/03 | 386696* | 2,368.00 | 7/15 | 387023* | 116.13 | 7/01 |
| 385824* | 100.00 | 7/21 | 386698* | 9,585.00 | 7/02 | 387030* | 1,339.41 | 7/01 |
| 385910* | 173.52 | 7/02 | 386711* | 1,435.00 | 7/02 | 387036* | 73.18 | 7/08 |
| 385913* | 12,721.98 | 7/09 | 386749* | 228.00 | 7/02 | 387053* | 8,262.10 | 7/24 |
| 386021* | 25.89 | 7/03 | 386755* | 507.87 | 7/02 | 387056* | 750.00 | 7/11 |
| 386044* | 1,627.00 | 7/03 | 386759* | 134.75 | 7/03 | 387063* | 1,650.00 | 7/03 |
| 386053* | 591.66 | 7/01 | 386783* | 309.15 | 7/08 | 387065* | 45.00 | 7/02 |
| 386054 | 130.00 | 7/10 | 386792* | 7,273.45 | 7/09 | 387080* | 1,366.70 | 7/02 |
| 386093* | 186.00 | 7/10 | 386800* | 42.18 | 7/08 | 387085* | 723.94 | 7/01 |
| 386122* | 18,755.00 | 7/01 | 386809* | 4,500.00 | 7/10 | 387088* | 2,376.43 | 7/01 |
| 386205* | 1,158.00 | 7/02 | 386812* | 250.00 | 7/01 | 387090* | 3,449.62 | 7/07 |
| 386208* | 8,322.00 | 7/01 | 386815* | 96.79 | 7/02 | 387095* | 12,075.00 | 7/01 |
| 386222* | 40.80 | 7/07 | 386820* | 769.93 | 7/09 | 387100* | 1,115.44 | 7/03 |
| 386229* | 1,215.25 | 7/02 | 386825* | 1,760.00 | 7/07 | 387102* | 249.70 | 7/08 |
| 386230 | 386.25 | 7/02 | 386831* | 3,605.50 | 7/08 | 387127* | 780.00 | 7/03 |
| 386254* | 50.00 | 7/03 | 386832 | 786.00 | 7/15 | 387135* | 2,520.00 | 7/01 |
| 386272* | 7,320.00 | 7/08 | 386833 | 103.00 | 7/10 | 387141* | 184.00 | 7/02 |
| 386281* | 45.00 | 7/14 | 386835* | 297.56 | 7/01 | 387145* | 1,050.00 | 7/02 |
| 386287* | 2,120.00 | 7/09 | 386836 | 2,007.42 | 7/07 | 387156* | 497.00 | 7/07 |
| 386301* | 20.10 | 7/16 | 386837 | 951.50 | 7/10 | 387164* | 10,505.00 | 7/01 |
| 386368* | 31.27 | 7/07 | 386840* | 4.54 | 7/02 | 387165 | 594.00 | 7/02 |
| 386373* | 38,905.00 | 7/23 | 386853* | 675.00 | 7/09 | 387179* | 24,000.00 | 7/11 |
| 386397* | 150.00 | 7/14 | 386857* | 155.38 | 7/10 | 387181* | 29.00 | 7/02 |
| 386406* | 230.00 | 7/01 | 386858 | 180.00 | 7/14 | 387182 | 4,426.00 | 7/03 |
| 386479* | 139.00 | 7/15 | 386859 | 1,774.00 | 7/10 | 387183 | 161.60 | 7/10 |
| 386516* | 17,358.74 | 7/17 | 386864* | 908.00 | 7/09 | 387184 | 9,752.00 | 7/10 |
| 386522* | 129,860.42 | 7/09 | 386866* | 800.00 | 7/02 | 387186* | 15,930.00 | 7/10 |

* *Indicates a break in check number sequence*

Checks continued on next page

---



# Commercial Checking

**WACHOVIA**    05    2079920005761  005  109    3078    0    17,202

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 387192* | 9,640.00 | 7/16 | 387318 | 39.00 | 7/22 | 387450 | 742.69 | 7/09 |
| 387194* | 8,086.00 | 7/24 | 387319 | 458.00 | 7/01 | 387451 | 19.29 | 7/08 |
| 387195 | 71.00 | 7/02 | 387321* | 315.00 | 7/01 | 387452 | 22,376.69 | 7/07 |
| 387199* | 1,058.00 | 7/01 | 387331* | 169.91 | 7/16 | 387453 | 13,155.97 | 7/07 |
| 387205* | 117.47 | 7/02 | 387332 | 1,605.00 | 7/16 | 387454 | 27.42 | 7/08 |
| 387212* | 85.00 | 7/07 | 387334* | 131.00 | 7/01 | 387455 | 15,084.08 | 7/07 |
| 387215* | 34.62 | 7/02 | 387337* | 3.00 | 7/23 | 387456 | 1,091.00 | 7/02 |
| 387219* | 976.70 | 7/01 | 387339* | 121.00 | 7/02 | 387459* | 11,312.20 | 7/03 |
| 387220 | 168.02 | 7/01 | 387340 | 624.00 | 7/03 | 387460 | 3,946.53 | 7/09 |
| 387221 | 168.02 | 7/01 | 387341 | 161.44 | 7/07 | 387461 | 7,360.58 | 7/02 |
| 387222 | 1,308.10 | 7/24 | 387342 | 2,286.00 | 7/02 | 387462 | 100.00 | 7/07 |
| 387223 | 82,641.72 | 7/01 | 387344* | 54.00 | 7/07 | 387463 | 481.13 | 7/07 |
| 387224 | 241,247.32 | 7/01 | 387346* | 131.00 | 7/09 | 387464 | 151.25 | 7/07 |
| 387226* | 40.00 | 7/01 | 387385* | 1,488.15 | 7/01 | 387465 | 6,790.20 | 7/07 |
| 387227 | 31.25 | 7/01 | 387391* | 97.10 | 7/03 | 387466 | 496.31 | 7/14 |
| 387228 | 25.00 | 7/01 | 387413* | 100.00 | 7/01 | 387467 | 838.21 | 7/09 |
| 387251* | 139.00 | 7/15 | 387419* | 465.00 | 7/09 | 387468 | 3,186.00 | 7/09 |
| 387256* | 18,791.78 | 7/22 | 387420 | 89.00 | 7/10 | 387470* | 3,461.52 | 7/03 |
| 387257 | 265,584.76 | 7/24 | 387424* | 12,474.00 | 7/01 | 387471 | 165.00 | 7/17 |
| 387258 | 47,019.00 | 7/02 | 387426* | 505.35 | 7/08 | 387472 | 13,011.27 | 7/07 |
| 387259 | 233,796.06 | 7/02 | 387427 | 534.96 | 7/07 | 387473 | 53,812.38 | 7/02 |
| 387260 | 56,966.48 | 7/14 | 387428 | 51.60 | 7/09 | 387474 | 5,790.57 | 7/09 |
| 387261 | 35,622.20 | 7/03 | 387429 | 280.41 | 7/03 | 387475 | 4,453.29 | 7/07 |
| 387273* | 687.00 | 7/18 | 387430 | 154.92 | 7/07 | 387476 | 4,800.00 | 7/08 |
| 387274 | 432.00 | 7/14 | 387431 | 119.60 | 7/11 | 387477 | 17.00 | 7/11 |
| 387275 | 7,428.00 | 7/14 | 387432 | 47.52 | 7/14 | 387478 | 3,302.81 | 7/07 |
| 387283* | 1,118.16 | 7/01 | 387433 | 6,611.50 | 7/09 | 387479 | 2,006.25 | 7/09 |
| 387286* | 338.00 | 7/01 | 387434 | 393.17 | 7/09 | 387480 | 5,700.00 | 7/07 |
| 387291* | 293.81 | 7/09 | 387435 | 287.60 | 7/08 | 387481 | 1,542.50 | 7/02 |
| 387292 | 407.03 | 7/02 | 387436 | 303.05 | 7/08 | 387482 | 466.00 | 7/07 |
| 387294* | 152.00 | 7/14 | 387437 | 592.71 | 7/10 | 387483 | 30.00 | 7/09 |
| 387299* | 250.00 | 7/14 | 387438 | 2,419.30 | 7/07 | 387484 | 8,864.45 | 7/18 |
| 387302* | 137.00 | 7/14 | 387439 | 742.26 | 7/07 | 387485 | 1,632.66 | 7/09 |
| 387303 | 110.00 | 7/22 | 387440 | 7,237.34 | 7/03 | 387486 | 570.19 | 7/10 |
| 387304 | 380.78 | 7/08 | 387441 | 192.63 | 7/03 | 387487 | 4,554.49 | 7/03 |
| 387308* | 401.37 | 7/03 | 387442 | 1,000.00 | 7/07 | 387488 | 1,595.38 | 7/08 |
| 387309 | 126.00 | 7/02 | 387443 | 2,342.10 | 7/09 | 387489 | 6,646.50 | 7/07 |
| 387311* | 225.00 | 7/11 | 387444 | 147.47 | 7/14 | 387490 | 30,360.00 | 7/03 |
| 387313* | 169.90 | 7/01 | 387445 | 3,340.39 | 7/09 | 387491 | 1,597.26 | 7/08 |
| 387314 | 48.00 | 7/03 | 387446 | 716.00 | 7/07 | 387492 | 672.00 | 7/07 |
| 387316* | 423.00 | 7/01 | 387447 | 1,370.18 | 7/03 | 387493 | 250.00 | 7/09 |
| 387317 | 90.46 | 7/07 | 387449* | 1,630.58 | 7/08 | 387494 | 806.77 | 7/09 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

**WACHOVIA**    06        2079920005761   005   109        3078      0          17,203

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 387495 | 3.433.22 | 7/09 | 387537 | 165.63 | 7/08 | 387579 | 67.71 | 7/09 |
| 387496 | 3,573.85 | 7/08 | 387538 | 3.528.66 | 7/03 | 387580 | 12.50 | 7/09 |
| 387497 | 721.90 | 7/09 | 387539 | 878.27 | 7/07 | 387581 | 136.38 | 7/09 |
| 387498 | 60.82 | 7/07 | 387540 | 1,000.00 | 7/07 | 387582 | 7.64 | 7/09 |
| 387499 | 580.00 | 7/07 | 387541 | 795.00 | 7/07 | 387583 | 1.85 | 7/09 |
| 387500 | 12.684.90 | 7/09 | 387542 | 29,456.87 | 7/01 | 387584 | 6.276.34 | 7/09 |
| 387501 | 2,327.00 | 7/03 | 387543 | 3,459.00 | 7/07 | 387585 | 995.30 | 7/08 |
| 387502 | 1,386.32 | 7/09 | 387544 | 90.00 | 7/10 | 387586 | 897.36 | 7/10 |
| 387503 | 1,302.00 | 7/08 | 387545 | 650.00 | 7/08 | 387587 | 497.01 | 7/07 |
| 387504 | 329.94 | 7/08 | 387546 | 4,391.33 | 7/15 | 387588 | 971.78 | 7/07 |
| 387505 | 191.10 | 7/09 | 387547 | 2.475.00 | 7/08 | 387589 | 549.96 | 7/09 |
| 387506 | 110.00 | 7/02 | 387548 | 842.81 | 7/03 | 387591* | 30.10 | 7/08 |
| 387507 | 1,125.00 | 7/07 | 387549 | 19,428.70 | 7/09 | 387592 | 125.00 | 7/25 |
| 387508 | 150.00 | 7/07 | 387550 | 400.44 | 7/08 | 387593 | 546.25 | 7/09 |
| 387509 | 734.30 | 7/08 | 387551 | 47,876.92 | 7/03 | 387594 | 204.00 | 7/21 |
| 387510 | 1,684.20 | 7/07 | 387552 | 67.71 | 7/07 | 387595 | 256.40 | 7/11 |
| 387511 | 86.64 | 7/08 | 387553 | 150.00 | 7/10 | 387596 | 69.24 | 7/09 |
| 387512 | 1,371.61 | 7/07 | 387554 | 81.97 | 7/14 | 387597 | 142.29 | 7/08 |
| 387513 | 846.31 | 7/08 | 387555 | 5.144.35 | 7/09 | 387598 | 12,953.00 | 7/07 |
| 387514 | 893.00 | 7/08 | 387556 | 282.24 | 7/09 | 387599 | 2,706.72 | 7/07 |
| 387515 | 305.96 | 7/07 | 387557 | 265.10 | 7/09 | 387600 | 676.02 | 7/07 |
| 387516 | 874.93 | 7/09 | 387558 | 1,079.46 | 7/07 | 387601 | 15.00 | 7/07 |
| 387517 | 505.00 | 7/09 | 387559 | 343.80 | 7/08 | 387602 | 111,066.97 | 7/01 |
| 387518 | 871.29 | 7/02 | 387560 | 911.00 | 7/09 | 387603 | 1.729.12 | 7/17 |
| 387519 | 112.99 | 7/11 | 387561 | 4,330.50 | 7/08 | 387604 | 5.548.90 | 7/08 |
| 387520 | 2,057.00 | 7/07 | 387562 | 6,240.00 | 7/07 | 387605 | 53.23 | 7/08 |
| 387521 | 998.78 | 7/07 | 387563 | 1,219.08 | 7/07 | 387606 | 265.36 | 7/08 |
| 387522 | 10,196.39 | 7/03 | 387564 | 2,629.02 | 7/07 | 387607 | 234.07 | 7/03 |
| 387523 | 10,056.00 | 7/07 | 387565 | 312.06 | 7/09 | 387608 | 145.35 | 7/10 |
| 387524 | 15,535.70 | 7/07 | 387566 | 282.20 | 7/08 | 387609 | 600.00 | 7/09 |
| 387525 | 1,048.17 | 7/07 | 387567 | 103.77 | 7/07 | 387610 | 64.00 | 7/09 |
| 387526 | 2.676.34 | 7/09 | 387568 | 135.26 | 7/03 | 387611 | 183.75 | 7/03 |
| 387527 | 578.60 | 7/07 | 387569 | 178.00 | 7/08 | 387612 | 400.00 | 7/08 |
| 387528 | 409.32 | 7/09 | 387570 | 531.07 | 7/03 | 387613 | 462.91 | 7/08 |
| 387529 | 1,422.21 | 7/08 | 387571 | 467.30 | 7/15 | 387614 | 1,680.00 | 7/10 |
| 387530 | 4,162.50 | 7/09 | 387572 | 4,935.59 | 7/07 | 387615 | 16,844.91 | 7/08 |
| 387531 | 4,753.00 | 7/03 | 387573 | 1,338.75 | 7/09 | 387616 | 234.92 | 7/08 |
| 387532 | 1,125.53 | 7/09 | 387574 | 4,029.00 | 7/07 | 387617 | 262.59 | 7/03 |
| 387533 | 1,540.80 | 7/08 | 387575 | 1,185.34 | 7/09 | 387618 | 2,077.00 | 7/16 |
| 387534 | 18.77 | 7/10 | 387576 | 52.56 | 7/08 | 387619 | 557.68 | 7/11 |
| 387535 | 16,906.39 | 7/09 | 387577 | 203.40 | 7/09 | 387620 | 325.80 | 7/09 |
| 387536 | 16,641.30 | 7/08 | 387578 | 85.87 | 7/09 | 387621 | 11,671.33 | 7/08 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION .  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA    07        2079920005761   005  109        3078    0        17.204    ▬▬  ▬▬

                                                                                ▬▬

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---:|---|---|---:|---|---|---:|---|
| 387622 | 621.24 | 7/15 | 387664 | 123.53 | 7/07 | 387707 | 211.40 | 7/08 |
| 387623 | 4,349.03 | 7/08 | 387665 | 316.01 | 7/07 | 387708 | 11.26 | 7/08 |
| 387624 | 406.58 | 7/09 | 387666 | 878.70 | 7/07 | 387709 | 545.00 | 7/09 |
| 387625 | 210.12 | 7/03 | 387667 | 54,765.25 | 7/01 | 387710 | 1,775.00 | 7/10 |
| 387626 | 3,841.54 | 7/07 | 387668 | 326.02 | 7/08 | 387711 | 1,350.00 | 7/07 |
| 387627 | 1,180.98 | 7/16 | 387669 | 168.64 | 7/09 | 387712 | 61.58 | 7/07 |
| 387628 | 1,440.00 | 7/08 | 387670 | 34.35 | 7/08 | 387713 | 251.44 | 7/08 |
| 387629 | 1,948.00 | 7/10 | 387671 | 762.95 | 7/03 | 387714 | 5,300.00 | 7/03 |
| 387630 | 22,028.11 | 7/02 | 387672 | 384.26 | 7/08 | 387715 | 1,143.32 | 7/08 |
| 387631 | 10,582.08 | 7/03 | 387673 | 45,269.00 | 7/09 | 387716 | 30,600.00 | 7/03 |
| 387632 | 990.00 | 7/07 | 387674 | 748.00 | 7/16 | 387717 | 77.00 | 7/09 |
| 387633 | 211.79 | 7/17 | 387675 | 375.00 | 7/07 | 387718 | 291.50 | 7/09 |
| 387634 | 15.53 | 7/17 | 387676 | 25.28 | 7/08 | 387719 | 170.00 | 7/22 |
| 387635 | 45.30 | 7/17 | 387677 | 112.32 | 7/09 | 387720 | 44.15 | 7/09 |
| 387636 | 800.00 | 7/08 | 387678 | 6,512.68 | 7/08 | 387721 | 17.57 | 7/07 |
| 387637 | 23,697.00 | 7/08 | 387679 | 108.72 | 7/08 | 387722 | 566.00 | 7/17 |
| 387638 | 750.30 | 7/03 | 387680 | 40.00 | 7/08 | 387723 | 9,535.86 | 7/08 |
| 387639 | 3,305.85 | 7/08 | 387681 | 267.36 | 7/08 | 387724 | 802.65 | 7/08 |
| 387640 | 205.28 | 7/02 | 387682 | 297.90 | 7/07 | 387725 | 150.24 | 7/03 |
| 387641 | 200.00 | 7/07 | 387683 | 2,303.39 | 7/07 | 387726 | 202.81 | 7/09 |
| 387642 | 110.30 | 7/09 | 387684 | 11,773.22 | 7/07 | 387727 | 404.90 | 7/07 |
| 387643 | 851.47 | 7/09 | 387685 | 824.00 | 7/08 | 387728 | 123.20 | 7/09 |
| 387644 | 855.34 | 7/07 | 387686 | 850.00 | 7/09 | 387729 | 150.00 | 7/08 |
| 387645 | 42,159.92 | 7/03 | 387687 | 13,090.57 | 7/08 | 387730 | 487.33 | 7/03 |
| 387646 | 48.27 | 7/07 | 387688 | 15,800.00 | 7/11 | 387731 | 8,269.20 | 7/07 |
| 387647 | 14.10 | 7/09 | 387690* | 7,200.00 | 7/08 | 387732 | 125.00 | 7/11 |
| 387648 | 459.67 | 7/08 | 387691 | 575.00 | 7/21 | 387733 | 2,426.24 | 7/07 |
| 387649 | 3,356.00 | 7/08 | 387692 | 30,350.80 | 7/07 | 387734 | 1,566.33 | 7/09 |
| 387650 | 1,950.00 | 7/09 | 387693 | 3,066.38 | 7/11 | 387735 | 75.00 | 7/17 |
| 387651 | 137.91 | 7/09 | 387694 | 75.17 | 7/10 | 387736 | 2,048.59 | 7/07 |
| 387652 | 36.00 | 7/07 | 387695 | 268.69 | 7/07 | 387737 | 275.00 | 7/03 |
| 387653 | 956.11 | 7/07 | 387696 | 104.14 | 7/09 | 387738 | 2,712.00 | 7/15 |
| 387654 | 24.47 | 7/09 | 387697 | 537.41 | 7/07 | 387739 | 1,250.00 | 7/17 |
| 387655 | 107.83 | 7/09 | 387698 | 857.72 | 7/02 | 387740 | 194.17 | 7/09 |
| 387656 | 1,000.00 | 7/03 | 387699 | 317.64 | 7/07 | 387741 | 1,877.48 | 7/07 |
| 387657 | 251.34 | 7/07 | 387700 | 228.00 | 7/11 | 387742 | 61,504.92 | 7/01 |
| 387658 | 19,798.70 | 7/03 | 387701 | 905.18 | 7/08 | 387743 | 373.73 | 7/02 |
| 387659 | 396.49 | 7/09 | 387702 | 933.12 | 7/09 | 387744 | 459.73 | 7/07 |
| 387660 | 76.26 | 7/07 | 387703 | 7,400.00 | 7/14 | 387745 | 325.00 | 7/09 |
| 387661 | 365.83 | 7/15 | 387704 | 1,786.31 | 7/03 | 387746 | 3,996.00 | 7/15 |
| 387662 | 47.22 | 7/07 | 387705 | 867.50 | 7/07 | 387747 | 130.00 | 7/09 |
| 387663 | 100.98 | 7/07 | 387706 | 720.00 | 7/08 | 387748 | 9,992.16 | 7/07 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**  08      2079920005761  005  109      3078    0      17,205

