Commercial Checking

| 10 | 2018660825356 001 130 | 0 38 | SAFEKEPT | Replacement Statement | 39 |

Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 7/23 | 10,530.00 | FUNDS TRANSFER (ADVICE 030723004717) RCVD FROM JPMORGAN CHASE BA/FIRSTRAND BANK L ORG=OMG AUTOMOTIVE CATALYSTS SA PTY LTD RFB=SWF OF 03/07/22 OBI=INV 91757012 REF=7555400203FS    07/23/03  08:59AM |
| 7/23 | 28,436.40 | FUNDS TRANSFER (ADVICE 030723007903) RCVD FROM BANCO DO BRASIL /BANCO DO BRASIL ORG=EG3 S.A. RFB=OT   628461    OBI=PAGO IMPORTACIONFACT REF=OT   628461    07/23/03  09:33AM |
| 7/23 | 33,476.40 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS CO. ID. 7132894773 030723 CTX MISC 0007GRACE DAVISON |
| 7/23 | 67,797.03 | AUTOMATED CREDIT AMOCO 6481          PO/REMIT CO. ID. 1363353184 030723 CTX MISC 0007W R GRACE & CO |
| 7/23 | 71,198.92 | FUNDS TRANSFER (ADVICE 030723040067) RCVD FROM BANK OF AMERICA N/REFINERIA DE PET ORG=REFINERIA PETROLEOS CON-CON RFB=I-9006846-1    OBI=IN PAIMENT OF INVOIC REF=030723069531    07/23/03  04:47PM |
| 7/23 | 111,709.97 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 030723 CCD MISC 00012504893501 |
| 7/23 | 148,283.62 | FUNDS TRANSFER (ADVICE 030723036177) RCVD FROM HARRIS BANK INTL /. ORG=IRVING OIL LTD RFB=OP0011 10634    OBI=REFERENCE LOCKBOX 75 REF=0077448134030723  07/23/03  03:59PM |
| 7/23 | 316,786.23 | WHOLESALE LOCKBOX DEPOSIT' CHARLOTTE   BOX #075147    PM DEPOSIT |
| 7/24 | 5,237.86 | INTL FUNDS TRANSFER (ADVICE 030724002446) RCVD FROM CITIBANK N.A.    /BANCOLOMBIA RFB=S0732054021601  OBI= ANT=    5237.86 CUR=USD RATE= REF=S0732054021601    07/24/03  07:58AM |
| 7/24 | 12,378.96 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT CO. ID. 3006173082 030724 CTX MISC 0015WR GRACE & COMPA |
| 7/24 | 34,823.05 | AUTOMATED CREDIT CITGO             PAYMENTS CO. ID. 3601867773 030724 CTX MISC 0007W R GRACE & CO |
| 7/24 | 36,489.34 | FUNDS TRANSFER (ADVICE 030724001884) RCVD FROM WACHOVIA BANK NA /MALAYAN BANKING ORG=JOHNSON MATTHEY SDN BHD RFB=NILT2407066372  OBI=INV 91755750 9174752 REF=0307243064000831  07/24/03  06:14AM |

Deposits and Other Credits continued on next page.

**Commercial Checking**

| 11 | 2018660825356 001 130 | 0  38 | SAFEKEPT | Replacement Statement | 001 |
|---|---|---|---|---|---|

## Deposits and Other Credits continued

| Date | Amount | Description | |
|---|---|---|---|
| 7/24 | 40,368.48 | FUNDS TRANSFER (ADVICE 030724039649) RCVD FROM FLEET NATIONAL BA/ ORG=GRACE COLOMBIA S A RFB=2003072403719NFW OBI=PAYMENT INVOICES 917 REF=030724035058      07/24/03  04:49PM | 0000300740290039 |
| 7/24 | 59,752.62 | AUTOMATED CREDIT ARCHER DANIELS M EDI/KFTPMT CO. ID. 9001307586 030724 CTX MISC 0007162908 | 4200320445000007 |
| 7/24 | 74,949.96 | INTL FUNDS TRANSFER (ADVICE 030724035321) RCVD FROM CITIBANK N.A.   /PETROX, S.A. RFB=LCK32050472700  OBI=PAYMENT INVOICE NO 9 AMT=      74949.96 CUR=USD RATE= REF=LCK32050472700   07/24/03  03:51PM | 0000300740300023 |
| 7/24 | 605,476.17 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 030724 CCD MISC 00012504896273 | 4200320045074117 |
| 7/24 | 628,443.95 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147   PM DEPOSIT | 0530007514908073 |
| 7/24 | 906,603.21 | FUNDS TRANSFER (ADVICE 030724041006) RCVD FROM UNION BANK OF CAL/BANCO INTERNACIO ORG=PETROLEOS DEL PERU SA RFB=G556856       OBI=723 REF=030724061422      07/24/03  05:21PM | 0000300740061306 |
| 7/25 | 1,607.69 | AUTOMATED CREDIT 3M COMPANY     EDIEFTPMT CO. ID. 3006173082 030725 CTX MISC 0007WR GRACE & COMPA | 4200320500071003 |
| 7/25 | 34,418.28 | AUTOMATED CREDIT CITGO     PAYMENTS CO. ID. 3601867773 030725 CTX MISC 0007W R GRACE & CO | 4200320566010030 |
| 7/25 | 134,112.09 | AUTOMATED CREDIT HESS     PAYMENTS CO. ID. 9225050455 030725 CTX MISC 0009W.R.GRACE & CO | 4200320160040033 |
| 7/25 | 150,220.57 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 030725 CCD MISC 00012504896849 | 0200320566640032 |
| 7/25 | 312,035.51 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147   PM DEPOSIT | 2025325510000 |
| 7/28 | 2,000.07 | AUTOMATED CREDIT 3M COMPANY     EDIEFTPMT CO. ID. 3006173082 030728 CTX MISC 0007WR GRACE & COMPA | 4200320356000015 |
| 7/28 | 2,870.57 | AUTOMATED CREDIT 3M COMPANY     EDIEFTPMT CO. ID. 3006173082 030728 CTX MISC 0007WR GRACE & COMPA | 4200320300000000 |
| 7/28 | 3,648.00 | AUTOMATED CREDIT 3M COMPANY     EDIEFTPMT CO. ID. 3006173082 030728 CTX MISC 0007WR GRACE & COMPA | 4200320700000000 |

Deposits and Other Credits continued on next page.

Commercial Checking

| 12 | 2018660825356 001 130 | 0 38 | SAFEKEPT | Replacement Statement | |

## Deposits and Other Credits continued

| Date | Amount | Description | |
|---|---|---|---|
| 7/28 | 8,640.66 | FUNDS TRANSFER (ADVICE 030728002202) RCVD FROM WACHOVIA BANK NA /DRESDNER BANK A. ORG=ADVANCED REFINING TECHNOLOGIE RFB=T44A30724AE90 OBI=10000466 REF=0307243252001810 07/28/03 06:24AM | 00003872993720? |
| 7/28 | 9,768.73 | FUNDS TRANSFER (ADVICE 030728005061) RCVD FROM STANDARD CHARTERD/STANDARD CHARTER ORG=ENGELHARD ENVIRONMENTAL SYSTEM RFB=171030133153-A OBI=PYT OF INV NO.917359 REF=030728026602 07/28/03 08:39AM | 0070507280050%1 |
| 7/28 | 33,000.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT CO. ID. 9TORONTODB 030728 CTX MISC 0008GRACE DAVISON | 4500323203%?10 |
| 7/28 | 34,020.30 | AUTOMATED CREDIT CITGO PAYMENTS CO. ID. 3601867773 030728 CTX MISC 0007W R GRACE & CO | 420030059143%10 |
| 7/28 | 112,574.00 | FUNDS TRANSFER (ADVICE 030728034493) RCVD FROM WACHOVIA BANK NA /STANDARD BANK OF ORG=JOHNSON MATTHEY PTY LTD RFB=0307280205TY5479 OBI=IMPORTS REF=0307284074005255 07/28/03 03:02PM | 00003070%04%01? |
| 7/28 | 121,956.50 | FUNDS TRANSFER (ADVICE 030728034015) RCVD FROM WACHOVIA BANK NA /STANDARD BANK OF ORG=JOHNSON MATTHEY (PTY) LTD RFB=0307287F00115497 OBI=IMPORTS REF=0307284070005228 07/28/03 02:56PM | 000030729%0%001? |
| 7/28 | 130,374.48 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT CO. ID. 2001368265 030728 CTX MISC 0007GRACE DAVISON | 420030033%1%%01 |
| 7/28 | 137,468.57 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT CO. ID. 2001368265 030728 CTX MISC 0007GRACE DAVISON | 420030203%040%?? |
| 7/28 | 144,125.05 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT CO. ID. 2001368265 030728 CTX MISC 0007GRACE DAVISON | 420030033%46%0% |
| 7/28 | 183,543.67 | AUTOMATED CREDIT ARCO PROD PAY PO/REMIT CO. ID. 1230371610 030728 CCD MISC 9311847 | 420030203%03%00 |
| 7/28 | 216,121.38 | AUTOMATED CREDIT HESS PAYMENTS CO. ID. 9225050455 030728 CTX MISC 0009W.R.GRACE & CO | 420030203%0%%0% |
| 7/28 | 1,330,052.97 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE BOX #075147 AM DEPOSIT | 0002095%%%0%%% |
| 7/28 | 1,450,979.48 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE BOX #075147 PM DEPOSIT | 0207070%%%%0% |
| 7/28 | 22,928.04 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE BOX #075147 AM DEPOSIT | 0%%1%% |

Deposits and Other Credits continued on next page.

Commercial Checking

| 11 | 2018660025356 001 130 | 0  38 | SAFEKEPT | Replacement Statement | 6 |

Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 7/29 | 67,682.50 | AUTOMATED CREDIT CITGO           PAYMENTS<br>CO. ID. 3601867773 030729 CTX<br>MISC 0008N R GRACE & CO | 420242 |
| 7/29 | 126,762.12 | FUNDS TRANSFER  (ADVICE 030729008319)<br>RCVD FROM BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS S, DE CV<br>RFB=FTS0307288468600 OBI=FACTS VARIAS<br>REF=FTS0307288468600  07/29/03  09:31AM | |
| 7/29 | 126,930.49 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147   PM DEPOSIT | 0030070347  |
| 7/29 | 193,588.35 | AUTOMATED CREDIT HESS           PAYMENTS<br>CO. ID. 9134540590 030729 CTX<br>MISC 0012W.R.GRACE & CO | 420032  |
| 7/29 | 229,000.00 | FUNDS TRANSFER  (ADVICE 030729013286)<br>RCVD FROM BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LP<br>RFB=030729015512    OBI=REF: ART LP PAYMENT<br>REF=030729015512    07/29/03  10:45AM | 00003070 |
| 7/29 | 1,642,833.33 | FUNDS TRANSFER  (ADVICE 030729013163)<br>RCVD FROM BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=030729015664    OBI=REF: ART LLC PAYMENT<br>REF=030729015664    07/29/03  10:43AM | 00002072  |
| 7/30 | 7,706.10 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147   AM DEPOSIT | 0030070347  |
| 7/30 | 37,503.00 | FUNDS TRANSFER  (ADVICE 030730002871)<br>RCVD FROM WACHOVIA BANK NA /MALAYAN BANKING<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NILT3007171469    OBI=INV 91763811 GRACE A<br>REF=0307302353003169  07/30/03  07:28AM | 9000007  |
| 7/30 | 191,726.50 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147   PM DEPOSIT | 0030070347 |
| 7/30 | 426,766.87 | AUTOMATED CREDIT HESS           PAYMENTS<br>CO. ID. 9134540590 030730 CTX<br>MISC 0016W.R.GRACE & CO | 420031  |
| 7/31 | 430.20 | AUTOMATED CREDIT 3M COMPANY     EDIEFTPMT<br>CO. ID. 3006173082 030731 CTX<br>MISC 0009NR GRACE & COMPA | 420030  |
| 7/31 | 3,150.80 | FUNDS TRANSFER  (ADVICE 030731002282)<br>RCVD FROM WACHOVIA BANK NA /CHIAO TUNG BANK<br>ORG=SENTEC K AND E CO., LTD.<br>RFB=R3ABBY7/02000    OBI=PAY FOR:OUR ORDER NO<br>REF=0307302246000999  07/31/03  06:19AM | 900030  |
| 7/31 | 7,623.07 | AUTOMATED CREDIT 3M COMPANY     EDIEFTPMT<br>CO. ID. 3006173082 030731 CTX<br>MISC 0011WR GRACE & COMPA | 42003  |

Deposits and Other Credits continued on next page.