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 387749 | 2,286.58 | 7/08 | 387792 | 2,146.76 | 7/07 | 387835 | 8,524.35 | 7/08 |
| 387750 | 696.02 | 7/08 | 387793 | 4,536.18 | 7/07 | 387836 | 165.00 | 7/03 |
| 387751 | 250.00 | 7/08 | 387794 | 1,225.94 | 7/07 | 387837 | 643.50 | 7/07 |
| 387752 | 8,625.00 | 7/15 | 387795 | 860.70 | 7/10 | 387838 | 300.00 | 7/03 |
| 387753 | 75.42 | 7/10 | 387796 | 15.28 | 7/09 | 387839 | 716.79 | 7/09 |
| 387754 | 1,355.25 | 7/08 | 387797 | 6,135.61 | 7/03 | 387841* | 135.00 | 7/09 |
| 387755 | 17,015.00 | 7/07 | 387798 | 192.00 | 7/10 | 387842 | 1,047.00 | 7/08 |
| 387756 | 832.80 | 7/08 | 387799 | 6,567.00 | 7/03 | 387843 | 25,017.00 | 7/03 |
| 387757 | 660.00 | 7/08 | 387800 | 337.50 | 7/10 | 387844 | 134.06 | 7/10 |
| 387759* | 443.41 | 7/07 | 387801 | 160.00 | 7/07 | 387845 | 285.69 | 7/09 |
| 387760 | 750.00 | 7/11 | 387802 | 25.00 | 7/09 | 387846 | 4,000.00 | 7/08 |
| 387761 | 1,491.68 | 7/07 | 387803 | 483.60 | 7/08 | 387847 | 30.00 | 7/10 |
| 387762 | 325.00 | 7/09 | 387804 | 31.98 | 7/08 | 387848 | 65.00 | 7/24 |
| 387763 | 134.60 | 7/10 | 387805 | 3,137.60 | 7/07 | 387849 | 358.97 | 7/07 |
| 387764 | 16,594.20 | 7/09 | 387806 | 286.00 | 7/11 | 387850 | 703.44 | 7/07 |
| 387765 | 87.50 | 7/17 | 387807 | 125.00 | 7/03 | 387851 | 4,451.45 | 7/07 |
| 387766 | 130.00 | 7/10 | 387808 | 7,802.55 | 7/08 | 387852 | 1,700.00 | 7/03 |
| 387767 | 48.25 | 7/09 | 387809 | 40.00 | 7/21 | 387856* | 10.00 | 7/02 |
| 387768 | 2,980.31 | 7/07 | 387810 | 18,477.53 | 7/03 | 387857 | 25.00 | 7/02 |
| 387769 | 7,566.25 | 7/09 | 387811 | 7,945.20 | 7/09 | 387858 | 20.00 | 7/02 |
| 387770 | 74.20 | 7/03 | 387812 | 264.01 | 7/08 | 387860* | 353.94 | 7/10 |
| 387771 | 291.90 | 7/09 | 387813 | 540.00 | 7/07 | 387861 | 353.94 | 7/16 |
| 387772 | 129.86 | 7/09 | 387814 | 671.28 | 7/11 | 387862 | 176.97 | 7/14 |
| 387773 | 1,675.00 | 7/14 | 387815 | 700.00 | 7/11 | 387863 | 176.97 | 7/14 |
| 387774 | 759.75 | 7/07 | 387817* | 200.00 | 7/21 | 387864 | 176.97 | 7/11 |
| 387775 | 3,000.00 | 7/10 | 387818 | 16.00 | 7/07 | 387865 | 176.97 | 7/10 |
| 387776 | 187.43 | 7/09 | 387819 | 16.88 | 7/07 | 387866 | 353.94 | 7/09 |
| 387777 | 1,051.87 | 7/03 | 387820 | 109.10 | 7/11 | 387867 | 385.96 | 7/15 |
| 387778 | 550.00 | 7/10 | 387821 | 125.00 | 7/18 | 387868 | 124.88 | 7/07 |
| 387779 | 231.08 | 7/08 | 387822 | 8,191.93 | 7/14 | 387869 | 290.00 | 7/10 |
| 387780 | 175.37 | 7/09 | 387823 | 1,064.00 | 7/03 | 387870 | 632.00 | 7/11 |
| 387781 | 2,430.00 | 7/02 | 387824 | 75.00 | 7/14 | 387871 | 175.00 | 7/14 |
| 387782 | 5,282.64 | 7/07 | 387825 | 1,310.00 | 7/03 | 387872 | 706.34 | 7/21 |
| 387783 | 4,669.89 | 7/08 | 387826 | 90.00 | 7/09 | 387873 | 85.00 | 7/03 |
| 387784 | 281.93 | 7/07 | 387827 | 4,050.00 | 7/03 | 387874 | 135.00 | 7/03 |
| 387785 | 828.00 | 7/07 | 387828 | 1,007.00 | 7/03 | 387876* | 180.00 | 7/10 |
| 387786 | 154.62 | 7/09 | 387829 | 488.42 | 7/08 | 387877 | 117.47 | 7/07 |
| 387787 | 1,193.22 | 7/07 | 387830 | 1,197.50 | 7/17 | 387878 | 73.50 | 7/03 |
| 387788 | 14,714.30 | 7/07 | 387831 | 300.00 | 7/09 | 387879 | 101.84 | 7/03 |
| 387789 | 225.00 | 7/08 | 387832 | 153.17 | 7/03 | 387880 | 305.72 | 7/09 |
| 387790 | 100.00 | 7/09 | 387833 | 67.09 | 7/10 | 387881 | 31.50 | 7/01 |
| 387791 | 2,207.02 | 7/07 | 387834 | 117.95 | 7/07 | 387882 | 96.44 | 7/01 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

WACHOVIA    09        2079920005761   005   109        3078    0        17,206    ▬▬▬   ▬▬▬

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 387883 | 29.08 | 7/01 | 387926 | 107.54 | 7/02 | 387973* | 18,720.00 | 7/02 |
| 387884 | 63.00 | 7/01 | 387927 | 150.00 | 7/02 | 387975* | 4,320.41 | 7/03 |
| 387885 | 170.00 | 7/07 | 387928 | 121.33 | 7/02 | 387976 | 5,260.10 | 7/03 |
| 387886 | 20,000.00 | 7/10 | 387929 | 63.92 | 7/02 | 387977 | 3,768.51 | 7/01 |
| 387887 | 86.67 | 7/09 | 387930 | 56.25 | 7/02 | 387978 | 728.00 | 7/11 |
| 387888 | 42.00 | 7/03 | 387931 | 68.68 | 7/02 | 387979 | 2,828.00 | 7/14 |
| 387889 | 100.80 | 7/03 | 387932 | 41.54 | 7/02 | 387980 | 620.08 | 7/03 |
| 387890 | 26,627.30 | 7/01 | 387933 | 33.72 | 7/02 | 387981 | 409.00 | 7/02 |
| 387891 | 34.62 | 7/07 | 387934 | 4.61 | 7/02 | 387982 | 464.00 | 7/07 |
| 387892 | 17,492.77 | 7/14 | 387935 | 95.00 | 7/07 | 387983 | 42.28 | 7/07 |
| 387893 | 400.00 | 7/09 | 387936 | 139.00 | 7/15 | 387984 | 197.04 | 7/02 |
| 387895* | 200.00 | 7/10 | 387937 | 392.08 | 7/08 | 387985 | 456.60 | 7/09 |
| 387896 | 30.00 | 7/01 | 387938 | 100.00 | 7/02 | 387986 | 2,158.00 | 7/03 |
| 387897 | 5.00 | 7/09 | 387939 | 156.41 | 7/09 | 387987 | 317.00 | 7/21 |
| 387898 | 249.50 | 7/09 | 387940 | 152.50 | 7/09 | 387988 | 242.00 | 7/08 |
| 387899 | 86.00 | 7/09 | 387941 | 140.00 | 7/14 | 387989 | 91.13 | 7/07 |
| 387900 | 550.00 | 7/15 | 387944* | 445.49 | 7/09 | 387990 | 397.00 | 7/01 |
| 387901 | 283.53 | 7/09 | 387945 | 500.00 | 7/02 | 387991 | 95.55 | 7/08 |
| 387902 | 245.69 | 7/17 | 387946 | 127.16 | 7/02 | 387993* | 355.00 | 7/09 |
| 387903 | 312.50 | 7/09 | 387947 | 255.00 | 7/18 | 387994 | 2,055.00 | 7/01 |
| 387904 | 92.09 | 7/09 | 387948 | 162.50 | 7/10 | 387995 | 169.00 | 7/07 |
| 387905 | 472.50 | 7/09 | 387949 | 150.00 | 7/01 | 387996 | 176.00 | 7/02 |
| 387906 | 650.00 | 7/16 | 387950 | 18.50 | 7/01 | 387997 | 356.00 | 7/14 |
| 387907 | 375.00 | 7/18 | 387951 | 137.25 | 7/01 | 387998 | 1,080.00 | 7/02 |
| 387908 | 375.00 | 7/18 | 387952 | 28.96 | 7/01 | 387999 | 1,172.00 | 7/01 |
| 387909 | 31.25 | 7/07 | 387953 | 50.00 | 7/01 | 388000 | 2,416.00 | 7/08 |
| 387910 | 40.00 | 7/07 | 387954 | 134.50 | 7/01 | 388001 | 289.00 | 7/02 |
| 387911 | 25.00 | 7/07 | 387955 | 175.00 | 7/01 | 388002 | 279.00 | 7/03 |
| 387912 | 182.50 | 7/11 | 387956 | 42.00 | 7/01 | 388003 | 110.00 | 7/08 |
| 387913 | 126.00 | 7/03 | 387957 | 126.54 | 7/01 | 388004 | 80.00 | 7/09 |
| 387914 | 350.00 | 7/02 | 387958 | 125.00 | 7/08 | 388005 | 275.83 | 7/01 |
| 387915 | 2,062.19 | 7/09 | 387959 | 446.25 | 7/14 | 388006 | 93.00 | 7/17 |
| 387916 | 157.50 | 7/02 | 387960 | 495.00 | 7/01 | 388007 | 139.00 | 7/07 |
| 387917 | 51.50 | 7/09 | 387961 | 71.46 | 7/11 | 388008 | 1,011.00 | 7/01 |
| 387918 | 116.00 | 7/03 | 387962 | 92.31 | 7/02 | 388010* | 87.00 | 7/16 |
| 387919 | 160.00 | 7/03 | 387963 | 600.00 | 7/17 | 388011 | 1,540.00 | 7/07 |
| 387920 | 140.00 | 7/03 | 387964 | 30.00 | 7/02 | 388012 | 300.00 | 7/02 |
| 387921 | 375.00 | 7/09 | 387965 | 24.69 | 7/02 | 388013 | 254.79 | 7/03 |
| 387922 | 50.00 | 7/14 | 387966 | 100.00 | 7/14 | 388014 | 238.81 | 7/23 |
| 387923 | 181.25 | 7/11 | 387967 | 115.47 | 7/14 | 388015 | 5,040.00 | 7/07 |
| 387924 | 250.00 | 7/11 | 387968 | 78.00 | 7/08 | 388016 | 1,000.00 | 7/03 |
| 387925 | 211.15 | 7/02 | 387971* | 8,000.00 | 7/15 | 388017 | 448.00 | 7/16 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

VACHOVIA    10    2079920005761  005  109    3078    0    17.207

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 388018 | 59.00 | 7/29 | 388067 | 325.21 | 7/08 | 388110 | 4,171.33 | 7/14 |
| 388020* | 148.00 | 7/07 | 388068 | 185.32 | 7/09 | 388111 | 326.26 | 7/16 |
| 388021 | 49.00 | 7/23 | 388069 | 426.37 | 7/08 | 388112 | 1,661.82 | 7/08 |
| 388022 | 1,349.00 | 7/03 | 388070 | 98.50 | 7/07 | 388113 | 37.00 | 7/08 |
| 388023 | 897.00 | 7/03 | 388071 | 203.00 | 7/08 | 388114 | 24,192.86 | 7/08 |
| 388024 | 745.00 | 7/10 | 388072 | 92.85 | 7/08 | 388115 | 6,474.68 | 7/09 |
| 388026* | 2,698.00 | 7/01 | 388073 | 334.32 | 7/09 | 388116 | 362.70 | 7/10 |
| 388027 | 326.00 | 7/22 | 388074 | 109.27 | 7/15 | 388117 | 400.00 | 7/11 |
| 388028 | 914.00 | 7/16 | 388075 | 173.82 | 7/15 | 388118 | 2,177.00 | 7/10 |
| 388030* | 379.05 | 7/23 | 388076 | 19.64 | 7/10 | 388119 | 117.37 | 7/15 |
| 388031 | 110.00 | 7/07 | 388077 | 10,172.89 | 7/09 | 388120 | 465.50 | 7/10 |
| 388032 | 127.50 | 7/15 | 388079* | 146.97 | 7/09 | 388121 | 70.96 | 7/09 |
| 388036* | 300.00 | 7/03 | 388080 | 4,557.00 | 7/09 | 388122 | 49.75 | 7/09 |
| 388037 | 46,835.85 | 7/09 | 388081 | 2,177.49 | 7/09 | 388123 | 270.10 | 7/09 |
| 388039* | 1,395.25 | 7/07 | 388082 | 191.19 | 7/11 | 388124 | 47.58 | 7/09 |
| 388040 | 1,537.93 | 7/14 | 388083 | 284.36 | 7/09 | 388125 | 4,165.50 | 7/09 |
| 388041 | 1,613.28 | 7/07 | 388084 | 415.98 | 7/09 | 388126 | 1,025.00 | 7/16 |
| 388042 | 443.75 | 7/03 | 388085 | 3,034.61 | 7/09 | 388127 | 21.47 | 7/10 |
| 388043 | 19.61 | 7/09 | 388086 | 519.37 | 7/09 | 388128 | 913.34 | 7/09 |
| 388044 | 142.64 | 7/07 | 388087 | 358.11 | 7/10 | 388129 | 2,678.60 | 7/08 |
| 388045 | 1,490.83 | 7/07 | 388088 | 1,404.00 | 7/10 | 388130 | 313.23 | 7/09 |
| 388046 | 101.53 | 7/08 | 388089 | 128.00 | 7/10 | 388131 | 706.87 | 7/09 |
| 388047 | 87.89 | 7/09 | 388090 | 128.63 | 7/14 | 388132 | 117.20 | 7/08 |
| 388048 | 63.46 | 7/08 | 388091 | 361.01 | 7/10 | 388133 | 265.16 | 7/09 |
| 388049 | 30.52 | 7/08 | 388092 | 4,979.67 | 7/08 | 388134 | 2,090.00 | 7/08 |
| 388050 | 1,767.03 | 7/08 | 388093 | 460.04 | 7/11 | 388135 | 10,379.04 | 7/08 |
| 388051 | 737.96 | 7/09 | 388094 | 35,035.00 | 7/11 | 388136 | 9,387.64 | 7/09 |
| 388052 | 3,411.95 | 7/09 | 388095 | 3,926.85 | 7/09 | 388137 | 4,843.26 | 7/07 |
| 388053 | 160.74 | 7/07 | 388096 | 8,973.50 | 7/16 | 388138 | 99.03 | 7/09 |
| 388054 | 2,027.39 | 7/03 | 388097 | 14,008.92 | 7/09 | 388139 | 144.00 | 7/18 |
| 388055 | 1,186.49 | 7/08 | 388098 | 2,443.30 | 7/10 | 388140 | 894.75 | 7/16 |
| 388056 | 757.71 | 7/16 | 388099 | 561.50 | 7/11 | 388141 | 277.62 | 7/11 |
| 388057 | 21.53 | 7/07 | 388100 | 6,165.33 | 7/11 | 388142 | 15,392.86 | 7/09 |
| 388058 | 351.73 | 7/07 | 388101 | 559.74 | 7/08 | 388143 | 12,565.59 | 7/09 |
| 388059 | 65.28 | 7/09 | 388102 | 356.99 | 7/09 | 388144 | 28,561.51 | 7/11 |
| 388060 | 3,857.55 | 7/07 | 388103 | 2,322.75 | 7/14 | 388145 | 12,298.49 | 7/09 |
| 388061 | 26,318.67 | 7/07 | 388104 | 115.07 | 7/08 | 388146 | 854.00 | 7/09 |
| 388062 | 3.84 | 7/28 | 388105 | 7,235.83 | 7/07 | 388147 | 5,478.10 | 7/09 |
| 388063 | 741.81 | 7/08 | 388106 | 2,340.00 | 7/09 | 388148 | 714.22 | 7/09 |
| 388064 | 63.19 | 7/09 | 388107 | 189.57 | 7/11 | 388149 | 1,622.60 | 7/10 |
| 388065 | 115.19 | 7/07 | 388108 | 1,259.50 | 7/09 | 388150 | 7,000.00 | 7/09 |
| 388066 | 1,172.58 | 7/07 | 388109 | 122.13 | 7/10 | 388151 | 3,967.20 | 7/08 |

* Indicates a break in check number sequence

Checks continued on next page

# Commercial Checking



11        2079920005761   005   109        3078    0        17.208

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 388152 | 2,875.20 | 7/08 | 388195 | 874.93 | 7/09 | 388238 | 3.35 | 7/11 |
| 388153 | 76.75 | 7/10 | 388196 | 375.00 | 7/10 | 388239 | 343.63 | 7/09 |
| 388154 | 5,841.53 | 7/09 | 388197 | 67.45 | 7/10 | 388240 | 879.00 | 7/09 |
| 388155 | 38.57 | 7/10 | 388198 | 9,870.38 | 7/08 | 388241 | 89.06 | 7/10 |
| 388156 | 730.34 | 7/09 | 388199 | 393.25 | 7/09 | 388242 | 179.63 | 7/14 |
| 388157 | 1,817.46 | 7/09 | 388200 | 212.47 | 7/31 | 388243 | 221.97 | 7/11 |
| 388158 | 3,481.50 | 7/09 | 388201 | 1,055.71 | 7/14 | 388244 | 172.33 | 7/14 |
| 388159 | 273.90 | 7/09 | 388202 | 2,860.00 | 7/09 | 388245 | 29.66 | 7/09 |
| 388160 | 4,400.00 | 7/09 | 388203 | 121.00 | 7/09 | 388246 | 707.09 | 7/14 |
| 388161 | 7,719.94 | 7/14 | 388205* | 467.24 | 7/09 | 388247 | 7,933.80 | 7/09 |
| 388162 | 35.00 | 7/14 | 388206 | 753.86 | 7/24 | 388248 | 1,654.69 | 7/08 |
| 388163 | 1,026.21 | 7/08 | 388207 | 904.76 | 7/09 | 388249 | 700.11 | 7/09 |
| 388164 | 24,109.00 | 7/09 | 388208 | 150.96 | 7/09 | 388250 | 1,899.30 | 7/09 |
| 388165 | 11,136.14 | 7/10 | 388209 | 199.91 | 7/09 | 388251 | 215.86 | 7/14 |
| 388166 | 1,004.20 | 7/09 | 388210 | 13,338.66 | 7/09 | 388252 | 1,724.00 | 7/17 |
| 388167 | 1,364.18 | 7/09 | 388211 | 912.38 | 7/09 | 388253 | 73.50 | 7/09 |
| 388168 | 135.00 | 7/10 | 388212 | 8,137.92 | 7/09 | 388254 | 1,347.19 | 7/09 |
| 388169 | 1,257.36 | 7/09 | 388213 | 2,181.45 | 7/15 | 388255 | 2,747.00 | 7/24 |
| 388170 | 339.00 | 7/14 | 388214 | 350.00 | 7/09 | 388256 | 42.67 | 7/09 |
| 388171 | 19,599.82 | 7/09 | 388215 | 1,566.74 | 7/17 | 388257 | 434.10 | 7/10 |
| 388172 | 25.41 | 7/09 | 388216 | 526.60 | 7/10 | 388258 | 34,678.62 | 7/22 |
| 388173 | 4,518.32 | 7/10 | 388217 | 5,794.89 | 7/10 | 388259 | 380.23 | 7/11 |
| 388174 | 591.17 | 7/09 | 388218 | 227.11 | 7/09 | 388260 | 9.36 | 7/11 |
| 388175 | 381.76 | 7/08 | 388219 | 10,516.00 | 7/09 | 388261 | 84.47 | 7/11 |
| 388176 | 148.21 | 7/08 | 388220 | 152,938.20 | 7/10 | 388262 | 235.34 | 7/09 |
| 388177 | 3,453.50 | 7/10 | 388221 | 2,280.00 | 7/11 | 388263 | 324.75 | 7/14 |
| 388178 | 107.63 | 7/08 | 388222 | 4,789.92 | 7/11 | 388264 | 123.69 | 7/10 |
| 388180* | 1,125.00 | 7/09 | 388223 | 2,415.14 | 7/09 | 388265 | 377.69 | 7/11 |
| 388181 | 54.83 | 7/10 | 388224 | 486.10 | 7/09 | 388266 | 1,166.51 | 7/09 |
| 388182 | 694.79 | 7/10 | 388225 | 398.00 | 7/15 | 388267 | 1,228.50 | 7/14 |
| 388183 | 54.26 | 7/11 | 388226 | 57,379.80 | 7/09 | 388268 | 1,224.12 | 7/10 |
| 388184 | 360.66 | 7/09 | 388227 | 481.71 | 7/10 | 388269 | 30.10 | 7/14 |
| 388185 | 66.40 | 7/09 | 388228 | 2,244.00 | 7/16 | 388270 | 500.00 | 7/09 |
| 388186 | 470.00 | 7/09 | 388229 | 2,979.75 | 7/15 | 388271 | 365.00 | 7/21 |
| 388187 | 1,650.00 | 7/16 | 388230 | 526.89 | 7/09 | 388272 | 321.70 | 7/11 |
| 388188 | 1,000.00 | 7/09 | 388231 | 743.72 | 7/09 | 388273 | 100.00 | 7/14 |
| 388189 | 15,359.99 | 7/10 | 388232 | 808.67 | 7/14 | 388274 | 1,054.00 | 7/09 |
| 388190 | 10,123.80 | 7/07 | 388233 | 442.48 | 7/09 | 388275 | 295.38 | 7/14 |
| 388191 | 958.97 | 7/14 | 388234 | 88.74 | 7/10 | 388276 | 69.24 | 7/10 |
| 388192 | 192.00 | 7/14 | 388235 | 3,386.04 | 7/08 | 388277 | 889.50 | 7/08 |
| 388193 | 520.60 | 7/10 | 388236 | 643.12 | 7/16 | 388279* | 18,197.40 | 7/10 |
| 388194 | 541.65 | 7/15 | 388237 | 205.35 | 7/10 | 388280 | 1,028.00 | 7/09 |

* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    12    2079920005761    005   109    3078    0    17.209

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 388281 | 147.00 | 7/28 | 388324 | 696.40 | 7/09 | 388366 | 1,716.83 | 7/11 |
| 388282 | 1,373.26 | 7/08 | 388325 | 135.20 | 7/09 | 388367 | 1,038.00 | 7/09 |
| 388283 | 137,428.36 | 7/09 | 388326 | 90.00 | 7/08 | 388368 | 661.70 | 7/14 |
| 388284 | 1,552.11 | 7/09 | 388327 | 3,790.00 | 7/14 | 388369 | 5,333.33 | 7/17 |
| 388285 | 391.07 | 7/10 | 388328 | 74.49 | 7/11 | 388370 | 544.45 | 7/09 |
| 388286 | 93.99 | 7/10 | 388329 | 1,557.34 | 7/14 | 388371 | 21,619.41 | 7/08 |
| 388287 | 4,861.04 | 7/09 | 388330 | 467.00 | 7/09 | 388372 | 3,066.38 | 7/11 |
| 388288 | 403.59 | 7/10 | 388331 | 185.50 | 7/11 | 388373 | 1,670.92 | 7/09 |
| 388289 | 2,242.51 | 7/09 | 388332 | 1,805.00 | 7/08 | 388374 | 216.95 | 7/09 |
| 388290 | 318.00 | 7/10 | 388333 | 9,588.76 | 7/14 | 388375 | 3,887.03 | 7/17 |
| 388291 | 5,327.08 | 7/14 | 388334 | 1,559.80 | 7/09 | 388376 | 75.00 | 7/15 |
| 388292 | 1,786.54 | 7/18 | 388335 | 49,500.00 | 7/11 | 388377 | 1,200.00 | 7/07 |
| 388293 | 2,575.89 | 7/10 | 388336 | 21,033.00 | 7/09 | 388378 | 55.92 | 7/10 |
| 388294 | 1,200.00 | 7/09 | 388337 | 160.17 | 7/09 | 388379 | 9,422.52 | 7/08 |
| 388295 | 1,328.26 | 7/09 | 388338 | 791.91 | 7/09 | 388380 | 133.93 | 7/11 |
| 388296 | 251.11 | 7/14 | 388339 | 681.99 | 7/10 | 388381 | 1,443.30 | 7/08 |
| 388297 | 186.00 | 7/08 | 388340 | 29.80 | 7/10 | 388382 | 982.00 | 7/09 |
| 388298 | 2,386.98 | 7/09 | 388341 | 128.00 | 7/09 | 388383 | 45.00 | 7/10 |
| 388299 | 48.47 | 7/09 | 388342 | 518.23 | 7/09 | 388384 | 91.84 | 7/09 |
| 388300 | 1,775.00 | 7/08 | 388343 | 113.88 | 7/09 | 388385 | 15,773.70 | 7/09 |
| 388301 | 777.53 | 7/08 | 388344 | 365.83 | 7/15 | 388386 | 5,175.04 | 7/09 |
| 388302 | 398.03 | 7/09 | 388345 | 33,559.56 | 7/09 | 388387 | 1,428.00 | 7/10 |
| 388303 | 2,647.32 | 7/09 | 388346 | 22,619.00 | 7/08 | 388388 | 343.00 | 7/09 |
| 388304 | 1,472.40 | 7/11 | 388347 | 150.75 | 7/10 | 388389 | 1,351.35 | 7/08 |
| 388305 | 265.00 | 7/09 | 388348 | 43.57 | 7/10 | 388390 | 742.85 | 7/09 |
| 388306 | 1,087.10 | 7/09 | 388349 | 19.64 | 7/10 | 388391 | 19,550.00 | 7/23 |
| 388307 | 1,829.00 | 7/15 | 388350 | 625.00 | 7/09 | 388392 | 1,068.24 | 7/11 |
| 388308 | 1,044.00 | 7/08 | 388351 | 845.00 | 7/09 | 388393 | 233.87 | 7/11 |
| 388309 | 389.11 | 7/10 | 388352 | 3,000.00 | 7/08 | 388394 | 239.40 | 7/11 |
| 388310 | 88.68 | 7/14 | 388353 | 448.80 | 7/16 | 388395 | 125.33 | 7/11 |
| 388311 | 2,838.00 | 7/11 | 388354 | 136.00 | 7/09 | 388396 | 165.84 | 7/11 |
| 388312 | 369.38 | 7/09 | 388355 | 3,287.56 | 7/09 | 388397 | 516.71 | 7/09 |
| 388313 | 807.04 | 7/08 | 388356 | 375.00 | 7/10 | 388398 | 884.80 | 7/11 |
| 388314 | 4,427.21 | 7/10 | 388357 | 83.92 | 7/10 | 388399 | 1,389.66 | 7/21 |
| 388315 | 187.05 | 7/14 | 388358 | 4,533.10 | 7/10 | 388400 | 847.00 | 7/10 |
| 388317* | 2,470.00 | 7/09 | 388359 | 185.22 | 7/11 | 388401 | 221.04 | 7/14 |
| 388318 | 243.71 | 7/09 | 388360 | 2,085.73 | 7/11 | 388402 | 307.19 | 7/08 |
| 388319 | 295.00 | 7/10 | 388361 | 9,000.00 | 7/09 | 388403 | 3,415.74 | 7/09 |
| 388320 | 124.63 | 7/28 | 388362 | 94.45 | 7/11 | 388404 | 26.00 | 7/10 |
| 388321 | 2,813.00 | 7/16 | 388363 | 5,595.79 | 7/09 | 388405 | 695.36 | 7/10 |
| 388322 | 360.00 | 7/10 | 388364 | 1,141.46 | 7/09 | 388406 | 79.61 | 7/09 |
| 388323 | 2,023.82 | 7/08 | 388365 | 3,397.50 | 7/11 | 388407 | 2,992.00 | 7/09 |

* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

VACHOVIA  13      2079920005761   005   109      3078   0      17,210

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 388408 | 284.50 | 7/08 | 388452 | 27,033.34 | 7/09 | 388494 | 2,524.50 | 7/09 |
| 388409 | 2,598.23 | 7/10 | 388453 | 1,432.60 | 7/09 | 388495 | 403.45 | 7/08 |
| 388410 | 2,413.42 | 7/09 | 388454 | 1,000.00 | 7/11 | 388496 | 4,661.60 | 7/09 |
| 388411 | 106.44 | 7/09 | 388455 | 100.00 | 7/09 | 388497 | 36,492.00 | 7/09 |
| 388412 | 11,250.00 | 7/10 | 388456 | 29,150.00 | 7/10 | 388498 | 1,170.00 | 7/08 |
| 388413 | 312.00 | 7/17 | 388457 | 1,330.00 | 7/09 | 388499 | 62.54 | 7/09 |
| 388414 | 26.12 | 7/10 | 388458 | 160.00 | 7/11 | 388500 | 133.40 | 7/09 |
| 388415 | 6,000.00 | 7/09 | 388459 | 24.23 | 7/11 | 388501 | 1,780.56 | 7/08 |
| 388416 | 4,030.00 | 7/09 | 388460 | 255.05 | 7/09 | 388502 | 22,333.18 | 7/09 |
| 388417 | 37.54 | 7/11 | 388461 | 210.00 | 7/10 | 388504* | 2,160.00 | 7/09 |
| 388418 | 5,810.45 | 7/09 | 388462 | 97.43 | 7/09 | 388505 | 8.35 | 7/09 |
| 388419 | 1,203.00 | 7/17 | 388463 | 239.88 | 7/09 | 388506 | 1,550.00 | 7/14 |
| 388420 | 2,652.80 | 7/09 | 388464 | 1,047.55 | 7/09 | 388507 | 1,292.00 | 7/08 |
| 388421 | 12,184.97 | 7/10 | 388465 | 58.90 | 7/10 | 388508 | 296.53 | 7/10 |
| 388422 | 360.00 | 7/09 | 388466 | 200.00 | 7/09 | 388509 | 516.50 | 7/11 |
| 388423 | 430.65 | 7/09 | 388467 | 2,880.00 | 7/09 | 388510 | 2,335.00 | 7/11 |
| 388424 | 200.00 | 7/28 | 388468 | 891.31 | 7/09 | 388511 | 9.63 | 7/15 |
| 388425 | 60.00 | 7/11 | 388469 | 3,905.00 | 7/17 | 388512 | 1,794.39 | 7/10 |
| 388426 | 295.04 | 7/17 | 388470 | 68,010.00 | 7/09 | 388513 | 12,500.00 | 7/29 |
| 388427 | 37,091.26 | 7/09 | 388471 | 100.00 | 7/18 | 388514 | 501.73 | 7/22 |
| 388428 | 782.00 | 7/09 | 388472 | 1,106.36 | 7/09 | 388515 | 76.36 | 7/22 |
| 388429 | 3,474.00 | 7/09 | 388473 | 309.90 | 7/15 | 388516 | 115.70 | 7/22 |
| 388430 | 339.89 | 7/09 | 388474 | 203.47 | 7/09 | 388517 | 395.73 | 7/22 |
| 388431 | 2,807.13 | 7/09 | 388475 | 190.00 | 7/21 | 388518 | 9,400.00 | 7/09 |
| 388432 | 21,785.35 | 7/09 | 388476 | 4,000.00 | 7/14 | 388519 | 1,445.50 | 7/09 |
| 388433 | 484.00 | 7/08 | 388477 | 125.00 | 7/18 | 388520 | 6,054.90 | 7/09 |
| 388434 | 119.27 | 7/09 | 388478 | 1,800.00 | 7/09 | 388521 | 459.00 | 7/07 |
| 388435 | 1,674.30 | 7/08 | 388479 | 5,282.64 | 7/08 | 388522 | 148.44 | 7/14 |
| 388436 | 277.17 | 7/09 | 388480 | 4,319.04 | 7/10 | 388523 | 516.35 | 7/09 |
| 388437 | 108,604.48 | 7/09 | 388481 | 4,964.64 | 7/09 | 388524 | 1,488.00 | 7/10 |
| 388438 | 1,100.00 | 7/09 | 388482 | 13,281.92 | 7/09 | 388525 | 150.00 | 7/11 |
| 388440* | 519.05 | 7/10 | 388483 | 14,294.48 | 7/09 | 388526 | 700.00 | 7/10 |
| 388441 | 613.84 | 7/09 | 388484 | 4,510.60 | 7/09 | 388527 | 560.00 | 7/09 |
| 388442 | 325.00 | 7/09 | 388485 | 646.14 | 7/10 | 388528 | 148.15 | 7/09 |
| 388443 | 577.41 | 7/09 | 388486 | 2,101.20 | 7/09 | 388529 | 838.81 | 7/09 |
| 388444 | 860.05 | 7/14 | 388487 | 123.20 | 7/09 | 388530 | 287.56 | 7/10 |
| 388445 | 17,076.94 | 7/17 | 388488 | 630.49 | 7/08 | 388531 | 2,395.00 | 7/10 |
| 388446 | 24,502.09 | 7/09 | 388489 | 3,391.18 | 7/09 | 388532 | 832.00 | 7/10 |
| 388447 | 10,517.50 | 7/08 | 388490 | 24,549.52 | 7/10 | 388533 | 223.14 | 7/07 |
| 388448 | 65.00 | 7/09 | 388491 | 652.35 | 7/10 | 388534 | 95.85 | 7/11 |
| 388450* | 6,658.13 | 7/10 | 388492 | 2,100.00 | 7/09 | 388535 | 1,555.43 | 7/08 |
| 388451 | 25,037.40 | 7/09 | 388493 | 437.93 | 7/22 | 388536 | 19,136.73 | 7/29 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    14        2079920005761  005  109        3078      0            17.211

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 388537 | 95.40 | 7/10 | 388581 | 42.00 | 7/15 | 388626 | 42.00 | 7/14 |
| 388538 | 470.00 | 7/11 | 388582 | 100.80 | 7/15 | 388627 | 50.00 | 7/14 |
| 388539 | 2.061.65 | 7/09 | 388583 | 34.62 | 7/21 | 388628 | 92.31 | 7/18 |
| 388540 | 7.204.36 | 7/08 | 388584 | 18.229.00 | 7/18 | 388629 | 30.00 | 7/14 |
| 388541 | 525.00 | 7/10 | 388585 | 107.978.00 | 7/18 | 388630 | 24.69 | 7/15 |
| 388542 | 250.22 | 7/11 | 388589* | 30.00 | 7/14 | 388631 | 637.50 | 7/09 |
| 388543 | 55.000.00 | 7/09 | 388590 | 139.08 | 7/21 | 388632 | 100.00 | 7/11 |
| 388544 | 285.00 | 7/11 | 388591 | 40.00 | 7/15 | 388635* | 45.403.25 | 7/09 |
| 388545 | 6.884.24 | 7/09 | 388592 | 31.25 | 7/15 | 388636 | 22.670.00 | 7/17 |
| 388546 | 125.91 | 7/10 | 388593 | 25.00 | 7/15 | 388637 | 106.017.95 | 7/09 |
| 388547 | 150.00 | 7/09 | 388594 | 126.00 | 7/14 | 388638 | 38.921.55 | 7/09 |
| 388548 | 1.555.78 | 7/08 | 388595 | 298.685.00 | 7/28 | 388639 | 187.760.50 | 7/09 |
| 388549 | 172.40 | 7/09 | 388596 | 4.000.00 | 7/14 | 388640 | 43.812.00 | 7/09 |
| 388550 | 212.79 | 7/08 | 388597 | 168.00 | 7/15 | 388641 | 21.552.89 | 7/10 |
| 388551 | 6.919.34 | 7/09 | 388598 | 140.00 | 7/11 | 388642 | 547.20 | 7/08 |
| 388552 | 168.99 | 7/14 | 388599 | 116.00 | 7/11 | 388643 | 54.321.95 | 7/09 |
| 388553 | 141.83 | 7/09 | 388600 | 160.00 | 7/11 | 388644 | 76.253.04 | 7/09 |
| 388554 | 65.00 | 7/14 | 388601 | 50.00 | 7/18 | 388645 | 248.289.56 | 7/10 |
| 388555 | 1.090.29 | 7/09 | 388602 | 1.402.20 | 7/14 | 388646 | 582.50 | 7/10 |
| 388556 | 800.00 | 7/14 | 388603 | 88.00 | 7/21 | 388647 | 6.806.89 | 7/09 |
| 388557 | 171.50 | 7/09 | 388604 | 211.15 | 7/14 | 388648 | 265.416.72 | 7/09 |
| 388558 | 553.00 | 7/09 | 388605 | 107.54 | 7/14 | 388649 | 46.751.98 | 7/11 |
| 388559 | 1.950.50 | 7/09 | 388606 | 150.00 | 7/14 | 388650 | 353.25 | 7/21 |
| 388560 | 90.00 | 7/16 | 388607 | 121.33 | 7/14 | 388652* | 4.902.97 | 7/14 |
| 388562* | 289.50 | 7/22 | 388608 | 4.61 | 7/14 | 388653 | 336.00 | 7/17 |
| 388563 | 7.999.60 | 7/22 | 388609 | 41.54 | 7/14 | 388654 | 932.00 | 7/14 |
| 388565* | 5.000.00 | 7/17 | 388610 | 68.68 | 7/14 | 388655 | 150.00 | 7/10 |
| 388566 | 124.88 | 7/16 | 388611 | 33.72 | 7/14 | 388656 | 1.699.00 | 7/14 |
| 388567 | 6.536.60 | 7/14 | 388612 | 63.92 | 7/14 | 388657 | 443.00 | 7/10 |
| 388568 | 6.400.80 | 7/15 | 388613 | 56.25 | 7/14 | 388658 | 397.20 | 7/09 |
| 388569 | 85.00 | 7/14 | 388614 | 95.00 | 7/21 | 388660* | 238.92 | 7/09 |
| 388570 | 135.00 | 7/14 | 388615 | 278.00 | 7/18 | 388661 | 723.00 | 7/16 |
| 388571 | 117.47 | 7/14 | 388616 | 100.00 | 7/11 | 388662 | 267.00 | 7/10 |
| 388572 | 4.148.16 | 7/11 | 388617 | 4.000.00 | 7/14 | 388663 | 398.00 | 7/11 |
| 388573 | 5.164.32 | 7/11 | 388618 | 127.16 | 7/15 | 388664 | 189.00 | 7/16 |
| 388574 | 265.12 | 7/14 | 388619 | 28.96 | 7/14 | 388665 | 32.54 | 7/16 |
| 388575 | 73.50 | 7/14 | 388620 | 150.00 | 7/14 | 388666 | 188.00 | 7/23 |
| 388576 | 63.00 | 7/11 | 388621 | 137.25 | 7/14 | 388667 | 285.12 | 7/14 |
| 388577 | 29.08 | 7/11 | 388622 | 18.50 | 7/14 | 388668 | 722.00 | 7/14 |
| 388578 | 31.50 | 7/11 | 388623 | 126.54 | 7/14 | 388669 | 364.00 | 7/09 |
| 388579 | 96.44 | 7/11 | 388624 | 175.00 | 7/14 | 388670 | 432.00 | 7/11 |
| 388580 | 85.00 | 7/14 | 388625 | 134.50 | 7/14 | 388671 | 887.00 | 7/23 |

*Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

WACHOVIA    15    2079920005761  005  109    3078    0    17.212

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 388673* | 10.00 | 7/21 | 388722 | 51.03 | 7/15 | 388765 | 417.00 | 7/16 |
| 388674 | 775.00 | 7/17 | 388723 | 326.09 | 7/17 | 388766 | 795.00 | 7/17 |
| 388675 | 280.00 | 7/09 | 388724 | 452.24 | 7/18 | 388767 | 23,370.00 | 7/15 |
| 388676 | 121.00 | 7/14 | 388725 | 133.92 | 7/18 | 388768 | 4,121.10 | 7/15 |
| 388677 | 190.00 | 7/11 | 388726 | 59.96 | 7/21 | 388769 | 15,581.32 | 7/18 |
| 388678 | 180.00 | 7/09 | 388727 | 9,479.40 | 7/15 | 388770 | 1,410.27 | 7/17 |
| 388679 | 59.00 | 7/23 | 388728 | 13.44 | 7/15 | 388771 | 199.86 | 7/18 |
| 388680 | 335.00 | 7/14 | 388729 | 1,291.50 | 7/16 | 388772 | 19,972.16 | 7/17 |
| 388681 | 609.00 | 7/14 | 388730 | 14.93 | 7/24 | 388773 | 4,497.70 | 7/16 |
| 388682 | 541.65 | 7/14 | 388731 | 1,748.52 | 7/17 | 388774 | 1,170.10 | 7/15 |
| 388683 | 3,925.00 | 7/14 | 388732 | 1,278.73 | 7/16 | 388775 | 549.04 | 7/15 |
| 388685* | 228.00 | 7/16 | 388733 | 4,328.25 | 7/22 | 388776 | 8,007.50 | 7/16 |
| 388686 | 174.00 | 7/08 | 388735* | 8,173.66 | 7/15 | 388777 | 919.30 | 7/21 |
| 388687 | 219.55 | 7/25 | 388736 | 195.65 | 7/16 | 388778 | 5,461.41 | 7/17 |
| 388689* | 857.00 | 7/14 | 388737 | 79.66 | 7/18 | 388779 | 1,014.52 | 7/18 |
| 388690 | 176.85 | 7/14 | 388738 | 1,286.81 | 7/21 | 388780 | 99.95 | 7/15 |
| 388691 | 620.00 | 7/15 | 388739 | 269.16 | 7/15 | 388781 | 985.00 | 7/18 |
| 388692 | 561.00 | 7/14 | 388740 | 20,158.08 | 7/17 | 388782 | 39,796.61 | 7/15 |
| 388693 | 206.00 | 7/11 | 388741 | 12,319.00 | 7/16 | 388783 | 265.00 | 7/23 |
| 388695* | 175.00 | 7/21 | 388742 | 44.97 | 7/21 | 388784 | 352.81 | 7/16 |
| 388696 | 1,195.00 | 7/10 | 388743 | 158.73 | 7/16 | 388785 | 8,032.00 | 7/21 |
| 388697 | 1,794.00 | 7/16 | 388744 | 111.00 | 7/17 | 388786 | 1,833.88 | 7/16 |
| 388698 | 799.00 | 7/10 | 388745 | 807.00 | 7/16 | 388787 | 280.00 | 7/22 |
| 388699 | 217.76 | 7/23 | 388746 | 7,812.61 | 7/16 | 388788 | 1,189.60 | 7/16 |
| 388700 | 250.76 | 7/23 | 388747 | 319.97 | 7/16 | 388789 | 785.31 | 7/17 |
| 388702* | 2,497.00 | 7/09 | 388748 | 2,738.88 | 7/15 | 388790 | 372.91 | 7/14 |
| 388704* | 682.00 | 7/14 | 388749 | 12,114.00 | 7/16 | 388791 | 41.76 | 7/15 |
| 388705 | 115.00 | 7/14 | 388750 | 5,166.22 | 7/15 | 388792 | 1,128.91 | 7/15 |
| 388706 | 2,408.00 | 7/16 | 388751 | 1,336.49 | 7/16 | 388793 | 130.87 | 7/17 |
| 388707 | 143.00 | 7/29 | 388752 | 595.00 | 7/15 | 388794 | 575.81 | 7/16 |
| 388709* | 381.00 | 7/16 | 388753 | 5,328.34 | 7/15 | 388795 | 484.40 | 7/15 |
| 388710 | 111.00 | 7/23 | 388754 | 1,925.74 | 7/16 | 388796 | 1,125.00 | 7/16 |
| 388711 | 256.00 | 7/10 | 388755 | 550.19 | 7/17 | 388797 | 64.89 | 7/21 |
| 388712 | 100.00 | 7/16 | 388756 | 1,893.85 | 7/15 | 388798 | 210.71 | 7/15 |
| 388713 | 584.00 | 7/10 | 388757 | 6,139.41 | 7/15 | 388799 | 1,039.00 | 7/15 |
| 388714 | 701.00 | 7/09 | 388758 | 2,924.06 | 7/21 | 388800 | 34,650.00 | 7/15 |
| 388715 | 304.00 | 7/22 | 388759 | 11,693.52 | 7/17 | 388801 | 304.00 | 7/15 |
| 388716 | 24.31 | 7/21 | 388760 | 5,800.00 | 7/16 | 388802 | 1,790.00 | 7/15 |
| 388717 | 1,684.00 | 7/09 | 388761 | 1,996.47 | 7/17 | 388803 | 146.78 | 7/16 |
| 388719* | 12,677.28 | 7/21 | 388762 | 1,929.44 | 7/16 | 388804 | 8,221.09 | 7/15 |
| 388720 | 209.99 | 7/18 | 388763 | 11,354.11 | 7/15 | 388805 | 675.87 | 7/17 |
| 388721 | 465.02 | 7/15 | 388764 | 400.00 | 7/22 | 388806 | 1,925.00 | 7/17 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    16    2079920005761  005  109    3078    0    17.213