Commercial Checking

| 04 | 2018660825356 001 130 | 0 38 | **SAFEKEPT** | Replacement Statement | 704 |

## Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 7 31 | 39,880.00 | **FUNDS TRANSFER (ADVICE 030731002726)** RCVD FROM WACHOVIA BANK NA /REDBANK (A DIVIS ORG-ENGELHARD (SA) (PTC) LTD RFB-OT01670307290259 OBI-IMPORTS REF=0307313236002749  07/31/03  06:45AM | 00002611100700 |
| 7/31 | 64,345.27 | **AUTOMATED CREDIT CITGO          PAYMENTS** CO. ID. 3601867773 030731 CTX MISC 0008W R GRACE & CO | 42003212798160 |
| 7/31 | 130,963.39 | **AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT** CO. ID. 2001368265 030731 CTX MISC 0007GRACE DAVISON | 42003212771710 |
| 7/31 | 335,144.70 | **WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147   PM DEPOSIT** | 00309751470077 |
| Total | $41,247,189.96 | | |

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 7/01 | 1,277,860.00 | **FUNDS TRANSFER (ADVICE 030701020556)** SENT TO JPMORGAN CHASE BA/ BNF-WR GRACE & CO-CONN OBI-FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          07/01/03  11:24AM | 00003070100566 |
| 7/02 | 1,354,882.00 | **FUNDS TRANSFER (ADVICE 030702026954)** SENT TO JPMORGAN CHASE BA/ BNF-WR GRACE & CO-CONN OBI-FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          07/02/03  01:15PM | 00003070302660 |
| 7/03 | 835,208.00 | **FUNDS TRANSFER (ADVICE 030703014647)** SENT TO JPMORGAN CHASE BA/ BNF-WR GRACE & CO-CONN OBI-FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          07/03/03  10:51AM | 00003070314647 |
| 7/03 | 1,412,352.03 | **FUNDS TRANSFER (ADVICE 030703031653)** SENT TO JPMORGAN CHASE BA/ BNF-WR GRACE & CO-CONN OBI-FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          07/03/03  01:42PM | 00003070303165 |
| 7/07 | 1,641,416.00 | **FUNDS TRANSFER (ADVICE 030707016032)** SENT TO JPMORGAN CHASE BA/ BNF-WR GRACE & CO-CONN OBI-FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          07/07/03  11:04AM | 00003070716032 |
| 7/08 | 1,873,121.00 | **FUNDS TRANSFER (ADVICE 030708011458)** SENT TO JPMORGAN CHASE BA/ BNF-WR GRACE & CO-CONN OBI-FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          07/08/03  10:40AM | 00003070801140 |

Other Withdrawals and Service Fees continued on next page.

Commercial Checking

15   2018660825356 001 130      0  38     SAFEKEPT    Replacement Statement    ...

Other Withdrawals and Service Fees continued

| Date | Amount | Description |
|------|--------|-------------|
| 7/09 | 1,091,149.00 | FUNDS TRANSFER (ADVICE 030709031979) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB= 07/09/03 02:54PM |
| 7/10 | 826,694.00 | FUNDS TRANSFER (ADVICE 030710012522) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB= 07/10/03 10:42AM |
| 7/11 | 1,376,378.00 | FUNDS TRANSFER (ADVICE 030711026979) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB= 07/11/03 01:33PM |
| 7/14 | 1,000,000.00 | FUNDS TRANSFER (ADVICE 030714012872) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB= 07/14/03 10:49AM |
| 7/15 | 1,463,828.00 | FUNDS TRANSFER (ADVICE 030715014941) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB= 07/15/03 10:56AM |
| 7/15 | 3,728,114.82 | FUNDS TRANSFER (ADVICE 030715035298) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB= 07/15/03 02:43PM |
| 7/16 | 1,622,798.00 | FUNDS TRANSFER (ADVICE 030716014638) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB= 07/16/03 11:12AM |
| 7/17 | 893,636.00 | FUNDS TRANSFER (ADVICE 030717015119) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB= 07/17/03 11:28AM |
| 7/17 | 1,379,311.00 | FUNDS TRANSFER (ADVICE 030717036994) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB= 07/17/03 04:04PM |
| 7/18 | 1,640,658.00 | FUNDS TRANSFER (ADVICE 030718018616) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB= 07/18/03 11:48AM |

Other Withdrawals and Service Fees continued on next page.

Commercial Checking

18    2018660825356 001 130       0  38     SAFEKEPT    Replacement Statement      001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|--|
| 7/21 | 2,280,447.00 | FUNDS TRANSFER  (ADVICE 030721013411)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/21/03   11:15AM | 000030721013411 |
| 7/22 | 2,126,214.00 | FUNDS TRANSFER  (ADVICE 030722015816)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/22/03   11:37AM | 000030722015816 |
| 7/23 | 458,914.40 | FUNDS TRANSFER  (ADVICE 030723016502)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/23/03   11:38AM | 000030723016502 |
| 7/24 | 4,809,900.00 | FUNDS TRANSFER  (ADVICE 030724009440)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/24/03   10:06AM | 000030724009440 |
| 7/25 | 15,939,707.00 | FUNDS TRANSFER  (ADVICE 030725013130)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/25/03   10:30AM | 000030725013130 |
| 7/28 | 2,361,347.00 | FUNDS TRANSFER  (ADVICE 030728019505)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/28/03   12:06PM | 000030728019505 |
| 7/29 | 1,871,834.00 | FUNDS TRANSFER  (ADVICE 030729019529)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/29/03   11:55AM | 000030729019529 |
| 7/29 | 1,936,090.00 | FUNDS TRANSFER  (ADVICE 030729013260)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/29/03   10:45AM | 000030729013260 |
| 7/30 | 878,367.00 | FUNDS TRANSFER  (ADVICE 030730035046)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/30/03   02:11PM | 000030730035046 |
| 7/31 | 550,078.00 | FUNDS TRANSFER  (ADVICE 030731039626)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/31/03   02:23PM | 000030731039626 |

Total    $42,061,974.85

Commercial Checking

17   2018660825356 001 130      0  38      SAFEKEPT      Replacement Statement      001

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 07/01 | 801,278.00 | 07/14 | 2,040,422.72 | 07/24 | 1,681,951.15 |
| 07/02 | 226,965.98 | 07/15 | 801,682.49 | 07/25 | 571,534.29 |
| 07/03 | 6,853.01 | 07/16 | 891,020.06 | 07/28 | 1,942,595.72 |
| 07/07 | 1,272,301.07 | 07/17 | 1,375,157.67 | 07/29 | 544,336.55 |
| 07/08 | 805,920.45 | 07/18 | 1,571,517.79 | 07/30 | 338,677.00 |
| 07/09 | 178,074.63 | 07/21 | 1,087,181.22 | 07/31 | 360,131.45 |
| 07/10 | 1,076,054.09 | 07/22 | 198,339.44 | | |
| 07/11 | 727,603.70 | 07/23 | 540,743.55 | | |

Customer Service Information

For questions about your statement
or billing errors, contact us at:     Phone Number    Address

Business Checking, CheckCard & Loan
Accounts                                1-800-566-3862 WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts     1-800-222-3862 NC8502
TDD (For the Hearing Impaired)          1-800-835-7721 P O BOX 563966
                                                       CHARLOTTE NC 28262-3966

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX
563966, as soon as you can, if you think your statement or receipt is wrong or if you need
more information about a transfer on the statement or receipt.  We must hear from you no
later than 60 days after we sent you the FIRST statement on which the error or problem
appeared.
1  Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

WACHOVIA BANK, NATIONAL ASSOCIATION ,   GLOBAL CENTRAL PIEDMONT



# Commercial Checking

WACHOVIA    01       2079900005260  005  108        27  184        27,558    ▬▬  ▬▬

GRACE DAVISON
CURTIS BAY WORKS
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

CB   153                 ▬▬  ▬▬

---

# Commercial Checking                                  7/01/2003 thru 7/31/2003

Account number:          2079900005260
Account holder(s):       GRACE DAVISON
                         CURTIS BAY WORKS

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $0.00 |
| Deposits and other credits | 6,359,175.73 + |
| Automated Checks | 50.00 |
| Other withdrawals and service fees | 6,359,125.73 - |
| **Closing balance 7/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/01 | 4,724.12 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/01 | 333,259.16 | ZBA TRANSFER CREDIT - TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/02 | 151.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/02 | 390,611.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 135.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 155,577.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/07 | 90,853.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/08 | 5,525.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/08 | 171,473.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/09 | 627,077.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 186,586.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 159,865.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/14 | 207,659.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

ACHOVIA    02    .    2079900005260   005   108         27  184         27.559

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/15 | 258,140.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 1,250.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 321,904.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 137,510.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/19 | 71,833.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/21 | 501,801.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/22 | 302,819.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/23 | 480.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/23 | 146,967.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/24 | 413,123.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/25 | 112,209.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/28 | 449,359.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/29 | 304,590.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/30 | 307,216.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/31 | 696,466.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$6,359,175.73** | |

## Automated Checks

| Number | Amount | Date | Description |
|--------|--------|------|-------------|
| 61346 | 50.00 | 7/15 | AUTOMATED CHECK  FMCS DC<br>CO. ID. 9300000101 030715 ARC<br>MISC 61346    PAYMENT |
| **Total** | **$50.00** | | |

WACHOVIA BANK NATIONAL ASSOCIATION   CAB MKTS INV BKG BK MES FRANCHISE



# Commercial Checking

WACHOVIA  03      2079900005260   005   108        27  184        27,560

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|-------:|-------------|
| 7/01 | 7.42 | ZBA TRANSFER DEBIT |
|      |      | TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 7/01 | 4,716.70 | LIST OF DEBITS POSTED |
| 7/01 | 333,259.16 | LIST OF DEBITS POSTED |
| 7/02 | 151.92 | LIST OF DEBITS POSTED |
| 7/02 | 390,611.78 | LIST OF DEBITS POSTED |
| 7/03 | 135.00 | LIST OF DEBITS POSTED |
| 7/03 | 155,577.80 | LIST OF DEBITS POSTED |
| 7/07 | 90,853.94 | LIST OF DEBITS POSTED |
| 7/08 | 5,525.10 | LIST OF DEBITS POSTED |
| 7/08 | 171,473.69 | LIST OF DEBITS POSTED |
| 7/09 | 627,077.66 | LIST OF DEBITS POSTED |
| 7/10 | 186,586.21 | LIST OF DEBITS POSTED |
| 7/11 | 159,865.63 | LIST OF DEBITS POSTED |
| 7/14 | 207,659.66 | LIST OF DEBITS POSTED |
| 7/15 | 258,090.94 | LIST OF DEBITS POSTED |
| 7/16 | 1,250.00 | DOMESTIC COLLECTIONS ITEM # INICK000318526 |
|      |      | CHECK FOR COLLECTION 00058194 |
| 7/16 | 321,904.15 | LIST OF DEBITS POSTED |
| 7/17 | 137,510.92 | LIST OF DEBITS POSTED |
| 7/18 | 71,833.00 | LIST OF DEBITS POSTED |
| 7/21 | 501,801.42 | LIST OF DEBITS POSTED |
| 7/22 | 302,819.57 | LIST OF DEBITS POSTED |
| 7/23 | 480.92 | LIST OF DEBITS POSTED |
| 7/23 | 146,967.61 | LIST OF DEBITS POSTED |
| 7/24 | 413,123.31 | LIST OF DEBITS POSTED |
| 7/25 | 112,209.74 | LIST OF DEBITS POSTED |
| 7/28 | 449,359.50 | LIST OF DEBITS POSTED |
| 7/29 | 304,590.52 | LIST OF DEBITS POSTED |
| 7/30 | 307,216.33 | LIST OF DEBITS POSTED |
| 7/31 | 696,466.13 | LIST OF DEBITS POSTED |
| **Total** | **$6,359,125.73** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|-------:|-------|-------:|-------|-------:|
| 7/01 | 0.00 | 7/08 | 0.00 | 7/14 | 0.00 |
| 7/02 | 0.00 | 7/09 | 0.00 | 7/15 | 0.00 |
| 7/03 | 0.00 | 7/10 | 0.00 | 7/16 | 0.00 |
| 7/07 | 0.00 | 7/11 | 0.00 | 7/17 | 0.00 |