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 388807 | 2.170.34 | 7/16 | 388849 | 7,590.00 | 7/15 | 388893 | 2,856.85 | 7/17 |
| 388808 | 20.51 | 7/28 | 388850 | 100.55 | 7/17 | 388894 | 1.454.72 | 7/21 |
| 388809 | 7.540.90 | 7/15 | 388851 | 282.80 | 7/18 | 388895 | 245.56 | 7/17 |
| 388810 | 12.400.00 | 7/16 | 388852 | 70.95 | 7/16 | 388896 | 2.734.04 | 7/17 |
| 388811 | 235.40 | 7/21 | 388853 | 15.563.21 | 7/16 | 388897 | 430.00 | 7/28 |
| 388812 | 1.180.35 | 7/18 | 388854 | 221.99 | 7/17 | 388898 | 766.76 | 7/16 |
| 388813 | 225.95 | 7/18 | 388855 | 80.47 | 7/16 | 388899 | 1,855.00 | 7/16 |
| 388814 | 630.80 | 7/16 | 388856 | 77.00 | 7/23 | 388900 | 17.597.89 | 7/15 |
| 388815 | 276.70 | 7/16 | 388857 | 180.02 | 7/18 | 388901 | 9.594.09 | 7/22 |
| 388816 | 23.725.81 | 7/15 | 388858 | 1.106.90 | 7/17 | 388902 | 15.074.16 | 7/16 |
| 388817 | 1.187.29 | 7/15 | 388859 | 3.559.00 | 7/17 | 388903 | 2.281.25 | 7/18 |
| 388818 | 21.788.00 | 7/16 | 388860 | 1.614.70 | 7/17 | 388904 | 25.54 | 7/16 |
| 388819 | 636.51 | 7/15 | 388861 | 216.72 | 7/16 | 388905 | 3.664.28 | 7/17 |
| 388820 | 309.93 | 7/21 | 388862 | 127.40 | 7/15 | 388906 | 517.97 | 7/17 |
| 388821 | 217.00 | 7/16 | 388863 | 1.569.00 | 7/28 | 388907 | 3.762.75 | 7/15 |
| 388822 | 4.693.91 | 7/15 | 388864 | 201.90 | 7/15 | 388908 | 1.404.00 | 7/16 |
| 388823 | 492.55 | 7/15 | 388865 | 239.04 | 7/16 | 388909 | 1.251.40 | 7/16 |
| 388824 | 874.00 | 7/16 | 388866 | 287.72 | 7/16 | 388910 | 724.30 | 7/16 |
| 388825 | 358.30 | 7/15 | 388867 | 23.460.00 | 7/24 | 388911 | 97.68 | 7/22 |
| 388826 | 4.818.10 | 7/17 | 388868 | 538.20 | 7/24 | 388912 | 25.00 | 7/16 |
| 388827 | 1.704.33 | 7/16 | 388869 | 270.00 | 7/16 | 388914* | 2.169.80 | 7/17 |
| 388828 | 8.100.00 | 7/16 | 388871* | 591.77 | 7/30 | 388915 | 400.00 | 7/18 |
| 388829 | 165.63 | 7/16 | 388873* | 20.83 | 7/18 | 388916 | 1.171.37 | 7/16 |
| 388830 | 240.00 | 7/22 | 388874 | 295.00 | 7/16 | 388917 | 798.79 | 7/16 |
| 388831 | 9.271.68 | 7/18 | 388875 | 57.905.27 | 7/29 | 388918 | 99.93 | 7/16 |
| 388832 | 1.000.00 | 7/15 | 388876 | 40.66 | 7/25 | 388919 | 92.36 | 7/16 |
| 388833 | 8.00 | 7/17 | 388877 | 266.17 | 7/17 | 388920 | 132.03 | 7/21 |
| 388834 | 25.50 | 7/18 | 388878 | 282.20 | 7/16 | 388921 | 403.30 | 7/21 |
| 388835 | 31.80 | 7/16 | 388879 | 41.25 | 7/16 | 388922 | 340.00 | 7/15 |
| 388836 | 15.229.89 | 7/15 | 388880 | 332.22 | 7/15 | 388923 | 5.800.50 | 7/15 |
| 388837 | 1.291.03 | 7/17 | 388881 | 8.733.90 | 7/16 | 388924 | 192.00 | 7/17 |
| 388838 | 91.80 | 7/16 | 388882 | 3.700.00 | 7/16 | 388925 | 1.000.00 | 7/29 |
| 388839 | 6.858.00 | 7/17 | 388883 | 6.50 | 7/17 | 388926 | 63.68 | 7/17 |
| 388840 | 915.40 | 7/21 | 388884 | 145.12 | 7/21 | 388927 | 1.271.46 | 7/17 |
| 388841 | 1.650.00 | 7/16 | 388885 | 564.25 | 7/21 | 388928 | 47.02 | 7/16 |
| 388842 | 1.895.37 | 7/16 | 388886 | 5.811.66 | 7/16 | 388929 | 799.39 | 7/16 |
| 388843 | 4.117.90 | 7/16 | 388887 | 1.135.99 | 7/17 | 388930 | 1.183.14 | 7/21 |
| 388844 | 720.00 | 7/28 | 388888 | 857.47 | 7/17 | 388931 | 467.44 | 7/16 |
| 388845 | 274.00 | 7/21 | 388889 | 366.07 | 7/17 | 388932 | 18.772.37 | 7/16 |
| 388846 | 4.391.33 | 7/22 | 388890 | 124.84 | 7/17 | 388933 | 308.00 | 7/17 |
| 388847 | 38.24 | 7/15 | 388891 | 125.00 | 7/18 | 388934 | 2.71 | 7/18 |
| 388848 | 180.00 | 7/16 | 388892 | 264.63 | 7/21 | 388935 | 13.48 | 7/18 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   17        2079920005761   005  109        3078     0        17,214

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 388936 | 5,320.85 | 7/16 | 388978 | 263.88 | 7/18 | 389021 | 750.00 | 7/15 |
| 388937 | 28,423.71 | 7/16 | 388979 | 230.69 | 7/14 | 389022 | 2,768.52 | 7/16 |
| 388938 | 868.08 | 7/16 | 388980 | 875.23 | 7/17 | 389023 | 1,248.00 | 7/17 |
| 388939 | 2.67 | 7/17 | 388981 | 677.94 | 7/17 | 389024 | 3,003.20 | 7/15 |
| 388940 | 23.77 | 7/17 | 388983* | 213.24 | 7/16 | 389025 | 38,686.55 | 7/15 |
| 388941 | 3,523.28 | 7/17 | 388984 | 1,601.13 | 7/15 | 389026 | 730.00 | 7/17 |
| 388942 | 12,316.79 | 7/16 | 388985 | 3,974.89 | 7/17 | 389027 | 27,838.40 | 7/16 |
| 388943 | 375.00 | 7/18 | 388986 | 2,218.46 | 7/16 | 389028 | 47,520.00 | 7/16 |
| 388944 | 620.00 | 7/16 | 388987 | 5,346.12 | 7/21 | 389029 | 4,541.89 | 7/16 |
| 388945 | 6,105.00 | 7/24 | 388988 | 760.27 | 7/14 | 389030 | 150.00 | 7/25 |
| 388946 | 35.94 | 7/21 | 388989 | 253.35 | 7/31 | 389031 | 19.51 | 7/17 |
| 388947 | 2,402.07 | 7/16 | 388990 | 100.61 | 7/17 | 389032 | 198.14 | 7/21 |
| 388948 | 708.48 | 7/17 | 388991 | 37,804.37 | 7/16 | 389033 | 2,630.00 | 7/16 |
| 388949 | 24.24 | 7/17 | 388992 | 192.99 | 7/21 | 389034 | 300.00 | 7/15 |
| 388950 | 3,612.50 | 7/16 | 388993 | 811.87 | 7/16 | 389035 | 65.00 | 7/28 |
| 388951 | 9,549.50 | 7/16 | 388994 | 21,440.00 | 7/16 | 389036 | 47.44 | 7/21 |
| 388952 | 94.61 | 7/16 | 388995 | 55.80 | 7/16 | 389037 | 55.65 | 7/16 |
| 388953 | 420.00 | 7/17 | 388996 | 75.00 | 7/18 | 389038 | 11,178.60 | 7/17 |
| 388954 | 900.00 | 7/21 | 388997 | 150.00 | 7/21 | 389039 | 64.93 | 7/15 |
| 388955 | 75.57 | 7/17 | 388998 | 150.00 | 7/17 | 389040 | 310.97 | 7/21 |
| 388956 | 859.54 | 7/16 | 388999 | 2,387.96 | 7/16 | 389041 | 519.54 | 7/17 |
| 388957 | 1,300.00 | 7/16 | 389000 | 228.17 | 7/18 | 389042 | 304.58 | 7/16 |
| 388958 | 23,809.30 | 7/17 | 389001 | 1,551.00 | 7/16 | 389043 | 72.25 | 7/15 |
| 388959 | 6,132.76 | 7/18 | 389002 | 412.36 | 7/24 | 389044 | 3,139.23 | 7/18 |
| 388960 | 548.98 | 7/16 | 389003 | 2,269.80 | 7/15 | 389045 | 3,164.74 | 7/14 |
| 388961 | 28.81 | 7/15 | 389004 | 56.70 | 7/21 | 389046 | 35,223.96 | 7/15 |
| 388962 | 45.00 | 7/15 | 389005 | 186.40 | 7/18 | 389047 | 1,785.50 | 7/16 |
| 388963 | 366.54 | 7/21 | 389006 | 1,696.47 | 7/16 | 389048 | 874.00 | 7/18 |
| 388964 | 932.50 | 7/15 | 389007 | 17,224.53 | 7/17 | 389049 | 359.94 | 7/16 |
| 388965 | 55.00 | 7/15 | 389008 | 675.09 | 7/16 | 389050 | 173.05 | 7/16 |
| 388966 | 8,250.00 | 7/22 | 389009 | 82.24 | 7/23 | 389051 | 532.10 | 7/16 |
| 388967 | 500.00 | 7/21 | 389010 | 625.85 | 7/16 | 389052 | 175.37 | 7/18 |
| 388968 | 231.13 | 7/15 | 389011 | 45.00 | 7/22 | 389053 | 9,292.52 | 7/16 |
| 388969 | 357.23 | 7/17 | 389012 | 1,680.00 | 7/15 | 389054 | 5,282.64 | 7/15 |
| 388970 | 11,838.10 | 7/15 | 389013 | 22.00 | 7/16 | 389055 | 4,319.04 | 7/17 |
| 388971 | 466.56 | 7/16 | 389014 | 1,193.10 | 7/17 | 389056 | 1,780.82 | 7/16 |
| 388972 | 462.83 | 7/16 | 389015 | 42,382.18 | 7/16 | 389057 | 828.00 | 7/16 |
| 388973 | 4,211.00 | 7/15 | 389016 | 127.20 | 7/21 | 389058 | 1,472.93 | 7/22 |
| 388974 | 50.29 | 7/15 | 389017 | 998.50 | 7/16 | 389059 | 5,071.50 | 7/16 |
| 388975 | 38.73 | 7/17 | 389018 | 952.39 | 7/16 | 389060 | 311.15 | 7/16 |
| 388976 | 780.00 | 7/16 | 389019 | 587.52 | 7/16 | 389061 | 331.00 | 7/21 |
| 388977 | 799.82 | 7/17 | 389020 | 1,143.16 | 7/21 | 389062 | 79.50 | 7/17 |

* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

WACHOVIA   18        2079920005761   005  109        3078     0        17.215

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 389063 | 545.14 | 7/15 | 389105 | 858.00 | 7/15 | 389151 | 30.00 | 7/15 |
| 389064 | 995.00 | 7/15 | 389106 | 1,921.91 | 7/21 | 389152 | 86.00 | 7/18 |
| 389065 | 2,040.90 | 7/18 | 389107 | 2,473.18 | 7/17 | 389153 | 249.50 | 7/18 |
| 389066 | 90.00 | 7/16 | 389108 | 115.00 | 7/17 | 389154 | 5.00 | 7/18 |
| 389067 | 127.40 | 7/17 | 389110* | 1,200.00 | 7/21 | 389156* | 312.50 | 7/21 |
| 389068 | 67.39 | 7/17 | 389111 | 1,546.00 | 7/23 | 389157 | 92.09 | 7/18 |
| 389069 | 1,490.07 | 7/17 | 389112 | 3,900.00 | 7/16 | 389158 | 472.50 | 7/18 |
| 389070 | 631.65 | 7/23 | 389113 | 729.47 | 7/16 | 389159 | 650.00 | 7/23 |
| 389071 | 874.00 | 7/15 | 389115* | 4,400.50 | 7/21 | 389160 | 800.00 | 7/14 |
| 389072 | 350.00 | 7/16 | 389116 | 90.46 | 7/15 | 389161 | 31.25 | 7/21 |
| 389073 | 201.97 | 7/16 | 389118* | 3,054.00 | 7/17 | 389162 | 40.00 | 7/21 |
| 389074 | 110.00 | 7/18 | 389119 | 654.00 | 7/21 | 389163 | 25.00 | 7/21 |
| 389075 | 22.85 | 7/16 | 389120 | 825.00 | 7/16 | 389164 | 182.50 | 7/23 |
| 389076 | 40.00 | 7/21 | 389121 | 25.50 | 7/22 | 389165 | 126.00 | 7/16 |
| 389077 | 891.82 | 7/22 | 389123* | 124.88 | 7/18 | 389166 | 350.00 | 7/23 |
| 389078 | 59.21 | 7/28 | 389124 | 632.00 | 7/18 | 389167 | 155.00 | 7/15 |
| 389079 | 87.74 | 7/28 | 389125 | 290.00 | 7/18 | 389168 | 168.00 | 7/18 |
| 389080 | 1.71 | 7/17 | 389126 | 6,776.50 | 7/14 | 389169 | 160.00 | 7/17 |
| 389081 | 37,319.00 | 7/21 | 389127 | 67,370.92 | 7/18 | 389170 | 116.00 | 7/17 |
| 389082 | 705.00 | 7/15 | 389128 | 6,276.98 | 7/14 | 389171 | 140.00 | 7/17 |
| 389083 | 8,031.60 | 7/21 | 389129 | 6,489.41 | 7/14 | 389172 | 375.00 | 7/18 |
| 389084 | 132.61 | 7/17 | 389130 | 1,370.13 | 7/14 | 389174* | 181.25 | 7/21 |
| 389085 | 3,288.53 | 7/15 | 389131 | 175.00 | 7/21 | 389175 | 250.00 | 7/21 |
| 389086 | 2,362.50 | 7/16 | 389132 | 706.34 | 7/21 | 389176 | 129.70 | 7/22 |
| 389087 | 1,339.20 | 7/17 | 389133 | 85.00 | 7/15 | 389177 | 211.15 | 7/16 |
| 389088 | 97.33 | 7/16 | 389134 | 135.00 | 7/15 | 389178 | 107.54 | 7/16 |
| 389089 | 103.98 | 7/15 | 389135 | 180.00 | 7/22 | 389179 | 150.00 | 7/16 |
| 389090 | 532.00 | 7/16 | 389136 | 84.00 | 7/24 | 389180 | 68.68 | 7/16 |
| 389091 | 55.65 | 7/21 | 389137 | 117.47 | 7/18 | 389181 | 63.92 | 7/16 |
| 389092 | 5,438.05 | 7/18 | 389138 | 73.50 | 7/17 | 389182 | 56.25 | 7/16 |
| 389093 | 665.60 | 7/16 | 389139 | 265.12 | 7/17 | 389183 | 41.54 | 7/16 |
| 389094 | 1,674.00 | 7/16 | 389140 | 2,500.00 | 7/16 | 389184 | 33.72 | 7/16 |
| 389095 | 810.00 | 7/15 | 389141 | 96.44 | 7/16 | 389185 | 121.33 | 7/16 |
| 389096 | 4,087.50 | 7/15 | 389142 | 31.50 | 7/16 | 389186 | 4.61 | 7/16 |
| 389097 | 341.93 | 7/16 | 389143 | 29.08 | 7/16 | 389188* | 95.00 | 7/18 |
| 389098 | 275.19 | 7/16 | 389144 | 63.00 | 7/16 | 389189 | 270.00 | 7/17 |
| 389099 | 423.77 | 7/16 | 389145 | 86.67 | 7/16 | 389190 | 250.00 | 7/17 |
| 389100 | 214.65 | 7/17 | 389146 | 42.00 | 7/17 | 389191 | 139.00 | 7/18 |
| 389101 | 2,500.00 | 7/16 | 389147 | 100.80 | 7/17 | 389192 | 19,291.25 | 7/14 |
| 389102 | 9,545.00 | 7/17 | 389148 | 34.62 | 7/21 | 389193 | 392.08 | 7/17 |
| 389103 | 500.00 | 7/17 | 389149 | 100.00 | 7/25 | 389194 | 100.00 | 7/15 |
| 389104 | 2,673.13 | 7/14 | 389150 | 200.00 | 7/21 | 389195 | 900.00 | 7/10 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