*Daily Balance Summary continued on next page*



# Commercial Checking

ʏACHOVIA    04        2079900005260   005   108          27   184          27.561

---

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/18 | 0.00 | 7/24 | 0.00 | 7/30 | 0.00 |
| 7/21 | 0.00 | 7/25 | 0.00 | 7/31 | 0.00 |
| 7/22 | 0.00 | 7/28 | 0.00 | | |
| 7/23 | 0.00 | 7/29 | 0.00 | | |





# Commercial Checking

**WACHOVIA**   01        2079900005231   005   108        0   184        27,554        ▬▬   ▬▬
                                                                                              ▬▬

Ill.....l.l...ll.l..lll....ll.l
H.R. GRACE & CO. CONN: DAVISON-
BALTIMORE                                            C8   153
62 WHITMORE AVE.
CAMBRIDGE MD 02140

---

# Commercial Checking                                   7/01/2003 thru 7/31/2003

Account number:        2079900005231
Account holder(s):     W.R. GRACE & CO. CONN: DAVISON-
                       BALTIMORE

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $0.00 |
| Deposits and other credits | 27,763,567.13 + |
| Other withdrawals and service fees | 27,763,567.13 - |
| **Closing balance 7/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/01 | 56.16 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030701 CCD MISC SETTL CHRETIRE |
| 7/02 | 2,981,540.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/07 | 2,928,229.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/08 | 417.24 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030708 CCD MISC SETTL CHRETIRE |
| 7/09 | 699.50 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030709 CCD MISC SETTL CHRETIRE |
| 7/09 | 1,104,661.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 1,599.36 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030711 CCD MISC SETTL CHRETIRE |
| 7/11 | 3,979,050.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 2,523,395.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 417.24 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030717 CCD MISC SETTL CHRETIRE |
| 7/18 | 1,949.50 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030718 CCD MISC SETTL CHRETIRE |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**  02    2079900005231   005  108              0  184          27.555

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 7 18 | 3.551.005.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7 23 | 4.836.641.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7.24 | 7.301.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7'25 | 3.281.686.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7 30 | 2.564.915.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

| Total | **$27,763,567.13** |
|---|---|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 7 01 | 56.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 7 02 | 2.981.540.95 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      030702 CCD<br>MISC SETTL NJSEDI |
| 7 07 | 2.928.229.11 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      030707 CCD<br>MISC SETTL NJSEDI |
| 7 08 | 417.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 7 09 | 1.105.360.91 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      030709 CCD<br>MISC SETTL NJSEDI |
| 7 11 | 3.980.649.74 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      030711 CCD<br>MISC SETTL NJSEDI |
| 7 16 | 2.523.395.84 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      030716 CCD<br>MISC SETTL NJSEDI |
| 7 17 | 417.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 7 18 | 3.552.954.74 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      030718 CCD<br>MISC SETTL NJSEDI |
| 7 23 | 4.836.641.88 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      030723 CCD<br>MISC SETTL NJSEDI |
| 7 24 | 7.301.58 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      030724 CCD<br>MISC SETTL NJSEDI |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

ACHOVIA    03        2079900005231   005   108              0   184            27,556        ▬▬   ▬▬
                                                                                          ▬▬

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description | |
|------|--------|-------------|--|
| 7/25 | 3,281,686.36 | AUTOMATED DEBIT<br>CO. ID.          030725 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 7/30 | 2,564,915.38 | AUTOMATED DEBIT<br>CO. ID.          030730 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| **Total** | **$27,763,567.13** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 0.00 | 7/11 | 0.00 | 7/24 | 0.00 |
| 7/02 | 0.00 | 7/16 | 0.00 | 7/25 | 0.00 |
| 7/07 | 0.00 | 7/17 | 0.00 | 7/30 | 0.00 |
| 7/08 | 0.00 | 7/18 | 0.00 | | |
| 7/09 | 0.00 | 7/23 | 0.00 | | |

STATEMENT OF RECONCILEMENT
COVERSHEET

===============================================================

MANUFACTURERS AND TRADERS TRUST COMPANY
110 SOUTH PACA STREET
BALTIMORE          MD 21201

===============================================================

W R GRACE COMPANY INC                    ACCOUNT NUMBER: 16298631
DAVISON CHEMICAL DIVISION
5500 CHEMICAL DRIVE
BALTIMORE          MD 21226              CUTOFF DATE:    07/31/03

===============================================================

**** RECONCILEMENT OF DEBITS ****

BALANCE FORWARD FROM PREVIOUS STATEMENT: 06/30/03          191,435.35

ADD TOTAL CREDITS, THIS STATEMENT PERIOD:               4,307,823.84

    CHECKS PAID ON RECONCILEMENT:         881,886.02

    MISCELLANEOUS DEBITS POSTED:        3,295,615.89

TOTAL DEBITS, THIS STATEMENT:                  -        4,177,501.91


ADJUSTMENT TO RECONCILEMENT:                                    .00
ENDING RECONCILEMENT BALANCE:                  =          321,757.28
                                                 ====================

CHECKING STATEMENT ENDING BALANCE:                        321,757.28
===============================================================

**M&I Bank**
Manufacturers and Traders Trust Company

4103546590   P.02/06

FOR INQUIRIES CALL:   CORPORATE BANKING-BALTIMORE
(410) 244-4924

016 1310 06383M ERR 30A

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298631 | 7/07/03 - 7/31/03 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DR
BALTIMORE MD 21226-1604

| | |
|---|---|
| BEGINNING BALANCE | $327,828.12 |
| DEPOSITS & CREDITS | 3,448,800.37 |
| LESS CHECKS & DEBITS | 3,453,762.14 |
| LESS SERVICE CHARGES | 1,109.07 |
| ENDING BALANCE | $321,757.28 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | | | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|---|---|
| 7/07 | BEGINNING BALANCE | | | | | $327,828.12 |
| 7/07 | 90 CHECK(S) PAID | | | | 949,891.68 | 277,936.44 |
| 7/08 | INCOMING FEDWIRE FUNDS TRANSFER | | | 9926,043.16 | | |
| | W.R. GRACE AND COMPANY | | | | | |
| 7/08 | 89 CHECK(S) PAID | | | | 55,129.91 | 1,148,849.69 |
| 7/09 | OUTGOING FEDWIRE FUNDS TRANSFER | | | | 344,278.21 | |
| | CERIDIAN | | | | | |
| 7/09 | 100 CHECK(S) PAID | | | | 65,973.52 | 738,597.96 |
| 7/10 | SERVICE CHARGES FOR THE MONTH OF JUNE | | | | 1,189.07 | |
| 7/10 | W.R. GRACE PAYROLL | E97 | 01 | | 364,645.57 | |
| 7/10 | 18 CHECK(S) PAID | | | | 10,706.56 | 362,136.76 |
| 7/11 | 50 CHECK(S) PAID | | | | 32,258.45 | 329,878.31 |
| 7/14 | 181 CHECK(S) PAID | | | | 128,181.90 | 201,696.41 |
| 7/15 | INCOMING FEDWIRE FUNDS TRANSFER | | | 846,706.50 | | |
| | W.R. GRACE AND COMPANY | | | | | |
| 7/15 | 64 CHECK(S) PAID | | | | 39,107.25 | 1,009,295.66 |
| 7/16 | OUTGOING FEDWIRE FUNDS TRANSFER | | | | 309,723.16 | |
| | CERIDIAN | | | | | |
| 7/16 | 30 CHECK(S) PAID | | | | 18,750.00 | 680,822.50 |
| 7/17 | W.R. GRACE PAYROLL | E97 | 01 | | 349,171.00 | |
| 7/17 | 16 CHECK(S) PAID | | | | 10,226.18 | 321,425.32 |
| 7/18 | 52 CHECK(S) PAID | | | | 28,974.98 | 292,450.34 |
| 7/21 | 173 CHECK(S) PAID | | | | 104,829.98 | 187,620.36 |
| 7/22 | INCOMING FEDWIRE FUNDS TRANSFER | | | 848,651.51 | | |
| | W.R. GRACE AND COMPANY | | | | | |
| 7/22 | 50 CHECK(S) PAID | | | | 29,543.95 | 1,006,727.92 |
| 7/23 | OUTGOING FEDWIRE FUNDS TRANSFER | | | | 307,675.17 | |
| | CERIDIAN/STS | | | | | |
| 7/23 | 26 CHECK(S) PAID | | | | 16,394.18 | 682,658.57 |
| 7/24 | W.R. GRACE PAYROLL | E97 | 01 | | 331,978.84 | |
| 7/24 | 12 CHECK(S) PAID | | | | 7,748.87 | 342,930.86 |
| 7/25 | 55 CHECK(S) PAID | | | | 32,749.25 | 310,181.61 |
| 7/28 | 168 CHECK(S) PAID | | | | 99,288.41 | 210,893.20 |

PAGE   1 OF 2

L018 (2/93)

# M&I Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL: CORPORATE BANKING-BALTIMORE
(410) 244-4924

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298631 | 7/07/03 - 7/31/03 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 7/29 | INCOMING FEDWIRE FUNDS TRANSFER | 827,399.20 | | |
| | W.R. GRACE AND COMPANY | | | |
| 7/29 | 83 CHECK(S) PAID | | 53,182.44 | 985,109.96 |
| 7/30 | OUTGOING FEDWIRE FUNDS TRANSFER | | 301,123.14 | |
| | CERIDIAN | | | |
| 7/30 | 31 CHECK(S) PAID | | 15,365.12 | 668,621.70 |
| 7/31 | W.R. GRACE PAYROLL      E97      01 | | 334,398.27 | |
| 7/31 | 22 CHECK(S) PAID | | 12,466.15 | 321,757.28 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 4 | 1,310 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
40 EAST PRATT STREET BALTIMORE, MD 21202

L018 (2/93)

**allfirst**

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604

*Page   1 of   2*

# Corporate Checking

*July 1, 2003 thru July 6, 2003*

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD

Account Number
00162-9863-1

For assistance call
**CORPORATE BANKING**
*410-244-4880*

Allfirst, a division of Manufacturers and Traders Trust Company. As a result of the conversion of the former Allfirst computer sytoms to M&T Bank, we are providing you with this statement as your record of balances and transactions through July 3, 2003. You will receive a statement at the usual time which will include transactions posting after July 3, 2003. If you have any questions, please call your Relationship Manager or the Business Telephone Banking Center at 1(800)724-6070.

**Activity Summary**

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $502,243.99 | Balance on 06/30 | $191,435.35 |
| | | 000003 checks/list post | -71,117.24 |
| | | Funds transfers (net) | 207,510.01 |
| | | **Balance on 07/06** | **$327,828.12** |

**Checks/List Post**
* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 56 | $31,840.64 | 07/01 | | LP items | 26 | $15,394.14 | 07/03 | |
| LP items | 33 | 23,882.46 | 07/02 | | | | $71,117.24 | **Checks Total** | |

**Funds Transfers**

| Date | Description | Amount |
|---|---|---|
| 07/01 | WIRE TRANSFER CREDIT 701001486 0500039126 ALB SEQ=030701001486;FED REF=002246;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 3/07/01;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | $859,023.47  |

Continued on back

016
001283 LP
91198317220078   001

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 07/02 | WIRE TRANSFER DEBIT 702002106 0500024192 | −311,202.42 |
| | ALB SEQ=030702002106;FED REF=000817;RECE | |
| | IVING BANK=071000039;REF FOR BEN=C4025-1 | |
| | 22048772;ORIGINATOR=WR GRACE AND CO INC | |
| | ATTN: EARL HIBBARD CURTIS | |
| 07/03 | ACH DEBIT 0100027156 | −340,311.04 |
| | W.R. GRACE    PAYROLL    E97    01 | |
| | 1135114230W.R. GRACE        20031819278876 | |

**Funds Transfers Total (net)**         $207,510.01

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| 06/30 | $191,435.35 | 07/02 | $683,533.30 |
| 07/01 | $1,018,618.18 | 07/03 | $327,828.12 |

**Average daily ledger balance**        $502,243.99

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 1
66/E00/0175/0 /52
0000000141309
07/31/2003

# SUNTRUST

Account
Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

EFFECTIVE OCTOBER 1, 2003, AN ACCOUNT THAT REMAINS OVERDRAWN FOR 7 CALENDAR DAYS
WILL BE CHARGED A $30 EXTENDED OVERDRAFT FEE. THIS FEE WILL BE CHARGED ON THE
7TH CALENDAR DAY OR NEXT BUSINESS DAY THEREAFTER (EXCLUDES ACCOUNTS SUBJECT TO
THE DAILY NEGATIVE COLLECTED BALANCE FEE).