**WACHOVIA**    19        2079920005761   005  109       3078     0            17.216

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 389196 | 156.41 | 7/18 | 389243 | 123.50 | 7/21 | 389315 | 19.03 | 7/16 |
| 389197 | 152.50 | 7/18 | 389244 | 3,533.00 | 7/15 | 389316 | 920.78 | 7/16 |
| 389198 | 22,065.63 | 7/15 | 389246* | 246.00 | 7/31 | 389317 | 8,665.20 | 7/15 |
| 389199 | 445.49 | 7/21 | 389247 | 111.00 | 7/16 | 389318 | 154.69 | 7/15 |
| 389200 | 127.16 | 7/17 | 389248 | 298.00 | 7/30 | 389319 | 697.49 | 7/18 |
| 389201 | 255.00 | 7/28 | 389249 | 1,307.00 | 7/16 | 389320 | 118.26 | 7/18 |
| 389202 | 162.50 | 7/21 | 389277* | 12.65 | 7/16 | 389321 | 274.39 | 7/18 |
| 389203 | 450.00 | 7/15 | 389279* | 1,000.00 | 7/18 | 389322 | 17,376.76 | 7/18 |
| 389204 | 28.96 | 7/15 | 389280 | 1,000.00 | 7/18 | 389323 | 40.37 | 7/18 |
| 389205 | 137.25 | 7/15 | 389281 | 637.50 | 7/16 | 389324 | 21.27 | 7/17 |
| 389206 | 18.50 | 7/15 | 389283* | 377.67 | 7/16 | 389325 | 21.27 | 7/17 |
| 389207 | 50.00 | 7/15 | 389284 | 181.70 | 7/16 | 389326 | 54.58 | 7/18 |
| 389208 | 134.50 | 7/15 | 389285 | 14.65 | 7/21 | 389327 | 48.38 | 7/16 |
| 389209 | 175.00 | 7/15 | 389286 | 29,257.64 | 7/16 | 389328 | 4,802.26 | 7/15 |
| 389210 | 42.00 | 7/15 | 389287 | 10,183.22 | 7/16 | 389329 | 65.96 | 7/16 |
| 389211 | 126.54 | 7/16 | 389288 | 1,548.44 | 7/16 | 389330 | 166.13 | 7/16 |
| 389212 | 125.00 | 7/18 | 389289 | 56.55 | 7/16 | 389331 | 219.59 | 7/16 |
| 389213 | 446.25 | 7/28 | 389290 | 32,489.64 | 7/16 | 389332 | 1,728.75 | 7/18 |
| 389214 | 71.46 | 7/22 | 389291 | 292.44 | 7/15 | 389333 | 234.68 | 7/17 |
| 389215 | 92.31 | 7/18 | 389292 | 485.02 | 7/17 | 389334 | 463.63 | 7/21 |
| 389216 | 600.00 | 7/24 | 389293 | 2,257.57 | 7/15 | 389335 | 193.31 | 7/21 |
| 389217 | 30.00 | 7/16 | 389294 | 594.21 | 7/16 | 389336 | 1,510.36 | 7/16 |
| 389218 | 24.69 | 7/16 | 389295 | 2,050.45 | 7/16 | 389337 | 103.26 | 7/16 |
| 389219 | 100.00 | 7/24 | 389296 | 40,835.00 | 7/16 | 389338 | 2,986.25 | 7/21 |
| 389220 | 115.47 | 7/28 | 389297 | 1,897.23 | 7/17 | 389339 | 99.00 | 7/18 |
| 389222* | 112.96 | 7/21 | 389298 | 294.16 | 7/18 | 389340 | 209.00 | 7/18 |
| 389224* | 45,000.00 | 7/17 | 389299 | 120.10 | 7/15 | 389341 | 1,650.68 | 7/22 |
| 389225 | 2,099.00 | 7/14 | 389300 | 5,396.44 | 7/17 | 389342 | 84.75 | 7/17 |
| 389226 | 2,000.00 | 7/17 | 389301 | 1,819.88 | 7/16 | 389343 | 279.17 | 7/16 |
| 389227 | 500.00 | 7/21 | 389302 | 98.65 | 7/17 | 389344 | 1,706.06 | 7/16 |
| 389228 | 72,983.94 | 7/15 | 389303 | 85.12 | 7/15 | 389346* | 500.00 | 7/23 |
| 389231* | 1,525.00 | 7/16 | 389304 | 5.91 | 7/22 | 389348* | 155,990.89 | 7/21 |
| 389232 | 2,783,737.01 | 7/16 | 389305 | 84.07 | 7/16 | 389349 | 198,427.68 | 7/21 |
| 389233 | 153.00 | 7/15 | 389306 | 21.60 | 7/16 | 389351* | 3,996.47 | 7/28 |
| 389234 | 85.35 | 7/22 | 389307 | 44.10 | 7/16 | 389352 | 379.11 | 7/25 |
| 389235 | 610.00 | 7/24 | 389308 | 23.57 | 7/16 | 389353 | 40,067.31 | 7/21 |
| 389236 | 82.50 | 7/17 | 389309 | 27.32 | 7/16 | 389354 | 275.00 | 7/23 |
| 389237 | 54.50 | 7/17 | 389310 | 21.50 | 7/16 | 389355 | 2,776.96 | 7/21 |
| 389238 | 168.53 | 7/23 | 389311 | 23.87 | 7/16 | 389356 | 547.20 | 7/23 |
| 389239 | 149.00 | 7/21 | 389312 | 21.38 | 7/16 | 389357 | 28,833.10 | 7/15 |
| 389240 | 1,981.00 | 7/15 | 389313 | 182.75 | 7/16 | 389358 | 53,428.04 | 7/18 |
| 389242* | 136.00 | 7/17 | 389314 | 2,407.26 | 7/16 | 389359 | 119,855.48 | 7/22 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

WACHOVIA   20      2079920005761   005  109      3078   0      17,217

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 389360 | 51,072.22 | 7/21 | 389409 | 742.69 | 7/24 | 389452 | 22,110.00 | 7/29 |
| 389361 | 31,981.70 | 7/21 | 389410 | 100.50 | 7/23 | 389453 | 90.05 | 7/31 |
| 389362 | 29,709.20 | 7/22 | 389411 | 2,200.00 | 7/22 | 389454 | 131.96 | 7/25 |
| 389363 | 240,990.17 | 7/25 | 389412 | 255.68 | 7/28 | 389455 | 473.04 | 7/23 |
| 389364 | 31,814.95 | 7/23 | 389413 | 22,376.69 | 7/22 | 389456 | 993.70 | 7/23 |
| 389365 | 3,668.23 | 7/21 | 389414 | 170.91 | 7/25 | 389457 | 11,318.04 | 7/22 |
| 389366 | 2,227.95 | 7/23 | 389415 | 91.30 | 7/23 | 389458 | 6,709.80 | 7/24 |
| 389367 | 2,398.48 | 7/24 | 389416 | 2,244.29 | 7/23 | 389459 | 2,400.00 | 7/25 |
| 389368 | 159.90 | 7/23 | 389417 | 92.16 | 7/24 | 389460 | 3,510.77 | 7/24 |
| 389371* | 8,262.68 | 7/17 | 389418 | 606.00 | 7/24 | 389461 | 487.41 | 7/23 |
| 389373* | 193,598.51 | 7/23 | 389420* | 20.00 | 7/23 | 389462 | 567.35 | 7/23 |
| 389374 | 100,000.00 | 7/25 | 389421 | 2,300.00 | 7/25 | 389463 | 256.22 | 7/22 |
| 389375 | 6,090.27 | 7/22 | 389422 | 488.22 | 7/22 | 389464 | 220.00 | 7/28 |
| 389377* | 137.18 | 7/24 | 389423 | 1,159.92 | 7/24 | 389465 | 180.54 | 7/30 |
| 389378 | 560.00 | 7/22 | 389424 | 862.99 | 7/23 | 389466 | 1,547.34 | 7/24 |
| 389380* | 574.88 | 7/24 | 389425 | 161.43 | 7/23 | 389467 | 487.50 | 7/22 |
| 389381 | 154.58 | 7/24 | 389426 | 29.50 | 7/25 | 389468 | 839.14 | 7/28 |
| 389382 | 1,340.00 | 7/24 | 389427 | 7,710.80 | 7/24 | 389469 | 1,458.86 | 7/22 |
| 389383 | 360.00 | 7/30 | 389428 | 410.00 | 7/23 | 389470 | 453.20 | 7/24 |
| 389384 | 56,584.27 | 7/25 | 389429 | 2,120.90 | 7/22 | 389471 | 166.54 | 7/23 |
| 389385 | 264.19 | 7/25 | 389430 | 35,790.87 | 7/24 | 389472 | 21.15 | 7/28 |
| 389386 | 1,950.00 | 7/29 | 389431 | 1,544.40 | 7/23 | 389473 | 726.00 | 7/24 |
| 389387 | 128.63 | 7/28 | 389432 | 3,186.00 | 7/23 | 389474 | 1,448.05 | 7/22 |
| 389388 | 241.97 | 7/24 | 389433 | 140.50 | 7/23 | 389475 | 394.69 | 7/22 |
| 389389 | 290.91 | 7/29 | 389434 | 5,194.28 | 7/23 | 389476 | 128.38 | 7/23 |
| 389390 | 93,948.72 | 7/22 | 389435 | 108.00 | 7/24 | 389477 | 615.00 | 7/24 |
| 389391 | 1,056.50 | 7/23 | 389436 | 145.00 | 7/23 | 389478 | 1,125.00 | 7/23 |
| 389392 | 2,259.06 | 7/23 | 389437 | 1,250.00 | 7/23 | 389479 | 66.82 | 7/25 |
| 389393 | 14,000.00 | 7/24 | 389438 | 15,562.83 | 7/22 | 389480 | 489.06 | 7/25 |
| 389394 | 150.14 | 7/22 | 389439 | 16,054.00 | 7/22 | 389481 | 765.80 | 7/22 |
| 389395 | 74.86 | 7/24 | 389440 | 11,592.93 | 7/23 | 389482 | 300.00 | 7/22 |
| 389396 | 1,636.50 | 7/28 | 389441 | 2,880.00 | 7/24 | 389483 | 709.85 | 7/23 |
| 389397 | 131.75 | 7/23 | 389442 | 5,508.87 | 7/24 | 389484 | 767.85 | 7/23 |
| 389398 | 9,020.00 | 7/24 | 389443 | 12,896.17 | 7/22 | 389485 | 181.40 | 7/22 |
| 389399 | 602.92 | 7/25 | 389444 | 1,848.25 | 7/25 | 389486 | 146.78 | 7/22 |
| 389400 | 401.25 | 7/25 | 389445 | 225.00 | 7/23 | 389487 | 3,000.00 | 7/23 |
| 389401 | 34,270.84 | 7/24 | 389446 | 108.00 | 7/23 | 389488 | 171.36 | 7/24 |
| 389402 | 1,434.91 | 7/29 | 389447 | 1,318.50 | 7/23 | 389489 | 4,503.00 | 7/24 |
| 389404* | 12,625.50 | 7/24 | 389448 | 51,323.38 | 7/23 | 389490 | 224.48 | 7/22 |
| 389406* | 10,825.00 | 7/28 | 389449 | 16,306.96 | 7/24 | 389491 | 2,377.00 | 7/25 |
| 389407 | 17.85 | 7/22 | 389450 | 1,179.50 | 7/23 | 389492 | 3,695.81 | 7/24 |
| 389408 | 750.00 | 7/25 | 389451 | 95.94 | 7/24 | 389493 | 6,372.10 | 7/23 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    21    2079920005761   005   109      3078     0        17,218

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 389494 | 602.86 | 7/24 | 389539* | 405.95 | 7/24 | 389586* | 1,236.63 | 7/23 |
| 389495 | 608.00 | 7/23 | 389540 | 250.95 | 7/23 | 389587 | 873.63 | 7/28 |
| 389496 | 25,846.29 | 7/25 | 389541 | 1,586.85 | 7/23 | 389589* | 2,576.40 | 7/28 |
| 389497 | 659.40 | 7/28 | 389543* | 705.00 | 7/25 | 389591* | 412.22 | 7/22 |
| 389498 | 1,014.57 | 7/25 | 389544 | 666.00 | 7/25 | 389592 | 1,713.75 | 7/24 |
| 389499 | 8,230.00 | 7/22 | 389545 | 4,643.85 | 7/22 | 389593 | 198.95 | 7/28 |
| 389500 | 1,816.72 | 7/22 | 389546 | 6,650.75 | 7/23 | 389594 | 120.37 | 7/24 |
| 389501 | 7,500.00 | 7/22 | 389547 | 1,900.56 | 7/24 | 389595 | 1,221.54 | 7/23 |
| 389502 | 4,560.00 | 7/23 | 389548 | 3,246.86 | 7/22 | 389596 | 134.23 | 7/25 |
| 389503 | 362.89 | 7/23 | 389549 | 77.10 | 7/23 | 389597 | 705.60 | 7/24 |
| 389504 | 251.88 | 7/22 | 389550 | 254.71 | 7/23 | 389598 | 1,500.00 | 7/23 |
| 389505 | 37.50 | 7/24 | 389551 | 158.00 | 7/23 | 389599 | 1,542.94 | 7/25 |
| 389506 | 1,772.29 | 7/23 | 389552 | 178.00 | 7/23 | 389600 | 968.16 | 7/22 |
| 389507 | 66,194.10 | 7/23 | 389553 | 273.61 | 7/23 | 389601 | 1,736.00 | 7/24 |
| 389508 | 14,650.50 | 7/22 | 389555* | 6,877.50 | 7/23 | 389602 | 193.00 | 7/30 |
| 389509 | 58.87 | 7/24 | 389556 | 6,213.00 | 7/28 | 389603 | 594.50 | 7/23 |
| 389510 | 14,209.00 | 7/22 | 389559* | 342.00 | 7/22 | 389604 | 1,745.44 | 7/23 |
| 389511 | 212.39 | 7/25 | 389560 | 308.89 | 7/24 | 389605 | 10,930.92 | 7/29 |
| 389512 | 1,080.00 | 7/24 | 389561 | 1,010.99 | 7/22 | 389606 | 1,440.00 | 7/23 |
| 389513 | 177.24 | 7/25 | 389562 | 68.94 | 7/28 | 389607 | 208.25 | 7/23 |
| 389514 | 11,234.48 | 7/23 | 389563 | 3.37 | 7/28 | 389608 | 450.00 | 7/24 |
| 389515 | 2,311.85 | 7/22 | 389564 | 571.49 | 7/29 | 389609 | 173.25 | 7/22 |
| 389517* | 1,542.74 | 7/23 | 389565 | 7,424.54 | 7/23 | 389610 | 6,531.70 | 7/23 |
| 389518 | 23,585.53 | 7/24 | 389566 | 3,372.39 | 7/24 | 389611 | 64.14 | 7/23 |
| 389519 | 48,712.92 | 7/22 | 389567 | 548.90 | 7/22 | 389612 | 1,500.50 | 7/24 |
| 389520 | 1,483.00 | 7/24 | 389568 | 7,611.30 | 7/23 | 389613 | 168.86 | 7/30 |
| 389521 | 1,000.00 | 7/22 | 389569 | 770.93 | 7/23 | 389614 | 262.74 | 7/30 |
| 389522 | 40.00 | 7/24 | 389570 | 129.09 | 7/25 | 389615 | 1,374.38 | 7/23 |
| 389523 | 486.10 | 7/23 | 389571 | 200.00 | 7/25 | 389616 | 2,070.00 | 7/22 |
| 389524 | 170.00 | 7/23 | 389572 | 2,410.08 | 7/24 | 389617 | 1,229.40 | 7/22 |
| 389525 | 183.60 | 7/23 | 389573 | 70.00 | 7/24 | 389618 | 141.05 | 7/24 |
| 389526 | 7,429.50 | 7/23 | 389574 | 138.48 | 7/24 | 389619 | 8,314.06 | 7/22 |
| 389528* | 1,770.25 | 7/23 | 389575 | 340.00 | 7/22 | 389621* | 2,187.40 | 7/22 |
| 389529 | 650.00 | 7/24 | 389576 | 6,384.99 | 7/24 | 389622 | 1,769.50 | 7/22 |
| 389530 | 338.45 | 7/25 | 389577 | 58.47 | 7/25 | 389623 | 21.41 | 7/24 |
| 389531 | 2,979.75 | 7/29 | 389578 | 212.50 | 7/24 | 389624 | 44.79 | 7/23 |
| 389532 | 793.94 | 7/23 | 389579 | 63.82 | 7/23 | 389625 | 23.60 | 7/23 |
| 389533 | 8,046.50 | 7/25 | 389580 | 265.36 | 7/25 | 389626 | 64.84 | 7/23 |
| 389534 | 17,200.00 | 7/24 | 389581 | 16,366.00 | 7/22 | 389627 | 360.37 | 7/23 |
| 389535 | 30.65 | 7/23 | 389582 | 51.11 | 7/24 | 389628 | 10,450.32 | 7/22 |
| 389536 | 1.65 | 7/23 | 389583 | 401.79 | 7/23 | 389629 | 24.40 | 7/22 |
| 389537 | 766.74 | 7/23 | 389584 | 812.51 | 7/22 | 389630 | 784.42 | 7/22 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

**WACHOVIA**    22        2079920005761  005  109        3078      0            17.219

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 389631 | 17,855.00 | 7/22 | 389676 | 183.73 | 7/23 | 389723 | 9,678.92 | 7/31 |
| 389632 | 579.85 | 7/30 | 389677 | 2,612.66 | 7/23 | 389724 | 3,552.74 | 7/22 |
| 389633 | 380.00 | 7/23 | 389678 | 1,000.00 | 7/28 | 389725 | 632.30 | 7/28 |
| 389634 | 10,343.33 | 7/23 | 389679 | 425.39 | 7/28 | 389726 | 10,000.00 | 7/23 |
| 389635 | 10,129.19 | 7/23 | 389680 | 3,066.38 | 7/25 | 389727 | 350.00 | 7/22 |
| 389636 | 59.38 | 7/22 | 389681 | 17,648.37 | 7/23 | 389728 | 469.42 | 7/24 |
| 389637 | 8,619.00 | 7/22 | 389682 | 600.00 | 7/24 | 389729 | 215.09 | 7/24 |
| 389638 | 3,000.00 | 7/24 | 389683 | 470.00 | 7/24 | 389730 | 1,156.00 | 7/22 |
| 389639 | 3,997.68 | 7/22 | 389684 | 497.70 | 7/25 | 389731 | 4,185.30 | 7/23 |
| 389640 | 66.29 | 7/24 | 389685 | 487.51 | 7/30 | 389732 | 542.00 | 7/23 |
| 389641 | 87.47 | 7/23 | 389686 | 218.88 | 7/22 | 389733 | 210.52 | 7/22 |
| 389642 | 1,363.66 | 7/25 | 389687 | 725.62 | 7/28 | 389735* | 2,078.86 | 7/25 |
| 389643 | 73.71 | 7/25 | 389688 | 700.00 | 7/25 | 389736 | 9,373.00 | 7/28 |
| 389644 | 17.65 | 7/25 | 389690* | 611.41 | 7/21 | 389738* | 19.90 | 7/24 |
| 389645 | 211.68 | 7/25 | 389691 | 1,180.38 | 7/22 | 389739 | 75,317.46 | 7/23 |
| 389646 | 147.78 | 7/25 | 389692 | 466.56 | 7/23 | 389740 | 4,986.00 | 7/23 |
| 389647 | 283.13 | 7/25 | 389694* | 9,100.00 | 7/24 | 389742* | 16,979.36 | 7/24 |
| 389648 | 38.55 | 7/25 | 389695 | 908.00 | 7/22 | 389743 | 1,100.00 | 7/22 |
| 389649 | 467.77 | 7/25 | 389696 | 248.50 | 7/24 | 389744 | 135.00 | 7/23 |
| 389650 | 837.63 | 7/25 | 389697 | 793.80 | 7/23 | 389745 | 113.77 | 7/22 |
| 389651 | 280.46 | 7/25 | 389699* | 380.65 | 7/24 | 389746 | 625.18 | 7/29 |
| 389652 | 80.01 | 7/25 | 389700 | 12,654.49 | 7/23 | 389747 | 40,017.06 | 7/22 |
| 389653 | 256.40 | 7/25 | 389701 | 374.46 | 7/22 | 389748 | 489.41 | 7/28 |
| 389654 | 6,096.93 | 7/22 | 389702 | 399.00 | 7/25 | 389749 | 2,530.00 | 7/24 |
| 389655 | 35,763.24 | 7/23 | 389703 | 765.00 | 7/22 | 389750 | 325.00 | 7/25 |
| 389656 | 24,655.50 | 7/24 | 389704 | 28,339.00 | 7/22 | 389751 | 437.28 | 7/24 |
| 389657 | 601.43 | 7/23 | 389705 | 21,590.00 | 7/23 | 389752 | 4,712.50 | 7/23 |
| 389658 | 223.97 | 7/24 | 389706 | 85.00 | 7/29 | 389753 | 42,284.22 | 7/23 |
| 389659 | 34.54 | 7/24 | 389707 | 550.00 | 7/24 | 389754 | 2,175.00 | 7/28 |
| 389660 | 660.00 | 7/22 | 389708 | 125.15 | 7/28 | 389755 | 4,818.91 | 7/22 |
| 389661 | 2,792.66 | 7/24 | 389709 | 30,559.20 | 7/22 | 389756 | 25.80 | 7/25 |
| 389663* | 272.00 | 7/25 | 389710 | 2,907.36 | 7/23 | 389757 | 350.00 | 7/25 |
| 389664 | 431.25 | 7/23 | 389712* | 2,666.66 | 7/24 | 389758 | 120.60 | 7/22 |
| 389665 | 882.50 | 7/23 | 389713 | 1,296.88 | 7/31 | 389759 | 127.47 | 7/23 |
| 389666 | 400.00 | 7/24 | 389715* | 4,365.25 | 7/25 | 389760 | 7,747.46 | 7/25 |
| 389667 | 33,882.35 | 7/28 | 389716 | 214.44 | 7/28 | 389761 | 1,480.00 | 7/22 |
| 389668 | 76.28 | 7/28 | 389717 | 10,993.24 | 7/22 | 389763* | 560.43 | 7/24 |
| 389670* | 19,850.57 | 7/23 | 389718 | 11,096.64 | 7/23 | 389766* | 635.44 | 7/24 |
| 389671 | 2,883.12 | 7/23 | 389719 | 3,180.67 | 7/23 | 389767 | 806.00 | 7/24 |
| 389672 | 13,497.12 | 7/22 | 389720 | 385.90 | 7/30 | 389768 | 5,065.60 | 7/22 |
| 389673 | 12,837.50 | 7/30 | 389721 | 277.50 | 7/29 | 389769 | 5,282.64 | 7/22 |
| 389675* | 4,200.00 | 7/22 | 389722 | 50.00 | 7/24 | 389770 | 3,959.12 | 7/24 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    23         2079920005761   005  109         3078    0         17.220         ▬▬   ▬▬