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | BUSINESS CHECKING | 0000000141309 | 07/01/2003 - 07/31/2003 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,272.59 | Average Balance | $45,272.59 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,272.59 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,272.59 | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 07/31 | 45,272.59 | 45,272.59 | | | |

53080

# Corporate Business Account Statement

**PNCBANK**

Account number:  40-0264-1360

Page 1 of 1

Number of enclosures: 0

Tax ID Number: 13-5114230

**For the period 07/01/2003 to 07/31/2003**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM YALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

☎ For Client Services:
   Call 1-877-824-5001

🖳 Visit us at www.treasury.pncbank.com

✉ Write to:  Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,648.39 | 0.00 | 21.94 | 24,626.45 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 1 | 21.94 |
| Total | 1 | 21.94 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 07/01 | 24,648.39 | 07/31 | 24,626.45 |

## Checks and Other Debits

### Other Debits    **1 transaction for a total of $ 21.94**

| Date Posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/31 | 21.94 | Corporate Account Analysis Charge | 0000000000000008260 |

FORM9638


**HIBERNIA**
*Where service matters.℠*

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page    1                    (    0)

## Account Summary – Completely Free Small Business Checking   101391210

| | | | | |
|---|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | July 1, 2003 |
| +   0 Credits/deposits | $0.00 | Statement cycle ended | July 31, 2003 |
| -   0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| -     Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| +     Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

### Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | $10,000.00 | | | | |

Member FDIC

# M&T Bank

Manufacturers and Traders Trust Company

| FOR INQUIRIES CALL: | CORPORATE BANKING-BALTIMORE |
|---|---|
| | (410) 244-4924 |

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 7/07/03 - 7/31/03 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|---|
| 7/31 | CHECK NUMBER | 5397 | | 312.09 | |
| 7/31 | CHECK NUMBER | 5392 | | 176.96 | 269,168.34 |
| | NUMBER OF DEPOSITS/CHECKS PAID | | 14 | 40 | |

## CHECKS PAID

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5364 | 7/07 | 5,149.57 | 5380 | 7/21 | 1,759.46 | 5400* | 7/28 | 48.26 |
| 5365 | 7/16 | 604.41 | 5381 | 7/16 | 2,529.47 | 5402* | 7/28 | 332.05 |
| 5367* | 7/07 | 2,561.76 | 5382 | 7/15 | 1,665.20 | 5403 | 7/29 | 302.45 |
| 5369* | 7/21 | 2,237.75 | 5383 | 7/31 | 1,681.45 | 5404 | 7/28 | 176.96 |
| 5370 | 7/14 | 1,182.52 | 5384 | 7/28 | 1,182.53 | 5407* | 7/30 | 176.97 |
| 5371 | 7/18 | 929.24 | 5385 | 7/31 | 1,104.07 | 5408 | 7/28 | 361.00 |
| 5372 | 7/11 | 914.66 | 5386 | 7/25 | 896.41 | 5409 | 7/28 | 312.10 |
| 5373 | 7/14 | 6,667.00 | 5388* | 7/28 | 649.66 | 5410 | 7/28 | 254.18 |
| 5374 | 7/14 | 2,252.13 | 5392* | 7/31 | 176.96 | 5411 | 7/29 | 1,665.20 |
| 5375 | 7/14 | 1,241.54 | 5393 | 7/29 | 254.18 | 5413* | 7/30 | 2,562.92 |
| 5376 | 7/16 | 559.19 | 5394 | 7/28 | 48.26 | 5418* | 7/28 | 254.19 |
| 5377 | 7/16 | 2,320.38 | 5395 | 7/31 | 225.23 | 100454* | 7/29 | 454.32 |
| 5378 | 7/14 | 1,819.46 | 5397* | 7/31 | 312.09 | | | |
| 5379 | 7/14 | 1,007.10 | 5398 | 7/29 | 302.44 | | | |

* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 40 |
|---|---|
| AMOUNT OF CHECKS PAID | $ 49,134.72 |

MANUFACTURERS AND TRADERS TRUST COMPANY
40 EAST PRATT STREET BALTIMORE, MD 21202

# M&T Bank
Manufacturers and Traders Trust Company



FOR INQUIRIES CALL:   CORPORATE BANKING-BALTIMORE
                      (410) 244-4924

                            00   40 06383M M   021

| | |
|---|---|
| **ACCOUNT TYPE** | |
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 7/07/03 - 7/31/03 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

| | |
|---|---|
| BEGINNING BALANCE | $264,434.53 |
| DEPOSITS & CREDITS | 9,842,173.80 |
| LESS CHECKS & DEBITS | 9,837,439.99 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $269,168.34 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 7/07 | BEGINNING BALANCE | | | $264,434.53 |
| 7/07 | RETURN SETTLE RETURN      -SETT-PEP+ | $403.07 | | |
| 7/07 | CHECK NUMBER      5364 | | $5,149.57 | |
| 7/07 | CHECK NUMBER      5367 | | 2,561.76 | 257,126.27 |
| 7/09 | INCOMING FEDWIRE FUNDS TRANSFER | 2,560,519.06 | | |
| | W.R. GRACE AND COMPANY | | | 2,817,645.33 |
| 7/10 | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | 364,645.57 | | |
| 7/10 | DAVISON CHEMICAL REVERSAL  -SETT-CERIDAN | 350.00 | | |
| 7/10 | OUTGOING FEDWIRE FUNDS TRANSFER | | 872,894.70 | |
| | CERIDAN | | | |
| 7/10 | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | | 364,645.57 | 1,945,100.63 |
| 7/11 | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | 1,660,715.52 | | |
| 7/11 | CHECK NUMBER      5372 | | 914.66 | |
| 7/11 | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | | 1,660,715.52 | |
| 7/11 | W.R. GRACE PAYROLL        E96      01 | | 1,660,715.52 | 283,470.45 |
| 7/14 | CHECK NUMBER      5373 | | 6,667.00 | |
| 7/14 | CHECK NUMBER      5374 | | 2,252.13 | |
| 7/14 | CHECK NUMBER      5378 | | 1,819.46 | |
| 7/14 | CHECK NUMBER      5375 | | 1,241.54 | |
| 7/14 | CHECK NUMBER      5370 | | 1,182.52 | |
| 7/14 | CHECK NUMBER      5379 | | 1,007.10 | 269,300.70 |
| 7/15 | DAVISON CHEMICAL REVERSAL  -SETT-CERIDAN | 219.93 | | |
| 7/15 | CHECK NUMBER      5382 | | 1,665.20 | 267,855.43 |
| 7/16 | CHECK NUMBER      5381 | | 2,529.47 | |
| 7/16 | CHECK NUMBER      5377 | | 2,320.38 | |
| 7/16 | CHECK NUMBER      5365 | | 604.41 | |
| 7/16 | CHECK NUMBER      5376 | | 559.19 | 261,841.98 |
| 7/17 | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | 349,171.00 | | |
| 7/17 | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | | 349,171.00 | 261,841.98 |
| 7/18 | DAVISON CHEMICAL REVERSAL  -SETT-CERIDAN | 473.94 | | |
| 7/18 | CHECK NUMBER      5371 | | 929.24 | 261,386.68 |
| 7/21 | CHECK NUMBER      5369 | | 2,237.75 | |
| 7/21 | CHECK NUMBER      5380 | | 1,759.46 | 257,389.47 |

MANUFACTURERS AND TRADERS TRUST COMPANY
40 EAST PRATT STREET BALTIMORE, MD 21202

# M&T Bank
Manufacturers and Traders Trust Company

| | |
|---|---|
| FOR INQUIRIES CALL: | **CORPORATE BANKING-BALTIMORE** |
| | **(410) 244-4924** |

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 7/07/03 - 7/31/03 |

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | | | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|---|---|
| 7/23 | INCOMING FEDWIRE FUNDS TRANSFER | | | 2,561,383.92 | | |
| | W.R. GRACE AND COMPANY | | | | | 2,818,773.39 |
| 7/24 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | 331,978.84 | | |
| 7/24 | DAVISON CHEMICAL REVERSAL | -SETT-CERIDAN | | 3,166.36 | | |
| 7/24 | OUTGOING FEDWIRE FUNDS TRANSFER | | | | 866,274.63 | |
| | CERIDIAN EMPLOYER SERVICES | | | | | |
| 7/24 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | | 331,978.84 | 1,955,665.12 |
| 7/25 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | 1,674,186.47 | | |
| 7/25 | CHECK NUMBER | 5386 | | | 896.41 | |
| 7/25 | W.R. GRACE PAYROLL | E96 | 01 | | 1,674,186.47 | |
| 7/25 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | | 1,673,324.75 | 281,443.96 |
| 7/28 | RETURN SETTLE RETURN | -SETT-PEP+ | | 561.85 | | |
| 7/28 | CHECK NUMBER | 5384 | | | 1,182.53 | |
| 7/28 | CHECK NUMBER | 5388 | | | 649.66 | |
| 7/28 | CHECK NUMBER | 5408 | | | 361.00 | |
| 7/28 | CHECK NUMBER | 5402 | | | 332.05 | |
| 7/28 | CHECK NUMBER | 5409 | | | 312.10 | |
| 7/28 | CHECK NUMBER | 5418 | | | 254.19 | |
| 7/28 | CHECK NUMBER | 5410 | | | 254.18 | |
| 7/28 | CHECK NUMBER | 5404 | | | 176.96 | |
| 7/28 | CHECK NUMBER | 5394 | | | 48.26 | |
| 7/28 | CHECK NUMBER | 5400 | | | 48.26 | 278,386.62 |
| 7/29 | CHECK NUMBER | 5411 | | | 1,665.20 | |
| 7/29 | CHECK NUMBER | 100454 | | | 454.32 | |
| 7/29 | CHECK NUMBER | 5403 | | | 302.45 | |
| 7/29 | CHECK NUMBER | 5398 | | | 302.44 | |
| 7/29 | CHECK NUMBER | 5393 | | | 254.18 | 275,408.03 |
| 7/30 | CHECK NUMBER | 5413 | | | 2,562.92 | |
| 7/30 | CHECK NUMBER | 5395 | | | 225.23 | |
| 7/30 | CHECK NUMBER | 5407 | | | 176.97 | 272,442.91 |
| 7/31 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | 334,398.27 | | |
| 7/31 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | | 334,398.27 | |
| 7/31 | CHECK NUMBER | 5383 | | | 1,681.45 | |
| 7/31 | CHECK NUMBER | 5385 | | | 1,104.07 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
40 EAST PRATT STREET BALTIMORE, MD 21202



W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

*Page   1 of   2*

# Corporate Checking

*July 1, 2003 thru July 6, 2003*

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**

Account Number
00162-9865-7

**For assistance call**
**CORPORATE BANKING**
**410-244-4880**

### Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $264,813.54 | Balance on 06/30 | $268,712.51 |
| Enclosures | 4 | 000004 checks/list post | -4,277.98 |
| | | Funds transfers (net) | .00 |
| | | **Balance on 07/06** | **$264,434.53** |

### Checks/List Post
* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000005360 | $1,292.24 | 07/02 | 01618981757 | 0000005362 | $899.84 | 07/01 | 01232635501 |
| 0000005361 | 1,104.07 | 07/01 | 01232690938 | 0000100452 * | 981.83 | 07/02 | 01619019547 |
| | | | | | $4,277.98 | **Checks Total** | |

### Funds Transfers

| Date | Description | Amount |
|---|---|---|
| 07/03 | ACH INTERNAL CREDIT 0100027158 | $340,311.04 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000    20031842039783 | |

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 07/03 | ACH INTERNAL DEBIT 0100027160 | -340,311.04 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000          20031842039784 | |

**Funds Transfers Total (net)**      .00

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| 06/30 | $268,712.51 | 07/02 | $264,434.53 |
| 07/01 | $266,708.60 | 07/03 | $264,434.53 |

**Average daily ledger balance**      $264,813.54



```
Ill....I.I..II.I..III....I.I
H R GRACE & CO - CONN
62 WHITMORE AVE.                    CB
CAMBRIDGE MD 02140
```

# Commercial Checking

7/01/2003 thru 7/31/2003

Account number:       2040000016900
Account holder(s):    W R GRACE & CO - CONN

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $40,197.61 |
| Deposits and other credits | 11,342.91 + |
| Other withdrawals and service fees | 11,825.29 - |
| Closing balance 7/31 | $39,715.23 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/01 | 5,106.57 | CREDIT MEMO |
| 7/03 | 150.00 | DEPOSIT |
| 7/25 | 6,086.34 | AUTOMATED CREDIT GRACE DAVISON   EDIPAYMENT CO. ID. 1135114230 030725 CTX MISC 0006PETTY CASH - WRC |
| Total | $11,342.91 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 7/01 | 8,453.82 | CURRENCY COIN ORDER |
| 7/29 | 3,371.47 | CURRENCY COIN ORDER |
| Total | $11,825.29 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 7/01 | 36,850.36 | 7/25 | 43,086.70 | | |
| 7/03 | 37,000.36 | 7/29 | 39,715.23 | | |