                                                                                    ▬▬

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 389771 | 203.00 | 7/24 | 389815 | 125.00 | 7/24 | 389858 | 920.00 | 7/29 |
| 389772 | 4,964.64 | 7/24 | 389816 | 448.00 | 7/23 | 389859 | 2,780.00 | 7/25 |
| 389773 | 106.74 | 7/23 | 389817 | 5,837.91 | 7/25 | 389860 | 3,427.00 | 7/25 |
| 389774 | 2,104.34 | 7/24 | 389818 | 391.78 | 7/30 | 389861 | 49.00 | 7/31 |
| 389775 | 1,211.86 | 7/23 | 389819 | 2,685.00 | 7/24 | 389862 | 31,810.00 | 7/28 |
| 389776 | 724.62 | 7/24 | 389820 | 7,597.57 | 7/25 | 389863 | 185.00 | 7/25 |
| 389778* | 1,395.00 | 7/23 | 389821 | 43,500.00 | 7/23 | 389864 | 992.00 | 7/30 |
| 389779 | 3,350.00 | 7/23 | 389822 | 114.95 | 7/28 | 389865 | 72.00 | 7/28 |
| 389780 | 595.00 | 7/22 | 389823 | 1,840.00 | 7/28 | 389866 | 607.00 | 7/25 |
| 389781 | 28,300.95 | 7/23 | 389824 | 242.34 | 7/28 | 389867 | 13,553.00 | 7/25 |
| 389782 | 500.00 | 7/22 | 389825 | 1,066.45 | 7/30 | 389868 | 1,194.00 | 7/23 |
| 389783 | 152.64 | 7/22 | 389826 | 285.00 | 7/23 | 389871* | 2,284.00 | 7/22 |
| 389784 | 762.30 | 7/22 | 389827 | 5,516.20 | 7/23 | 389872 | 4,156.00 | 7/22 |
| 389785 | 1,956.36 | 7/24 | 389828 | 1,300.00 | 7/30 | 389873 | 1,464.00 | 7/28 |
| 389786 | 174.24 | 7/28 | 389829 | 262.00 | 7/22 | 389874 | 9,843.00 | 7/22 |
| 389787 | 163.80 | 7/28 | 389830 | 388.97 | 7/22 | 389875 | 196.00 | 7/25 |
| 389788 | 21,985.00 | 7/22 | 389831 | 725.00 | 7/30 | 389876 | 324.00 | 7/24 |
| 389789 | 60.59 | 7/25 | 389832 | 45.29 | 7/24 | 389877 | 129.00 | 7/25 |
| 389790 | 20.51 | 7/29 | 389833 | 177.76 | 7/25 | 389878 | 167.00 | 7/23 |
| 389791 | 12,919.00 | 7/22 | 389834 | 125.00 | 7/23 | 389879 | 6.00 | 7/28 |
| 389792 | 365.43 | 7/28 | 389835 | 231.00 | 7/23 | 389880 | 39.00 | 7/24 |
| 389793 | 574.70 | 7/24 | 389836 | 450.00 | 7/22 | 389881 | 799.00 | 7/24 |
| 389794 | 9,910.78 | 7/24 | 389837 | 7,727.06 | 7/23 | 389883* | 11.54 | 7/28 |
| 389795 | 516.50 | 7/25 | 389838 | 4,615.49 | 7/23 | 389884 | 13,912.40 | 7/22 |
| 389796 | 10,347.10 | 7/28 | 389839 | 6,963.35 | 7/24 | 389885 | 17,515.19 | 7/23 |
| 389797 | 3,217.48 | 7/24 | 389840 | 200.00 | 7/22 | 389886 | 85.00 | 7/23 |
| 389798 | 3,515.00 | 7/24 | 389841 | 1,353.03 | 7/24 | 389887 | 135.00 | 7/23 |
| 389799 | 255.72 | 7/28 | 389842 | 395.46 | 7/23 | 389888 | 37.32 | 7/24 |
| 389800 | 4,478.06 | 7/22 | 389843 | 100.00 | 7/23 | 389890* | 117.47 | 7/25 |
| 389801 | 4.88 | 7/22 | 389844 | 1,348.00 | 7/30 | 389891 | 18,634.15 | 7/24 |
| 389803* | 304.00 | 7/24 | 389845 | 225.00 | 7/28 | 389892 | 73.50 | 7/25 |
| 389804 | 34.54 | 7/28 | 389846 | 7,792.99 | 7/28 | 389893 | 265.12 | 7/25 |
| 389805 | 155.25 | 7/24 | 389847 | 203.01 | 7/24 | 389894 | 572.39 | 7/21 |
| 389806 | 7,988.40 | 7/24 | 389848 | 2,300.00 | 7/24 | 389895 | 96.44 | 7/24 |
| 389807 | 474.75 | 7/24 | 389849 | 400.00 | 7/24 | 389896 | 31.50 | 7/24 |
| 389808 | 661.50 | 7/22 | 389850 | 100.00 | 7/29 | 389897 | 29.08 | 7/24 |
| 389809 | 168.82 | 7/24 | 389851 | 277.80 | 7/22 | 389898 | 63.00 | 7/24 |
| 389810 | 851.25 | 7/24 | 389852 | 11,500.00 | 7/30 | 389899 | 85.00 | 7/24 |
| 389811 | 381.62 | 7/28 | 389854* | 1,869.00 | 7/25 | 389900 | 100.80 | 7/28 |
| 389812 | 233.02 | 7/28 | 389855 | 5,414.00 | 7/23 | 389901 | 42.00 | 7/28 |
| 389813 | 38.73 | 7/23 | 389856 | 50,630.00 | 7/25 | 389902 | 34.62 | 7/25 |
| 389814 | 450.00 | 7/22 | 389857 | 4,287.00 | 7/30 | 389903 | 400.00 | 7/24 |

* Indicates a break in check number sequence

Checks continued on next page

# Commercial Checking



ACHOVIA    24    2079920005761  005  109    3078    0    17.221

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 389904 | 40.660.95 | 7/25 | 389948 | 24.69 | 7/24 | 390004 | 108.75 | 7/29 |
| 389905 | 26.457.47 | 7/25 | 389950* | 312.60 | 7/21 | 390005 | 4.02 | 7/24 |
| 389906 | 9.717.73 | 7/23 | 389951 | 302.05 | 7/28 | 390006 | 112.00 | 7/30 |
| 389907 | 2.661.57 | 7/24 | 389953* | 6.237.00 | 7/23 | 390007 | 1.447.23 | 7/29 |
| 389908 | 30.00 | 7/22 | 389954 | 5.222.00 | 7/23 | 390008 | 21.63 | 7/23 |
| 389909 | 142.16 | 7/30 | 389955 | 126.00 | 7/25 | 390009 | 29.80 | 7/23 |
| 389910 | 25.00 | 7/28 | 389956 | 1.527.00 | 7/22 | 390010 | 45.05 | 7/23 |
| 389911 | 31 25 | 7/28 | 389957 | 150.54 | 7/24 | 390011 | 45.05 | 7/23 |
| 389912 | 40.00 | 7/28 | 389958 | 46.12 | 7/23 | 390012 | 45.05 | 7/23 |
| 389913 | 126.00 | 7/24 | 389959 | 267.81 | 7/31 | 390013 | 21.89 | 7/23 |
| 389914 | 482.50 | 7/25 | 389960 | 570.00 | 7/24 | 390014 | 149.90 | 7/29 |
| 389915 | 168.00 | 7/28 | 389962* | 264.14 | 7/23 | 390015 | 791.91 | 7/22 |
| 389916 | 160.00 | 7/23 | 389963 | 117.89 | 7/25 | 390016 | 87.29 | 7/23 |
| 389917 | 116 00 | 7/23 | 389965* | 81.00 | 7/22 | 390017 | 341.08 | 7/25 |
| 389918 | 140.00 | 7/23 | 389966 | 340.00 | 7/23 | 390018 | 37.66 | 7/25 |
| 389919 | 50.00 | 7/25 | 389968* | 59.00 | 7/23 | 390019 | 217.01 | 7/25 |
| 389920 | 109.71 | 7/30 | 389970* | 122.00 | 7/31 | 390020 | 596.94 | 7/25 |
| 389922* | 150.00 | 7/23 | 389971 | 335.00 | 7/24 | 390021 | 82.82 | 7/25 |
| 389923 | 100.00 | 7/23 | 389972 | 89.00 | 7/23 | 390022 | 744.12 | 7/24 |
| 389924 | 211.15 | 7/23 | 389973 | 328.00 | 7/30 | 390023 | 99.00 | 7/22 |
| 389925 | 107.54 | 7/23 | 389976* | 29.00 | 7/24 | 390024 | 54.13 | 7/23 |
| 389926 | 56.25 | 7/24 | 389977 | 110.19 | 7/25 | 390025 | 50.05 | 7/28 |
| 389927 | 63.92 | 7/24 | 389978 | 1.752.27 | 7/30 | 390026 | 55.38 | 7/24 |
| 389928 | 33.72 | 7/24 | 389979 | 642.00 | 7/31 | 390027 | 6.220.16 | 7/22 |
| 389929 | 41.54 | 7/24 | 389980 | 93.00 | 7/29 | 390028 | 1.689.21 | 7/25 |
| 389930 | 121.33 | 7/24 | 389982* | 94.77 | 7/23 | 390029 | 26.21 | 7/23 |
| 389931 | 4.61 | 7/24 | 389986* | 41.00 | 7/30 | 390030 | 66.55 | 7/24 |
| 389932 | 68.68 | 7/24 | 389987 | 202.00 | 7/24 | 390031 | 13.500.78 | 7/24 |
| 389933 | 95.00 | 7/25 | 389988 | 2.261.00 | 7/31 | 390032 | 97.29 | 7/24 |
| 389935* | 100.00 | 7/22 | 389989 | 194.00 | 7/22 | 390034* | 18.489.05 | 7/25 |
| 389936 | 127.16 | 7/25 | 389990 | 231.00 | 7/29 | 390035 | 5.103.86 | 7/24 |
| 389937 | 50.00 | 7/22 | 389991 | 28.63 | 7/31 | 390036 | 21.704.41 | 7/24 |
| 389938 | 253.08 | 7/22 | 389994* | 42.04 | 7/24 | 390038* | 3.130.25 | 7/24 |
| 389939 | 175.00 | 7/22 | 389995 | 241.26 | 7/28 | 390039 | 150.00 | 7/22 |
| 389940 | 134.50 | 7/22 | 389996 | 4.912.17 | 7/23 | 390042* | 3.657.00 | 7/22 |
| 389941 | 42.00 | 7/22 | 389997 | 609.46 | 7/24 | 390043 | 7.374.00 | 7/28 |
| 389942 | 18.50 | 7/22 | 389998 | 453.27 | 7/25 | 390044 | 86.00 | 7/25 |
| 389943 | 137.25 | 7/22 | 389999 | 1.653.37 | 7/29 | 390045 | 1.737.00 | 7/25 |
| 389944 | 28.96 | 7/22 | 390000 | 43.26 | 7/25 | 390046 | 78.00 | 7/25 |
| 389945 | 150.00 | 7/22 | 390001 | 151.18 | 7/25 | 390048* | 1.451.00 | 7/24 |
| 389946 | 92.31 | 7/25 | 390002 | 251.50 | 7/25 | 390049 | 3.842.00 | 7/30 |
| 389947 | 30.00 | 7/24 | 390003 | 1.595.92 | 7/25 | 390050 | 101.00 | 7/23 |

\* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

ACHOVIA    25        2079920005761   005   109      3078    0        17,222

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 390052* | 584.42 | 7/31 | 390109* | 1,915.00 | 7/30 | 390159 | 772.87 | 7/30 |
| 390053 | 577.27 | 7/31 | 390111* | 364.00 | 7/31 | 390161* | 53.37 | 7/31 |
| 390054 | 189.45 | 7/31 | 390112 | 12,195.28 | 7/29 | 390162 | 1,666.25 | 7/30 |
| 390055 | 534.96 | 7/29 | 390113 | 95.94 | 7/31 | 390163 | 3,916.00 | 7/29 |
| 390056 | 93.28 | 7/31 | 390114 | 5,759.46 | 7/29 | 390164 | 1,747.62 | 7/30 |
| 390057 | 51.60 | 7/30 | 390116* | 4,732.22 | 7/30 | 390165 | 14,040.69 | 7/30 |
| 390058 | 281.57 | 7/30 | 390117 | 853.15 | 7/30 | 390166 | 9,975.00 | 7/31 |
| 390059 | 785.31 | 7/30 | 390118 | 7,124.47 | 7/29 | 390167 | 508.21 | 7/30 |
| 390060 | 2,717.25 | 7/31 | 390119 | 12.00 | 7/30 | 390168 | 756.00 | 7/31 |
| 390062* | 128.84 | 7/31 | 390120 | 6,825.31 | 7/31 | 390169 | 2,169.10 | 7/31 |
| 390064* | 1,916.67 | 7/30 | 390121 | 7,009.46 | 7/31 | 390170 | 53.67 | 7/29 |
| 390065 | 211.14 | 7/31 | 390122 | 115.07 | 7/29 | 390172* | 2,664.52 | 7/30 |
| 390066 | 5,174.81 | 7/30 | 390123 | 30.63 | 7/31 | 390173 | 1,250.00 | 7/31 |
| 390067 | 860.98 | 7/30 | 390124 | 115.00 | 7/31 | 390174 | 1,182.68 | 7/31 |
| 390069* | 2,419.30 | 7/31 | 390128* | 195.00 | 7/31 | 390176* | 18,816.72 | 7/29 |
| 390070 | 82.00 | 7/29 | 390131* | 598.71 | 7/29 | 390177 | 1,000.00 | 7/29 |
| 390071 | 7,237.34 | 7/30 | 390132 | 338.91 | 7/29 | 390178 | 5,676.00 | 7/30 |
| 390072 | 317.72 | 7/29 | 390133 | 1,125.00 | 7/30 | 390179 | 275.40 | 7/30 |
| 390073 | 1,961.49 | 7/30 | 390135* | 2,500.00 | 7/31 | 390181* | 1,837.00 | 7/31 |
| 390074 | 230.00 | 7/31 | 390136 | 760.00 | 7/29 | 390182 | 11,520.00 | 7/29 |
| 390075 | 1,000.00 | 7/31 | 390137 | 172.56 | 7/30 | 390184* | 400.00 | 7/30 |
| 390076 | 225.00 | 7/31 | 390138 | 1,750.00 | 7/30 | 390185 | 67.96 | 7/29 |
| 390079* | 1,279.50 | 7/29 | 390139 | 102.75 | 7/29 | 390186 | 4,403.25 | 7/29 |
| 390080 | 288.65 | 7/30 | 390140 | 636.20 | 7/30 | 390187 | 7,662.60 | 7/31 |
| 390081 | 75.44 | 7/30 | 390141 | 13,590.23 | 7/30 | 390188 | 2,163.63 | 7/29 |
| 390082 | 12,647.75 | 7/29 | 390143* | 743.47 | 7/31 | 390189 | 190.65 | 7/31 |
| 390083 | 79.97 | 7/29 | 390144 | 1,672.00 | 7/31 | 390191* | 5,267.65 | 7/30 |
| 390087* | 14,284.71 | 7/29 | 390145 | 1,273.50 | 7/30 | 390192 | 45.25 | 7/30 |
| 390091* | 5,460.00 | 7/29 | 390146 | 1,250.00 | 7/30 | 390193 | 399.44 | 7/30 |
| 390092 | 4,687.29 | 7/30 | 390147 | 34.04 | 7/31 | 390195* | 343.34 | 7/30 |
| 390093 | 382.11 | 7/30 | 390148 | 374.97 | 7/30 | 390196 | 24,960.00 | 7/29 |
| 390094 | 2,482.50 | 7/31 | 390149 | 4,076.00 | 7/29 | 390197 | 285.30 | 7/31 |
| 390096* | 312.65 | 7/29 | 390150 | 800.34 | 7/30 | 390198 | 4,219.09 | 7/29 |
| 390098* | 1,153.88 | 7/30 | 390151 | 4,930.14 | 7/29 | 390199 | 116.78 | 7/30 |
| 390099 | 93.09 | 7/31 | 390152 | 1,506.17 | 7/30 | 390200 | 148.36 | 7/31 |
| 390101* | 4,928.30 | 7/30 | 390153 | 3,144.70 | 7/30 | 390201 | 2,182.29 | 7/30 |
| 390102 | 344.03 | 7/30 | 390154 | 141.50 | 7/29 | 390203* | 10,353.30 | 7/29 |
| 390103 | 12,097.51 | 7/29 | 390155 | 3,688.54 | 7/29 | 390204 | 1,631.00 | 7/29 |
| 390104 | 192.60 | 7/29 | 390156 | 930.50 | 7/30 | 390205 | 555.87 | 7/29 |
| 390105 | 11,580.23 | 7/30 | 390157 | 1,700.00 | 7/30 | 390207* | 97.15 | 7/31 |
| 390106 | 3,232.67 | 7/29 | 390158 | 355.24 | 7/30 | 390210* | 1,926.08 | 7/30 |
| 390107 | 1,727.05 | 7/30 | | | | 390211 | 1,956.08 | 7/30 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

VACHOVIA   26      2079920005761  005  109      3078    0      17.223

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 390212 | 109.18 | 7 30 | 390277 | 2.936.25 | 7 30 | 390342 | 220.08 | 7 29 |
| 390213 | 165.23 | 7 29 | 390278 | 12.15 | 7 29 | 390343 | 1.389.50 | 7 29 |
| 390214 | 3.348.36 | 7 29 | 390279 | 750.92 | 7 31 | 390348* | 58.50 | 7 30 |
| 390215 | 955.17 | 7 30 | 390280 | 2.219.67 | 7 29 | 390349 | 81.69 | 7 29 |
| 390217* | 1.447.80 | 7 29 | 390282* | 2.685.00 | 7 30 | 390350 | 3.029.65 | 7 30 |
| 390223* | 8.211.00 | 7 30 | 390285* | 10.414.59 | 7 31 | 390351 | 284.50 | 7 29 |
| 390226* | 2.260.71 | 7 30 | 390286 | 3.681.81 | 7 30 | 390352 | 61.66 | 7 30 |
| 390228* | 95.18 | 7 30 | 390287 | 100.00 | 7 31 | 390353 | 130.76 | 7 30 |
| 390229 | 53.57 | 7 30 | 390289* | 127.23 | 7 31 | 390355* | 19.687.50 | 7 31 |
| 390230 | 1.800.00 | 7 30 | 390290 | 208.52 | 7 31 | 390356 | 344.80 | 7 30 |
| 390231 | 6.382.63 | 7 30 | 390291 | 2.41 | 7 31 | 390357 | 1.628.00 | 7 30 |
| 390235* | 327.28 | 7 31 | 390292 | 383.00 | 7 31 | 390359* | 24.91 | 7 29 |
| 390236 | 384.20 | 7 30 | 390293 | 86.42 | 7 31 | 390360 | 219.57 | 7 31 |
| 390237 | 569.53 | 7 29 | 390294 | 3.478.80 | 7 30 | 390361 | 1.283.36 | 7 29 |
| 390239* | 500.00 | 7 30 | 390297* | 1.337.42 | 7 30 | 390362 | 4.465.00 | 7 29 |
| 390241* | 2.022.07 | 7 29 | 390299* | 625.00 | 7 31 | 390363 | 4.278.32 | 7 30 |
| 390242 | 500.00 | 7 29 | 390300 | 875.00 | 7 29 | 390364 | 700.00 | 7 30 |
| 390243 | 648.40 | 7 30 | 390301 | 1.169.00 | 7 31 | 390365 | 884.15 | 7 30 |
| 390244 | 4.428.50 | 7 31 | 390303* | 739.80 | 7 31 | 390367* | 150.00 | 7 30 |
| 390246* | 2.143.83 | 7 31 | 390304 | 356.25 | 7 31 | 390368 | 8.890.89 | 7 30 |
| 390247 | 995.46 | 7 30 | 390305 | 97.20 | 7 31 | 390369 | 8.274.20 | 7 29 |
| 390248 | 4.345.89 | 7 30 | 390307* | 76.50 | 7 31 | 390370 | 3.800.85 | 7 30 |
| 390249 | 400.00 | 7 30 | 390309* | 2.402.07 | 7 29 | 390371 | 13.250.30 | 7 30 |
| 390250 | 43.00 | 7 30 | 390311* | 550.00 | 7 30 | 390372 | 235.40 | 7 29 |
| 390251 | 705.95 | 7 31 | 390312 | 244.08 | 7 31 | 390373 | 5.833.33 | 7 31 |
| 390253* | 959.04 | 7 30 | 390313 | 202.75 | 7 30 | 390374 | 12.844.50 | 7 29 |
| 390254 | 1.387.76 | 7 31 | 390315* | 127.50 | 7 30 | 390375 | 14.760.00 | 7 30 |
| 390255 | 1.152.00 | 7 30 | 390316 | 566.40 | 7 30 | 390376 | 1.195.17 | 7 31 |
| 390257* | 762.23 | 7 30 | 390317 | 383.50 | 7 30 | 390377 | 55.65 | 7 31 |
| 390258 | 205.20 | 7 29 | 390319* | 1.984.32 | 7 29 | 390380* | 8.218.72 | 7 30 |
| 390259 | 724.40 | 7 30 | 390324* | 55.00 | 7 30 | 390381 | 324.83 | 7 30 |
| 390260 | 23.697.00 | 7 30 | 390327* | 27.96 | 7 31 | 390383* | 325.00 | 7 30 |
| 390261 | 964.43 | 7 30 | 390329* | 1.298.06 | 7 29 | 390384 | 1.730.88 | 7 30 |
| 390264* | 2.239.00 | 7 29 | 390331* | 169.50 | 7 28 | 390389* | 460.00 | 7 29 |
| 390267* | 121.34 | 7 29 | 390332 | 3.885.00 | 7 29 | 390390 | 1.275.98 | 7 31 |
| 390268 | 459.67 | 7 30 | 390334* | 375.13 | 7 29 | 390392* | 1.852.50 | 7 30 |
| 390269 | 68.76 | 7 30 | 390335 | 1.773.56 | 7 29 | 390394* | 1.160.85 | 7 31 |
| 390270 | 1.688.52 | 7 29 | 390337* | 1.104.48 | 7 31 | 390395 | 16.848.00 | 7 30 |
| 390271 | 195.00 | 7 30 | 390338 | 1.884.50 | 7 29 | 390396 | 443.41 | 7 31 |
| 390272 | 893.78 | 7 29 | 390339 | 1.750.00 | 7 30 | 390397 | 4.639.00 | 7 30 |
| 390273 | 5.771.94 | 7 31 | 390340 | 1.743.09 | 7 29 | 390398 | 1.142.41 | 7 30 |
| 390276* | 127.24 | 7 31 | 390341 | 60.64 | 7 30 | 390401* | 777.48 | 7 31 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    27       2079920005761   005  109       3078    0       17.224