## ESTADO DE CUENTA CORRIENTE

DEL 01/07/2003 AL 31/07/2003
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP,SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

   800    88888     (QQP*K3
   4410

| PAGINA | 1 DE 2 |
|---|---|

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 183-1115122-0-58 | SOLES |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

### AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(M) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/07/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/07/2003 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 4,000.07 | 0.00 | 188,032.30 | 77,285.76 | 101,732.27 | 0.00 | 0.00 | 13,014.34 | 33,657.83 |
| A | + | B | + | C | - | D | - | E | + | F | - | G | = | H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-07 | | LUZ SUR 0664566 | INT | | 000-000 | | 05:36 | | 4611 | 596.10- | 3,403.97 |
| 01-07 | 30-06 | PROCESO OPERAC JUN2003 | INT | | 195-000 | 874575 | | | 4959 | 7.35- | 5,396.62 |
| 02-07 | | VENTA ME 5.468500 | INI | | 111-005 | 687371 | 11:00 | SCHE01 | 2582 | 110,992.00 | 114,388.62 |
| 02-07 | | A 191 0101441 0 | TLC | | 111-008 | 142968 | 12:41 | TLC001 | 4401 | 513.50- | 113,875.12 |
| 02-07 | | A 191 12003105 0 | TLC | | 111-008 | 143832 | 12:43 | TLC001 | 4401 | 679.33- | 113,195.79 |
| 02-07 | | CHEQUE 07718043 | VEN | SUC SAN ISIDRO | 195-000 | 000301 | 13:21 | E06728 | 3001 | 4,000.00- | 109,195.79 |
| 02-07 | | A 194 09882483 1 | TLC | | 111-008 | 206086 | 15:06 | TLC001 | 4404 | 978.60- | 108,217.19 |
| | | IMP.OP.$     280.00 | | | | | | | | | |
| 02-07 | | CHEQUE 07718037 | VEN | AG.REPUBLICA DE C | 191-066 | 080126 | 16:58 | E73214 | 3001 | 505.04- | 107,712.15 |
| 03-07 | | TELEFON T2513940 | INT | | 000-000 | | 03:42 | | 4611 | 81.70- | 107,630.45 |
| 03-07 | | TELEFON T2513941 | INT | | 000-000 | | 03:42 | | 4611 | 174.83- | 107,455.62 |
| 03-07 | | TELEFON T2513932 | INT | | 000-000 | | 03:42 | | 4611 | 323.67- | 107,131.95 |
| 03-07 | | TELEFON T2513939 | INT | | 000-000 | | 03:42 | | 4611 | 1,343.76- | 105,788.19 |
| 04-07 | | ADU118100775670100 | BPI | | 111-031 | 025705 | 08:57 | CICSDF | 4706 | 24,852.00- | 80,936.19 |
| 05-07 | | CHEQUE 07718044 | INT | | 191-000 | 802095 | | | 3901 | 3,196.00- | 77,740.19 |
| 07-07 | | 2000006832 NESTLE PERU | TLC | | 111-008 | 173759 | 12:47 | TLC051 | 2401 | 46,890.93 | 124,630.49 |
| 07-07 | | PAGO VISA | INT | | 111-007 | 825560 | | | 4929 | 3,375.49- | 121,255.00 |
| 07-07 | | PAGO VISA | INT | | 111-007 | 825561 | | | 4929 | 5,267.11- | 115,987.89 |
| 09-07 | | A 193 1097390 0 | TLC | | 111-008 | 189915 | 16:50 | TLC001 | 4401 | 770.73- | 115,217.16 |
| 0-07 | | A 193 1097390 0 | TLC | | 111-008 | 105642 | 11:37 | TLC001 | 4401 | 116.63- | 115,100.53 |
| 11-07 | | CHEQUE 07718046 | INT | | 191-000 | 810874 | | | 3901 | 5,672.00- | 109,428.53 |
| 11-07 | | CHEQUE 07718047 | INT | | 191-000 | 810875 | | | 3901 | 8,893.00- | 100,535.53 |
| 12-07 | | CHEQUE 07718052 | INT | | 191-000 | 802369 | | | 3901 | 471.00- | 100,064.53 |
| 12-07 | | CHEQUE 07718054 | INT | | 191-000 | 802370 | | | 3901 | 2,894.00- | 97,170.53 |
| 12-07 | | CHEQUE 07718050 | INT | | 191-000 | 802371 | | | 3901 | 3,475.00- | 93,695.53 |
| 12-07 | | CHEQUE 07718049 | INT | | 191-000 | 802372 | | | 3901 | 5,792.00- | 87,903.53 |
| 12-07 | | CHEQUE 07718048 | INT | | 191-000 | 802373 | | | 3901 | 9,606.00- | 78,297.53 |
| 12-07 | | CHEQUE 07718053 | INT | | 191-000 | 802374 | | | 3901 | 28,256.00- | 50,041.53 |
| 14-07 | | ADU118100810580100 | BPI | | 111-031 | 058976 | 10:04 | CICSDF | 4706 | 6,031.00- | 44,010.53 |
| 14-07 | | ADU118100810590100 | BPI | | 111-031 | 058991 | 10:04 | CICSDF | 4706 | 10,226.00- | 33,786.53 |
| 14-07 | | A 194 11893555 0 | TLC | | 111-008 | 094651 | 11:03 | TLC002 | 4401 | 800.00- | 32,986.53 |
| 15-07 | | TRANSF DE OTRA CTA | BPI | | 111-023 | 253540 | 16:58 | HBK119 | 2701 | 100.00 | 33,086.53 |
| 17-07 | | A 193 12614620 0 | TLC | | 111-008 | 168402 | 14:25 | TLC001 | 4401 | 1,464.08- | 31,622.45 |
| 21-07 | | PORTES COMPR.PAGO | INT | | 195-000 | 861884 | | | 4957 | 3.50- | 31,618.95 |
| 21-07 | | CHEQUE 07718055 | VEN | AG.ARNALDO MARQUE | 193-017 | 000165 | 18:49 | E73125 | 3001 | 2,328.80- | 29,290.95 |
| 25-07 | | TRANSF DE OTRA CTA | BPI | | 113-023 | 015082 | 08:35 | HBK117 | 2701 | 50.00 | 29,340.95 |
| 25-07 | | A 191 10010406 0 | TLC | | 111-008 | 286698 | 14:28 | TLC001 | 4401 | 883.00- | 28,457.95 |
| 25-07 | | A 194 11893555 0 | TLC | | 111-008 | 287489 | 14:30 | TLC001 | 4401 | 582.68- | 27,875.27 |
| 25-07 | | A 191 10440752 0 | TLC | | 111-008 | 288372 | 14:32 | TLC001 | 4401 | 225.00- | 27,650.27 |
| 26-07 | | A 193 12410916 0 | TLC | | 111-008 | 289286 | 14:54 | TLC001 | 4401 | 1,744.17- | 25,906.10 |
| 26-07 | | CHEQUE 07718056 | VEN | AG.C.C.FIORI | 191-088 | 000028 | 09:55 | E73008 | 3001 | 811.22- | 25,094.88 |
| 30-07 | | SEDAPAL 26438150 | INT | | 000-000 | | 03:24 | | 4611 | 112.00- | 24,982.88 |
| 30-07 | | LUZ SUR 0664566 | INT | | 000-000 | | 03:24 | | 4611 | 697.30- | 24,285.50 |
| 31-07 | | TELEFON T2513940 | INT | | 000-000 | | 05:06 | | 4611 | 81.51- | 24,204.07 |
| 31-07 | | TELEFON T2513941 | INT | | 000-000 | | 05:06 | | 4611 | 187.64- | 24,016.43 |
| 31-07 | | TELEFON T2513932 | INT | | 000-000 | | 05:06 | | 4611 | 519.85- | 23,496.58 |
| 31-07 | | TELEFON T2513939 | INT | | 000-000 | | 05:06 | | 4611 | 824.69- | 22,671.89 |
| 31-07 | | ADU118100877700100 | BPI | | 111-031 | 110886 | 10:15 | CICSDF | 4706 | 6,829.00- | 15,842.89 |
| 31-07 | | DE W.R. GRACE & CO. SU | TLC | | 111-008 | 366494 | 16:15 | | 2401 | 30,000.00 | 45,842.89 |
| 31-07 | | ADU118100880650100 | BPI | | 111-031 | 550727 | 16:21 | CICSDF | 4706 | 30,345.00- | 15,497.89 |
| 31-07 | | A 191 12003105 0 | TLC | | 111-008 | 551521 | 16:22 | TLC002 | 4401 | 1,066.05- | 14,431.84 |

Impreso por Emida S.A
M2210(06-02)

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
    800    88888    (QQF*K3
    4410

| PAGINA | 2 DE 2 |
|--------|--------|
| CODIGO DE CUENTA | MONEDA |
| 193-1115122-0-58 | SOLES |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO:442-8642 CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|------|------|-------------|-----|-------|---------|---------|------|--------|------|---------------|----------------|
| 31-07 | | CHEQUE 07718057 | VEN | AG.HIGUERETA | 194-082 | 008203 | 17:10 | E73070 | 3001 | 1,386.50- | 13,045.34 |
| 31-07 | | PORTES CREDIBANK | INT | | 111-007 | 954093 | | | 4903 | 3.50- | 13,041.84 |
| 31-07 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 990069 | | | 4926 | 24.00- | 13,017.84 |
| 31-07 | | PORTE ESTADO CUENTA | INT | | 193-000 | 850212 | | | 4991 | 3.50- | 13,014.34 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|-------------------|------------------------------|-----------------------------------|--------------------|
| 1.TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 3001 1009 1010 2903 3081 3082 3011 3901 3902 4001 4002 4005 4086 4007 4012 | 12 | 2 | 2.10 |
| | TOTAL COMISION | | | 2.10 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|--------|-------|--------|-------|--------|-------|--------|-------|
| 07718037 | 585.04 | 07718043 | 4,000.00 | 07718044 | 3,196.00 | 07718046 | 5,672.00 |
| 07718047 | 8,893.00 | 07718048 | 9,606.00 | 07718049 | 5,792.00 | 07718050 | 3,475.00 |
| 07718052 | 471.00 | 07718055 | 28,256.00 | 07718054 | 2,894.00 | 07718055 | 2,328.00 |
| 07718056 | 811.22 | 07718057 | 1,386.50 | | | | |

Impresa por Emelita S.A.

N221A (08-02)

(4/9)

**Banco de Crédito >> BCP >>**

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
    800    88888      (QQF*K3
    4411

| PAGINA | 2 DE 2 |
|---|---|
| CODIGO DE CUENTA | MONEDA |
| 193-1125963-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO:442-8642 CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31-07 | | TRANSF DE OTRA CTA | BPI | | 111-023 | 121358 | 13:41 | MBK119 | 2701 | 2,000.00 | 480,516.17 |
| 31-07 | | ENTR.EFEC. 000019 | VEN | AG.CHACARILLA | 194-019 | 000019 | 14:05 | E73451 | 1001 | 3,000.00 | 483,516.17 |
| 31-07 | | A 193 1115122 0 | TLC | | 111-008 | 316811 | 15:38 | TLC002 | 4404 | 8,733.62- | 474,782.55 |
| | | IMP.OP.S/.   30,000.00 | | | | | | | | | |
| 31-07 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 028628 | | | 4926 | 8.00- | 474,774.55 |
| 31-07 | | PORTE ESTADO CUENTA | INT | | 193-000 | 912121 | | | 4991 | 1.00- | 474,773.55 |

TALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 6012 | 12 | 8 | 2.80 |
| | TOTAL COMISION | | | 2.80 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 05362517 | 18,000.00 | 05362520 | 64.35 | 05362521 | 939.17 | 05362522 | 6.88 |
| 05362523 | 101.48 | 05362524 | 195.68 | 05362525 | 11.79 | 05362526 | 17,717.46 |
| 05362527 | 1,280.50 | 05362528 | 3,102.51 | 05362530 | 12.15 | 05362531 | 840.40 |
| 05362533 | 416.72 | 05362534 | 556.93 | | | | |

Impreso por Enotria S.A.