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 390402 | 330.00 | 7/30 | 390469 | 1,164.80 | 7/30 | 390568 | 168.00 | 7/30 |
| 390404* | 6,044.37 | 7/30 | 390470 | 5,874.70 | 7/29 | 390569 | 140.00 | 7/30 |
| 390406* | 161.20 | 7/30 | 390473* | 30.00 | 7/29 | 390570 | 116.00 | 7/30 |
| 390407 | 449.26 | 7/30 | 390474 | 113.15 | 7/30 | 390571 | 160.00 | 7/30 |
| 390408 | 52.50 | 7/30 | 390475 | 625.06 | 7/29 | 390579* | 100.00 | 7/31 |
| 390411* | 749.87 | 7/30 | 390476 | 484.50 | 7/30 | 390580 | 150.00 | 7/31 |
| 390413* | 392.58 | 7/30 | 390477 | 2,430.00 | 7/29 | 390581 | 121.33 | 7/30 |
| 390414 | 880.00 | 7/29 | 390478 | 24.81 | 7/30 | 390582 | 4.61 | 7/30 |
| 390415 | 72.35 | 7/30 | 390479 | 165.00 | 7/30 | 390583 | 68.68 | 7/30 |
| 390417* | 43.48 | 7/29 | 390480 | 30.42 | 7/30 | 390584 | 41.54 | 7/30 |
| 390419* | 540.00 | 7/29 | 390481 | 896.79 | 7/30 | 390585 | 33.72 | 7/30 |
| 390420 | 9,639.00 | 7/30 | 390482 | 3,090.00 | 7/29 | 390586 | 63.92 | 7/30 |
| 390421 | 5,282.64 | 7/29 | 390483 | 918.75 | 7/30 | 390587 | 56.25 | 7/30 |
| 390422 | 4,319.04 | 7/31 | 390484 | 464.02 | 7/30 | 390588 | 95.00 | 7/31 |
| 390425* | 270.00 | 7/31 | 390485 | 553.10 | 7/31 | 390590* | 139.00 | 7/30 |
| 390426 | 4,392.49 | 7/29 | 390487* | 219.65 | 7/31 | 390592* | 100.00 | 7/30 |
| 390427 | 2,462.83 | 7/29 | 390488 | 607.50 | 7/31 | 390596* | 127.16 | 7/31 |
| 390428 | 6,217.83 | 7/28 | 390490* | 250.00 | 7/29 | 390599* | 175.00 | 7/29 |
| 390429 | 2,770.00 | 7/30 | 390491 | 277.80 | 7/31 | 390600 | 134.50 | 7/29 |
| 390430 | 15,240.68 | 7/30 | 390494* | 434.83 | 7/31 | 390601 | 42.00 | 7/29 |
| 390431 | 7.94 | 7/31 | 390495 | 168.76 | 7/29 | 390602 | 50.00 | 7/29 |
| 390432 | 895.76 | 7/30 | 390496 | 2,604.75 | 7/29 | 390603 | 28.96 | 7/29 |
| 390435* | 64.10 | 7/29 | 390514* | 135.00 | 7/31 | 390604 | 137.25 | 7/29 |
| 390436 | 3,603.75 | 7/30 | 390515 | 85.00 | 7/31 | 390605 | 18.50 | 7/29 |
| 390438* | 998.96 | 7/30 | 390518* | 265.12 | 7/31 | 390609* | 92.31 | 7/31 |
| 390442* | 504.32 | 7/29 | 390519 | 73.50 | 7/31 | 390614* | 30.00 | 7/30 |
| 390443 | 1,141.88 | 7/30 | 390525* | 63.00 | 7/30 | 390615 | 24.69 | 7/31 |
| 390444 | 3,450.00 | 7/29 | 390526 | 29.08 | 7/30 | 390617* | 637.50 | 7/29 |
| 390445 | 4,824.00 | 7/29 | 390527 | 31.50 | 7/30 | 390619* | 103.54 | 7/31 |
| 390447* | 2,568.42 | 7/31 | 390528 | 96.44 | 7/30 | 390621* | 173.04 | 7/31 |
| 390449* | 1,145.06 | 7/29 | 390529 | 85.00 | 7/30 | 390623* | 6.103.60 | 7/30 |
| 390453* | 4,000.00 | 7/29 | 390536* | 50.00 | 7/31 | 390625* | 2.500.00 | 7/31 |
| 390454 | 266.62 | 7/30 | 390537 | 12.50 | 7/31 | 390627* | 242.07 | 7/31 |
| 390456* | 600.00 | 7/29 | 390538 | 25.00 | 7/31 | 390628 | 271.47 | 7/29 |
| 390459* | 200.00 | 7/30 | 390539 | 25.00 | 7/31 | 390631* | 140.66 | 7/31 |
| 390460 | 16.00 | 7/30 | 390542* | 30.00 | 7/29 | 390634* | 251.00 | 7/31 |
| 390462* | 1,315.95 | 7/31 | 390543 | 35.00 | 7/29 | 390635 | 606.00 | 7/29 |
| 390463 | 3,374.68 | 7/29 | 390554* | 280.00 | 7/30 | 390637* | 256.00 | 7/30 |
| 390464 | 952.00 | 7/30 | 390557* | 275.00 | 7/29 | 390642* | 395.00 | 7/29 |
| 390466* | 2,272.18 | 7/29 | 390558 | 78.90 | 7/30 | 390643 | 327.00 | 7/31 |
| 390467 | 3,270.65 | 7/31 | 390563* | 5.00 | 7/30 | 390644 | 54.50 | 7/29 |
| 390468 | 4,350.00 | 7/29 | 390567* | 350.00 | 7/31 | 390649* | 148.00 | 7/31 |

\* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**  28       2079920005761   005   109        3078     0        17.225

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 390651* | 104.00 | 7/30 | 390701* | 108.72 | 7/30 | 390711 | 3,583.42 | 7/31 |
| 390669* | 1,028.00 | 7/30 | 390702 | 220.20 | 7/30 | 390712 | 1,172.58 | 7/29 |
| 390689* | 725.97 | 7/30 | 390703 | 790.29 | 7/31 | 390713 | 187.21 | 7/30 |
| 390692* | 1,443.81 | 7/31 | 390704 | 25.72 | 7/30 | 390714 | 10.22 | 7/30 |
| 390693 | 67.47 | 7/30 | 390705 | 24.01 | 7/30 | 390716* | 55.11 | 7/30 |
| 390694 | 304.11 | 7/30 | 390706 | 21.63 | 7/30 | 390718* | 532.10 | 7/31 |
| 390695 | 56.77 | 7/30 | 390707 | 47.08 | 7/30 | 390719 | 1,388.00 | 7/29 |
| 390697* | 57,131.45 | 7/31 | 390708 | 21.76 | 7/30 | **Total** | **$16,159,855.28** | |
| 390698 | 797.43 | 7/29 | 390709 | 98.93 | 7/29 | | | |
| 390699 | 597.68 | 7/31 | 390710 | 1,178.68 | 7/31 | | | |

*  Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 543,535.23 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      030701 CCD<br>MISC SETTL NJSEDI |
| 7/02 | 0.85 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 7/03 | 1,598,920.92 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      030703 CCD<br>MISC SETTL NJSEDI |
| 7/07 | 1,934,002.92 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      030707 CCD<br>MISC SETTL NJSEDI |
| 7/08 | 2,770.00 | DOMESTIC COLLECTIONS ITEM # INICK000313354<br>CHECK FOR COLLECTION # 00381083 |
| 7/08 | 131,992.18 | AUTOMATED DEBIT RETURN SETTLE RETURN<br>CO. ID.      030708 CCD<br>MISC SETTL CHECKTIRE |
| 7/08 | 1,023,266.23 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      030708 CCD<br>MISC SETTL NJSEDI |
| 7/09 | 485,852.42 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      030709 CCD<br>MISC SETTL NJSEDI |
| 7/10 | 737,094.02 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      030710 CCD<br>MISC SETTL NJSEDI |
| 7/11 | 1,235,622.41 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      030711 CCD<br>MISC SETTL NJSEDI |
| 7/14 | 899.66 | POSTING EQUALS NOTIFICATION ADJUST |

Other Withdrawals and Service Fees continued on next page.



# Commercial Checking

WACHOVIA   29   2079920005761  005  109      3078   0      17,226

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 7/14 | 275,894.62 | AUTOMATED DEBIT<br>CO. ID.        030714 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 7/15 | 1,429,827.64 | AUTOMATED DEBIT<br>CO. ID.        030715 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 7/16 | 390,852.11 | AUTOMATED DEBIT<br>CO. ID.        030716 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 7/17 | 720,571.40 | AUTOMATED DEBIT<br>CO. ID.        030717 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 7/18 | 1,830,747.55 | AUTOMATED DEBIT<br>CO. ID.        030718 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 7/21 | 958,205.94 | AUTOMATED DEBIT<br>CO. ID.        030721 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 7/22 | 1,507,709.59 | AUTOMATED DEBIT<br>CO. ID.        030722 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 7/23 | 548,422.17 | AUTOMATED DEBIT<br>CO. ID.        030723 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 7/24 | 256,099.23 | AUTOMATED DEBIT<br>CO. ID.        030724 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 7/25 | 1,029,979.96 | AUTOMATED DEBIT<br>CO. ID.        030725 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 7/28 | 587,694.90 | AUTOMATED DEBIT<br>CO. ID.        030728 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 7/29 | 1,527,958.51 | AUTOMATED DEBIT<br>CO. ID.        030729 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 7/30 | 393,675.49 | AUTOMATED DEBIT<br>CO. ID.        030730 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 7/31 | 527,031.26 | AUTOMATED DEBIT<br>CO. ID.        030731 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |

| Total | $19,677,637.21 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 0.00 | 7/03 | 0.00 | 7/08 | 0.00 |
| 7/02 | 0.00 | 7/07 | 0.00 | 7/09 | 0.00 |

*Daily Balance Summary continued on next page*



# Commercial Checking

WACHOVIA   30        2079920005761   005   109        3078     0        17.227

---

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/10 | 0.00 | 7/18 | 0.00 | 7/28 | 0.00 |
| 7/11 | 0.00 | 7/21 | 0.00 | 7/29 | 0.00 |
| 7/14 | 0.00 | 7/22 | 0.00 | 7/30 | 0.00 |
| 7/15 | 0.00 | 7/23 | 0.00 | 7/31 | 0.00 |
| 7/16 | 0.00 | 7/24 | 0.00 | | |
| 7/17 | 0.00 | 7/25 | 0.00 | | |



# Commercial Checking

**VACHOVIA**   01   2079900067554   005   109   26   0   17,640   ▬▬   ▬▬

```
Illuullaladlldadlluulldl
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                    CB   150
62 WHITMORE AVE.
CAMBRIDGE MD 02140
```

---

# Commercial Checking

7/01/2003 thru 7/31/2003

Account number:          2079900067554
Account holder(s):       WR GRACE & CO. CPD & DAREX
                         HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $0.00 |
| Deposits and other credits | 1,560,875.09 + |
| Other withdrawals and service fees | 1,560,875.09 - |
| Closing balance 7/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/01 | 1,896.99 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/01 | 11,649.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/02 | 103,580.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 5,580.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 126,026.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/07 | 20,802.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/08 | 878.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/08 | 30,881.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/09 | 119,325.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 30.58 | AUTOMATED CREDIT W.R. GRACE    REVERSAL CO. ID.    030710 CCD MISC SETTL NCVCERIDN |
| 7/10 | 7,244.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 124,679.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 16,628.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

**WACHOVIA**  03      2079900067554  005  109          26      0        17.642

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 24.12 | ZBA TRANSFER DEBIT |
|  |  | TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 7/01 | 1,872.87 | LIST OF DEBITS POSTED |
| 7/01 | 11,649.75 | LIST OF DEBITS POSTED |
| 7/02 | 4,591.87 | LIST OF DEBITS POSTED |
| 7/02 | 41,291.94 | AUTOMATED DEBIT BNF-CTS        PMT IMPND |
|  |  | CO. ID. 1411902914 030702 CCD |
|  |  | MISC C4025-082039619 |
| 7/02 | 57,697.09 | AUTOMATED DEBIT BNF-CTS        PMT IMPND |
|  |  | CO. ID. 1411902914 030702 CCD |
|  |  | MISC C4025-092039620 |
| 7/03 | 5,580.41 | LIST OF DEBITS POSTED |
| 7/03 | 126,026.29 | AUTOMATED DEBIT        PAYROLL |
|  |  | CO. ID.        030703 CCD |
|  |  | MISC SETTL NCVCERIDN |
| 7/07 | 20,802.53 | LIST OF DEBITS POSTED |
| 7/08 | 878.84 | LIST OF DEBITS POSTED |
| 7/08 | 30,881.40 | LIST OF DEBITS POSTED |
| 7/09 | 26,188.90 | LIST OF DEBITS POSTED |
| 7/09 | 39,403.78 | AUTOMATED DEBIT BNF-CTS        PMT IMPND |
|  |  | CO. ID. 1411902914 030709 CCD |
|  |  | MISC C4025-082061303 |
| 7/09 | 53,732.86 | AUTOMATED DEBIT BNF-CTS        PMT IMPND |
|  |  | CO. ID. 1411902914 030709 CCD |
|  |  | MISC C4025-092061304 |
| 7/10 | 7,244.92 | LIST OF DEBITS POSTED |
| 7/10 | 124,710.04 | AUTOMATED DEBIT        PAYROLL |
|  |  | CO. ID.        030710 CCD |
|  |  | MISC SETTL NCVCERIDN |
| 7/11 | 16,628.36 | LIST OF DEBITS POSTED |
| 7/14 | 496.99 | LIST OF DEBITS POSTED |
| 7/14 | 537.98 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/14 | 57,849.40 | LIST OF DEBITS POSTED |
| 7/15 | 537.98 | LIST OF DEBITS POSTED |
| 7/15 | 12,915.69 | LIST OF DEBITS POSTED |
| 7/16 | 6,748.53 | LIST OF DEBITS POSTED |
| 7/16 | 43,561.45 | AUTOMATED DEBIT BNF-CTS        PMT IMPND |
|  |  | CO. ID. 1411902914 030716 CCD |
|  |  | MISC C4025-082097872 |
| 7/16 | 60,791.88 | AUTOMATED DEBIT BNF-CTS        PMT IMPND |
|  |  | CO. ID. 1411902914 030716 CCD |
|  |  | MISC C4025-092097873 |
| 7/17 | 3,607.06 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA 05    2079900067554  005  109        26    0         17,644   ——————  ——————

——————

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**          **Phone number**       **Address**

Business Checking, CheckCard & Loan Accounts    1-800-566-3862      WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts             1-800-222-3862      NC6502
TDD   (For the Hearing Impaired)                1-800-835-7721      P O BOX 563966
                                                                    CHARLOTTE NC 28262-3966

---

<table>
<tr><th colspan="5" style="text-align:center">To Balance Your Account</th></tr>
<tr><td rowspan="2">1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.</td><td colspan="4" style="text-align:center">List Outstanding Checks and Withdrawals</td></tr>
<tr><td>Ck. No.</td><td>Amount</td><td>Ck. No.</td><td>Amount</td></tr>
<tr><td>2. Write in the closing balance shown on the front of account statement.</td><td></td><td></td><td></td><td></td></tr>
<tr><td>3. Write in any deposits you have made since the date of this statement.</td><td></td><td></td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td>4. Add together amounts listed above in steps 2 and 3.</td><td></td><td></td><td></td><td></td></tr>
<tr><td>5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.</td><td></td><td></td><td></td><td></td></tr>
<tr><td>6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.</td><td></td><td></td><td>Total</td><td></td></tr>
</table>

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966. as soon as you can. if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about. and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01 | 2018660825356 001 130 | 0 38 | SAFEKEPT | Replacement Reattachment | | | |

W R GRACE & CO-CONN
LOCKBOX 75147                          CB
55 WHITMORE AVE.
CAMBRIDGE MD 02140

Commercial Checking                                      7/01/2003 thru 7/31/2003

Account Number:       2018660825356
Account Holder(s):    W R GRACE & CO-CONN
                      LOCKBOX 75147

Taxpayer ID Number:   135114230

Account Summary

Opening balance 7/01                    $1,194,916.31

Deposits and other credits             41,247,189.93 +

Other withdrawals and service fees     42,081,974.85 -

Closing balance 7/31                      $360,131.45

Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 7/03 | 7,831.53 | EFFECTIVE DATE 06/30 ADJUSTING YOUR ACCOUNT FOR AN ITEM NEVER CREDITED TO YOUR ACCOUNT OUR WORK OF 05/16/2003 ITEM LEFT THE BANK AS A FREE ITEM CREDIT PASSED BY LASALLE BANK. | 0040877517439 |
| 7/03 | 11,823.00 | FUNDS TRANSFER (ADVICE 030701004011) RCVD FROM WACHOVIA BANK NA /LLOYDS BANK LTD. ORG=JOHNSON MATTHEY PLC RFB=FT63020467341   OBI=INVOICE NO. 91725027 REF=0306274674000672  07/01/03  09:09AM | 2033737700000044 |
| 7/03 | 29,712.93 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147   AM DEPOSIT | 0200073532000101 |
| 7/03 | 67,665.85 | AUTOMATED CREDIT CITGO                     PAYMENTS CO. ID. 3601867773 030701 CTX MISC 0008W R GRACE & CO | 0200075204000755 |
| 7/03 | 71,200.98 | AUTOMATED CREDIT SOLUTIA 3324        PO/REMIT CO. ID. 1431781797 030701 CTX MISC 0007W R GRACE & CO-C | 0200075214010 |
| 7/03 | 111,386.58 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT CO. ID. 2001368265 030701 CTX MISC 0007GRACE DAVISON | 0200075219010 |
| 7/03 | 178,823.78 | INTL FUNDS TRANSFER (ADVICE 030701054868) RCVD FROM CITIBANK N.A.    /PETROX, S.A. RFB=LCK31820439800   OBI=PAYMENT INVOICE NO 9 AMT=       178823.78 CUR=USD RATE= REF=LCK31820439800      07/01/03  04:39PM | 3035770000011 |
| 7/03 | 384,637.99 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147   PM DEPOSIT | 0200075204111 |

Deposits and Other Credits continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION ,  GLOBAL CENTRAL PIEDMONT           Page 1

Commercial Checking

02    2018660825356 001 130        0 38      **SAFEKEPT**    Replacement Statement

Deposits and Other Credits continued

| Date | Amount | Description |
|---|---|---|

2,460.00  **WHOLESALE LOCKBOX DEPOSIT**
**CHARLOTTE    BOX #075147    AM DEPOSIT**

4,564.00  **FUNDS TRANSFER (ADVICE 030702020320)**
**RCVD FROM CENTURY NATIONAL /**
**ORG=TEKQUEST INDUSTRIES CORP.**
**RFB=200307020014    OBI=REFERENCE LOCKBOX: 7**
**REF=200307020014    07/02/03  11:58AM**

12,782.00  **INTL FUNDS TRANSFER (ADVICE 030702028821)**
**RCVD FROM CITIBANK N.A.    /HUSSMANN AMERICA**
**RFB=LCK31830270900    OBI=PAGO DE FACT HUSS AM**
**AMT=    12782.00 CUR=USD RATE=**
**REF=LCK31830270900    07/03/03  02:49PM**

103,490.81  **AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT**
**CO. ID. 2001368265 030702 CTX**
**MISC 0008GRACE DAVISON**

182,950.25  **AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS**
**CO. ID. 9836451101 030702 XD**
**MISC 00012504856266**

192,322.92  **WHOLESALE LOCKBOX DEPOSIT**
**CHARLOTTE    BOX #075147    PM DEPOSIT**

282,000.00  **AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS**
**CO. ID. 7132894773 030702 CTX**
**MISC 0007GRACE DAVISON**

2,050.00  **FUNDS TRANSFER (ADVICE 030703047546)**
**RCVD FROM FLEET NATIONAL BA/BANKBOSTON BANCO**
**ORG=TERPHANE LTDA.**
**RFB=016020578013    OBI=INV. 91705801**
**REF=030703039866    07/03/03  05:13PM**

3,243.36  **AUTOMATED CREDIT 3M COMPANY    EDIEFTPMT**
**CO. ID. 3006173082 030703 CTX**
**MISC 0007WR GRACE & COMPA**

10,530.00  **FUNDS TRANSFER (ADVICE 030703004171)**
**RCVD FROM JPMORGAN CHASE BA/FIRSTRAND BANK L**
**ORG=ONG AUTOMOTIVE CATALYSTS SA PTY LTD**
**RFB=SWF OF 03/07/02  OBI=INV 91736095**
**REF=065840018338    07/03/03  08:55AM**