N221A (08-02)

(6/9)

# Banco de Crédito »BCP»

## ESTADO DE CUENTA CORRIENTE

DEL 01/07/2003 AL 31/07/2003
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
      800        88888        (QQP*K3
      4411

| PAGINA | 1 DE 2 | |
|---|---|---|
| CODIGO DE CUENTA | | MONEDA |
| 183-1125082-1-72 | | DOLARES |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

### AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/07/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/07/2003 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 406,613.03 | 6,327.49 | 150,924.49 | 44,045.82 | 45,045.64 | 0.00 | 0.00 | 474,773.55 | 361,723.86 |
| A | + | B | + | C | - | D | - | E | + | F | - | G | = | H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-07 | | CHEQUE 05362517 | INT | | | 191-000 | 817396 | | | 3901 | 18,800.00- | 387,813.03 |
| 01-07 | 30-06 | PROCESO OPERAC JUN2003 | INT | | | 193-000 | 890760 | | | 4939 | 5.60- | 387,807.43 |
| 02-07 | | VENTA ME 3.468500 | INT | | | 111-008 | 687371 | 11:00 | SCHE01 | 4503 | 32,000.00- | 355,807.43 |
| 02-07 | | A 193 0033504 1 | TLC | | | 111-008 | 134921 | 12:30 | TLC001 | 4401 | 90.00- | 355,717.43 |
| 02-07 | | A 191 0175595 1 | TLC | | | 111-008 | 141559 | 12:38 | TLC001 | 4401 | 1,109.20- | 354,608.23 |
| 02-07 | | CHEQUE 05362521 | VEN | | SUC SAN ISIDRO | 193-000 | 000302 | 13:24 | E86722 | 3001 | 939.17- | 353,669.06 |
| 03-07 | | CHEQUE 05362520 | INT | | | 191-000 | 812518 | | | 3901 | 64.35- | 353,604.71 |
| 03-07 | | LETRAS COBRANZA | INT | | | 193-000 | 819580 | | | 2912 | 10,233.89 | 363,740.60 |
| 04-07 | | 0000000053 EMPAQ S.A.C | TLC | | | 111-008 | 243522 | 14:16 | TLC051 | 2401 | 15,052.38 | 378,792.98 |
| 04-07 | | LETRAS COBRANZA | INT | | | 193-000 | 824843 | | | 2912 | 7,831.69 | 386,624.67 |
| 07-07 | | LETRAS COBRANZA | INT | | | 193-000 | 837419 | | | 2912 | 921.12 | 387,545.79 |
| 08-07 | | ENTREGA C/CHEQUES FUE | INT | | | 000-000 | 000045 | | | 2903 | 991.20 | 388,536.99 |
| 08-07 | | Credito | | | | | 991.20 | | | | | |
| 08-07 | | LETRAS COBRANZA | INT | | | 193-000 | 827588 | | | 2912 | 1,068.11 | 389,605.10 |
| 09-07 | | CHEQUE 05362522 | INT | | | 191-000 | 812791 | | | 3901 | 6.88- | 389,598.22 |
| 09-07 | | A 193 1106311 1 | TLC | | | 111-008 | 190869 | 14:52 | TLC001 | 4401 | 221.84- | 389,376.38 |
| 09-07 | | LETRAS COBRANZA | INT | | | 193-000 | 819799 | | | 2912 | 13,740.81 | 403,117.19 |
| 10-07 | | CHEQUE 05362526 | INT | | | 191-000 | 813177 | | | 3901 | 17,717.46- | 385,399.73 |
| 10-07 | | A 194 0666841 2 | TLC | | | 111-008 | 107091 | 11:40 | TLC001 | 4401 | 166.38- | 385,233.35 |
| 10-07 | | 0000000056 EMPAQ S.A.C | TLC | | | 111-008 | 162571 | 13:17 | TLC051 | 2401 | 21,821.15 | 407,054.50 |
| 11-07 | | CHEQUE 05362523 | INT | | | 191-000 | 814589 | | | 3901 | 101.48- | 406,953.02 |
| 11-07 | | NEXTEL 43955 | INT | | | 000-000 | | 03:56 | | 4611 | 986.20- | 405,966.82 |
| 11-07 | | ENTREGA C/CHEQUES FUE | INT | | | 000-000 | 000224 | | | 2903 | 123.90 | 406,090.72 |
| 11-07 | | Credito | | | | | 123.90 | | | | | |
| 11-07 | | ENTREGA C/CHEQUES FUE | INT | | | 000-000 | 000225 | | | 2903 | 826.00 | 406,916.72 |
| 11-07 | | Credito | | | | | 826.00 | | | | | |
| 14-07 | | ENTREGA C/CHEQUES FUE | INT | | | 000-000 | 000065 | | | 2903 | 300.00 | 407,216.72 |
| 14-07 | 15-07 | 0/B Local | | | | | 300.00 | | | | | |
| 14-07 | | CHQ.DEP.05362524 BCP | INT | | | 000-000 | 885574 | | | 3902 | 195.68- | 407,021.04 |
| 14-07 | | CHQ.DEP.05362527 BCP | INT | | | 000-000 | 803636 | | | 3902 | 1,280.50- | 405,740.54 |
| 14-07 | | LETRAS COBRANZA | INT | | | 193-000 | 820067 | | | 2912 | 1,007.47 | 406,748.01 |
| 15-07 | | CHQ.DEP.05362525 BCP | INT | | | 000-000 | 801419 | | | 3902 | 11.79- | 406,736.22 |
| 15-07 | | LETRAS COBRANZA | INT | | | 193-000 | 827469 | | | 2912 | 7,995.41 | 414,729.63 |
| 16-07 | | CHEQUE 05362528 | INT | | | 191-000 | 813679 | | | 3901 | 3,102.31- | 411,627.32 |
| 16-07 | | AT & T 60010253 | INT | | | 000-000 | | 04:05 | | 4611 | 1,722.80- | 409,904.52 |
| 16-07 | | ENTR.EFEC. 000281 | VEN | | AC.RAUL FERRERO | 193-012 | 000281 | 17:18 | E88998 | 1001 | 3,327.49 | 413,232.01 |
| 16-07 | | LETRAS COBRANZA | INT | | | 193-000 | 820692 | | | 2912 | 8,495.90 | 421,727.91 |
| 17-07 | 16-07 | AB.TR.EXT-ET077596 | VEN | | SUC LIMA | 191-000 | 083556 | 08:53 | | 2004 | 4,496.20 | 426,224.11 |
| 17-07 | | LETRAS COBRANZA | INT | | | 193-000 | 820547 | | | 2912 | 6,980.61 | 433,204.72 |
| 18-07 | | CHEQUE 05362531 | VEN | | AB.METRO | 194-020 | 000222 | 16:27 | E88987 | 3001 | 840.48- | 432,364.32 |
| 18-07 | | LETRAS COBRANZA | INT | | | 193-000 | 822359 | | | 2912 | 2,077.39 | 434,441.71 |
| 21-07 | | LETRAS COBRANZA | INT | | | 193-000 | 820350 | | | 2912 | 3,476.73 | 437,918.44 |
| 22-07 | 21-07 | PORTES AUTOSOBRE | INT | | | 193-000 | 825886 | | | 4981 | 1.00- | 437,917.44 |
| 22-07 | | LETRAS COBRANZA | INT | | | 193-000 | 828799 | | | 2912 | 7,703.22 | 445,620.66 |
| 23-07 | | CHEQUE 05362530 | INT | | | 191-000 | 814468 | | | 3901 | 12.16- | 445,608.51 |
| 25-07 | | CHEQUE 05362533 | INT | | | 191-000 | 814489 | | | 3901 | 416.72- | 445,191.79 |
| 23-07 | | CHEQUE 05362534 | INT | | | 191-000 | 814490 | | | 3901 | 556.95- | 444,634.86 |
| 23-07 | | LETRAS COBRANZA | INT | | | 193-000 | 822346 | | | 2912 | 2,785.37 | 447,420.23 |
| 24-07 | | LETRAS COBRANZA | INT | | | 193-000 | 822054 | | | 2912 | 12,667.60 | 460,087.83 |
| 25-07 | | LETRAS COBRANZA | INT | | | 193-000 | 823112 | | | 2912 | 10,404.89 | 470,492.72 |
| 30-07 | | LETRAS COBRANZA | INT | | | 193-000 | 821882 | | | 2912 | 8,023.45 | 478,516.17 |



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC. 20331285251

| | |
|---|---|
| W.R. GRACE & CO. - CONN | |
| AV. CONSTELACION AUSTRAL 149 | |
| URB. LA CAMPINA | |
| CHORRILLOS | |
| D.O.I.: 20102001053 | |

**ESTADO DE CUENTA**

1 de 1

Del ...01 JUL 2003    al ..31 JUL 2003

| | |
|---|---|
| Cuenta N° | 0154519 |
| Moneda | SOLES |
| CCI N° | 046-001-000000154519-43 |
| Cliente N° | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 12,585.90 |
| 02JUL03 | | COM CASH MGT PORTES JUNIO | 7.00 | | 12,578.90 |
| 03JUL03 | | PAGO CHEQUE 00000659 | 2,874.87 | | 9,704.03 |
| 03JUL03 | | PAGO CHEQUE 00000657 | 181.60 | | 9,522.43 |
| 03JUL03 | | PAGO CHEQUE 00000660 | 1,062.54 | | 8,459.89 |
| 03JUL03 | | PAGO CHEQUE 00000658 | 83.31 | | 8,376.58 |
| 10JUL03 | 14JUL03 | DEP CH O/BCO | | 8,893.00 | 17,269.58 |
| 10JUL03 | 14JUL03 | DEP CH O/BCO | | 5,672.00 | 22,941.58 |
| 11JUL03 | | COMPRA ME BTS TC3.4715 | | 52,072.50 | 75,014.08 |
| 14JUL03 | | DEB. VARIOS LUIS PALOMIN | 10,125.48 | | 64,888.60 |
| 14JUL03 | | DEB. VARIOS BRENDA VINCE | 3,814.81 | | 61,073.79 |
| 14JUL03 | | DEB. VARIOS EDUARDO POSA | 6,502.33 | | 54,571.46 |
| 14JUL03 | | DEB. VARIOS GUSTAVO HERR | 3,404.23 | | 51,167.23 |
| 14JUL03 | | DEB. VARIOS HUMBERTO CAR | 15,178.02 | | 35,989.21 |
| 14JUL03 | | DEB. VARIOS IRIS MARTINE | 3,227.50 | | 32,761.71 |
| 22JUL03 | | CH DE GEREN ESTUDIO COMB | 326.56 | | 32,435.15 |
| 22JUL03 | | CH DE GEREN CLI ADUANAS | 21,826.30 | | 10,608.85 |
| 22JUL03 | | CH DE GEREN ESTUDIO COMB | 709.20 | | 9,899.65 |
| 31JUL03 | | GASTO MANT. CTA. | 34.73 | | 9,864.92 |
| | | SALDO CIERRE | | | 9,864.92 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 12,585.90 | 15 | 69,358.48 | 3 | 66,637.50 | 9,864.92 | 20,470.32 |

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

( 7/9 )



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

ESTADO DE CUENTA

Del    01 JUL 2003    al    31 JUL 2003

| | | |
|---|---|---|
| W.R. GRACE & CO. - CONN | Cuenta N° | 0154424 |
| AV. CONSTELACION AUSTRAL 149 URB. LA CAMPINA | Moneda | DOLARES |
| CHORRILLOS | CCI N° | 046-001-000000154424-46 |
| D.O.I.:    20102001053 | Cliente N° | 0015787 |