91,878.52  **AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS**
**CO. ID. 9836451101 030703 CCD**
**MISC 00012504858184**

235,425.92  **AUTOMATED CREDIT PPG  E031830422  EFT PAYNT**
**CO. ID. 5991000205 030703 CTX**
**MISC 0030WR GRACE & CO**

170,504.85  **AUTOMATED CREDIT CITGO    PAYMENTS**
**CO. ID. 3601867773 030703 CTX**
**MISC 0013W R GRACE & CO**

391,562.38  **AUTOMATED CREDIT ARCO PROD PAY    PO/REMIT**
**CO. ID. 1230371610 030703 CCD**
**MISC 9304997**

Deposits and Other Credits continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION , GLOBAL CENTRAL PIEDMONT        page 2 of 3

Commercial Checking

03    3018660825356 001 130       0  38     **SAFEKEPT**    Replacement Statement

Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| | 1,412,352.03 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147   **PM DEPOSIT** |
| | 792.20 | AUTOMATED CREDIT 3M COMPANY    **EDISFTPMT**<br>CO. ID. 3006173082 030707 CTX<br>MISC 0006WR GRACE & COMPA |
| | 2,406.00 | AUTOMATED CREDIT 3M COMPANY    **EDISFTPMT**<br>CO. ID. 3006173082 030707 CTX<br>MISC 0007WR GRACE & COMPA |
| | 2,817.82 | AUTOMATED CREDIT 3M COMPANY    **EDISFTPMT**<br>CO. ID. 3006173082 030707 CTX<br>MISC 0007WR GRACE & COMPA |
| | 5,908.20 | FUNDS TRANSFER  (ADVICE 033707007329)<br>RCVD FROM WACHOVIA BANK NA /UNIBANCO-UNIAO D<br>ORG=OMG BRASIL LTDA<br>RFB=01238731           OBI=INVOICE:91696925<br>REF=0307040105006230  07/07/03  08:45AM |
| | 24,000.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 030707 CTX<br>MISC 0007GRACE DAVISON |
| | 29,694.00 | FUNDS TRANSFER  (ADVICE 030707045325)<br>RCVD FROM CITIBANK N.A.   /GCNGIEFT<br>ORG=INDUMAIZ DEL ECUADOR SA<br>RFB=G0031884924001   OBI=SRF<br>REF=G0031884924001    07/07/03  05:01PM |
| | 42,840.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 030707 CCD<br>MISC 1500213370 |
| | 106,270.24 | FOREIGN EXCHANGE CONTRACT 1650839<br>SENT TO SHELL COMPANIA ARGENTINA<br>AMT=    94027.82 CUR=EUR<br>RATE=    1.130200 VALUE DATE 07/07/03 |
| | 113,603.01 | INTL FUNDS TRANSFER (ADVICE 030707030590)<br>RCVD FROM CITIBANK N.A.   /PETROLEUM CO. OF<br>RFB=LCK31880532200  OBI=INVOICE 91693454<br>AMT=    113603.01 CUR=USD RATE=<br>REF=LCK31880532200   07/07/03  02:18PM |
| | 188,069.08 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMT<br>CO. ID. 2001368265 030707 CTX<br>MISC 0007GRACE DAVISON |
| | 194,770.62 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 030707 CTX<br>MISC 0008GRACE DAVISON |
| | 217,573.70 | AUTOMATED CREDIT HESS       **PAYMENTS**<br>CO. ID. 9225050455 030707 CTX<br>MISC 0009W.R.GRACE & CO |
| | 887,352.24 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147   PM DEPOSIT |

Deposits and Other Credits continued on next page.

Commertial Checking

| 04 | 2018660825356 001 130 | 0  38 | **SAFEKEPT** | Replacement Statement | 101 |

Deposits and Other Credits continued

| Date | Amount | Description | |
|---|---|---|---|
| | 1,090,766.95 | **WHOLESALE LOCKBOX DEPOSIT**<br>**CHARLOTTE**     **BOX #075147**     **AM DEPOSIT** | 00504751201002905 |
| | 0.00 | AUTOMATED CREDIT AFCD, INC       **A/P**<br>CO. ID. 2581105024 030708 CCD<br>MISC     05001864 | 62909031810010707 |
| | 16,395.00 | **FUNDS TRANSFER  (ADVICE 03C708006928)**<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=ASEC MANUFACTURING     SALES<br>RFB=PAYA31842C029203 OBI=INVOICE 91716506.917<br>REF=PAYA31842C029203  07/08/03  09:20AM | 00893070020520005 |
| | 22,462.80 | **FUNDS TRANSFER  (ADVICE 03C708037658)**<br>RCVD FROM  HANA BANK          /<br>ORG=HANSUNG ENGELHARD CORP<br>RFB=XIMT342501          OBI=OUR COMM. USD18.00 -<br>REF=XIMT342501          07/08/03  04:10PM | 05100150050170505 |
| | 37,855.68 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030708 CCD<br>MISC 00012504863208 | 4300010542252055? |
| | 60,233.34 | **WHOLESALE LOCKBOX DEPOSIT**<br>**CHARLOTTE**     **BOX #075147**     **PM DEPOSIT** | 00300751401055010 |
| | 110,091.00 | **AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT**<br>CO. ID. 2001368265 030708 CTX<br>MISC 0007GRACE DAVISON | 3100153010101007 |
| | 127,664.25 | **AUTOMATED CREDIT HESS        PAYMENTS**<br>CO. ID. 9225050455 030708 CTX<br>MISC 0009W.R.GRACE & CO | 4330543140010014 |
| | 345,450.00 | AUTOMATED CREDIT ARCO PROD PAY    **PO/REMIT**<br>CO. ID. 1230371610 030708 CCD<br>MISC 9305569 | 4700132040100007 |
| | 684,678.31 | **WHOLESALE LOCKBOX DEPOSIT**<br>**CHARLOTTE**     **BOX #075147**     **AM DEPOSIT** | 00204750402207007 |
| | 2,298.41 | AUTOMATED CREDIT EPA  TREAS 310  MISC PAY<br>CO. ID. 3101036151 030709 CCD<br>MISC 135114230680112 | 42001200044010707 |
| | 7,384.00 | **FUNDS TRANSFER  (ADVICE 030709004614)**<br>RCVD FROM  JPMORGAN CHASE BA/FIRSTRAND BANK L<br>ORG=OMG AUTOMOTIVE CATALYSTS SA PTY LTD<br>RFB=SWF OF 03/07/08  OBI=INV 91736094 9175159<br>REF=4586800189JS       07/09/03  09:30AM | 55001001010050010 |
| | 34,276.32 | AUTOMATED CREDIT CITGO        **PAYMENTS**<br>CO. ID. 3601867773 030709 CTX<br>MISC 0007W R GRACE & CO | 04905000100010015 |
| | 34,533.49 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030709 CCD<br>MISC 00012504866152 | 4300010550000070 |

Deposits and Other Credits continued on next page.

**Commercial Checking**

| 05 | 2018660825356 001 130 | 0 38 | SAFEKEPT | Replacement Statement | 001 |

Deposits and Other Credits continued

| Date | Amount | Description | |
|---|---|---|---|
| 7 09 | 71,800.00 | FUNDS TRANSFER (ADVICE 030709004696)<br>RCVD FROM JPMORGAN CHASE BA/FIRSTBANK L<br>ORG=OMG AUTOMOTIVE CATALYS'S SA PTY LTD<br>RFB=SWF OF 03/07/08 OBI=INV 91797011 9173609<br>REF=4682200189JS 07/09/03 09:20AM | CONSUMER Consu |
| 7/09 | 140,957.66 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 PM DEPOSIT | 00 12507th Trital |
| 7/09 | 164,053.30 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 030709 XD<br>MISC 02012504305215 | 433031401 3011 |
| 7.09 | 6,858.92 | AUTOMATED CREDIT 3M COMPANY EDIEFTPMT<br>CO. ID. 3006173082 030710 CTX<br>MISC 0010WR GRACE & COMPA | 01003 (1111) 10 |
| 7/10 | 26,139.24 | FUNDS TRANSFER (ADVICE 030710001416)<br>RCVD FROM WACHOVIA BANK NA /SOCIETE GENERALE<br>ORG=AIRSEC SA<br>RFB=0424018903060000 OBI=INVOICE 91733751<br>REF=030708423600055 07/10/03 06:03AM | 000956 / 090 37 |
| 7/10 | 38,289.78 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030710 CCD<br>MISC 00012504867973 | 4100509 1303103 |
| 7/10 | 259,611.69 | AUTOMATED CREDIT SUN COMPANY FUND EDI<br>CO. ID. 1231743283 030710 PPD<br>MISC FB0319000026 | 320031250 01054. |
| 7/10 | 354,568.16 | AUTOMATED CREDIT KESS PAYMENTS<br>CO. ID. 9225050455 030710 CTX<br>MISC 0010W.R.GRACE & CO | 4200329412 0311. |
| 7/10 | 482,304.09 | WHOLESALE LOCKBOX DEPOSIT **# 10.00**<br>CHARLOTTE BOX #075147 PM DEPOSIT | 00300751 0101 |
| 7/10 | 556,901.62 | FUNDS TRANSFER (ADVICE 030710040171)<br>RCVD FROM ABN AMRO BANK N.V/ECPETRO 82 BARRA<br>ORG=ECPETRO 82 BARRANCA (XB)<br>RFB=GCB REL 511 OBI=INVOICES 91741292 AN<br>REF=0958007984030710 07/10/03 04:24PM | 00 0940 10 1020 |
| 7/11 | 34,689.06 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030711 CCD<br>MISC 00012504870270 | 41001 430 101 10 |
| 7/11 | 53,054.86 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 030711 CCD<br>MISC 02012504310062 | 4300319 000000 |
| 7/11 | 68,136.90 | AUTOMATED CREDIT CITGO PAYMENTS<br>CO. ID. 3601867773 030711 CTX<br>MISC 0008W R GRACE & CO | 400039.9 |
| 7/11 | 175,351.79 | AUTOMATED CREDIT ARCO PROD PAY PO/REMIT<br>CO. ID. 1230371610 030711 CCD<br>MISC 9307272 | 4230 1 1010 |

Deposits and Other Credits continued on next page

Commercial Checking

06    2018660825356 001 130        0 38    SAFEKEPT    Replacement Statement

## Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 7/11 | 291,275.01 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    AM DEPOSIT |
| 7/11 | 405,419.99 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    PM DEPOSIT |
| 7/14 | 3,244.73 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030714 CTX<br>MISC 0007WR GRACE & COMPA |
| 7/14 | 3,618.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030714 TTX<br>MISC 0007WR GRACE & COMPA |
| 7/14 | 3,621.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030714 CTX<br>MISC 0007WR GRACE & COMPA |
| 7/14 | 6,120.00 | FUNDS TRANSFER  (ADVICE 030714045119)<br>RCVD FROM  CITIBANK N.A.    /GCONXYEFT<br>ORG=PANAPESCA SA<br>RFB=G0031953483901    OBI=NONE<br>REF=G0031953483901    07/14/03  06:11PM |
| 7/14 | 6,138.00 | AUTOMATED CREDIT APGD, INC        A/P<br>CO. ID. 2581105024 030714 CCD<br>MISC    05001864 |
| 7/14 | 135,377.10 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030714 CTX<br>MISC 0007GRACE DAVISON |
| 7/14 | 173,424.42 | FUNDS TRANSFER  (ADVICE 030714002747)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959602858    OBI=92751607,91698628<br>REF=0710375804001558  07/14/03  08:27AM |
| 7/14 | 312,978.41 | FUNDS TRANSFER  (ADVICE 030714041707)<br>RCVD FROM  HARRIS BANK INTL /.<br>ORG=IRVING OIL LTD<br>RFB=OP0011 A10432    OBI=RP BOCH BOX 75147<br>REF=0077411748030714  07/14/03  04:39PM |
| 7/14 | 769,912.64 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    AM DEPOSIT |
| 7/14 | 1,567,337.72 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    PM DEPOSIT |
| 7/15 | 192.50 | AUTOMATED CREDIT PPG  N031950394  EFT PAYMT<br>CO. ID. 9991000205 030715 CTX<br>MISC 0008WR GRACE & CO |
| 7/15 | 25,017.60 | AUTOMATED CREDIT VRSUVIUS USA        PAYMENT<br>CO. ID. 1370893657 030715 CTX<br>MISC 0004W R GRACE & CO |
| 7/15 | 33,160.92 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 030715 CTX<br>MISC 0007W R GRACE & CO |

Deposits and Other Credits continued on next page.

Commercial Checking

07   2018660825356 001 130      0 38      SAFEKEPT    Replacement Statement      07.

Deposits and Other Credits continued

| Date | Amount | Description |
|---|---|---|
| 7/15 | 158,545.02 | FOREIGN EXCHANGE CONTRACT 5032848<br>SENT TO INV 91708883 SHELL COMPAN<br>AMT= 141041.74 CUR=EUR<br>RATE= 1.124100 VALUE DATE 07/15/03 | 0050050010U000 |
| 7/15 | 171,855.03 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT | 00700751470000 |
| 7/15 | 246,317.70 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT | 00500751470000 |
| 7/15 | 1,728,114.82 | FUNDS TRANSFER (ADVICE 030715019191)<br>RCVD FROM BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=030715022735   OBI=REF: ART LLC PAYMENT<br>REF=030715022735   07/15/03 11:46AM | 00003071501919\. |
| 7/16 | 19,607.00 | FUNDS TRANSFER (ADVICE 030716001648)<br>RCVD FROM WACHOVIA BANK NA /COMMERZBANK AG -<br>ORG=JOHNSON MATTHEY<br>RFB=BBHA319803421300 OBI=INV. 93765973<br>REF=0307144090000339 07/16/03 06:07AM | 990030711000164. |
| 7/16 | 114,104.97 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030716 CCD<br>MISC 00012504878216 | 42003.5710  . |
| 7/16 | 115,362.79 | INTL FUNDS TRANSFER (ADVICE 030716031490)<br>RCVD FROM CITIBANK N.A.   /PETNOX, S.A.<br>RFB=LCK31970327200   OBI=PAYMENT INVOICES NO9<br>AMT= 115362.79 CUR=USD RATE=<br>REF=LCK31970327200   07/16/03 02:45PM | 00073031690  . |
| 7/16 | 216,174.70 | AUTOMATED CREDIT HESS   PAYMENTS<br>CO. ID. 9225050455 030716 CTX<br>MISC 0009W.R.GRACE & CO | 4300319719  . |
| 7/16 | 240,900.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 030716 CTX<br>MISC 0007GRACE DAVISON | 42003169730313  . |
| 7/16 | 477,598.72 | AUTOMATED CREDIT SUN COMPANY   FUND EDI<br>CO. ID. 1231743283 030716 PPD<br>MISC F80319600071 | 420022484044  . |
| 7/16 | 528,387.39 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT | 00500751470000 |
| 7/17 | 11,324.14 | AUTOMATED CREDIT 3M COMPANY   EDIRFTPMT<br>CO. ID. 3006173082 030717 CTX<br>MISC 0013WR GRACE & COMPA. | 43003721500050 |
| 7/17 | 34,063.66 | AUTOMATED CREDIT CITGO   PAYMENTS<br>CO. ID. 3601867773 030717 CTX<br>MISC 0007W R GRACE & CO | 43007221  . |
| 7/17 | 581,105.50 | FUNDS TRANSFER (ADVICE 030717033464)<br>RCVD FROM BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=030717048501   OBI=ART LLC PAYMENT OF I<br>REF=030717048501   07/17/03 03:18PM | 00003717  . |

Deposits and Other Credits continued on next page.

Commercial Checking

| 08 | 2018660825356 001 130 | 0 38 | SAFEKEPT | Replacement Statement | 001 |

Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 7/17 | 798,204.83 | FUNDS TRANSFER (ADVICE 030717013321) RCVD FROM JPMORGAN CHASE BA/ ORG=BARIVEN SA MATERIAL FUNDING PROCURA RFB=CAP OF 03/07/17 OBI= REF=05215001980O    07/17/03  11:04AM |
| 7/17 | 1,332,366.48 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147   PM DEPOSIT |
| 7/18 | 2,356.06 | AUTOMATED CREDIT 3M COMPANY    EDIEFTPMT CO. ID. 3006173082 030718 CTX MISC 0007WR GRACE & COMPA |
| 7/18 | 8,812.00 | FUNDS TRANSFER (ADVICE 030718005417) RCVD FROM JPMORGAN CHASE BA/DEGUSSA BANK GMB ORG=OMG AG CO KG RFB=SWF OF 03/07/16 OBI=IG.1591749024 V.16.0 REF=8439300197JS    07/18/03  08:41AM |
| 7/18 | 15,225.06 | FUNDS TRANSFER (ADVICE 030718036275) RCVD FROM JPMORGAN CHASE BA/ ORG=DUPONT AIR PRODUCTS N/NMATERIALS RFB=CAP OF 03/07/18 OBI=.725030 REF=192680019900    07/18/03  03:20PM |
| 7/18 | 23,175.33 | FUNDS TRANSFER (ADVICE 030718015416) RCVD FROM JPMORGAN CHASE BA/00905 ORG=COLGATE PALMOLIVE CANADA INC RFB=SWF OF 03/07/18 OBI= REF=4320000199JS    07/18/03  11:15AM |
| 7/18 | 27,015.15 | AUTOMATED CREDIT DOW CORNING CORP VENDOR CO. ID. 9900028839 030718 CCD MISC 1500214659 |
| 7/18 | 136,056.68 | AUTOMATED CREDIT CITGO        PAYMENTS CO. ID. 3601867773 030718 CTX MISC 0011W R GRACE & CO |
| 7/18 | 150,609.51 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 030718 CCD MISC 00012504882233 |
| 7/18 | 155,159.96 | FUNDS TRANSFER (ADVICE 030718038838) RCVD FROM HARRIS BANK INTL /. ORG=IRVING OIL LTD RFB=QP0011 10495    OBI=REF LOCKBOX 75147 REF=0077432777030718 07/18/03  03:59PM |
| 7/18 | 1,118,608.36 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147   PM DEPOSIT |
| 7/21 | 1,218.00 | AUTOMATED CREDIT 3M COMPANY    EDIEFTPMT CO. ID. 3006173082 03072. CTX MISC 0006WR GRACE & COMPA |
| 7/21 | 2,406.00 | AUTOMATED CREDIT 3M COMPANY    EDIEFTPMT CO. ID. 3006173082 030721 CTX MISC 0007WR GRACE & COMPA |

Deposits and Other Credits continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION , GLOBAL CENTRAL PIEDMONT             page 9  9 38

Commercial Checking

| 09 | 2018660825356 001 130 | 0 38 | SAFEKEPT | Replacement Statement | 693 |

**Deposits and Other Credits continued**

| Date | Amount | Description | |
|------|--------|-------------|---|
| 7/21 | 3,651.00 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 030721 CTX<br>MISC 0007WR GRACE & COMPA | 42860198037143? |
| 7/21 | 4,564.00 | FUNDS TRANSFER (ADVICE 030721032267)<br>RCVD FROM CENTURY NATIONAL /<br>ORG=TECQUEST INDUSTRIES CORP.<br>RFB=200307210034    OBI=REF: LOCKBOX 75147 /<br>REF=200307210034    07/21/03  02:48PM | ?0000?0?1`0?/20? |
| 7/21 | 17,736.20 | FUNDS TRANSFER (ADVICE 030721001108)<br>RCVD FROM AMERICAN EXPRESS /BANCO BHD S.A.<br>ORG=NESTLE DOMINICANA, S. A.<br>RFB=T-BHD 200309054 OBI=INVOICE 91707195<br>REF=030717026714    07/21/03  03:29AM | 0000307220630?5 |
| 7/21 | 109,990.00 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMT<br>CO. ID. 2001368265 030721 CTX<br>MISC 0007GRACE DAVISON | 42?67?027`4-500? |
| 7/21 | 141,000.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 030721 CTX<br>MISC 0007GRACE DAVISON | 42903235043083?? |
| 7/21 | 176,475.81 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 030721 CTX<br>MISC 0009W R GRACE & CO | 42000?499?3?.3.?? |
| 7/21 | 235,785.25 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    AM DEPOSIT | 0020375183603?0 |
| 7/21 | 1,043,284.18 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    PM DEPOSIT | 0020075?4?-35? |
| 7/22 | 11,798.40 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    PM DEPOSIT | 0000375(4(.7?.?? |
| 7/22 | 34,293.22 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 030722 CTX<br>MISC 0007W R GRACE & CO | 42793202?.03472? |
| 7/22 | 90,446.40 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 030722 CTX<br>MISC 0008GRACE DAVISON | 42073870?34-0028 |
| 7/22 | 1,099,838.20 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 030722 CTX<br>MISC 0009W R GRACE & CO | 42000?5?2?.00?-0 |
| 7/23 | 3,509.60 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 030721 CTX<br>MISC 0007162908 | 420-7020?·?·?3???? |
| 7/23 | 9,486.94 | FUNDS TRANSFER (ADVICE 030723010620)<br>RCVD FROM WACHOVIA BANK NA /SHANGHAI COMMERC<br>ORG=PROTRADE ASIA LTD<br>RFB=NONE      OBI=PYMT FOR UT 8030259<br>REF=030723240100351O 07/23/03  10:20AM | 00003073403?0.?? |

Deposits and Other Credits continued on next page.