1    de    2

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 796,050.31 |
| 01JUL03 | | COM.COB/DESC PAG CH 27/06 | 45.00 | | 796,005.31 |
| 01JUL03 | | COB LETRA/FA PAG CH 27/06 | | 27,250.72 | 823,256.03 |
| 02JUL03 | | COM CASH MGT MULTIPAY | 28.50 | | 823,227.53 |
| 02JUL03 | | COM CASH MGT COM.BOSTONMA | 20.00 | | 823,207.53 |
| 02JUL03 | | COM CASH MGT PORTES JUNIO | 8.00 | | 823,199.53 |
| 08JUL03 | | COM.COB/DESC PAG CH 04/07 | 20.00 | | 823,179.53 |
| 08JUL03 | | COB LETRA/FA PAG CH 04/07 | | 11,648.46 | 834,827.99 |
| 08JUL03 | | DEB. VARIOS  BIX-990 TRAN | 129.80 | | 834,698.19 |
| 10JUL03 | 14JUL03 | DEP CH O/BCO | | 5,570.04 | 840,268.23 |
| 11JUL03 | | COMPRA ME  BTS TC3.4715 | 15,000.00 | | 825,268.23 |
| 11JUL03 | | VENTA DE ME  EUR TC1.1463 | 77,689.35 | | 747,578.88 |
| 15JUL03 | | COM.COB/DESC PAG CH 11/07 | 25.00 | | 747,553.88 |
| 15JUL03 | | COB LETRA/FA PAG CH 11/07 | | 14,642.85 | 762,196.73 |
| 22JUL03 | | COM.COB/DESC PAG CH 18/07 | 30.00 | | 762,166.73 |
| 22JUL03 | | COB LETRA/FA PAG CH 18/07 | | 2.10 | 762,168.83 |
| 22JUL03 | | CH DE GEREN  VINCES ARRIE | 3,867.75 | | 758,301.08 |
| 22JUL03 | | CH DE GEREN  HECTOR A COM | 499.84 | | 757,801.24 |
| 22JUL03 | | CH DE GEREN  EPRISERVI S | 2,107.01 | | 755,694.23 |
| 22JUL03 | | CH DE GEREN  COTECNA INSP | 250.00 | | 755,444.23 |
| 22JUL03 | | CH DE GEREN  JB INTERNACI | 600.00 | | 754,844.23 |
| 22JUL03 | | CH DE GEREN  NETWORK SYST | 149.27 | | 754,694.96 |
| 22JUL03 | | CH DE GEREN  CLI ALMACENA | 942.82 | | 753,752.14 |
| 22JUL03 | | CH DE GEREN  CLINITOURS S | 147.50 | | 753,604.64 |
| 22JUL03 | | CH DE GEREN  CLI ADUANAS | 4,884.99 | | 748,719.65 |
| 22JUL03 | | CH DE GEREN  DHL INTERNAT | 365.08 | | 748,354.57 |
| 22JUL03 | | CH DE GEREN  ESTUDIO COMB | 332.76 | | 748,021.81 |
| 30JUL03 | | COM.COB/DESC PAG EF 30/07 | 15.00 | | 748,006.81 |
| 30JUL03 | | COB LETRA/FA PAG EF 30/07 | | 50,944.14 | 798,950.95 |
| 31JUL03 | 04AUG03 | DEP CH O/BCO | | 40,000.00 | 838,950.95 |
| 31JUL03 | 04AUG03 | DEP CH O/BCO | | 80,000.00 | 918,950.95 |
| 31JUL03 | | COM.COB/DESC PAG CH 25/07 | 40.00 | | 918,910.95 |
| 31JUL03 | | COB LETRA/FA PAG CH 25/07 | | 6.03 | 918,916.98 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 796,050.31 | 23 | 107,197.67 | 9 | 230,064.34 | 918,916.98 | 777,999.94 |

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones

(86)



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

2    de    2

## ESTADO DE CUENTA

| | |
|---|---|
| Del | 01 JUL 2003    al    31 JUL 2003 |

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001053

| | |
|---|---|
| Cuenta N° | 0154424 |
| Moneda | DOLARES |
| CCI N° | 046-001-000000154424-46 |
| Cliente N° | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO CIERRE | | | 918,916.98 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 798,050.31 | 23 | 107,197.67 | 9 | 230,064.34 | 918,916.98 | 777,999.94 |

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y acemplon e. saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

(9/9)



FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA  59923

002 01 02          PAGE:             1
DATE: 07/31/03   ACCOUNT:    1049097
                 DOCUMENTS:          1

TELEPHONE:406-293-0280



KOOTENAI DEVELOPMENT COMPANY                 30-2
PO BOX 695                                      1
LIBBY MT  59923-1055                            0

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

Business Checking ACCOUNT 1049097

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT | | | 06/30/03 | 22,401.41 |
| DEPOSIT # 958 | | 480.00 | 07/02/03 | 22,881.41 |
| BALANCE THIS STATEMENT | | | 07/31/03 | 22,881.41 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (1) | 480.00 | MINIMUM BALANCE | 22,401.41 |
| TOTAL DEBITS | (0) | .00 | AVG AVAILABLE BALANCE | 22,865.92 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 22,865.92 |

CERTIFICATES OF DEPOSIT

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2003 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 2.3500 | 02/22/04 | 08/21/03B | 117.12 | .00 | 6,663.15 |
| *TOTAL* | 2.3500 | | | | | 6,663.15 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

JPMorgan Chase Bank

TS

REMEDIUM GROUP INC
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:            323-883842
Statement Start Date:  01 JUL 2003
Statement End Date:    31 JUL 2003
Statement Code:        000-USA-22
Statement No:          007

Page 1 of 1

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 1 | |
| Total Debits (incl. checks) | 1 | |
| Total Checks Paid | 0 | |

## BALANCES

| Opening (01 JUL 2003) | | Closing (31 JUL 2003) | |
|---|---|---|---|
| Ledger | 1,448.62 | Ledger | .00 |

**ENCLOSURES**

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | .00 |

**Need to reconcile your accounts as soon as possible?** Now you can download your DDA statements two business days after the statement cycle ends if you opt to receive JPMorgan's Internet Statements. You'll find it easy to perform functions such as printing your statements, search for particular transactions or displaying images of the front and back of your cancelled checks. Best of all, you can export statement data as a text or formatted Microsoft Excel file. Please contact your JPMorgan Relationship Manager for more information.

## CREDITS

| | | |
|---|---|---|
| 08JUL | US1 DEP REF # | 1,448.62 WIN-ENCODED DEPOSIT |
| | | DEPOSIT REFERENCE NUMBER 0008000750 |

## DEBITS

| | | |
|---|---|---|
| 08JUL | USD OUR: 0010370114XF | 1,448.62 AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | TO ACCOUNT 0003238B1963 |

LEDGER BALANCES
08JUL        0.00

## CHECKS

No Activity

FT CODE:
USD - SAME DAY FUNDS          US1 - ONE DAY FLOAT          US3 - THREE DAY FLOAT          US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS          US2 - TWO DAY FLOAT          US4 - FOUR DAY FLOAT          USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TOTAL P.02

# JPMorganChase

## Statement of Account

In US Dollars

TS

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 01 JUL 2003 |
| Statement End Date: | 31 JUL 2003 |
| Statement Code: | 000-USA-12 |
| Statement No: | 007   131 |
| | Page 1 of 3 |

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

**ENCLOSURES**
Credits
Debits
Checks

### TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 19 | 478,549.97 |
| Total Debits (incl. checks) | 68 | 478,551.97 |
| Total Checks Paid | 67 | 478,549.97 |

### BALANCES

| | Opening (01 JUL 2003) | Closing (31 JUL 2003) |
|---|---|---|
| Ledger | .00 | 2.00- |

| Post Date | Value Date | | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 01JUL | 03JUL | USD | OUR: 0307031985WC | **** Balance **** | 0.00 | OPENING LEDGER BALANCE |
| 03JUL | | | | | 117,627.21 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 03JUL | | USD | OUR: 0311000957PP | 117,627.21 | | PACKAGE LISTING |
| 07JUL | | USD | OUR: 0307071985WC | **** Balance **** | 12,542.83 | CLOSING LEDGER BALANCE |
| | | | | | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 07JUL | | USD | OUR: 0711000988PP | 12,542.83 | | PACKAGE LISTING |
| 08JUL | | USD | OUR: 0307081985WC | **** Balance **** | 55,576.77 | CLOSING LEDGER BALANCE |
| | | | | | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 08JUL | | USD | OUR: 0811000978PP | 55,576.77 | | PACKAGE LISTING |
| 09JUL | | USD | OUR: 0307091985WC | **** Balance **** | 3,213.98 | CLOSING LEDGER BALANCE |
| | | | | | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 09JUL | | USD | OUR: 0911000981PP | 3,213.98 | | PACKAGE LISTING |
| 10JUL | | USD | OUR: 0307101985WC | **** Balance **** | 462.00 | CLOSING LEDGER BALANCE |
| | | | | | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 10JUL | | USD | OUR: 1011000984PP | 462.00 | | PACKAGE LISTING |
| 10JUL | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |

FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

# JPMorganChase

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 01 JUL 2003 |
| Statement End Date: | 31 JUL 2003 |
| Statement Code: | 000-USA-12 |
| Statement No: | 007   131 |
| Page | 2  of  3 |

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA   02140

TS

| Post Date | Value Date | References | Debit | Credit & Balance | Description |
|---|---|---|---|---|---|
| 11JUL | | USD   OUR: 0307111985WC | | 86,664.40 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 11JUL 11JUL 14JUL | | USD   OUR: 1111000950PP | 86,664.40  **** Balance **** | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| | | USD   OUR: 0307141985WC | | 1,361.38 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 14JUL 14JUL 15JUL | | USD   OUR: 1411000999PP | 1,361.38  **** Balance **** | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| | | USD   OUR: 0307151985WC | | 6,367.17 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 15JUL 15JUL 16JUL | | USD   OUR: 1511000964PP | 6,367.17  **** Balance **** | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| | | USD   OUR: 0307161985WC | | 1,215.76 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 16JUL 16JUL 17JUL | | USD   OUR: 1611000984PP | 1,215.76  **** Balance **** | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| | | USD   OUR: 0307171985WC | | 295.00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 17JUL 17JUL 21JUL | | USD   OUR: 1711000938PP | 295.00  **** Balance **** | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| | | USD   OUR: 0307211985WC | | 1,171.25 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 21JUL 21JUL 22JUL | | USD   OUR: 2111000994PP | 1,171.25  **** Balance **** | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| | | USD   OUR: 0307221985WC | | 682.48 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 22JUL 22JUL 23JUL | | USD   OUR: 2211000972PP | 682.48  **** Balance **** | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| | | USD   OUR: 0307231985WC | | 300.00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |

# JPMorganChase

**Statement of Account**

in US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

| | | |
|---|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 01 JUL 2003 |
| Statement End Date: | 31 JUL 2003 |
| Statement Code: | 000-USA-12 |
| Statement No: | 007   131 |
| | Page  3  of  3 |

| Value Date | Post Date | CCY | Reference Numbers | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|
| 23JUL | | USD | OUR: 2311000971PP | 300.00 | | PACKAGE LISTING |
| 23JUL | | | | | | CDS FUNDING |
| 24JUL | | USD | OUR: 0307241985WC | **** Balance **** | 316.83 | CLOSING LEDGER BALANCE |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 24JUL | | USD | OUR: 2411000966PP | 316.83 | | PACKAGE LISTING |
| 24JUL | | | | | | CDS FUNDING |
| 25JUL | | USD | OUR: 0307251985WC | **** Balance **** | 25,018.98 | CLOSING LEDGER BALANCE |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 25JUL | | USD | OUR: 2511000975PP | 25,018.98 | | PACKAGE LISTING |
| 25JUL | | | | | | CDS FUNDING |
| 28JUL | | USD | OUR: 0307281985WC | **** Balance **** | 106,849.65 | CLOSING LEDGER BALANCE |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 28JUL | | USD | OUR: 2811001006PP | 106,849.65 | | PACKAGE LISTING |
| 28JUL | | | | | | CDS FUNDING |
| 29JUL | | USD | OUR: 0307291985WC | **** Balance **** | 22,553.06 | CLOSING LEDGER BALANCE |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 29JUL | | USD | OUR: 2911000971PP | 22,553.06 | | PACKAGE LISTING |
| 29JUL | | | | | | CDS FUNDING |
| 30JUL | | USD | OUR: 0307301985WC | **** Balance **** | 31,708.98 | CLOSING LEDGER BALANCE |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 30JUL | | USD | OUR: 3011000997PP | 31,708.98 | | PACKAGE LISTING |
| 30JUL | | | | | | CDS FUNDING |
| 31JUL | | USD | OUR: 0307311985WC | **** Balance **** | 4,622.24 | CLOSING LEDGER BALANCE |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 31JUL | | USD | OUR: 0001139112SS | 2.00 | | PACKAGE LISTING |
| 31JUL | | USD | OUR: 3111000968PP | | | MAINTENANCE CHARGE |
| 31JUL | | | | **** Balance **** | 2.00- | CLOSING LEDGER BALANCE |

 **CHASE**

| | |
|---|---|
| Account: | **601831985** |
| Cut Off: | **7/31/03** |

## CREDIT/DEBIT ADJUSTMENTS

The following Debit Adjustment(s) posted to your account in error. Credit offset(s) will post to a future Statement.

| AMOUNT | POSTED IN ERROR |
|---|---|
| $2.00 | 07/31/03 |
| $2.00 | |

CRP92005-31

BANK NO. 010    CLERK NO. 131

ACCOUNT NO. 0601831985

THE CHASE MANHATTAN BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

PAGE 1
DATE: 08/01/03

AS OF
07/31/03

| CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00004750 | 180.00 | | 030708 | 32115284 | 00004877 | 680.00 | | 030729 | 34113588 | | | | | |
| 00004793 | 6,696.91 | | 030703 | 8147390 | 00004878 | 2,750.00 | | 030729 | 31076367 | | | | | |
| 00004796 | 295.00 | | 030717 | 31726161 | 00004879 | 12,973.57 | | 030728 | 31624954 | | | | | |
| 00004803 | 1,000.00 | | 030707 | 32542967 | 00004881 | 3,344.78 | | 030728 | 8678838 | | | | | |
| 00004816 | 593.35 | | 030703 | 55590181 | 00004882 | 95.00 | | 030729 | 34169120 | | | | | |
| 00004822 | 6,737.50 | | 030707 | 9790854 | 00004884 | 83,588.32 | | 030728 | 31452195 | | | | | |
| 00004823 | 321.02 | | 030707 | 8700562 | 00004885 | 9,648.84 | | 030730 | 31661662 | | | | | |
| 00004824 | 1,168.73 | | 030708 | 9434776 | 00004886 | 215.50 | | 030729 | 8437563 | | | | | |
| 00004825 | 2,080.00 | | 030709 | 97702972 | 00004887 | 1,727.00 | | 030728 | 8811829 | | | | | |
| 00004826 | 53,173.56 | | 030708 | 34601174 | 00004888 | 169.54 | | 030729 | 53867485 | | | | | |
| 00004828 | 3,078.10 | | 030707 | 8644790 | 00004889 | 20.59 | | 030729 | 34166592 | | | | | |
| 00004829 | 2.96 | | 030709 | 34281088 | 00004890 | 18,316.67 | | 030729 | 32005048 | | | | | |
| 00004830 | 675.41 | | 030707 | 8579528 | 00004891 | 125.50 | | 030725 | 31811681 | | | | | |
| 00004831 | 65.00 | | 030707 | 32908742 | 00004893 | 9,575.45 | | 030730 | 34601437 | | | | | |
| 00004832 | 109,399.45 | | 030703 | 35899170 | 00004894 | 2,852.24 | | 030731 | 33475927 | | | | | |
| 00004833 | 41.07 | | 030707 | 32901151 | 00004910 | 8,198.65 | | 030730 | 9054328 | | | | | |
| 00004834 | 1,131.02 | | 030709 | 33263387 | 00004906 | 1,790.00 | | 030731 | 33464100 | | | | | |
| 00004835 | 27.31 | | 030708 | 9419296 | | | | | | | | | | |
| 00004836 | 605.00 | | 030707 | 34707342 | | | | | | | | | | |
| 00004837 | 937.50 | | 030703 | 32198534 | | | | | | | | | | |
| 00004838 | 21.75 | | 030707 | 55393452 | | | | | | | | | | |
| 00004839 | 1,027.17 | | 030708 | 32586959 | | | | | | | | | | |
| 00004841 | 462.00 | | 030710 | 34488805 | | | | | | | | | | |
| 00004842 | 150.00 | | 030715 | 35427734 | | | | | | | | | | |
| 00004843 | 17.25 | | 030711 | 8565060 | | | | | | | | | | |
| 00004844 | 6,690.55 | | 030711 | 8570070 | | | | | | | | | | |
| 00004846 | 122.50 | | 030715 | 35438355 | | | | | | | | | | |
| 00004847 | 75,960.91 | | 030711 | 33920746 | | | | | | | | | | |
| 00004848 | 5,794.67 | | 030715 | 33959752 | | | | | | | | | | |
| 00004849 | 3,965.24 | | 030711 | 33856619 | | | | | | | | | | |
| 00004850 | 30.45 | | 030711 | 31452826 | | | | | | | | | | |
| 00004851 | 595.00 | | 030714 | 31765059 | | | | | | | | | | |
| 00004852 | 21.36 | | 030714 | 9842847 | | | | | | | | | | |
| 00004854 | 300.00 | | 030715 | 35341291 | | | | | | | | | | |
| 00004856 | 250.00 | | 030716 | 33307305 | | | | | | | | | | |
| 00004857 | 745.00 | | 030714 | 31787967 | | | | | | | | | | |
| 00004858 | 965.76 | | 030716 | 34740091 | | | | | | | | | | |
| 00004860 | 971.25 | | 030721 | 9799029 | | | | | | | | | | |
| 00004861 | 300.00 | | 030723 | 33905255 | | | | | | | | | | |
| 00004863 | 316.83 | | 030724 | 35965594 | | | | | | | | | | |
| 00004864 | 266.36 | | 030722 | 35102115 | | | | | | | | | | |
| 00004865 | 24,893.48 | | 030725 | 31990846 | | | | | | | | | | |
| 00004866 | 19.54 | | 030722 | 32646778 | | | | | | | | | | |
| 00004867 | 396.58 | | 030722 | 34247496 | | | | | | | | | | |
| 00004868 | 200.00 | | 030721 | 33904959 | | | | | | | | | | |
| 00004871 | 4,286.04 | | 030730 | 9055476 | | | | | | | | | | |
| 00004873 | 305.76 | | 030729 | 9531461 | | | | | | | | | | |
| 00004874 | 1,707.73 | | 030728 | 33775821 | | | | | | | | | | |
| 00004875 | 1,200.00 | | 030728 | 33963302 | | | | | | | | | | |
| 00004876 | 2,308.25 | | 030728 | 35910475 | | | | | | | | | | |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

····················SNGLP 94.00

||lll...ll..ll..llll.llll...ll.ll...lll.ll..lll..ll.ll.lll|

Page      1 of 14

**DAREX PR**

DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA                    02140          R61

**Account Number:** 0/300153/011
**Statement Period**
**Jun 28, 2003 - Jul 25, 2003**

**CORPORATE ACCOUNT AS OF July 25, 2003**                **4704 REGULAR STATEMENT**

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| **OPENING BALANCE** | **4,211,912.76** | |
| 56 | DEBITS | 269,332.36 |
| | 53 CHECKS | 263,745.63 |
| | 3 NON-CHECKS | 5,586.73 |
| 9 | CREDITS | 440,128.93 |
| | 9 DEPOSITS | 440,128.93 |
| | 0 NON-DEPOSITS | 0.00 |
| **CLOSING LEDGER** | **4,382,709.33** | |

*263,745.63*
*< 9,119,35) - Payroll cks.*
*254,626.28*

### DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 06-30 | 44,279.68 | | 06-30 | 112,697.09 |
| | 07-03 | 23,167.00 | | 07-07 | 50,925.57 |
| | 07-14 | 94,213.32 | | 07-15 | 11,575.20 |
| | 07-16 | 7,725.80 | | 07-22 | 88,004.46 |
| | 07-23 | 7,540.81 | | | |

### CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 16400 | 07-25 | 11,430.00 | 16404 | 07-01 | 10,392.01 |
| 16405 | 07-14 | 3,000.00 | 16409 | 07-01 | 70.50 |
| 16412 | 07-07 | 345.00 | 16416 | 07-03 | 7,862.40 |
| 16425 | 07-10 | 13.36 | 16426 | 07-10 | 8,383.63 |
| 16428 | 07-17 | 125.00 | 16429 | 07-09 | 7,608.00 |
| 16430 | 07-15 | 248.00 | 16431 | 07-17 | 90.00 |
| 16432 | 07-10 | 235.24 | 16434 | 07-15 | 195.00 |
| 16435 | 07-15 | 139.82 | 16437 | 07-15 | 7,909.20 |
| 16438 | 07-08 | 11,781.00 | 16440 | 07-08 | 349.02 |
| 16441 | 07-11 | 3,701.07 | 16442 | 07-08 | 4,341.13 |
| 16443 | 07-08 | 5,570.35 | 16444 | 07-09 | 7,815.00 |
| 16445 | 07-14 | 325.00 | 16447 | 07-18 | 13.36 |
| 16448 | 07-15 | 1,748.00 | 16450 | 07-14 | 1,107.18 |
| 16451 | 07-17 | 100.50 | 16452 | 07-17 | 1,038.42 |
| 16453 | 07-18 | 73,322.00 | 16454 | 07-16 | 275.00 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT,
PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM
MAILING DATE. YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com.
FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.



Citibank, N.A. - Puerto Rico
Member FDIC

Page    3 of  14

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**
**Jun 28, 2003 - Jul 25, 2003**

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| | INDIVIDUAL ID: C3953-002127663 | | | | |
| 07-24 | TOTAL CHECKS PAID | | 44,602.01 | | 4,394,139.33 |
| 07-25 | TOTAL CHECKS PAID | | 11,430.00 | | 4,382,709.33 |
| 07-25 | CLOSING BALANCE | | | | 4,382,709.33 |
| **Total Debits/Credits** | | | **269,332.36** | **440,128.93** | |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page    5 of 14

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Jun 28, 2003 - Jul 25, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.





**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR
DAREX PUERTO RICO INC

Page    7 of 14

**Account Number: 0/300153/011**

**Statement Period**
**Jun 28, 2003 - Jul 25, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 16437 | 07/16/2003 | 7,909.20 |
| 16438 | 07/09/2003 | 11,781.00 |
| 16440 | 07/09/2003 | 349.02 |
| 16441 | 07/11/2003 | 3,701.07 |
| 16442 | 07/09/2003 | 4,341.13 |

A member of citigroup



# citigroup

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**
**Jun 28, 2003 - Jul 25, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 16450 | 07/14/2003 | 1,107.18 |
| 16450 | 07/14/2003 | 1,107.18 |
| 16451 | 07/17/2003 | 100.50 |
| 16451 | 07/17/2003 | 100.50 |
| 16452 | 07/17/2003 | 1,038.42 |
| 16452 | 07/17/2003 | 1,038.42 |
| 16453 | 07/18/2003 | 73,322.00 |
| 16453 | 07/18/2003 | 73,322.00 |
| 16454 | 07/16/2003 | 275.00 |
| 16454 | 07/16/2003 | 275.00 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR
DAREX PUERTO RICO INC

Page     11  of  14

**Account Number:** 0/300153/011

**Statement Period**

**Jun 28, 2003 - Jul 25, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.





**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page  13 of 14

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number:** 0/300153/011
**Statement Period**
**Jun 28, 2003 - Jul 25, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| Check # | Date | Amount |
|---|---|---|
| 16478 | 07/24/2003 | 300.00 |
| 101349 | 07/03/2003 | 1,833.93 |
| 101350 | 06/30/2003 | 1,072.71 |
| 101351 | 07/01/2003 | 1,165.39 |
| 101352 | 07/15/2003 | 1,018.87 |

A member of citigroup

TS

REMEDIUM GROUP INC
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:              323-883842
Statement Start Date:    01 JUL 2003
Statement End Date:      31 JUL 2003
Statement Code:          000-USA-22
Statement No.            007

Page 1 of 1

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 1 |
| Total Debits (incl. checks) | 1 |
| Total Checks Paid | 0 |

## BALANCES

| | Opening (01 JUL 2003) | Closing (31 JUL 2003) |
|---|---|---|
| Ledger | 1,448.62 | .00 Ledger |
| | 1,448.62 | |
| | 0.00 | |

## ENCLOSURES

| | |
|---|---|
| Credits | .00 |
| Debits | |
| Checks | |

**Need to reconcile your accounts as soon as possible?** Now you can download your DDA statements two business days after the statement cycle ends if you opt to receive JPMorgan's **Internet Statements.** You'll find it easy to perform functions such as printing your statements, searching for particular transactions or displaying images of the front and back of your cancelled checks. Best of all, you can export statement data as a text or formatted Microsoft Excel file. Please contact your JPMorgan Relationship Manager for more information.

| Ledger Date | Adj Ledger Date | Value Date | Reference | Credit Amount | Description | Closing Balances Date | Ledger Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | LEDGER BALANCES | |
| | | | | | | 08JUL | 0.00 |

## CREDITS

| | | | | | |
|---|---|---|---|---|---|
| 08JUL | | 09JUL USI DEP REF # | 750 | 1,448.62 | UN-ENCODED DEPOSIT DEPOSIT REFERENCE NUMBER 0000000750 |

## DEBITS

| | | | | |
|---|---|---|---|---|
| 08JUL | USD OUR: 0010370114XF | | 1,448.62 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388196З |

## CHECKS

No Activity

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.