# EXHIBIT 1

# Bankruptcy Management Corporation

## WR GRACE

### Professional Activity Summary

### Date Range: 4/1/2003 thru 6/30/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 1.3 | $357.50 |
| CAS | | | |
| James Myers | $65.00 | 0.4 | $26.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 79.0 | $13,825.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 32.0 | $6,720.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 116.0 | $17,400.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 4.3 | $473.00 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 72.7 | $5,452.50 |
| Steffanie Cohen | $110.00 | 5.1 | $561.00 |
| Lauri Bogue | $110.00 | 33.5 | $3,685.00 |
| Ellen Dors | $110.00 | 28.2 | $3,102.00 |
| | Total: | 372.5 | $51,602.00 |

**EXHIBIT 1**

# Bankruptcy Management Corporation
## WR GRACE
### Professional Activity Summary
### Date Range: 4/1/2003 thru 6/30/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Administration** | | | |
| CONTRACTOR | | | |
| Diane George | $140.00 | 1.9 | $266.00 |
| PRINCIPAL | | | |
| Sean Allen | $275.00 | 0.2 | $55.00 |
| Tinamarie Feil | $275.00 | 1.1 | $302.50 |
| Julia Hasenzahl | $275.00 | 23.4 | $6,435.00 |
| CAS | | | |
| BMC. Admin Support | $65.00 | 5.8 | $377.00 |
| James Myers | $65.00 | 1.1 | $71.50 |
| Roy Baez | $65.00 | 0.1 | $6.50 |
| Yvette Hassman | $90.00 | 0.4 | $36.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 1.3 | $253.50 |
| Mike Booth | $165.00 | 6.9 | $1,138.50 |
| SR_CONSULT_DATA | | | |
| Brendan Bosack | $175.00 | 0.8 | $140.00 |
| Mike Grimmett | $175.00 | 1.0 | $175.00 |
| SR_CONSULTANT | | | |
| Elaine Lane | $175.00 | 0.9 | $157.50 |
| Gunther Kruse | $150.00 | 1.0 | $150.00 |
| Susan Herrschaft | $210.00 | 415.9 | $87,339.00 |
| CONSULT_DATA | | | |
| Brenda Eversole | $125.00 | 2.0 | $250.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 24.0 | $3,600.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 0.3 | $33.00 |
| REC_TEAM | | | |
| Lauri Bogue | $110.00 | 14.7 | $1,617.00 |
| Steffanie Cohen | $110.00 | 2.1 | $231.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 15.8 | $1,501.00 |
| CASE_INFO | | | |
| Heather Walker | $65.00 | 0.2 | $13.00 |
| PRACSUP | | | |
| Sachie Fritz | $65.00 | 10.0 | $650.00 |
| | Total: | 530.9 | $104,798.00 |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE
Professional Activity Summary
Date Range: 4/1/2003 thru 6/30/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| CONTRACTOR | | | |
| Diane George | $140.00 | 14.0 | $1,960.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 2.5 | $500.00 |
| Brendan Bosack | $175.00 | 0.9 | $157.50 |
| Mike Grimmett | $175.00 | 36.3 | $6,352.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 9.9 | $2,079.00 |
| CONSULT_DATA | | | |
| Brenda Eversole | $125.00 | 0.5 | $62.50 |
| Frank Visconti | $125.00 | 0.8 | $100.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 32.7 | $3,597.00 |
| DEV | | | |
| Yulia Neporent | $125.00 | 2.0 | $250.00 |
| Steven Heathcock | $150.00 | 38.1 | $5,715.00 |
| TECH | | | |
| Trevor Allen | $175.00 | 19.1 | $3,342.50 |
| | Total: | 156.8 | $24,116.00 |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 84.7 | $17,787.00 |
| Diane George | $140.00 | 9.8 | $1,372.00 |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 0.4 | $110.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 1.6 | $336.00 |
| PRACSUP | | | |
| Sachie Fritz | $65.00 | 0.6 | $39.00 |
| | Total: | 97.1 | $19,644.00 |

**EXHIBIT 1**

# Bankruptcy Management Corporation
## WR GRACE
Professional Activity Summary
Date Range: 4/1/2003 thru 6/30/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Non-Asbestos Claims** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 0.8 | $168.00 |
| Diane George | $140.00 | 5.1 | $714.00 |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 15.6 | $4,290.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 43.7 | $7,647.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 110.6 | $23,226.00 |
| Elaine Lane | $175.00 | 0.4 | $70.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 111.0 | $16,650.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 0.3 | $33.00 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 169.7 | $12,727.50 |
| Steffanie Cohen | $110.00 | 207.4 | $22,814.00 |
| Jennifer Cunningham | $110.00 | 143.1 | $15,741.00 |
| Ellen Dors | $110.00 | 120.5 | $13,255.00 |
| Lauri Bogue | $110.00 | 259.2 | $28,512.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 1.6 | $152.00 |
| DEV | | | |
| Yulia Neporent | $125.00 | 1.5 | $187.50 |
| | Total: | 1,190.5 | $146,187.50 |
| **Travel-Non Working** | | | |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 102.5 | $7,687.50 |
| | Total: | 102.5 | $7,687.50 |
| | Grand Total: | 2,450.3 | $354,035.00 |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/4/2003 | 0.5 | $105.00 | Investigate and correct claims misdocketed by Rust |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/4/2003 | 1.6 | $336.00 | Identify property damage claims images (1.0); prep file of property damage claims for transfer to CD (.6) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/7/2003 | 3.5 | $612.50 | Update reports and create new reports per client request re prop damage asbestos claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/7/2003 | 2.5 | $437.50 | Continue to update and create custom asbestos reports re prop damage. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2003 | 2 | $420.00 | Identify property damage images from image file (1.0); prep file of images (.7); prep CD of property damage claims (.2); prep corresp to Grace re CD (.1) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/8/2003 | 3.2 | $560.00 | Create and update custom asbestos reports per client requests. Reports to highlight objectable claims. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/8/2003 | 4 | $440.00 | Perform claims review on newly extracted claims from Rust (51 claims). |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/9/2003 | 0.3 | $52.50 | Create spreadsheet of claim numbers and names of all property damage claims. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/9/2003 | 3.7 | $407.00 | Perform claims review on newly uploaded claims from Rust (42 claims). |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 4/9/2003 | 3 | $330.00 | Review newly docketed claims for verification of data, claim typing and assigning (#of claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/10/2003 | 3.2 | $352.00 | Perform claims review on newly extracted claims from Rust (23 claims). |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/10/2003 | 1 | $75.00 | Review extracted claims to verify docketed data, claim type, and assign class (7 claims) |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 4/10/2003 | 4 | $440.00 | Review newly docketed claims for verification of data, claim typing and assigning |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/11/2003 | 1 | $110.00 | Perform claims review on newly extracted claims from Rust (15 claims). |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/11/2003 | 4 | $300.00 | Review extracted claims to verify docketed data, claim type, and assign classes (35 claims) |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/11/2003 | 4 | $300.00 | Review extracted claims to verify docketed data, claim type, and assign class (38 claims) |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/11/2003 | 1 | $75.00 | Review extracted claims to verify docketed data, claim type, and assign class (10 claims) |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/14/2003 | 4 | $440.00 | Perform claims review on newly extracted claims from Rust (49 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/14/2003 | 0.5 | $55.00 | Perform claims review on newly extracted claims from Rust (6 claims). |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 4/14/2003 | 4 | $440.00 | Review newly docketed claims for verification of data, claim typing and assigning (32 claims). |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 4/14/2003 | 1.2 | $132.00 | Review newly docketed claims for verification of data, claim typing and assigning claims (18 claims) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/15/2003 | 1.2 | $210.00 | Update objection information and custom claims check for property damage claims. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/15/2003 | 3.5 | $385.00 | Perform claims review on newly extracted claims from Rust (44 claims). |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/15/2003 | 3.2 | $240.00 | Review extracted claims to verify docketed data, claim type, and assign claims (35 claims) |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| Asbestos Claims | | | | | | |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 4/15/2003 | 2.2 | $242.00 | Review newly docketed claims for verification of data, claim typing and assigning (20 claims). |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Import Medical Monitoring data to access (04/16/03) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/21/2003 | 1 | $175.00 | Update Property Damage reports per client request. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/21/2003 | 0.5 | $87.50 | Prepare report of Canadian Property Damage claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/21/2003 | 2.5 | $437.50 | Update objection data on various property damage claims per client request. Prepare analysis of claims changed. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/21/2003 | 0.6 | $105.00 | Update chcklists of which objections have been reviewed. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/21/2003 | 0.8 | $140.00 | Update Objection Notes on Propert Damage No Signature claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/22/2003 | 0.9 | $157.50 | Prepare analysis of Dies and Hile (Attorney) Property Damage Claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/22/2003 | 0.4 | $70.00 | Update analysis of Canadian property damage claims to reflect newly entered claims. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/23/2003 | 2 | $420.00 | Review/analyze newly uploaded property damage claims to verify proper dockting, claim type, sufficient documentation and assignment (204 claims) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/23/2003 | 0.6 | $126.00 | Review CD w/ property damage claims images. Send to Grace |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/23/2003 | 4 | $300.00 | Review uploaded claims to verify docketed data, claim type, and assign claims (67 claims) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/24/2003 | 0.5 | $105.00 | Review label file, verify claims w/incomplete claimant information, send to Grace (2956 claims) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/24/2003 | 0.3 | $63.00 | Call w/ R Finke re: objection flagging, duplicates, wrong debtor claims, claims w/ missing pages |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/24/2003 | 2 | $420.00 | Review/analyze newly uploaded property damage claims to verify proper dockting, claim type, sufficient documentation and assignment (199 claims) |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/24/2003 | 4 | $300.00 | 21 Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. 64 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/26/2003 | 1.9 | $399.00 | Review/analyze newly uploaded property damage claims to verify proper dockting, claim type, sufficient documentation and assignment (200 claims) |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/27/2003 | 1 | $75.00 | 21 Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. 30 |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Copy bankrutcy claims file and images to server for processing |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Reformat bankruptcy claim image files in preparation for migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Migrate property damage and medical monitoring claims to asbestos b-Linx module |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Extract property damage modified records data to access |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Extract medical monitoring modified records data to access |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Append property damage to output table for extraction to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Append medical monitoring to output table for extraction to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Migrate medical monitoring claims data to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Migrate property damage claims data to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Report completion of asbestos claims process, reformat and migration to project management |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/28/2003 | 0.8 | $168.00 | Identify property damage claims not on property damage form. Flag for invalid claim form |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/29/2003 | 0.3 | $63.00 | Phone call w/ J Porochonsky re: objection type and notes correction |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/30/2003 | 1 | $175.00 | Review asbestos reports. Add property address to report 10 and resend. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/30/2003 | 0.7 | $122.50 | Review asbestos reports. Add property address to report 11 and resend. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/30/2003 | 0.8 | $140.00 | Create reports of property damage claims by location - Libby, MT |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/30/2003 | 0.6 | $105.00 | Create reports of property damage claims by location - Minneapolis, MN |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/30/2003 | 2.3 | $253.00 | Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents (170 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/30/2003 | 0.3 | $33.00 | Discuss process for analyzing Asbestos Property Damage claims with Sue H. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/30/2003 | 3.3 | $363.00 | Analyze Litigation Claims uploaded from Rust to verify docketed data and assign to Grace reviewer (32 claims). |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/30/2003 | 4 | $300.00 | 21 Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents. 300 |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/30/2003 | 3 | $225.00 | 21 Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents . 244 |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 4/30/2003 | 1.6 | $176.00 | Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents (#of claims). |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 4/30/2003 | 4 | $440.00 | Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents (#of claims). |
| | | Asbestos Claims Total: | | 109.1 | $13,561.50 | |
| **Case Administration** | | | | | | |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 4/1/2003 | 0.5 | $137.50 | Meet w/ S Herrschaft re: bar date, claims and final timely filed claim data |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/1/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: bar date and claims count from Rust |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/1/2003 | 0.7 | $147.00 | Meet w/ L Bogue & S Cohen to resolve claims reconciliation issues |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/1/2003 | 1 | $210.00 | Conversation w/ R Finke re: property damage claims and additional custom module changes (.6). Meet w/ M Grimmett to discuss (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/1/2003 | 0.5 | $105.00 | Phone call w/ B Kasser re: bLinx demo version access issues (.3). Discuss w/ D Espalin and resolve (.2). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/1/2003 | 0.3 | $63.00 | Phone conversation w/ M Dalsin re: claims docketing timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/1/2003 | 5 | $1,050.00 | Review Rust data extract, assign claim type, verify class & amount, assign to user - 106 claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/1/2003 | 0.3 | $63.00 | Conversation w/ J Rivenbark re: claims reconciliation issues. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/1/2003 | 0.2 | $22.00 | Assign and fax claims assignment to Steffanie C. xxxxxxxxxx |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 4/2/2003 | 0.8 | $220.00 | Meet w/ Sherrschaft re: Claims data and objections (criteria for programmatic flagging of certain nonsub objections) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/2/2003 | 1 | $210.00 | Investigate and resolve claims reconciliation issue re: transferred claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/2/2003 | 0.5 | $105.00 | Meet w/ M Grimmett re: progress of custom module modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/2/2003 | 1 | $210.00 | Review custom module changes re: objection detail check off and related reports (.5); discuss w/ M Grimmett (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/2/2003 | 0.8 | $168.00 | Meet w/ J Hasenzahl re: Grace issues: claims reconciliation, claims docketing, objections, fee application |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/2/2003 | 0.1 | $21.00 | Email to M Booth re: objection type for multiple cases |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/2/2003 | 0.7 | $147.00 | Analysis of Court docket for pleadings affecting claims |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/2/2003 | 0.3 | $33.00 | Prepare documents for use by Jennifer C on claims review and invoice reconciliation. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/2/2003 | 0.4 | $44.00 | Read, reply and draft emails regarding claims review. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 4/3/2003 | 0.3 | $82.50 | Discussion w/ sHerrscahft re: review and objection to claims filed in all/multiple cases |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/3/2003 | 1.2 | $114.00 | Review Court Docket Listing, provide updates to case calendar, and provide Project Manager with progress report. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/3/2003 | 0.2 | $42.00 | Phone call w/ F Zaremby re: sending property damage images |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/3/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: objection type for multiple cases |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/3/2003 | 0.8 | $168.00 | Communication w/ L Bogue re: reconciliation issues - transfers/no liability objection/duplicates |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/3/2003 | 2 | $420.00 | Review fee examiner report; provide responses to issues identified. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/3/2003 | 0.5 | $105.00 | Review change file sent by Rust for medical monitoring and general claims |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/3/2003 | 0.4 | $44.00 | Read, reply and draft emails regarding claims review. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/3/2003 | 0.4 | $44.00 | Discussion with Jennifer C re claims review and invoice reconciliation. |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| BMC. Admin Support - 10_CAS | | $65.00 | 4/4/2003 | 3.5 | $227.50 | Prep copies of claims used as Exhibits in support of Motion by Debtor |
| BMC. Admin Support - 10_CAS | | $65.00 | 4/4/2003 | 1.5 | $97.50 | Continue prep copies of claims used as Exhibits in support of Motion by Debtor |
| Sean Allen - 1_PRINCIPAL | | $275.00 | 4/4/2003 | 0.2 | $55.00 | Meet with JHasenzahl re project status and project planning |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/4/2003 | 0.1 | $9.50 | Prepare labels and index for exhibits re active tax claims. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/4/2003 | 0.8 | $76.00 | Prep Exhibit List of all Active Tax Claims and Prepare Binders for shipping. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/4/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: fee examiner report response |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/4/2003 | 0.5 | $105.00 | Discussion w/ L Bogue re: claims reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/4/2003 | 0.5 | $105.00 | Phone call w/ J Rivenbark re: assign/refer module issues and claims reconciliation issues and objection types |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/4/2003 | 0.2 | $42.00 | Email to D George re: assign/refer module troubleshooting |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 4/7/2003 | 0.4 | $110.00 | Prepare fee application response |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 4/7/2003 | 0.1 | $27.50 | Telephone from MAraki re revised Fee Examiner reply |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 4/7/2003 | 0.1 | $27.50 | Telephone from MAraki re revised Fee Examiner reply |
| Mike Booth - 3_MANAGER | | $165.00 | 4/7/2003 | 0.4 | $66.00 | Phone conference w/ Sue H. & Lauri B. regarding claims review status. |
| Mike Booth - 3_MANAGER | | $165.00 | 4/7/2003 | 2.2 | $363.00 | Perform claims review including verification of docketing, typing and schedule matching. |
| Mike Booth - 3_MANAGER | | $165.00 | 4/7/2003 | 1.2 | $198.00 | Discussions with team regarding claims review issues & questions (Various creditors). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2003 | 1.5 | $315.00 | Revise business rules for claims review (1.2); prep memo to L Bogue, M Booth for review team (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2003 | 0.2 | $42.00 | Call w/ F Zaremby re: property damage product report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2003 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: fee examiner report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2003 | 0.2 | $42.00 | Call w/ F Zaremby, R Finke re: requested reports and modifications to asbestos custom module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2003 | 0.5 | $105.00 | Meet w/ M Grimmett re: requested reports and custom module changes, and timing for completion |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2003 | 0.2 | $42.00 | Discussion w/ D Espalin re: transfer of property damage claims to CD |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2003 | 1 | $210.00 | Review revised list of requested reports from R Finke (.5). Discuss process and timing w/ M Grimmett (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2003 | 0.3 | $63.00 | Call w/ L Bogue & M Booth re: claims review process and timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2003 | 0.5 | $105.00 | Review property damage product report requested by Grace (.4); prep corresp to send to F Zaramby (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2003 | 0.8 | $168.00 | Investigate reconciliation issues and prep memo to respond to L Bogue issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2003 | 0.5 | $105.00 | Email to F Zaremby re: status and timing of custom module modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2003 | 0.5 | $105.00 | Review revised report to fee examiner |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/7/2003 | 1.5 | $165.00 | Review memo from Sue H regarding analysis of claims extracted from Rust and revised steps and processes. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/7/2003 | 0.8 | $88.00 | Read, reply and draft emails regarding claims review. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/8/2003 | 0.8 | $168.00 | Respond to reconciliation questions from J Rivenbark. Investigate and resolve issues re: creditor name change and multiple cases |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/8/2003 | 0.2 | $42.00 | Communicate process changes re: multiple cases to L Bogue, M Booth, S Cohen |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/8/2003 | 1 | $210.00 | Resolve claims reconciliation issues relating to unknown claim type, multiple class, case number discrepancy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/8/2003 | 0.5 | $105.00 | Review 2nd revised report list and modifications from R Finke, compare to data specs (.3), discuss w/ M Grimmett (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/8/2003 | 1 | $210.00 | Review changes to asbestos module test reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/8/2003 | 0.3 | $63.00 | Follow up w/ D George re: assign/refer module error messages |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/8/2003 | 0.9 | $189.00 | Call w/ R Finke re: possible docketing/programming error (.5). Discuss/investigate w/ M Grimmett and resolve (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/8/2003 | 0.5 | $105.00 | Update bLinx w/ supporting documentation information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/8/2003 | 1 | $210.00 | Review/analyze trade claim with blank/unknown or $0 amount; correct as necessary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/8/2003 | 1 | $210.00 | Review claims previously matched to amended schedules; verify correct invoice matches; update status and assign to designated user |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/8/2003 | 0.2 | $42.00 | Call w/ R Finke re: objections and custom module updates |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/8/2003 | 0.2 | $22.00 | Reply to Steffanie C regarding issue on claim 915 and forward her new claim assignments. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/8/2003 | 0.3 | $33.00 | Reply to Jennifer C regarding issue on claim 650 and forward her new claims assignments. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/8/2003 | 0.5 | $55.00 | Meet with Dustee F to discuss process of reviewing newly uploaded claims from Rust. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/8/2003 | 0.7 | $77.00 | Read, reply and draft emails regarding claims review. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/8/2003 | 0.3 | $33.00 | Discuss claims review issues with Dustee D. |
| BMC. Admin Support - 10_CAS | | $65.00 | 4/9/2003 | 0.1 | $6.50 | Filing Mail Control Sheets |
| Mike Booth - 3_MANAGER | | $165.00 | 4/9/2003 | 0.5 | $82.50 | Discussions with team regarding claims review issues & questions (Various creditors). |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/9/2003 | 0.1 | $11.00 | Web download/view file report Dec 2002 - Mar 2003 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/9/2003 | 1.5 | $315.00 | Meet w/ A Wick, M Grimmett re: claims download to excel - reformat for Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/9/2003 | 0.5 | $105.00 | Discussion w/ L Bogue, S Cohen re: claims reconciliation strategy, timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/9/2003 | 0.5 | $105.00 | Discussion w/ J Rivenbark - follow up re: multiple cases and objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/9/2003 | 0.3 | $63.00 | Call w/ M Dalsin re: claims docketing and timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/9/2003 | 0.3 | $63.00 | Test assign/refer module changes - reply to D George |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE
Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/9/2003 | 1 | $210.00 | Review programmatic flagging of supplemental document indicator for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/9/2003 | 1 | $210.00 | Review new report additions and changes for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/9/2003 | 0.5 | $105.00 | Conversation w/ L Bogue re: employee claim review process |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/9/2003 | 1.5 | $315.00 | Review Rust data extract for accuracy of docketing and upload. Verify claim count, investigate discrepancies |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/9/2003 | 1 | $210.00 | Review changed data sent by Rust |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/9/2003 | 0.7 | $77.00 | Meet with Ellen D to discuss process of reviewing newly extracted claims from Rust. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/9/2003 | 0.3 | $33.00 | Read, reply and draft emails regarding claims review. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/9/2003 | 0.2 | $22.00 | Discuss claims review issues with Dustee D. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/9/2003 | 0.3 | $33.00 | Discuss claims review issues with Ellen D. |
| Mike Booth - 3_MANAGER | | $165.00 | 4/10/2003 | 0.5 | $82.50 | Discussions with team regarding claims review issues & questions with respect to various creditor claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/10/2003 | 1.2 | $252.00 | Investigate images attached to wrong claims (.8). Contact Rust and resolve (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/10/2003 | 0.5 | $105.00 | Review custom module report changes (.2). Meet w/ M Grimmett to discuss (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/10/2003 | 1 | $210.00 | Communication w/ L Bogue re: reconciliation issues - identify unreviewed claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/10/2003 | 2 | $420.00 | Verify and implement changes due to docketing errors/ address changes, etc |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/10/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: missing image (.3). Analysis of files re missing image - Image located (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/10/2003 | 1 | $210.00 | Discussion w/ M Grimmett re: error message received on tax claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/10/2003 | 0.5 | $105.00 | Discussion with R Finke re: objections, reports and status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/10/2003 | 0.2 | $42.00 | Email to M Grimmett re: changes to complete while users are off line |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/10/2003 | 0.3 | $33.00 | Read, reply and draft emails regarding claims review. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/10/2003 | 0.2 | $22.00 | Assist Dustee D with issues regarding claims review. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/11/2003 | 0.5 | $105.00 | Review custom module changes and updates |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/11/2003 | 0.5 | $105.00 | Call w/ M Dalsin re: weekly upload and image replacement |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/11/2003 | 0.5 | $105.00 | Meet w/ A Wick re: weekly upload timing and status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/11/2003 | 2 | $420.00 | Check claims review by KC review team for accuracy & standardization |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/11/2003 | 0.4 | $84.00 | Call w/ J Rivenbark (.2). Make changes to matched schedules and invoices per JR's request (.2) |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/11/2003 | 0.2 | $22.00 | Read, reply and draft emails regarding claims review. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/11/2003 | 0.3 | $33.00 | Assist Ellen D and Dustee D with issues regarding claims review. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 4/14/2003 | 0.8 | $220.00 | Meet w/ SHerrschaft re: Claims review assignments/distribution and related reporting |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| *Case Administration* | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/14/2003 | 1.2 | $114.00 | Review Court Docket Listing and give status report to Project Manager. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2003 | 0.9 | $189.00 | Discussion w/ L Bogue re: reconciliation issues - status/timing/resources/ questions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2003 | 0.8 | $168.00 | Meet w/ J Hasenzahl re: Grace issues - staffing/status/reporting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2003 | 0.5 | $105.00 | Discussion w/J Rivenbark re: schedule matching/reconciliation team conf call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2003 | 1 | $210.00 | Review monthly claims/liability reports for accuracy (.7); prep corresp to Grace and K&E re same (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2003 | 1 | $210.00 | Court docket review for entries affecting claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2003 | 2 | $420.00 | Review claims modified by review teams for accuracy/standardization - claim type, amount, objections, status, assignment |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2003 | 1 | $210.00 | Review latest revised report request from Grace w/ objection types (.6); Discuss w/ M Grimmett (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2003 | 1 | $210.00 | General case management and organization |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/14/2003 | 0.1 | $11.00 | Discussion with L.Bogue re: claims reconciliation - status, next steps & timing |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/14/2003 | 0.3 | $33.00 | Read, reply and draft emails regarding claims review. |
| Mike Booth - 3_MANAGER | | $165.00 | 4/15/2003 | 0.2 | $33.00 | Review & reply to e-mails and correspondence. |
| Mike Booth - 3_MANAGER | | $165.00 | 4/15/2003 | 0.3 | $49.50 | Review and prepare "Untyped" claims recap report and distribute to team for review. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/15/2003 | 0.8 | $168.00 | Discussion w/L Bogue - investigate & resolve claims reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/15/2003 | 1 | $210.00 | Meet w/ M Grimmett re: latest updates to custom module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/15/2003 | 0.2 | $42.00 | Call w/ M Dalsin re: claims and images delivery |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/15/2003 | 0.5 | $105.00 | Email to M Dalsin re: transfer claims and noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/15/2003 | 1 | $210.00 | Discussion w/J Rivenbark - investigate reconciliation questions re: schedule matches, transfer claims & potential no liablity claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/15/2003 | 1 | $210.00 | Review Rust docketing changes for medical monitoring claims for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/15/2003 | 0.7 | $147.00 | Cross check objection reports to objections flagged for accuracy - property purchase date/assumption of risk/ claimant w/ notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/15/2003 | 1.5 | $315.00 | Cross check objection reports to objections flagged - no supporting documentation/product ID |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/15/2003 | 0.3 | $33.00 | Read, reply and draft emails regarding claims review. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/16/2003 | 2 | $420.00 | Cross check objection reports to objections flagged - aware of asbestos/assumption of risk/claimant w/ notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/16/2003 | 0.6 | $126.00 | J Rivenbark re: reconciliation issues - objections/status/creditor grouping |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/16/2003 | 0.8 | $168.00 | Call w/ F Zaremby re: asbestos module/objection reports and status |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/16/2003 | 0.5 | $105.00 | Communicate chages to asbestos module to M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/16/2003 | 0.2 | $42.00 | A Hammond re: objections flagged in error |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/16/2003 | 0.2 | $42.00 | N Leardi re: objection flagged in error |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/16/2003 | 1 | $210.00 | Resolve issues related to transferred claims - report to J Rivenbark |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/16/2003 | 2 | $420.00 | Review asbestos claims for data transfer/ upload accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/16/2003 | 0.4 | $84.00 | Remove objections entered in error per Grace instructions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/16/2003 | 1.3 | $273.00 | Identify objections/amendments/schedule matches |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/16/2003 | 0.3 | $33.00 | Read, reply and draft emails regarding claims review. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 4/17/2003 | 1 | $275.00 | Claims status meeting w/ Sue Herrschaft and  M Grimmett (customization of data and reporting fields) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/17/2003 | 1 | $175.00 | Meeting to discuss status of claims upload/review. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/17/2003 | 0.3 | $63.00 | A Wick re: Rust upload and timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/17/2003 | 0.5 | $105.00 | Send instructions to M Grimmett re: latest updates to custom module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/17/2003 | 0.3 | $63.00 | Call w/ R Finke re: revised changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/17/2003 | 0.5 | $105.00 | Send revised instructions to M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/17/2003 | 0.3 | $63.00 | Discussion w/ R Baez re: copying PD images to CD |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/17/2003 | 1.5 | $315.00 | Cross check objection reports to objection flagged - invalid claims/no signature/not property owner/no supporting documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/17/2003 | 0.8 | $168.00 | Review transferred claims - search for previously unidentified schedule matches - match to claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/17/2003 | 0.7 | $147.00 | Preparation for claims status meeting w/ J Hasenzahl, M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/17/2003 | 1 | $210.00 | Claims status meeting w/ J Hasenzahl, M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/17/2003 | 0.5 | $105.00 | Compile and send CDs with PD images to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/17/2003 | 0.5 | $105.00 | Troubleshoot/direct Rust claim and image upload - 3019 claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/17/2003 | 1.5 | $315.00 | Create asbestos claim review process document |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/18/2003 | 0.8 | $168.00 | Discuss/troubleshoot Rust data upload w/ A Wick |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/18/2003 | 0.9 | $189.00 | Review/revise claim review/reconciliation status document. Send to Grace & K&E |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/18/2003 | 3.5 | $735.00 | Complete process flow chart documents for property damage claims. Send to Grace & K&E |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/18/2003 | 1.5 | $315.00 | Identify property damage images from 4/9 upload; copy to CD; send to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/18/2003 | 1 | $210.00 | Discussion w/ M Grimmett re: custom module chages and timing for upload |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/18/2003 | 0.4 | $84.00 | Review custom module changes for property damage claims |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/18/2003 | 0.6 | $126.00 | Communication w/ M Dalsin re: claiims and images delivery, number of claims vs claim numbering, identification of property damage images |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2003 | 1.5 | $315.00 | Phone call w/ F Zaramby, R Finke re: data upload issues re: claimant name and file date. Investigate source of discrepancy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2003 | 1 | $210.00 | Work w/ A Wick to repair data upload errors related to claimant name and upload date. Review changes. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2003 | 1.2 | $252.00 | Discussion w/ A Wick re: property damage label file for newly uploaded claims (827). Review and send to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2003 | 0.7 | $147.00 | Review Rust upload for accuracy and claims count. Investigate discrepancies |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2003 | 1 | $210.00 | Review/analyze newly uploaded property damage claims to verify proper dockting, claim type, sufficient documentation and assignment (85 claims) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2003 | 0.3 | $63.00 | Phone call w/ F Zaramby re: claim w/ address change. Verify change received from Rust |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2003 | 0.5 | $105.00 | Phone call w/ R Finke re: removal of objections for assumption of risk, claimant with notice and product identification. Review and send report of claim number for which objections had been removed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2003 | 0.8 | $168.00 | Discussion w/ M Grimmett re: creation of report for removed objections and objections re-added on 4/21 (assumption of risk, claimant with notice and product identification) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2003 | 0.3 | $63.00 | Discussion w/ A Wick re Rust data upload of 7474 claims and images and 3 additional images still to be sent from Rust |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: custom module modifications (objections and supporting documentation indicator) status and timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: creation of report listing property damage claims w/ Canadian property addresses |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2003 | 1.2 | $252.00 | Document process and stragtegy for review and objection for newly uploaded claims (7474) |
| BMC. Admin Support - 10_CAS | | $65.00 | 4/22/2003 | 0.6 | $39.00 | Preparation of CDs of files and documents for Rust per S Herrschaft request |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 4/22/2003 | 0.6 | $165.00 | Meeting w/ sHerrschaft re: claims review status, assignment and distribution |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/22/2003 | 0.1 | $9.50 | Review and Process Mail for Client, forward information to Data Manager. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2003 | 0.3 | $63.00 | Follow up w/ M Dalsin re: claims not received from Rust |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2003 | 0.4 | $84.00 | Discussion w/ A Wick - instructions for creation of label file for property damage claims. Review and send to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2003 | 0.5 | $105.00 | Discussion w/ R Baez - instructions for transfer of property damages to CDs and delivery to Grace |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2003 | 0.5 | $105.00 | Conversation w/ M Grimmett re: creation of report - property damage claims submitted by Dies & Hile. Review and send to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2003 | 0.5 | $105.00 | Conversation w/ M Grimmett re: creation of report of property damage claims with Canadian property addresses. Review and send to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2003 | 0.6 | $126.00 | Meeting w/ J Hasenzahl re: claims review status and resouce allocation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2003 | 1 | $210.00 | Meeting w/ L Bogue re: claims review instructions, status and timing expectations |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2003 | 0.3 | $63.00 | Phone call w/ B Kasser re: process for notification of objection changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2003 | 0.5 | $105.00 | Discussion w/ I Braude re: resolving Grace connectivity issue |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2003 | 0.5 | $105.00 | Conversation w/ M Grimmett re: possible causes of Grace connectivity issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2003 | 1.2 | $252.00 | Phone conversation w/ B Kasser to diagnose and resolve connectivity issue.  Walk through step to attempt to re-create error |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2003 | 1 | $210.00 | Discussion w/ A Wick re: unuploaded claims and images. Review to confirm all claims and images accounted for |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2003 | 3 | $630.00 | Review/analyze newly uploaded property damage claims to verify proper dockting, claim type, sufficient documentation and assignment (290 claims) |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/22/2003 | 0.3 | $33.00 | Phone discussion with Sue H  regarding progress of claims review. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/22/2003 | 0.6 | $66.00 | Draft, Read and Reply to emails regarding claims review. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/23/2003 | 1.2 | $114.00 | Review Court Docket Listing and provide updates to the Case Calendar. |
| Mike Booth - 3_MANAGER | | $165.00 | 4/24/2003 | 0.3 | $49.50 | Review & reply to e-mails and correspondence. |
| Mike Booth - 3_MANAGER | | $165.00 | 4/24/2003 | 0.5 | $82.50 | Discussions with team regarding claims review issues & questions (Various creditors). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/24/2003 | 0.2 | $22.00 | Phone discussion with Sue H regarding status of trade payable claims and typing of unknown claims. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/24/2003 | 0.2 | $22.00 | Phone discussion with Steffanie C regarding status of trade payable claims typing. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/24/2003 | 0.8 | $88.00 | Conference Call with Sue H and Grace staff to discuss claims review progress and issues. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/24/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails regarding claims review. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/25/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails regarding claims review. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/28/2003 | 0.1 | $9.50 | Prepare for mailing to Rust Consultants and prepare cover letter with instructions. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/28/2003 | 0.9 | $189.00 | Complete list of claims flagged invalid due to wrong claim form and send to R Finke. Inquire re: asbestos codefendant claims |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/28/2003 | 0.6 | $126.00 | Meet w/ J Hasenzahl re: Grace status, user accounts and server issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/28/2003 | 0.3 | $63.00 | Call w/ B Kasser re: bLinx connectivity and general server issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/28/2003 | 0.3 | $63.00 | Call w/ R Finke, F Zaramby re: custom module reporting and updates |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/28/2003 | 0.5 | $105.00 | Call to noticed party re: inquiry concerning contract assumption and rejection deadline. Refer to Pachulski for further follow up |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/28/2003 | 0.2 | $42.00 | Call to M Dalsin re: claims with missing pages |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/28/2003 | 0.5 | $105.00 | Discussion w/ L Bogue re: claims review status and timing for completion |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/28/2003 | 0.2 | $22.00 | Phone discussion with Sue H regarding progress on claim typing. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/28/2003 | 0.4 | $44.00 | Draft, Read and Reply to emails regarding claims review. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/29/2003 | 0.5 | $105.00 | Email to M Grimmett re: updates to custom module and property damage reports requested by Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/29/2003 | 1.5 | $315.00 | Investigate claims review and reconciliation issues. Provide guidance to claims review teams |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/29/2003 | 1 | $210.00 | Work w/ IT and data teams to repair bLinx. Coordinate w/ BMC/Grace users on status and timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/29/2003 | 0.3 | $63.00 | Phone call w/ J Rivenbard re: AP invoices and corresponding schedule records. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/29/2003 | 0.3 | $63.00 | Phone call w/ A Wick re: status of bLinx back end repair |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/29/2003 | 0.3 | $33.00 | Discussion with R.Finke @ Grace re: request for reports; prep memo to D.George re: same |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/29/2003 | 0.3 | $33.00 | Analyze & prep reports provided by D.George & send to R.Finke per request; follow-up telephone call to RF (561-362-1533) re: same |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/29/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails regarding claims review. |
| Elaine Lane - 4_SR_CONSULTANT | | $175.00 | 4/29/2003 | 0.9 | $157.50 | Review claim from Fresenius and analyze for proper docketing procedures. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 4/30/2003 | 0.5 | $137.50 | Meet w/ Sue re: claims reconciliation and review business rules and claim specific rec issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/30/2003 | 1 | $210.00 | Address claims review questions. Investigate and resolve |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/30/2003 | 0.4 | $84.00 | Follow up w/ S Cohen re: reports requested by Grace on specific objections flagged |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/30/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: claims review issue resolution concerning class claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/30/2003 | 0.6 | $126.00 | Discussion w/ L Bogue re: litigation/environmental/asbestos overlap issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/30/2003 | 0.5 | $105.00 | Email to J Rivenbark re: instructions for viewing inactive schedule records and locating invoices. |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/30/2003 | 0.2 | $22.00 | Discussion with R.Finke @ Grace re: request for reports; prep memo to M.Grimmett re: same |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/30/2003 | 0.1 | $11.00 | Prep & send reports provided by M.Grimmett to R.Finke per request |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/30/2003 | 0.7 | $77.00 | Draft, Read and Reply to emails and IM's regarding Claims Review Process. |
| | | Case Administration Total: | | 159.6 | $30,672.50 | |
| Data Analysis | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/1/2003 | 0.3 | $33.00 | Import claim change files- Medical Monitoring & Bankruptcy |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/1/2003 | 2.7 | $472.50 | Create Objection Checklist area per client request. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/1/2003 | 0.5 | $105.00 | Review of CMPT proposed revisions for A Wick |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/2/2003 | 3.1 | $542.50 | Continue to create objection checklist area; add to reconciliation area and create reports grouped by objection type. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/2/2003 | 1.3 | $227.50 | Create analysis showing all objection types - which have been reviewed and which have not. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/2/2003 | 0.5 | $87.50 | Develop method to add e-mail capability to custom asbestos module. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/4/2003 | 0.1 | $11.00 | Copy claims images from CD to server |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/4/2003 | 0.2 | $22.00 | Rename claim data files and images files |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/4/2003 | 0.2 | $22.00 | Assist SueH with prepping copies of Property Damage claims images |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/4/2003 | 0.5 | $55.00 | Import Rust claims data to extraction database tool |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/4/2003 | 0.5 | $55.00 | Review Claim import and extract, b-Linx data review and verification (.4), report data anomalies to Project Manager/CSA (.1) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/4/2003 | 0.1 | $11.00 | Extract claims images to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/4/2003 | 0.1 | $11.00 | Create Claims Register of last claims extraction |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/4/2003 | 0.1 | $11.00 | Check for MainCaseName in tblDebtor, report error to Sherrschaft |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/4/2003 | 1.5 | $262.50 | Update asbestos module - New fields to track Asbestos claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/5/2003 | 3.2 | $560.00 | Update custom asbestos module - create method to filter on various fields. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/6/2003 | 2.6 | $455.00 | Update method of running custom asbestos reports for client |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/6/2003 | 3 | $525.00 | Update custom asbestos module - update method to filter on various fields. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/6/2003 | 3.8 | $665.00 | Continue to update custom asbestos filter. |
| Frank Visconti - 5_CONSULT_DATA | | $125.00 | 4/7/2003 | 0.8 | $100.00 | Creating/linking/testing Liability Reporting Powertool for M. Booth |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2003 | 0.2 | $42.00 | Add objection type in bLinx: Multiple Cases |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/8/2003 | 2.3 | $402.50 | Update DB with area to record and report claims with no supporting documentation (1.3) Create various reports around this information (1.0) |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **1st Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/9/2003 | 0.1 | $11.00 | Confer with SHerrschaft on format and data requested by F. Zaremby of Property Damage claims, needed for labeling files |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/9/2003 | 0.5 | $55.00 | Query and prepare requested Property Damage claims data in excel file for F. Zaremby |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/9/2003 | 0.2 | $22.00 | Update Lastname & Firstnames by exchanging one with the other where last names were in the firstname field. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/9/2003 | 1 | $175.00 | Update claims with no supporting docs. Add objections to each. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/10/2003 | 0.2 | $22.00 | Research if Rust sent us claims image 4000 (.1), create report on missing claims images (.1) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/10/2003 | 0.1 | $11.00 | Copy claim 4000 image from CD, prep for system extract to b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/10/2003 | 0.9 | $157.50 | Update reporting tool in custom asbestos module with client requested changes. |
| Trevor Allen - TECH | | $175.00 | 4/11/2003 | 0.1 | $17.50 | Discussions w/ S Herrschaft re Grace B-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/11/2003 | 0.3 | $52.50 | Update Asbestos custom module with latest changes. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/12/2003 | 2.5 | $437.50 | Update custom asbestos module. Update ability for client to add/remove objections. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/13/2003 | 3.5 | $612.50 | Update custom asbestos module - custom prop damage reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/13/2003 | 3.7 | $647.50 | update custom asbestos module - filters for asbestos claims, reporting for prop damage claims, custom data gathering for invalid claim types. |
| Diane George - 00_CONTRACTOR | | $140.00 | 4/14/2003 | 1.8 | $252.00 | Removed apostrophies from creditor information |
| Trevor Allen - TECH | | $175.00 | 4/15/2003 | 0.2 | $35.00 | Assist MBlessing with reinstall of screwdriver for remote printing. |
| Trevor Allen - TECH | | $175.00 | 4/15/2003 | 0.1 | $17.50 | Problems with Claims Review Powertool and Transfers in B-linx....( Lisa Ruppaner) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/15/2003 | 0.4 | $70.00 | Receipt and review of CMS data from Grace. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/15/2003 | 2.5 | $525.00 | bLinx troubleshooting - repair error messages in objection module (1.8) Work w/ F Zaremby, B Kasser, M Grimmett, I Braude to resolve (.7) |
| Steven Heathcock - APP_DEV | | $150.00 | 4/17/2003 | 1.5 | $225.00 | Extrapolate several batches of bankrupty and asbestos claims |
| Trevor Allen - TECH | | $175.00 | 4/17/2003 | 3.8 | $665.00 | server maint, planning, and upgrade |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/17/2003 | 0.7 | $77.00 | Copy image and data files for 4/9/03 data load to server |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/17/2003 | 0.7 | $77.00 | Rename claims images and extract to b-Linx |
| Diane George - 00_CONTRACTOR | | $140.00 | 4/18/2003 | 0.4 | $56.00 | Error on unmatch of claim 640 |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/18/2003 | 1 | $110.00 | Review claim import and extract, b-Linx data review and verification, report data anomalies to Project Manager/CSA |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/18/2003 | 0.2 | $22.00 | Prepare data to extract to excel file with ClaimNbr, Lastname/Firstname |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.3 | $33.00 | Copy bankruptcy claims from CD to server  (04-18-03) |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.5 | $55.00 | review parsed out firstname to firstname field from lastname field in b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.2 | $22.00 | Review date format of recently extracted OD data |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 1.2 | $132.00 | Convert data to correct date field format |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.5 | $55.00 | Copy Medical Monitoring claims from CD to server (04-16-03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Move images to be replaced to sub folder |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Email CD at RUST to request missing BK data file |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Email CD at RUST to request replacement image of claim 9360 |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Copy replacement images claims from CD to server (04-16-03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Extract claims data to server from CD and rename (04-16-03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.5 | $55.00 | Copy Property Damage claims from CD to server (04-17-03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.2 | $22.00 | Rename claims images from 04/18/03 batch |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.2 | $22.00 | Rename claims images from 04/16/03 batch |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Copy claims data files from 04/17/03 |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Rename claims imaged from 04/17/03 |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.2 | $22.00 | Extract 04/16/03 image files to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.2 | $22.00 | Extract 04/17/03 image files to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.5 | $55.00 | Extract 04/18/03 image files to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Import BK data to access (04/16/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Import OE data to access (04/16/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Import RE data to access (04/16/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Import CI data to access (04/16/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Import EI data to access (04/16/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Import BK modify data to access (04/16/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Import Property Damage data to access (04/16/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.2 | $22.00 | Extract claims data from 4/16/03 AS module |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.6 | $66.00 | Review Bankruptcy, Medical Monitoring , Property Damage Claims and extract, b-Linx data review and verification, report data anomalies to Project Manager/CSA |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Import Property Damage data to access (04/17/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Extract claims data from 4/17/03 AS module |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Append Property Damage claims to tblOutput in preparation b-Linx extract |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.5 | $55.00 | Review Bankruptcy, Property Damage Claims and extract, b-Linx data review and verification, report data anomalies to Project Manager/CSA (04/17/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.1 | $11.00 | Rename replacement images claims from CD to server (04-16-03) and extract to b-Linx |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/21/2003 | 0.3 | $33.00 | Parse out firstname from last name field of Property Damage claims |
| Trevor Allen - TECH | | $175.00 | 4/22/2003 | 0.2 | $35.00 | Provide Grace user support |
| Trevor Allen - TECH | | $175.00 | 4/22/2003 | 0.2 | $35.00 | Address tif viewing problems |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/22/2003 | 0.5 | $55.00 | Research missing claim data, DB corruption for SH |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/22/2003 | 0.3 | $33.00 | Prepare to remove corrupted claim records from b-Linx back end |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/22/2003 | 0.3 | $33.00 | Rename claims images to standard naming convention |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/22/2003 | 0.2 | $22.00 | Create Claims Register for 4/21/2003 4:14:28 PM claims extract (593 records) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/22/2003 | 0.3 | $33.00 | Create Claims Register for 4/21/2003 4:25:44 PM claims extract (5358 records) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/22/2003 | 0.2 | $22.00 | Create Claims Register for 4/21/2003 4:51:59 PM claims extract (1523 records) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/22/2003 | 0.1 | $11.00 | Create excel file listing all DeemNbr. Last and first name for making label requested by client for 4/21/03 Property Damage extract |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/22/2003 | 0.1 | $11.00 | Create excel file listing all DeemNbr. Last and first name for making label requested by client for 4/18/03 Property Damage extract |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/23/2003 | 1 | $110.00 | Compact and repair b-Linx backend data base, recreate tblDocket minus corrupted records |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/23/2003 | 0.1 | $11.00 | Check on re extracting claims 2958, 2959 |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/23/2003 | 0.5 | $55.00 | Update tblDockets primary key setting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/23/2003 | 0.5 | $105.00 | Meeting w/ M Grimmett re: creation of liability reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/23/2003 | 1 | $210.00 | Investigate objection module error - meet w/ A Wick & M Grimmett to resolve |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/23/2003 | 0.8 | $168.00 | Investigate duplicate attorney information in bLInx. Work w/ M Grimmett to diagnose & repair |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/23/2003 | 0.5 | $105.00 | Review recapitulation report. Send comments to M Grimmett |
| Trevor Allen - TECH | | $175.00 | 4/24/2003 | 0.1 | $17.50 | 21 - WRGrace - server upgrade plan |
| Trevor Allen - TECH | | $175.00 | 4/24/2003 | 0.2 | $35.00 | 21 - WRGrace - server upgrade plan |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/24/2003 | 0.1 | $11.00 | Extract claim 2959 to system |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/24/2003 | 0.5 | $105.00 | Call w/ B Kasser re: objection error messages. Investigate and resolve |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/24/2003 | 0.5 | $105.00 | Review custom module changes re: attorney information, suppemental documentation indicator for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/24/2003 | 0.4 | $84.00 | Verify re upload of 2 claims from Rust |
| Trevor Allen - TECH | | $175.00 | 4/25/2003 | 0.1 | $17.50 | 21 - BMC dedicated server |
| Trevor Allen - TECH | | $175.00 | 4/25/2003 | 0.1 | $17.50 | 21 - BMC dedicated server |
| Trevor Allen - TECH | | $175.00 | 4/25/2003 | 0.1 | $17.50 | 21 - Grace User Account Change |
| Trevor Allen - TECH | | $175.00 | 4/25/2003 | 0.1 | $17.50 | 21 - Grace User Account Change |
| Trevor Allen - TECH | | $175.00 | 4/25/2003 | 0.1 | $17.50 | 21 - Grace User Account Change( sherschaft) |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Trevor Allen - TECH | | $175.00 | 4/25/2003 | 0.1 | $17.50 | 21 - wrgrace server offline -- problem resolutio |
| Trevor Allen - TECH | | $175.00 | 4/25/2003 | 0.1 | $17.50 | 21 - wrgrace server offline -- problem resolution |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/26/2003 | 0.2 | $42.00 | Email to M Dalsin re: images missing from upload |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/26/2003 | 0.4 | $84.00 | Email to A Wick re: Rust upload unstructions and missing images |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/26/2003 | 0.3 | $63.00 | Email to M Grimmett re: Grace user error message in objection module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/26/2003 | 0.4 | $84.00 | Email to M Dalsin re: claims images w/ missing pages |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/26/2003 | 0.3 | $63.00 | Email to A Wick re: claims image error message |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/26/2003 | 0.6 | $126.00 | Email to M Dalsin re: inquiry from creditor concerning contract assumption/rejection notice |
| Trevor Allen - TECH | | $175.00 | 4/27/2003 | 0.1 | $17.50 | 21 - Grace User Account Change( Debbie Romero) |
| Brendan Bosack - 4_SR_CONSULT_DATA | | $175.00 | 4/28/2003 | 0.3 | $52.50 | review current recapitulation report and discuss business logic with M Grimmett |
| Diane George - 00_CONTRACTOR | | $140.00 | 4/28/2003 | 1.2 | $168.00 | Changes to Fee App Application |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/28/2003 | 0.2 | $22.00 | Research claim number 5692 image file at request of Sue H., forwarded to tech team after asserting the file existed, but could not be view |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/28/2003 | 0.2 | $22.00 | Copy property damage and medical monitoring claims file and images to server for processing |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Reformat property damage and medical monitoring claim data files in preparation for migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Reformat property damage and medical monitoring claims image files in preparation for migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/28/2003 | 0.2 | $22.00 | Migrate property damage and medical monitoring claims image file to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Reformat bankruptcy claim data files in preparation for migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/28/2003 | 0.2 | $22.00 | Extract property damage and medical monitoring data into access for processing |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Migrate bankruptcy claims image file to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/28/2003 | 0.5 | $55.00 | Transfer claims filed late (Claim filed after 3/31/03 Bar Date) data for late objections to objection table |
| Trevor Allen - TECH | | $175.00 | 4/29/2003 | 0.4 | $70.00 | 21 - Users reporting problems on WR Grace |
| Trevor Allen - TECH | | $175.00 | 4/29/2003 | 0.2 | $35.00 | 21 - Users reporting problems on WR Grace( mgrim) |
| Diane George - 00_CONTRACTOR | | $140.00 | 4/29/2003 | 1.8 | $252.00 | Objection Reports - ResJudicata and Settlement |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/29/2003 | 0.4 | $44.00 | Compact and repair b-Linx back end database, research corrupted record |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/29/2003 | 0.1 | $11.00 | Delete corrupted record and recover and migrate claims records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/29/2003 | 0.1 | $11.00 | Advise project management of b-Linx availablity |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/29/2003 | 0.1 | $11.00 | Create bat file for scheduled daily copy of back end database to archive folder |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/29/2003 | 0.8 | $88.00 | Assist Ron B in closing all b-Linx sessions to reset primary key on database table |
| Trevor Allen - TECH | | $175.00 | 4/30/2003 | 0.1 | $17.50 | 21 - Server access |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Data Analysis** | | | | | | |
| | | Data Analysis Total: | | 80.7 | $12,860.00 | |
| **Fee Applications** | | | | | | |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/1/2003 | 0.2 | $42.00 | Analysis of docket re certificate of non-opposition filed by PSZYJ for BMC fee apps |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/1/2003 | 0.1 | $21.00 | Prep memo to S Fritz re status of payments from WR Grace on fee apps, fee examiner response |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/1/2003 | 0.1 | $21.00 | Prep corresp to P Galbraith/PSZYJ re payment of BMC fees upon filing of Cert of No Objection |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 4/2/2003 | 0.4 | $110.00 | Discussions w/MAraki re Fee Examiner report and responses |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/2/2003 | 0.4 | $84.00 | Various discussions w/J Hasenzahl re initial Fee Examiner report and BMC responses |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/2/2003 | 0.1 | $21.00 | Analysis of memo from S Fritz re fee app data for 2003 |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/2/2003 | 0.1 | $21.00 | Analysis of memo from D George re new database for 2003 time and use of new Court approved Project codes |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/2/2003 | 0.4 | $84.00 | Analysis of new 2003 time database with new project codes for fee apps |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/2/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl re Cert of No Objection and payment from Debtors |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/2/2003 | 0.1 | $21.00 | Analysis of memo from J Hasenzahl re cert of no objection to BMC fee apps |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/2/2003 | 0.1 | $21.00 | Analysis of memo from J Hasenzahl re cert of no objection and Debtor communications |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/2/2003 | 0.1 | $21.00 | Analysis of corresp from P Galbraith/PSZYJ re Cert Non Ops and payments thereafter |
| Diane George - 00_CONTRACTOR | | $140.00 | 4/2/2003 | 1.5 | $210.00 | Set up Fee App application for 2003 |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/3/2003 | 0.1 | $21.00 | Telephone to C Lane/K&E re payment of BMC interim fees and costs |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/3/2003 | 0.2 | $42.00 | Prep payment chart for C Lane for BMC fees/costs |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/7/2003 | 0.1 | $21.00 | Analysis of corresp from C Lane/K&E re BMC fees/costs 2002 |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/7/2003 | 0.1 | $21.00 | Analysis of memo from J Hasenzahl re fee examiner reply |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/7/2003 | 0.4 | $84.00 | Analysis of info prepped for Fee Examiner reply |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/7/2003 | 0.7 | $147.00 | Revise Fee Examiner reply for BMC |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/7/2003 | 0.1 | $21.00 | Prep corresp to J Hasenzahl re revised Fee Examiner reply |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/7/2003 | 0.6 | $126.00 | Analysis of BMC fee categories |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/7/2003 | 1.3 | $273.00 | Prep recategorized time chart for Fee Examiner |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/7/2003 | 0.1 | $21.00 | Telephone to J Hasenzahl re revised Fee Examiner reply |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/7/2003 | 0.1 | $21.00 | Analysis of J Hasenzahl revisions to Fee Examiner reply |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/7/2003 | 0.4 | $84.00 | Revise/finalize BMC Fee Examiner reply |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/7/2003 | 0.1 | $21.00 | Prep corresp to S Bossay/WH Smith & Co re BMC Fee Examiner reply |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|-------|------|-------------|
| **1st Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/7/2003 | 0.1 | $21.00 | Prep corresp to L Ferdinand re BMC recategorized time to Court imposed project codes |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/8/2003 | 0.2 | $42.00 | Analysis of corresp and attachs from L Ferdinand/WH Smith & Co re requested revisions to BMC project category conversion spreadsheet, WH Smith spreadsheet submitted to Court |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/13/2003 | 1.4 | $294.00 | Analysis of 7th Qtr time to convert to Court approved time categories |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/13/2003 | 1.1 | $231.00 | Prep summary chart converting 7th Qtr time to Court approved categories |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/14/2003 | 1.7 | $357.00 | Revision of Fee Examiner billing category conversion per L Ferdinand memo |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/14/2003 | 1.5 | $315.00 | Analysis of revised invoice extractions with fee amts for Court imposed recategorization of fees through 7th Qtr |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/14/2003 | 0.2 | $42.00 | Telephone to S Fritz re fee information required for excel extract prepared for Fee Examiner |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/14/2003 | 0.3 | $63.00 | Analysis of L Ferdinand corresp re recategorization of Qtr 7 fees, more info required, formats to use |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/14/2003 | 0.4 | $84.00 | Recalculate April recategorized time and fees for Fee Examiner |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/15/2003 | 1.8 | $378.00 | Continue analysis of 7th Qtr time to convert to Court approved time categories |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/15/2003 | 1.2 | $252.00 | Continue prep of summary chart converting 7th Qtr time to Court approved categories |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/16/2003 | 0.2 | $42.00 | Prep memo to S Fritz re court approved categories for uploading to BMC billing system extraction for WR Grace fee apps |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/16/2003 | 0.4 | $84.00 | Prep memo to S Fritz and D George re conversion of BMC project codes to Court approved project codes and mapping of codes |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/16/2003 | 0.2 | $42.00 | Telephone call w/S Fritz and D George re conversion of BMC project categories to Court approved categories and mapping |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/16/2003 | 0.3 | $63.00 | Prep memo to J Hasenzahl re billing entry information to be distributed to WR Grace billers of court approved project codes and uses |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/16/2003 | 1.9 | $399.00 | Revision of summary chart converting 7th Qtr time to Court approved categories |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/16/2003 | 0.1 | $21.00 | Prep corresp to L Ferdinand/WH Smith Law re revised 7th Qtr time/fees, etc to Court approved time categories |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/17/2003 | 0.1 | $21.00 | Prep memo to S Fritz re approved Fee Examiner Report for W Sparks |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/18/2003 | 0.1 | $21.00 | Analysis of corresp from L Ferdinand/WH Smith confirming 7th Qtr category conversion meets req'ts |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/18/2003 | 0.1 | $21.00 | Analysis of Fee Examiner Final Report re BMC 7th Qtr fees/costs |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/22/2003 | 0.1 | $21.00 | Analysis of corresp from W Sparks re status of BMC fee/costs for 7th Qtr |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/22/2003 | 0.1 | $21.00 | Prep corresp to W Sparks/WRG re status of BMC 7th Qtr fees/cost payment |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/23/2003 | 0.1 | $21.00 | Analysis of corresp from W Sparks re status of BMC payment 7th Qtr fees/costs |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/23/2003 | 0.1 | $21.00 | Prep corresp to W Sparks re receipt of payment for 7th Qtr fees/costs |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/24/2003 | 0.1 | $21.00 | Analysis of memo from DG re revision of fee app database to incorporate Court required categories |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/24/2003 | 0.2 | $42.00 | Prep memos to DG re revisions to billing system to accommodate Court required categories and impact on reports |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/24/2003 | 0.5 | $105.00 | Analysis of fee app database re revisions to categories to comply with Court required categories |
| Diane George - 00_CONTRACTOR | | $140.00 | 4/24/2003 | 2 | $280.00 | Modification to Time Entry to provide special categories for WRGrace |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/27/2003 | 1.3 | $273.00 | Begin analysis of billing descriptions for compliance with professional fee guides |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/27/2003 | 0.1 | $21.00 | Prep memo to DG re WRG conversion category database |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/28/2003 | 2 | $420.00 | Analysis of time entries 2003 re reclassification into Court required project categories |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/28/2003 | 1.9 | $399.00 | Revision of Jan time entries to reclassify time into Court required project categories |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/28/2003 | 1.7 | $357.00 | Revision of Feb time entries to reclassify time into Court required project categories |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/28/2003 | 1.5 | $315.00 | Revision of March time entries to reclassify time into Court required project categories |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/28/2003 | 0.4 | $84.00 | Analysis of final Fee Examiner report for 7th Period |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/28/2003 | 0.1 | $21.00 | Analysis of memo from A Wick re use of new Court required billing categories |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/28/2003 | 0.1 | $21.00 | Prep memo to S Fritz re excel extracts for fee examiner for Jan-March fee apps |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/28/2003 | 0.1 | $21.00 | Prep memo to A Wick re Court approved billing categories and translation of time entry into appropriate category |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 4/29/2003 | 1.4 | $294.00 | Continue revision of time entries to reclassify time to Court required project categories |
| | | **Fee Applications Total:** | | 35.1 | $7,152.00 | |
| **Non-Asbestos Claims** | | | | | | |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/1/2003 | 2.3 | $253.00 | Perform schedule matching and invoice level reconciliation |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/1/2003 | 0.3 | $33.00 | Perform schedule matching and invoice level reconciliation |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/1/2003 | 4 | $440.00 | Perform claims review and invoice reconciliation on trade payable claims (12 claims). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/2/2003 | 5 | $1,050.00 | Review Rust data extract, assign claim type, verify class & amount, assign to user - 125 claims |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **1st Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/2/2003 | 1.4 | $154.00 | Perform schedule matching and invoice level reconciliation |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/2/2003 | 0.7 | $77.00 | Meeting with Jennifer C re claims review and invoice reconciliation. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/2/2003 | 0.3 | $33.00 | Discussion with Jennifer C with claims review and invoice reconciliation. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/2/2003 | 3.5 | $385.00 | Perform claims review and invoice reconciliation on trade payable claims (20 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/2/2003 | 3.6 | $396.00 | Perform claims review and invoice reconciliation on trade payable claims (14 claims). |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/2/2003 | 1.8 | $198.00 | Perform Schedule Matching |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/2/2003 | 2.8 | $308.00 | Perform Schedule Matching and invoice reconciliation |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/2/2003 | 1.5 | $165.00 | Perform Schedule Matching |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/2/2003 | 0.8 | $88.00 | Perform Schedule Matching |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/3/2003 | 1.6 | $152.00 | Analysis of b-Linx re Tax Claims (1.0); prep CD of all Tax Claims for Attorney in Chicago (.5); prep corresp to Chicago counsel re Tax Claims CD (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/3/2003 | 4.5 | $945.00 | Review Rust data upload, assign claim type, verify class & amount, assign to user - 98 claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/3/2003 | 0.4 | $44.00 | Perform schedule matching and invoice level reconciliation |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/3/2003 | 1.4 | $154.00 | Perform schedule matching and invoice level reconciliation |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/3/2003 | 0.5 | $55.00 | Perform claims review and invoice reconciliation on trade payable claims (4 claims). |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/3/2003 | 0.8 | $88.00 | Perform schedule matching and invoice level reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/4/2003 | 5 | $1,050.00 | Identify duplicate and amended claims and match schedules 330 claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/4/2003 | 1.4 | $154.00 | Perform schedule matching and invoice level reconciliation |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/4/2003 | 1.7 | $187.00 | Perform schedule matching and invoice level reconciliation |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/4/2003 | 1.1 | $121.00 | Perform claims review and invoice reconciliation on trade payable claims (4 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/4/2003 | 3 | $330.00 | Perform claims review and invoice reconciliation on trade payable claims (12 claims). |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/4/2003 | 1.5 | $165.00 | Perform schedule matching and invoice level reconciliation |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/4/2003 | 1 | $110.00 | Perform schedule matching and invoice level reconciliation |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/6/2003 | 2 | $220.00 | Perform claims review & invoice reconciliation on trade payable claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/7/2003 | 0.5 | $55.00 | Perform schedule matching and invoice level reconciliation |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/7/2003 | 0.4 | $44.00 | Perform schedule matching and invoice level reconciliation |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|

## 1st Quarter

### Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/7/2003 | 1.6 | $176.00 | Perform schedule matching and invoice level reconciliation |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/7/2003 | 0.5 | $55.00 | Perform schedule matching and invoice level reconciliation |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/7/2003 | 0.6 | $66.00 | Perform schedule matching and invoice level reconciliation |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/7/2003 | 2.3 | $253.00 | Perform schedule matching and invoice level reconciliation |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/7/2003 | 1 | $110.00 | Perform claims review and invoice reconciliation on trade payable claims (4 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/7/2003 | 0.4 | $44.00 | Phone discussion with Sue H and Mike B regarding review of claims extracted from Rust. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/7/2003 | 3.3 | $363.00 | Perform claims review on newly extracted claims from Rust (38 claims). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/8/2003 | 1.5 | $315.00 | Identify property damage claims for sufficient supporting documentation |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/8/2003 | 3.5 | $385.00 | Perform claims review on newly extracted claims from Rust (28 claims). |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/8/2003 | 4 | $300.00 | Review uploaded claims to verify docketed data, claim type, and assign to. 18 |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/8/2003 | 3.8 | $285.00 | Review extracted claims to verify docketed data, claim type, and assign (31 claims) |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/8/2003 | 3 | $330.00 | Perform claims review & invoice reconciliation on trade payable claims |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/9/2003 | 0.3 | $33.00 | Phone discussion with Sue H regarding multiple claims filed by employees. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/9/2003 | 4 | $440.00 | Perform claims review on newly extracted claims from Rust (51 claims). |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/9/2003 | 4 | $300.00 | Review extracted claims to verify docketed data, claim type, and assign class (27 claims) |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/9/2003 | 4 | $300.00 | Review extracted claims to verify docketed data, claim type, and assign to. 18 |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/9/2003 | 1.5 | $112.50 | Review extracted claims to verify docketed data, claim type, and assign to. 12 |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/9/2003 | 4 | $440.00 | Perform claims review & invoice reconciliation on trade payable claims |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 4/9/2003 | 1.5 | $165.00 | Review newly docketed claims for verification of data, claim typing and assigning (#of claims). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/10/2003 | 1.4 | $294.00 | Review Rust data upload for accuracy of docketing and extract. Verify claim count, investigate discrepancies |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/10/2003 | 0.2 | $22.00 | Reply to Jennifer C regarding issue with claim 885. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/10/2003 | 4 | $440.00 | Perform claims review on newly extracted claims from Rust (40 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/10/2003 | 0.4 | $44.00 | Assist Ellen D with issues regarding claims review. |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/10/2003 | 4 | $300.00 | Review extracted claims to verify docketed data, claim type, and assign class (28 claims) |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/10/2003 | 4 | $300.00 | Review uploaded claims to verify docketed data, claim type, and assign classes (30 claims) |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/10/2003 | 3 | $330.00 | Perform claims review & invoice reconciliation on trade payable claims |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 4/10/2003 | 4 | $440.00 | Review newly docketed claims for verification of data, claim typing and assigning |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 4/10/2003 | 1.2 | $132.00 | Further review newly docketed claims for verification of data, claim typing and assigning |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/11/2003 | 0.5 | $105.00 | Call w/ J Kadish - remove objections entered in error |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/11/2003 | 3 | $630.00 | Review Rust data extract for accuracy of docketing and extract. Verify claim count, investigate discrepancies |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/11/2003 | 4 | $440.00 | Perform claims review on newly extracted claims from Rust (58 claims) |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/11/2003 | 4 | $440.00 | Perform claims review on newly extracted claims from Rust (53 claims) |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/11/2003 | 3 | $330.00 | Perform claims review & invoice reconciliation on trade payable claims |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 4/11/2003 | 4 | $440.00 | Review newly docketed claims for verification of data, claim typing and assigning (40 claims). |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 4/11/2003 | 3 | $330.00 | Review newly docketed claims for verification of data, claim typing and assigning (30 claims). |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/12/2003 | 3 | $330.00 | Perform claims review & invoice reconciliation on trade payable claims |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/13/2003 | 3 | $225.00 | Review extracted claims to verify docketed data, claim type, and assign class (20 claims) |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/14/2003 | 4 | $440.00 | Perform claims review on newly extracted claims from Rust (51 claims). |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/14/2003 | 4 | $300.00 | Review uploaded claims to verify docketed data, claim type, and assign (40 claims) |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/14/2003 | 4 | $300.00 | Review extracted claims to verify docketed data, claim type, and assign (42 claims) |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/14/2003 | 2 | $150.00 | Review extracted claims to verify docketed data, claim type, and assign (20 claims) |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/14/2003 | 4 | $440.00 | Perform claims review & invoice reconciliation on trade payable claims |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/14/2003 | 4 | $440.00 | Perform claims review & invoice reconciliation on trade payable claims |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/14/2003 | 0.8 | $88.00 | Perform claims review & invoice reconciliation on trade payable claims |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 4/14/2003 | 4 | $440.00 | Review newly docketed claims for verification of data, claim typing and assigning claims (30 claims). |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/15/2003 | 3.5 | $612.50 | Update objections based on Grace criteria (2.0). Prepare initial objection exhibit drafts (1.5) |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/15/2003 | 2.5 | $275.00 | Perform claims review on newly extracted claims from Rust (32 claims). |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/15/2003 | 4 | $300.00 | Review extracted claims to verify docketed data, claim type, and assign claims. (42 claims) |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/15/2003 | 4 | $440.00 | Perform claims review & invoice reconciliation on trade payable claims |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/15/2003 | 4 | $440.00 | Perform claims review & invoice reconciliation on trade payable claims (40 claims ) |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|

## 1st Quarter

### Non-Asbestos Claims

| Name / Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|-------------|-------------|------|-------|------------|-------------|
| Jennifer Cunningham - 7_REC_TEAM | $110.00 | 4/15/2003 | 0.8 | $88.00 | Perform claims review & invoice reconciliation on trade payable claims |
| Ellen Dors - 7_REC_TEAM | $110.00 | 4/15/2003 | 4 | $440.00 | Review newly docketed claims for verification of data, claim typing and assigning (39 claims). |
| Jennifer Cunningham - 7_REC_TEAM | $110.00 | 4/16/2003 | 4 | $440.00 | Perform claims review & invoice reconciliation on trade payable claims |
| Jennifer Cunningham - 7_REC_TEAM | $110.00 | 4/16/2003 | 4 | $440.00 | Perform claims review & invoice reconciliation on trade payable claims |
| Jennifer Cunningham - 7_REC_TEAM | $110.00 | 4/16/2003 | 1 | $110.00 | Perform claims review & invoice reconciliation on trade payable claims |
| Yulia Neporent - APP_DEV | $125.00 | 4/17/2003 | 1.5 | $187.50 | Update images and data files to the server |
| Jennifer Cunningham - 7_REC_TEAM | $110.00 | 4/17/2003 | 2.8 | $308.00 | Perform claims review & invoice reconciliation on trade payable claims |
| Mike Grimmett - 4_SR_CONSULT_DATA | $175.00 | 4/18/2003 | 1 | $175.00 | Update objection data per client request. |
| Jennifer Cunningham - 7_REC_TEAM | $110.00 | 4/18/2003 | 2.8 | $308.00 | Perform claims review & invoice reconciliation on trade payable claims |
| Jennifer Cunningham - 7_REC_TEAM | $110.00 | 4/18/2003 | 3.5 | $385.00 | Perform claims review & invoice reconciliation on trade payable claims |
| Mike Grimmett - 4_SR_CONSULT_DATA | $175.00 | 4/20/2003 | 3.2 | $560.00 | Update objection information and checked objections per client criteria. |
| Lauri Bogue - 7_REC_TEAM | $110.00 | 4/21/2003 | 2 | $220.00 | Analyze claims recently uploaded from Rust to verify docketed data, claim type and assign to Grace user (36 claims). |
| Lauri Bogue - 7_REC_TEAM | $110.00 | 4/21/2003 | 1.7 | $187.00 | Analyze claims recently uploaded from Rust to verify docketed data, claim type and assign to Grace user (32 claims). |
| Lauri Bogue - 7_REC_TEAM | $110.00 | 4/21/2003 | 0.2 | $22.00 | Read, reply and draft emails regarding claims review. |
| Lauri Bogue - 7_REC_TEAM | $110.00 | 4/21/2003 | 0.2 | $22.00 | Prepare spreadsheet for use in assigning claims to reviewers. |
| Lauri Bogue - 7_REC_TEAM | $110.00 | 4/21/2003 | 0.9 | $99.00 | Analyze claims recently uploaded from Rust to verify docketed data, claim type and assign to Grace user (13 claims). |
| Jennifer Cunningham - 7_REC_TEAM | $110.00 | 4/21/2003 | 1.8 | $198.00 | Analyze claims to determine if creditor is scheduled |
| Jennifer Cunningham - 7_REC_TEAM | $110.00 | 4/21/2003 | 1.5 | $165.00 | Analyze claims to determine if creditor is scheduled |
| Jennifer Cunningham - 7_REC_TEAM | $110.00 | 4/21/2003 | 4 | $440.00 | Analyze claims to determine if creditor is scheduled |
| Jennifer Cunningham - 7_REC_TEAM | $110.00 | 4/21/2003 | 0.3 | $33.00 | Analyze claims to determine if creditor is scheduled |
| Mike Grimmett - 4_SR_CONSULT_DATA | $175.00 | 4/22/2003 | 1.5 | $262.50 | Develop new recapitulation report to analyze claims by status. |
| Lauri Bogue - 7_REC_TEAM | $110.00 | 4/22/2003 | 4 | $440.00 | Analyze claims recently uploaded from Rust to verify docketed data, claim type and assign to Grace user (52 claims). |
| Lauri Bogue - 7_REC_TEAM | $110.00 | 4/22/2003 | 4 | $440.00 | Analyze claims recently uploaded from Rust to verify docketed data, claim type and assign to Grace user (55 claims). |
| Lauri Bogue - 7_REC_TEAM | $110.00 | 4/22/2003 | 0.6 | $66.00 | Analyze claims recently uploaded from Rust to verify docketed data, claim type and assign to Grace user (8 claims). |
| Jennifer Cunningham - 7_REC_TEAM | $110.00 | 4/22/2003 | 4 | $440.00 | Analyze claims to determine if creditor is scheduled |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/22/2003 | 1.8 | $198.00 | Analyze claims to determine if creditor is scheduled |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/22/2003 | 2.3 | $253.00 | Analyze claims to determine if creditor is scheduled |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/23/2003 | 2.5 | $437.50 | Update new recapitulation report to analyse claims by status. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/23/2003 | 1 | $210.00 | Research claims not appering in bLinx. Resolve |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/23/2003 | 0.8 | $168.00 | Call w/ J Rivenbark re: claims reconciliation issues - rematch schedules to amended claims |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/23/2003 | 0.3 | $33.00 | Discuss Claim Typing project with Jennifer C and Dustee D. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/23/2003 | 3.5 | $385.00 | Analyze claims recently uploaded from Rust to determine correct claim type (250 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/23/2003 | 4 | $440.00 | Analyze claims recently uploaded from Rust to determine correct claim type (300 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/23/2003 | 0.4 | $44.00 | Draft, Read and Reply to emails regarding claims review. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/23/2003 | 1.3 | $143.00 | Analyze claims recently uploaded from Rust to determine correct claim type (112 claims). |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/23/2003 | 4 | $300.00 | Review extracted claims to verify docketed data, claim type. (67 claims) |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/23/2003 | 0.5 | $55.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/23/2003 | 3.5 | $385.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/23/2003 | 2 | $220.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/23/2003 | 0.3 | $33.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/23/2003 | 1 | $110.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 4/24/2003 | 1.3 | $357.50 | Claims reporting, preparation and review of summary liability reports and top 100 claim reports.(3 reports) |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 4/24/2003 | 0.7 | $192.50 | Analysis of claims reporting data by claim type, preparation of intial reports |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 4/24/2003 | 0.5 | $137.50 | Meet w/sHerrschaft re: trade claims conf call, claims review status and reconciliation issues meeting agenda and BMC status report |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 4/24/2003 | 1.3 | $357.50 | Claims status meeting w/ Grace management, K&E, Sherrschaft |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/24/2003 | 1 | $210.00 | Call w/ J Rivenbark re: amended schedules not appearing in bLinx. Investigate to determine cause |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/24/2003 | 1 | $210.00 | Prep for trade claims reconciliation call; review newly uploaded trade claims, claims to be reviewed, assignments & status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/24/2003 | 0.6 | $126.00 | Call w/ L Bogue re: trade claims review status and agenda items for reconciliation conf call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/24/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: trade claims conf call, claims review status, meeting agenda and BMC status report |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/24/2003 | 1 | $210.00 | Trade claims conf call w/ Grace reconciliation teams in MD, MA, LA |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/24/2003 | 1.3 | $273.00 | Claims status meeting w/ Grace management, K&E, J Hasenzahl |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/24/2003 | 1.5 | $165.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/24/2003 | 1.3 | $143.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/24/2003 | 2.3 | $253.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/24/2003 | 2 | $220.00 | Analyze claims recently uploaded from Rust to determine correct claim type (165 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/24/2003 | 4 | $440.00 | Analyze claims recently uploaded from Rust to determine correct claim type (213 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/24/2003 | 2.5 | $275.00 | Analyze claims recently uploaded from Rust to determine correct claim type (178 claims). |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/24/2003 | 4 | $300.00 | 21 Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. 62 |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/24/2003 | 2 | $150.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. 41 |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/24/2003 | 4 | $440.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/24/2003 | 3 | $330.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/24/2003 | 0.5 | $55.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/25/2003 | 0.5 | $105.00 | Call w/ L Bogue re: trade claims reconciliation issues and status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/25/2003 | 0.5 | $105.00 | Discussion w/ B Bosack re: recapitulation report and comments |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/25/2003 | 3.9 | $429.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/25/2003 | 3.8 | $418.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/25/2003 | 1.1 | $121.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/25/2003 | 2.8 | $308.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/25/2003 | 3.2 | $352.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/26/2003 | 0.5 | $105.00 | Locate and send litigation claim to Kirkland & Ellis at their request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/26/2003 | 1 | $210.00 | Follow up re: open items concerning reconciliation issues & questions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/26/2003 | 1.3 | $273.00 | Complete Grace action items list and status report |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Extract bankruptcy data files to access |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Migrate bankruptcy claims data to b-Linx |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/28/2003 | 0.1 | $11.00 | Report completion of bankruptcy claims process, reformat and migration to project management |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/28/2003 | 3.3 | $577.50 | Update new recapitulation report to analyse claims by status. |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/28/2003 | 0.8 | $88.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/28/2003 | 1.2 | $132.00 | Identify Late Filed claims, add objections in blinx, update status and assign appropriately |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/28/2003 | 4 | $440.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/28/2003 | 1.1 | $121.00 | Identify Late Filed claims, add objections in blinx, update status and assign appropriately |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/28/2003 | 1.3 | $143.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/28/2003 | 1.3 | $143.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/28/2003 | 2.5 | $275.00 | Analyze claim images for claims typed as GOODS / SERVICES / TRADE by Rust to determine proper Type/Sub-Type and update claims database accordingly (75 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/28/2003 | 1.8 | $198.00 | Flagged Late Filed Objections on claims recently uploaded from Rust (12 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/28/2003 | 4 | $440.00 | Analyze claims recently uploaded from Rust to determine correct claim type (303 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/28/2003 | 0.8 | $88.00 | Analyze claims recently uploaded from Rust to determine correct claim type (68 claims). |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/28/2003 | 4 | $300.00 | 21Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. 150 |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/28/2003 | 4 | $300.00 | 21 Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. 142 |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/28/2003 | 2 | $150.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. (73 claims) |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/28/2003 | 4 | $440.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/28/2003 | 4 | $440.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 4/28/2003 | 4 | $440.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 4/28/2003 | 4 | $440.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 4/28/2003 | 1.2 | $132.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/29/2003 | 0.7 | $122.50 | Create detail recap report for locating claims that are not in balance |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/29/2003 | 3.3 | $577.50 | Update new recapitulation report to analyse claims by status. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|
| **1st Quarter** | | | | | |
| Non-Asbestos Claims | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 4/29/2003 | 0.5 | $105.00 | Review information sent from J Rivenbark re: contacting vendors. Provide notes and comments |
| Steffanie Cohen - 7_REC_TEAM | $110.00 | 4/29/2003 | 0.8 | $88.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| Steffanie Cohen - 7_REC_TEAM | $110.00 | 4/29/2003 | 1.6 | $176.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| Steffanie Cohen - 7_REC_TEAM | $110.00 | 4/29/2003 | 0.2 | $22.00 | Analyze claims to determine if creditor is scheduled |
| Steffanie Cohen - 7_REC_TEAM | $110.00 | 4/29/2003 | 0.4 | $44.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| Steffanie Cohen - 7_REC_TEAM | $110.00 | 4/29/2003 | 1.5 | $165.00 | Analyze scheduled invoices against proof of claim |
| Steffanie Cohen - 7_REC_TEAM | $110.00 | 4/29/2003 | 0.4 | $44.00 | Analyze claims to determine if creditor is scheduled |
| Steffanie Cohen - 7_REC_TEAM | $110.00 | 4/29/2003 | 1.4 | $154.00 | Revise b-Linx to reflect unscheduled invoices provided by creditor with proof of claim |
| Lauri Bogue - 7_REC_TEAM | $110.00 | 4/29/2003 | 4 | $440.00 | Analyze Environmental Claims uploaded from Rust to verify docketed data and assign to Grace reviewer (20 claims). |
| Lauri Bogue - 7_REC_TEAM | $110.00 | 4/29/2003 | 0.2 | $22.00 | Phone discussion with Steffanie C regarding claim typing project. |
| Lauri Bogue - 7_REC_TEAM | $110.00 | 4/29/2003 | 4 | $440.00 | Analyze claims recently uploaded from Rust to determine correct claim type (296 claims). |
| Lauri Bogue - 7_REC_TEAM | $110.00 | 4/29/2003 | 0.3 | $33.00 | Discussions with Dustee D, Ellen D and Jennifer C regarding status of claim typing project and assingment of next project. |
| Lauri Bogue - 7_REC_TEAM | $110.00 | 4/29/2003 | 0.7 | $77.00 | Analyze claims recently uploaded from Rust to determine correct claim type (50 claims). |
| Dustee Decker - 7_REC_TEAM | $75.00 | 4/29/2003 | 4 | $300.00 | 21 Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. 130 |
| Dustee Decker - 7_REC_TEAM | $75.00 | 4/29/2003 | 2.5 | $187.50 | 21 Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. 84 |
| Dustee Decker - 7_REC_TEAM | $75.00 | 4/29/2003 | 3 | $225.00 | 21 Analyze uploaded claims to verify docketed data, claim type, and assign to. 30 |
| Jennifer Cunningham - 7_REC_TEAM | $110.00 | 4/29/2003 | 4 | $440.00 | Analyze claim images to determine proper type/subtype and update claims database accordingly |
| Jennifer Cunningham - 7_REC_TEAM | $110.00 | 4/29/2003 | 4 | $440.00 | Analyze claims to determine if creditor is scheduled |
| Jennifer Cunningham - 7_REC_TEAM | $110.00 | 4/29/2003 | 0.8 | $88.00 | Analyze claims to determine if creditor is scheduled |
| Ellen Dors - 7_REC_TEAM | $110.00 | 4/29/2003 | 4 | $440.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. |
| Ellen Dors - 7_REC_TEAM | $110.00 | 4/29/2003 | 2.2 | $242.00 | Analyze claim images to determine proper Type/Sub-Type and update claims database accordingly. |
| Ellen Dors - 7_REC_TEAM | $110.00 | 4/29/2003 | 2.8 | $308.00 | Review newly docketed claims for verification of data, claim typing and assigning (#of claims). |
| Mike Grimmett - 4_SR_CONSULT_DATA | $175.00 | 4/30/2003 | 2.3 | $402.50 | Update new recapitulation report to analyse claims by status. |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 4/30/2003 | 0.8 | $168.00 | Meet w/ S Cohen re: trade claims reconciliation issues, transfer claims, tax claims |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/30/2003 | 0.4 | $84.00 | Discussion w/ B Bosack re: invoices in AP not reflected on schedule records - email and follow up phone call |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/30/2003 | 1.9 | $209.00 | Revise b-Linx to reflect unscheduled invoices provided by creditor with proof of claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/30/2003 | 0.4 | $44.00 | Revise b-Linx to reflect unscheduled invoices provided by creditor with proof of claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/30/2003 | 2.4 | $264.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/30/2003 | 1.8 | $198.00 | Analyze claims to determine if creditor is scheduled |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 4/30/2003 | 2.2 | $242.00 | Analyze scheduled invoices against proof of claim |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/30/2003 | 0.2 | $22.00 | Discuss process for analyzing Litigation claims with Dustee D and Ellen D. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 4/30/2003 | 3.2 | $352.00 | Analyze claims recently uploaded from Rust to determine correct claim type (223 claims). |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 4/30/2003 | 3 | $225.00 | 21 Analyze Litigation claims to verify docketed data, claim type, and assign to. 52 |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/30/2003 | 4 | $440.00 | Analyze claims to determine if creditor is scheduled |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/30/2003 | 4 | $440.00 | Analyze claims to determine if creditor is scheduled |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 4/30/2003 | 0.6 | $66.00 | Analyze claims to determine if creditor is scheduled |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 4/30/2003 | 2.4 | $264.00 | Analyze Litigation Claims, assign to Grace reviewer and identify Amended and Duplicate claims (#of claims). |
| | | Non-Asbestos Claims Total: | | 460 | $53,352.00 | |
| | | 1st Quarter Total: | | 844.5 | $117,598.00 | |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **2nd Quarter** | | | | | | |
| Asbestos Claims | | | | | | |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/1/2003 | 1.3 | $227.50 | Create analysis of property damage claims that have objections. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/1/2003 | 0.6 | $105.00 | Create analysis of property damage claims with no objections. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/1/2003 | 1.7 | $297.50 | Create analysis of property damage claims filed by various specific law firms (Hile, Speights...) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/1/2003 | 1.9 | $399.00 | Make corrections to objections and objection notes per Grace instructions |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/1/2003 | 4 | $440.00 | Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents (520 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/1/2003 | 1.2 | $132.00 | Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents (142 claims). |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/1/2003 | 4 | $300.00 | 21 Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents . 550 |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/1/2003 | 3 | $225.00 | 21 Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents . 300 |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/1/2003 | 3 | $225.00 | 21Analyze Employee Claims, assign to Grace reviewer and identify Amended and Duplicate claims . 48 |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/2/2003 | 4 | $300.00 | 21 Analyze Employee Claims, assign to Grace reviewer and identify Amended and Duplicate claims . 48 |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/2/2003 | 4 | $300.00 | 21 Analyze Employee Claims, assign to Grace reviewer and identify Amended and Duplicate claims . 58 |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/2/2003 | 1 | $75.00 | 21 Analyze Employee Claims, assign to Grace reviewer and identify Amended and Duplicate claims . 10 |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/3/2003 | 2.5 | $437.50 | Update CMS data provided by client in system. Create method to match property damage claims to CMS data. |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/3/2003 | 2 | $150.00 | 21 Analyze Employee Claims, assign to Grace reviewer and identify Amended and Duplicate claims . 17 |
| James Myers - 10_CAS | | $65.00 | 5/5/2003 | 0.4 | $26.00 | Review litigation claims to confirm docketing information. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Transfer bankruptcy claims image files to server for processing |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/5/2003 | 0.6 | $105.00 | Create analysis of property damage claims that have not been reviewed for No Supporting Documentation. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/5/2003 | 2.1 | $367.50 | Update reports to reflect requested sort orders. Add "Claim Range" criteria to each report. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2003 | 2.5 | $525.00 | Complete weekly modifications to property damage objections and objection notes per Grace request. Review and send confirmation of completion to B Kasser |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2003 | 0.2 | $42.00 | Follow w/ N Leardi re: request for objection to be removed |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/5/2003 | 4 | $300.00 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 64 |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/5/2003 | 4 | $300.00 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 62 |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/6/2003 | 1.5 | $262.50 | Further update sort criteria on various property damage reports per client request. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/6/2003 | 2 | $350.00 | Prpare analysis of property damage claims - Have objections, but objection box not checked (all objections). |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/6/2003 | 2 | $150.00 | 21 Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents. 128 |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/7/2003 | 0.7 | $122.50 | Prepare analysis of property damage claims that have filed against the same property (duplicate address). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/7/2003 | 0.5 | $105.00 | Review revised objection reports. Send to Grace |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/7/2003 | 2 | $220.00 | Perform second review of Contract/Leases claims to verify correct typing identify possible schedule matches, assign to GRACE reviewer and flag Duplicate and Amended objections. |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/7/2003 | 3.5 | $262.50 | 21 Analyze Asbestos Property Damages claims to identify duplicates, amends and flag objections in blinx. 27. |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/7/2003 | 0.7 | $77.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/7/2003 | 3.5 | $385.00 | Analyze Asbestos Property Damges claims to identify duplicates, amends and flag objections in blinx. (# of claims) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/8/2003 | 0.6 | $105.00 | Prepare analysis of claims where no supporting documentation has not been check yes or no. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/8/2003 | 0.7 | $147.00 | Review and interpretation of asbestos/litigation/settlement/codefendant claims to determine proper claim type determination. |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/8/2003 | 4 | $300.00 | 21 Analyze Asbestos Property Damages claims to identify duplicates, amends and flag objections in blinx. 50 |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/8/2003 | 2 | $150.00 | 21 Analyze Asbestos Property Damages claims to identify duplicates, amends and flag objections in blinx. 21 |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/8/2003 | 4 | $440.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/9/2003 | 0.7 | $122.50 | Add objection information for all claims marked as No Supporting Documentation attached. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/11/2003 | 3 | $525.00 | Update CMS module for property damage claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/12/2003 | 0.4 | $70.00 | Prepare analysis of property damage claims - Claimant is property owner/Efforts were made to remove asbestos. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/13/2003 | 3 | $525.00 | Prepare analysis of property damage claims matching various criteria the will cause claims to be objected to. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2003 | 2 | $420.00 | Review claims flagged as having supporting documentation to verify correct flagging and check box |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **2nd Quarter** | | | | | | |
| Asbestos Claims | | | | | | |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/13/2003 | 1.2 | $132.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/13/2003 | 6 | $900.00 | Review Property Damage reports; compare to claim image and check for proper objection types. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/14/2003 | 0.5 | $55.00 | Perform second review of Litigation claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/14/2003 | 9 | $1,350.00 | Review Property Damage reports; compare to claim image and check for proper objection types. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/15/2003 | 0.5 | $105.00 | Review claims related to asbestos class action and indemnification. Advise L Bogue on claim typing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/15/2003 | 1 | $210.00 | Investigate Continental Casualy claims to determine correct claim type.  Report to L Bogue |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/15/2003 | 3.2 | $352.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/15/2003 | 0.7 | $77.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/15/2003 | 6.5 | $975.00 | Review Property Damage reports; compare to claim image and check for proper objection types. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/15/2003 | 2 | $300.00 | Schedule matching and training on claims reconciliation with Sherrschaft. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/16/2003 | 1.4 | $154.00 | Update Claims Review tool/Creditor Mangement Tool and relink to b-Linx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/16/2003 | 1.5 | $315.00 | Review list of claims marked as no signature w/ a signature to determine reason for flagging |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/16/2003 | 1.2 | $252.00 | Review claims w/ no supporting documentation flag but without insufficient documentation check box for verification.  Make corrections to claims |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/16/2003 | 3 | $225.00 | 21 Analyze grouping of claims from Continental Casualty Co. and update database with correct Type, Amount, Classification and assign to Grace reviewer. 62 |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/17/2003 | 2 | $350.00 | Update CMS Module for Property Damage Claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/18/2003 | 3.5 | $612.50 | Update CMS Module for Property Damage Claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/18/2003 | 1 | $175.00 | Continue to update CMS Module. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/19/2003 | 1 | $150.00 | Confirming objection type classification. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/20/2003 | 2 | $350.00 | Update CMS data tool. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2003 | 1.5 | $315.00 | Review claim filed as supplements to previously filed claims. Flag for objections, cross reference to original claim and notify Grace for re-review |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/21/2003 | 3 | $525.00 | Update CMS tool for matching to property damage addresses. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/21/2003 | 3 | $525.00 | Continue to update CMS matching tool for Property Damage Claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/22/2003 | 2.7 | $472.50 | Update CMS module for property damage claims |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/23/2003 | 1.5 | $262.50 | Update CMS Module for property damage claims. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **2nd Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/23/2003 | 4 | $840.00 | Review property damage claims flagged as duplicates. Detect errors and make corrections to indicate cross debtor duplicates |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 5/27/2003 | 0.2 | $55.00 | Discussion w/ Sherrschaft re: supporting documentation objections |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/27/2003 | 0.5 | $87.50 | Meeting with client re CMS module for property damage claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/27/2003 | 0.4 | $70.00 | Create analysis of all property damage claims filed by Speights law firm. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/28/2003 | 0.7 | $122.50 | Update CMS module for client demo. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/28/2003 | 0.2 | $35.00 | Update data in client demo version to reflect latest claim data. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/1/2003 | 3 | $525.00 | Create option of adding 3 objections to specific claims in one action. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/3/2003 | 3.4 | $595.00 | Update option of adding 3 objections to specific claims in one action. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/3/2003 | 10 | $1,500.00 | Reviewing employee and/or former employee claims for future Grace review and reconciliation. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/4/2003 | 10 | $1,500.00 | Reviewing employee and/or former employee claims for future Grace review and reconciliation. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/8/2003 | 3.5 | $612.50 | Update CMS Matching tools. Add additionrequested features. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/9/2003 | 2 | $350.00 | Update CMS matching tool with requested updates. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/10/2003 | 1.4 | $245.00 | Update CMS matching tool with requested updates. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/10/2003 | 4 | $600.00 | Verifying and checking duplicate asbestos claims for errors. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/10/2003 | 3.5 | $525.00 | Review and analysis of medical monitoring claims. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/11/2003 | 11 | $1,650.00 | Review and analysis of medical monitoring claims. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/12/2003 | 9.5 | $1,425.00 | Review and analysis of medical monitoring claims. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/13/2003 | 3 | $450.00 | Review and analysis of medical monitoring claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/16/2003 | 0.6 | $105.00 | Add requested functionality to unmatch CMS properties from Asbestos Property Damage claims. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/16/2003 | 4.5 | $675.00 | Review and analysis of medical monitoring claims. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Transfer bankruptcy claims data from Rust CD to server (6/11/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Transfer property damage claims data from Rust CD to server (6/11/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Transfer medical monitoring claims data from Rust CD to server (6/11/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Migrate bankruptcy images to b-Linx (6/11/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Migrate property damage images to b-Linx (6/11/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Reformat medical monitoring claims imaged in preparation to migrating to b-Linx (6/11/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Reformat bankruptcy claims imaged in preparation to migrating to b-Linx (6/11/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Reformat property damage claims imaged in preparation to migrating to b-Linx (6/11/03) |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Append bankruptcy claims data to output table for migration to b-Linx (6/11/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Reformat bankruptcy claim data files in preparation to migration to b-Linx (6/11/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Reformat medical monitoring claim data files in preparation to migration to b-Linx (6/11/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Reformat property damage claim data files in preparation to migration to b-Linx (6/11/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Reformat property damage modified records claim data files in preparation to migration to b-Linx (06/11/03) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/17/2003 | 1.5 | $262.50 | Update objection processing tool. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/17/2003 | 11.5 | $1,725.00 | Review and analysis of medical monitoring claims. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/18/2003 | 10 | $1,500.00 | Review and analysis of medical monitoring claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/19/2003 | 0.8 | $140.00 | Prepare analysis of Building Addresses for Property Damage Claims. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/19/2003 | 11 | $1,650.00 | Review and analysis of medical monitoring claims. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/20/2003 | 0.8 | $220.00 | Preparation of Objection Report - Asbestos NonSub and Sub |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/20/2003 | 0.2 | $35.00 | Update Objection tool. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/20/2003 | 3.5 | $525.00 | Review and analysis of medical monitoring claims. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/22/2003 | 0.1 | $11.00 | Transfer bankruptcy claims data file to server |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/22/2003 | 0.1 | $11.00 | Migrate bankruptcy images to b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/23/2003 | 0.4 | $70.00 | Prepare analysis of property damage claims not marked as having or not having insufficient documentation. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/23/2003 | 1 | $210.00 | Identify claim that have not been reviewed for supporting documentation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/23/2003 | 0.5 | $105.00 | Discussion w/ S Allen & M Grimmett re: custom asbestos module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2003 | 0.5 | $105.00 | Call w/ J Rivenbark re: Remedium claims |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/25/2003 | 0.3 | $82.50 | review and respond to Sherrschaft email re property damage non-substantive objection question |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/25/2003 | 0.3 | $52.50 | Analysis of property damage claims filed by Speights. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/27/2003 | 0.2 | $35.00 | Prepare excel spreadsheet of Speights data. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/30/2003 | 0.1 | $11.00 | Copy bankruptcy image file from CD to server |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/30/2003 | 0.1 | $11.00 | Copy asbestos madification data files from cd to server for conversion to accesss |
| | | **Asbestos Claims Total:** | | 263.4 | $38,040.50 | |
| **Case Administration** | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/1/2003 | 1.2 | $114.00 | Review Court Docket Listing and provide Updates to the Case Calendar. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/1/2003 | 0.4 | $38.00 | Research detailed case information and provide Case Status Report and Mail Summary Report to Project Manager. |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/1/2003 | 0.5 | $47.50 | Locate Schedules and SOFA pdf documents and forward information to Legal Assistant at Kirkland & Ellis. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/1/2003 | 0.4 | $84.00 | Follow up w/ M Grimmett re: report sort order correction and objection reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/1/2003 | 0.5 | $105.00 | Email to B Bosack re: schedules and invoices to be re-loaded into bLinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/1/2003 | 0.3 | $63.00 | Call w/ J Rivenbark re: claims reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/1/2003 | 0.2 | $42.00 | Call w/ S Cohen re: transfer claim reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/1/2003 | 0.3 | $63.00 | Email to M Grimmett re: additional property damage reporting requested by Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/1/2003 | 0.2 | $42.00 | Follow up phone call w/ F Zaremby re: creation of additional reports for property damage claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/1/2003 | 0.3 | $63.00 | Call w/ M Grimmett re: Grace SOFA request by Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/1/2003 | 0.3 | $63.00 | Call w/ J Rivenbark re: transfer claim issues and duplicates |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/1/2003 | 0.2 | $42.00 | Follow up call to Kirkland & Ellis re: SOFA request |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/1/2003 | 0.4 | $44.00 | Discussion with B.Kasser @ Grace (561-362-1518) re: resolution of printing difficulties & required information; follow-up discussion with M.Grimmett re: same |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/1/2003 | 0.3 | $33.00 | Discussion with F.Zaremby @ Grace re: requested reports; prep memo to S.Herrschaft, M.Grimmett re: same |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/1/2003 | 0.1 | $11.00 | Discussion with S.Herrschaft re: reports requested by Grace, transferred claims assigned to J.Rivenbark, printing from objection module in blinx |
| Tinamarie Feil - 1_PRINCIPAL | | $275.00 | 5/1/2003 | 0.1 | $27.50 | Lisa Ruppaner, Receipt of W.R. Grace, Case Support Status Report and Mail Return Summary Report |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/2/2003 | 0.1 | $9.50 | Provide follow up report to Project Manager re Schedules and SOFA Request. |
| Mike Booth - 3_MANAGER | | $165.00 | 5/2/2003 | 0.3 | $49.50 | Phone conversation w/ Lauri B. regarding claims review status update. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/2/2003 | 0.6 | $126.00 | Discussion w/ L Bogue re: transfer claims, amended and duplicate claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/2/2003 | 1 | $210.00 | Compile SOFA docs for WR Grace & Co, WR Grace & Co - Conn, Darex Puerto Rico, Remedium. Send to Kirkland & Ellis per their request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/2/2003 | 1 | $210.00 | Email to F Zaremby re: requested reports and objection matrix |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/2/2003 | 0.5 | $105.00 | Grace status report for 5/2/03 |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/2/2003 | 0.1 | $11.00 | Telephone call to B.Kasser re: printing status update per M.Grimmet |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/2/2003 | 0.2 | $22.00 | Telephone call from B.Kasser re: objection lists & printing capabilities required; prep follow-up memo to S.Herrschaft, M.Grimmet re: same |
| Tinamarie Feil - 1_PRINCIPAL | | $275.00 | 5/2/2003 | 0.1 | $27.50 | Sue Herrschaft, Receipt ofWR Grace Status Report |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/2/2003 | 0.7 | $77.00 | Draft, Read and Reply to email regarding claims review. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2003 | 1 | $210.00 | Discussion w/ S Cohen re: claims reconciliation including duplicate claim identification and criteria and tax claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: status of ongoing custom module modifications and CMS data integration |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2003 | 0.9 | $189.00 | Review list of claims not checked for supporting documentation. Forward to L Bogue with instructions for completion |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2003 | 1 | $210.00 | Search for/investigate claims w/ incorrect or no status type |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2003 | 1 | $210.00 | Verify Rust upload and number of claims received. Identify claims missing from bLinx and restore |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2003 | 0.7 | $147.00 | Meet w/ A Wick re: late filed claims. Review sample of flagged claims |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 5/6/2003 | 0.2 | $55.00 | Discussion w/ S Herrschaft re: programmatic flagging of late filed claims and identification of potential amendments within group |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2003 | 0.3 | $63.00 | Review and send weekly property objection changes to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2003 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: flagging of late filed claims and identification of amendments |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2003 | 0.8 | $168.00 | Review sorting criteria for property damage reports. Communicate issues to M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2003 | 0.5 | $105.00 | Discussion w/ L Bogue re: changing status types from further review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2003 | 1.5 | $315.00 | Discussion w/ L Bogue re: review of claims with ambiguous supporting documentation to determine correct claim type |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: report of objections flagged vs. check boxes checked |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2003 | 0.6 | $126.00 | Discussion w/ S Cohen re: various claims reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2003 | 1 | $210.00 | Review of asbestos related litigation claims and send email to F Zaremby re: classification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2003 | 0.8 | $168.00 | Identify missing property damage images. Copy to CD and send to Grace. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/7/2003 | 1.1 | $104.50 | Review Court Docket Listing and provide update to Project Manager. |
| Mike Booth - 3_MANAGER | | $165.00 | 5/7/2003 | 0.3 | $49.50 | Discussion w/ Lauri Bogue regarding project status update for claims review. cketed claims. Also discussed priority & secured marking project scope. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/7/2003 | 1 | $210.00 | Analyze schedules with duplicate invoices. E-mail to B Bosack re: correction of invoices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/7/2003 | 0.6 | $126.00 | Discussion w/ L Bogue re: claims reconciliation - Asbestos/Litigation/Tax |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/7/2003 | 0.5 | $105.00 | Review claims with employee and litigation components to determine correct claim type |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/7/2003 | 3 | $630.00 | Review and analyze claims with asbestos and ltigation components to determine appropriate claim type based on Grace instructions |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/7/2003 | 1.5 | $315.00 | Review report of duplicate property addresses. Forward to L Bogue for further analysis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/7/2003 | 0.2 | $42.00 | Followup w/ A Wick re: claim image not able to view |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/7/2003 | 0.3 | $63.00 | Call w/ F Zaremby re: asbestos litigation and property damage claim review status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/7/2003 | 0.3 | $63.00 | Call w/ M Dalsin re: property damage images with ambiguous attorney information. Confirm correct attorney is listed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/7/2003 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/7/2003 | 0.5 | $105.00 | Review court ordered status report re: National Union Fire Insurance adversary proceeding to assist in determining correct claim type |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 5/8/2003 | 1.8 | $495.00 | Meeting w/ Sherrschaft re: claims reconciliation issues (claim type unknown and complex amendment issues) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/8/2003 | 0.5 | $105.00 | Discussion w/ L Bogue re: claims review/reconciliation issues for asbestos claims and status on review for no supporting documentation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/8/2003 | 4 | $840.00 | Review Rust change files. Confirm changes made and accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/8/2003 | 1 | $210.00 | Review claims which indicate no supporting documentation. Request M Grimmett to programmatically flag objections and run report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/8/2003 | 0.5 | $105.00 | Prep for meeting with J Hasanzahl re: claims reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/8/2003 | 1.8 | $378.00 | Meeting with J Hasenzahl re: claims reconciliation issues and ambiguous claim types |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/8/2003 | 1 | $210.00 | Review Rust upload. Investigate and locate missing claims. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 5/9/2003 | 0.2 | $55.00 | Status update with Sherrschaft re claims review and reassignment to WRG users |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/9/2003 | 0.3 | $63.00 | Follow up with J Hasenzahl re: Grace action items and timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/9/2003 | 2.5 | $525.00 | Review of claims data. Prepratation of revised Grace status report. Send to Grace and Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/9/2003 | 0.3 | $63.00 | Discussion w. S Cohen re: employee claims review questions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/9/2003 | 0.4 | $84.00 | Discussion w/ L Bogue re: trade claim reconciliation issue related to duplicate and amended claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/9/2003 | 1 | $210.00 | Prepare notes and action items from 5/8 meeting w/ J Hasenzahl |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/9/2003 | 0.5 | $105.00 | Preparation of BMC status report of Grace. Send to T Feil |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/9/2003 | 1 | $210.00 | Review no supporting documentation report. Compare to claim forms. Make corrections as necessary |
| Myrtle John - 3_MANAGER | | $195.00 | 5/12/2003 | 0.2 | $39.00 | Review claims information and respond to inquiry from Sue Herrschaft re docketed supplemental information for certain claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2003 | 0.2 | $42.00 | Phone call w/ F Zaremby re: request for current and former employee noticing |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **2nd Quarter** | | | | | | |
| *Case Administration* | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2003 | 0.2 | $42.00 | Email to J Hazenzahl re: obtaining list of current and former employees who have been noticed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2003 | 0.5 | $105.00 | Call w/ Jean Porochonski re: report request for property damage claims review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2003 | 1 | $210.00 | Identify asbestos litigation claims for notification to J Baer |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2003 | 1.5 | $315.00 | Emails to S Cohen and L Bogue re: resolution of reconciliation issues of trade claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2003 | 1 | $210.00 | Identification of claims with potential multiple classifications. Email to S Ahern |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2003 | 0.4 | $84.00 | Call w/ L Bogue re: asbestos settlement claim classification and review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: creation of property damage report requested by J Porochonski |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: programmatic flagging of objections per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2003 | 0.1 | $21.00 | Discussion w/ A Wick re: return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2003 | 2 | $420.00 | Review and spot check J Porochonski report for accuracy. Communicate changes to M Grimmett. Correct and re-run report. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2003 | 1 | $210.00 | Review Rust change file for completion and accuracy |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 5/13/2003 | 0.1 | $27.50 | review/respond to Sherrscahft email regarding supporting documentation objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2003 | 0.3 | $63.00 | Call w/ J Porochonski re: revised property damage report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2003 | 0.2 | $42.00 | Discussion w/ M Grimmett re: instruction for revised property damage report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2003 | 0.4 | $84.00 | Discussion w/ L Bogue re: instructions for reconciliation of transfer claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2003 | 2.5 | $525.00 | Meeting w/ S Burnett re: Grace bLinx introduction, resources and strategy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2003 | 2 | $420.00 | Review reports of objections to be programmatically added per Grace rules; compare to claim image and docketed info to ensure accuracy; instruct M Grimmett to flag objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2003 | 1.2 | $252.00 | Review report re: property owner and supporting documentation for accuracy; send to J Porochonski |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2003 | 1.5 | $315.00 | Meeting w/ S Burnett re: Grace custom asbestos module and claims reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2003 | 0.3 | $63.00 | Email to J Hasenzahl re: substative vs non-substantive objections related to supporting documentation |
| Brendan Bosack - 4_SR_CONSULT_DATA | | $175.00 | 5/14/2003 | 0.8 | $140.00 | review invoices on amended schedules for suspected discrepancies and fix where necessary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.5 | $105.00 | Email to F Zaremby re: substantive vs non-substantive objections related to supporting documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.5 | $105.00 | Check custom module updates for completion and accuracy. Communicate issues to M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.5 | $105.00 | Email to C Lane re: substantive vs non-substantive objections related to supporting documentation |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.4 | $84.00 | Phone call w/ J Porochonski re: claims w/ no supporting documentation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/14/2003 | 1 | $210.00 | Print and review objection reports. Forward to S Burnett for review and comparison to claim image and flagged objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.4 | $84.00 | Call w/ L Bogue re: status of claims review process, transfer claims and ambiguous claim types |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.2 | $42.00 | Follow up w/ S Ahern re: potential litigation claim types |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.3 | $63.00 | Email to J McFarland re: claim types for potential litigation claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.2 | $42.00 | Call w/ R Finke re: supporting documentation on property damage claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.9 | $189.00 | Discussion w/ B Bosack re: restoring schedules and correcting duplicate invoices. Check for completion and accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.3 | $63.00 | Discussion w/ S Cohen re: claims reconciliation related to duplicate invoices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.9 | $189.00 | Discussion w/ J Rivenbark re: claims reconciliation issues, schedule matching and duplicate claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.6 | $126.00 | Discussion w/ L Bogue. Forward response from Grace with claim type instruction for ambiguous claims. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/14/2003 | 3 | $630.00 | Review Rust change files - review for completion and accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.2 | $42.00 | Conversation w/ A Wick re: instruction for combining claims images |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/14/2003 | 0.4 | $84.00 | Follow up w/ S Burnett re: results of claims comparison project |
| Sachie Fritz - PRACSUP | | $65.00 | 5/14/2003 | 6 | $390.00 | Revisions to monthly reports and fee app Jan/March |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 5/15/2003 | 0.4 | $110.00 | review and respond to sHerrscahft email regarding litigation claim reporting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/15/2003 | 0.3 | $63.00 | Follow up discussion w/ L Bogue re: classification of ambiguous claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/15/2003 | 0.3 | $63.00 | Discussion w/ L Bogue re: reconciliation process for non-asbestos claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/15/2003 | 0.5 | $105.00 | Email to F Zaremby - follow up re: employee notice list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/15/2003 | 0.4 | $84.00 | Review Rust data package. Forward to A Wick for upload |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/15/2003 | 0.7 | $147.00 | Review Grace 10Q for Q1 2003 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/15/2003 | 0.4 | $84.00 | Discussion w/ J Hasenzahl re: monthly liability reporting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/15/2003 | 0.5 | $105.00 | Research and communication to B Kasser re: error message on property damage reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/15/2003 | 0.8 | $168.00 | Discussion w/ L Bogue re: claims with unknown claim types |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/15/2003 | 0.2 | $42.00 | Email to M Grimmett re: request for reports |
| Tinamarie Feil - 1_PRINCIPAL | | $275.00 | 5/15/2003 | 0.1 | $27.50 | Martha Araki, 2 em correspondences/ Receipt of WRGrace Jan & Feb Fee App |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **2nd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Tinamarie Feil - 1_PRINCIPAL | | $275.00 | 5/15/2003 | 0.1 | $27.50 | Martha Araki, 2 em correspondences/ Receipt of wrgrace march app |
| Tinamarie Feil - 1_PRINCIPAL | | $275.00 | 5/15/2003 | 0.1 | $27.50 | Martha Araki, Receipt of wrgrace 1st qtr 2003 fee app |
| Tinamarie Feil - 1_PRINCIPAL | | $275.00 | 5/15/2003 | 0.1 | $27.50 | Martha Araki, Service of wr Grace fee app |
| Sachie Fritz - PRACSUP | | $65.00 | 5/15/2003 | 4 | $260.00 | Preparation of production and expense invoices for Jan thru March |
| BMC. Admin Support - 10_CAS | | $65.00 | 5/16/2003 | 0.1 | $6.50 | 21: BMC Fee App: Prep electronic version of doc as served and transmit copy to Call Center |
| James Myers - 10_CAS | | $65.00 | 5/16/2003 | 0.4 | $26.00 | 21: BMC Fee App: Calendar, set up noticing system/production folder/instructions |
| Myrtle John - 3_MANAGER | | $195.00 | 5/16/2003 | 0.3 | $58.50 | Review final production copies of BMC quarterly and 3 monthly fee applications for quality control and production |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/16/2003 | 0.5 | $105.00 | Phone call w/ B Kasser re: printing problems and technology issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/16/2003 | 0.8 | $168.00 | Discussion w/ A Wick re: Grace server switch and powertool testing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/16/2003 | 0.7 | $147.00 | Email to data group re: new server testing - follow up w/ T Allen |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/16/2003 | 0.5 | $105.00 | Update from L Bogue re: status of Grace claims reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/16/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: bLinx and powertool modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/16/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: completion of requested reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/16/2003 | 0.4 | $84.00 | Discussion w/ T Allen re: Grace printer problems |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/16/2003 | 0.3 | $63.00 | Email to B Kasser following up on printing problem resolution |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/16/2003 | 1 | $210.00 | Review litigation claims report.  Email to J Hasenzahl re: claims missing from report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/16/2003 | 1.5 | $315.00 | Review list of asbestos claims w/ litigation componenet for forwarding to Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/16/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: creation of revised litgation report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/16/2003 | 0.5 | $105.00 | Review revised litigation report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/16/2003 | 0.2 | $42.00 | Send litigation report and asbestos/litigation claims list to Kirkland & Ellis |
| Tinamarie Feil - 1_PRINCIPAL | | $275.00 | 5/16/2003 | 0.1 | $27.50 | Julia Hasenzahl, 3 em corresponces re wr Grace fee app service |
| Tinamarie Feil - 1_PRINCIPAL | | $275.00 | 5/16/2003 | 0.1 | $27.50 | WRGrace Notice, Coordination of Electronic filing 1st Qtr 2003 Fee App |
| Gunther Kruse - 4_SR_CONSULTANT | | $150.00 | 5/16/2003 | 1 | $150.00 | Prep of special email list. Prep and service of enotice re BMC first quarter fee apps. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 5/18/2003 | 0.1 | $27.50 | review and respond to sHerrschaft email to re: open action items |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/18/2003 | 0.5 | $105.00 | Revise BMC status report.  Forward to T Feil |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/18/2003 | 2 | $420.00 | Review and revise list of Grace action items. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/18/2003 | 0.5 | $105.00 | Email to J Hasenzahl re: action items update and follow up |
| Tinamarie Feil - 1_PRINCIPAL | | $275.00 | 5/18/2003 | 0.1 | $27.50 | Sue Herrschaft, Grace Status Report |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 5/19/2003 | 0.2 | $55.00 | review and respond to sHerrschaft emails (2) employee noticing and reporting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2003 | 0.5 | $105.00 | Research & discussion w/ L Bogue re: environmental claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2003 | 1.5 | $315.00 | Review claims w/ no supporting documentation flag but without insufficient documentation check box for verification. Make corrections to claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2003 | 0.3 | $63.00 | Phone call w/ J Rivenbark re: claims reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2003 | 2.5 | $525.00 | Research specific reconciliation issues per J Rivenbark request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2003 | 0.5 | $105.00 | Meet w/ S Burnette re: identification of no supporting documentation claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2003 | 0.4 | $84.00 | Email to M Dalsin re: request for transfer and noticing information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2003 | 1.2 | $252.00 | Review information to support 10Q reporting. Provide comments for revised report. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2003 | 1 | $210.00 | Review transfer claim.  Create list of spreadsheet items for tracking/identification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: status of CMS integration project |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: objection module modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2003 | 0.2 | $42.00 | Email to J Hasenzahl re: noticed employee list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2003 | 0.2 | $42.00 | Email to J Hasenzahl re: Grace reporting issues |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 5/20/2003 | 0.5 | $137.50 | Discussion w/ sHerrschaft re: source of noticed employee list and conversion of original data |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/20/2003 | 0.1 | $9.50 | Respond to detailed creditor inquiry re status of case and status of claims. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.2 | $42.00 | Phone call w/ F Zaremby re: status of noticed employee list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.2 | $42.00 | Phone call w/ M Brown re: liability reporting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: transfer claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.5 | $105.00 | Discussion w/ L Bogue re: employee claim review status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: status of noticed employee list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.3 | $63.00 | Phone call w/ J Rivenbark re: claims reconciliation questions and issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.5 | $105.00 | Discussion w/ S Cohen re: teaming w/ S Burnett on employee claim review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.5 | $105.00 | Meeting w/ S Burnett re: employee claim reconciliation status, timing and expectations |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2003 | 1.8 | $378.00 | Test new Grace server - bLinx and powertools.  Report issues to T Allen |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: CMS integration and resource management |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2003 | 1 | $210.00 | Review claims with missing pages, extra pages, etc. Email to Rust requesting revised image files |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.5 | $105.00 | Email to Rust re: address change verification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.2 | $42.00 | Discussion w/ A Wick re: extraction of noticed employee list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2003 | 0.7 | $147.00 | Email to J Rivenbark resolving questions re: claims reconciliation - duplicates and amended claims |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/20/2003 | 3.5 | $525.00 | Preparation of spreadsheet regarding Contrarian Capital Claims as of 5/20/2003. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 5/21/2003 | 0.5 | $137.50 | Meet w/ S Herrschaft re: employee noticing, result of queries to identify noticed parties/undeliverables/next steps |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 5/21/2003 | 1.8 | $495.00 | Meeting w/ sHerrschaft re: reconciliation issues(review approx 15 claims with unique rec issues), resources and claim assignments |
| James Myers - 10_CAS | | $65.00 | 5/21/2003 | 0.3 | $19.50 | 21: BMC Fee App: Prepare draft of Proof of Service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.4 | $84.00 | Prep for meeting w/ J Hasenzahl re: Grace issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2003 | 1.8 | $378.00 | Meeting w/ J Hasenzahl re: reconciliation issues and resource requirements and mangement |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2003 | 1.6 | $336.00 | Meet w/ A Wick re: extraction of employee from mail files and creation of noticed employee list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: noticed employee list and employees not noticed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.5 | $105.00 | Email to F Zaremby re: noticed employee information. Follow up with phone call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.9 | $189.00 | Phone call w/ J Rivenbark to discuss and resolve various pending reconciliation questions and issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.5 | $105.00 | Phone call w/ M Dalsin re: transfer claims and supplemental claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.3 | $63.00 | Email to R Finke re: status of supporting documentation issue awaiting decision from Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.2 | $42.00 | Discussion w/ R Baez re: transfer of noticed employee list to CD |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.3 | $63.00 | Discussion w/ D Espalin re: follow up w/ Grace on connectivity/technology problem |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.5 | $105.00 | Add objection type to bLinx - Cross Debtor Duplicate |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.4 | $84.00 | Review CD w/ noticed employee information.  Send to F Zaremby |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2003 | 1 | $210.00 | Make docketing modification per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.7 | $147.00 | Research re: transferred claims w/ multiple amendments |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.3 | $63.00 | Email to J Rivenbark resolving transfer issue w/ multiple amendments |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.3 | $63.00 | Discussion w/ S Cohen and S Burnett re: multiple duplicates and amended employee claims |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **2nd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2003 | 0.5 | $105.00 | Research and match schedules to claims not previously identified per Grace request. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 5/22/2003 | 0.7 | $192.50 | Review and analysis of sample 10Q reporting provided by Grace and determine Grace reporting requirements |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 5/22/2003 | 2.1 | $577.50 | Query and analyze draft data for 10Q reporting |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 5/22/2003 | 1.3 | $357.50 | Preparation of 10Q reports for final review distribution |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 5/22/2003 | 1 | $275.00 | Discussion w/ sHerrschaft re:10Q data analysis and reporting |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 5/22/2003 | 0.7 | $192.50 | Recalculation, updates and finalization of 10Q reports |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 5/22/2003 | 0.2 | $55.00 | Discussion w/ SHerrschaft re: monthly reporting, changes in format and scope |
| James Myers - 10_CAS | | $65.00 | 5/22/2003 | 0.3 | $19.50 | 21: BMC Fee Appl: Notarize proof of service and electronically document |
| James Myers - 10_CAS | | $65.00 | 5/22/2003 | 0.1 | $6.50 | 21: BMC Fee Appl: confer w/ J Hasenzahl re POS |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/22/2003 | 0.1 | $21.00 | Call to J Porochonski re: technology problems |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/22/2003 | 0.6 | $126.00 | Discussion w/ M Grimmett re: CMS integration update and timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/22/2003 | 2 | $420.00 | Review objections and objection notes to be removed/changed per Grace instructions. Complete changes and return document to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/22/2003 | 0.2 | $42.00 | Discussion w/ L Bogue re: employee claim review status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/22/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: employee claim reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/22/2003 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: monthly reporting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/22/2003 | 0.3 | $63.00 | Review Rust data package. Forward to A Wick for upload |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/22/2003 | 0.3 | $63.00 | Email to R Finke re: status of CMS integration project |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/22/2003 | 1.5 | $315.00 | Review 10Q reporting data. Compare to bLinx data |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/22/2003 | 1 | $210.00 | Meet w/ J Hasenzahl re:discrepancies in 10Q supporting data |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/22/2003 | 1 | $210.00 | Review revised 10Q reporting data reports for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/23/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: Grace resource planning |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/23/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: displaying large images in bLinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/23/2003 | 0.5 | $105.00 | Discussion w/ S Heathcock re: Grace data upload |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/23/2003 | 1 | $210.00 | Review final version of 10Q report.  Send to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/23/2003 | 0.6 | $126.00 | Email to J Rivenbark to resolve outstanding claims reconciliation questions and issues |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/23/2003 | 0.3 | $33.00 | Determine status on Employee claims review for reporting to Mike B and Sue H. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/27/2003 | 0.5 | $105.00 | Discussion w/ S Heathcock re: data change files and data specification discrepancy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/27/2003 | 0.3 | $63.00 | Preparation w/ M Grimmett for CMS conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/27/2003 | 0.2 | $42.00 | Discussion w/ M Grimmett re: CMS database |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/27/2003 | 0.6 | $126.00 | Conf Call w/ R Finke, F Zaremby, M Grimmett to discuss implementation of CMS data |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/27/2003 | 3 | $630.00 | Review and verify Rust change data. Make necessary corrections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/27/2003 | 0.2 | $42.00 | Email to C Lane re: supporting documentation related to property damage claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/27/2003 | 0.2 | $42.00 | Email to M Grimmett re: consolidating objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/27/2003 | 0.2 | $42.00 | Discussion w/ S Cohen re: employee claim reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/27/2003 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: supporting documentation objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/27/2003 | 0.5 | $105.00 | Call w/ M Dalsin re: transfer claim information and data specs |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/27/2003 | 3 | $630.00 | Identify and investigate examples of no supporting documentation and insufficient documentation related to property damage claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/27/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: claims reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/27/2003 | 1 | $210.00 | Compile notes re: various reconciliation issues and resolution. |
| Yvette Hassman - 10_CAS | | $90.00 | 5/27/2003 | 0.3 | $27.00 | 21 Prepare cvr ltr w/Original POS package to Patricia Cuniff; Prepare Fed ex package |
| Yvette Hassman - 10_CAS | | $90.00 | 5/27/2003 | 0.1 | $9.00 | 21 E-mail scanned copy of Proof of Service re Quarterly Fee Apps for BMC |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.5 | $105.00 | Test CMS tool on Grace demo |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.2 | $42.00 | Discussion w/ M Grimmett re: Grace demo issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: claims reconciliation issues and questions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.2 | $42.00 | Discussion w/ M Booth re: claims reconciliation resource allocation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.3 | $63.00 | Call w/ A Hammond re: CMS data and Grace demo |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2003 | 1 | $210.00 | Identify and investigate examples of no supporting documentation and insufficient documentation related to property damage claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.5 | $105.00 | Email to C Lane re: clarification of no supporting documentation conclusion |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.5 | $105.00 | Test Grace demo and CMS tool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2003 | 1 | $210.00 | Call w/ A Hammond and J Kadish re: CMS and Grace demo instruction |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: modifications to CMS tool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2003 | 1 | $210.00 | Investigate reporting/docketing issues related to unknown amounts |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.3 | $63.00 | Phone call w/ C Lane re: supporting documentation conclusions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.4 | $84.00 | Email to R Finke and F Zaremby re: communication of Kirkland & Ellis conclusions of supporting documentation issue |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **2nd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2003 | 1 | $210.00 | Review and test CMS demo modifications. Report to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: reporting/docketing issues related to unknow amounts |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.2 | $42.00 | Discussion w/ S Cohen re: claims reconciliation issues. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/29/2003 | 1 | $210.00 | Review objections and objection notes to be removed/changed per Grace request. Make changes; return document to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/29/2003 | 0.5 | $105.00 | Phone call w/ B Kasser re: CMS demo problems |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/29/2003 | 0.2 | $42.00 | Phone call w/ A Hammond re: CMS demo |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/29/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: CMS modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/29/2003 | 0.5 | $105.00 | Discussion w/ L Bogue re: employee claim reconciliation and issues re: duplicates |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/29/2003 | 0.7 | $147.00 | Review bLinx modifications for quality control |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/29/2003 | 0.5 | $105.00 | Review Rust data package, confirm replacement images. Forward to S Heathcock for upload |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/29/2003 | 0.1 | $21.00 | Call to R Finke re: supporting documentation issue |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/29/2003 | 0.8 | $168.00 | Investigate problem printing sorted/filtered views from bLinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/29/2003 | 0.3 | $63.00 | Call w/ A Hammond, B Kasser re: CMS modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/29/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: CMS modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/29/2003 | 1 | $210.00 | Review claims assignments for accuracy, make corrections as necessary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/29/2003 | 0.4 | $84.00 | Review claims docketed as unknown for verification. Make corrections as necessary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/29/2003 | 1 | $210.00 | Research employee claim reconciliation issues. Resolve and send email to S Burnett w/ reconciliation instructions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/30/2003 | 0.5 | $105.00 | Review/test CMS demo for proper operation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/30/2003 | 3 | $630.00 | Review report of claim flagged as no signature but with signature present. Determine signing party, make corrections in bLinx, remove objection flag. Notify Grace of changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/30/2003 | 0.5 | $105.00 | Identify claims w/ supplemental information. Match to proper claim and document |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/30/2003 | 0.2 | $42.00 | Phone call w/ R Harris re: invalid claim form objections related to no signature |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/30/2003 | 5 | $1,050.00 | Review and research Rust notes regarding transfer claim. Determine validity of transfers and document actions steps |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/30/2003 | 0.7 | $147.00 | Re-check invalid claim form check box per Grace instructions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/30/2003 | 0.2 | $42.00 | Discussion w/ M Grimmett re: CMS modification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/30/2003 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: transfer claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/30/2003 | 0.2 | $42.00 | Discussion w/ S Heathcock re: Rust upload, image replacements and transfer claims |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **2nd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Myrtle John - 3_MANAGER | | $195.00 | 6/2/2003 | 0.3 | $58.50 | Respond to inquiries from Sue Herrschaft re inconsistencies with certain claims transfers and schedule amounts; and review claim transfers re same |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/2/2003 | 1.5 | $315.00 | Review report of unmatched CUD schedules; identify large dollar amounts; search for claim match |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/2/2003 | 0.2 | $42.00 | Call w/ M Dalsin re: transfer claims and supplemental claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/2/2003 | 0.6 | $126.00 | Discussion w/ M John re: validity of transfers for differing amount than schedule/claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/2/2003 | 0.2 | $42.00 | Call w/ F Zaramby re: Grace connectivity |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/2/2003 | 0.3 | $63.00 | Discussion w/ I Braude re: Grace connectivity |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/2/2003 | 0.3 | $63.00 | Call w/ J Porochonski re: property damage claim objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/2/2003 | 0.3 | $63.00 | Discussion w/ S Cohen re: employee claim reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/2/2003 | 0.5 | $105.00 | Meet w/ S Burnett re: Grace planning |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/2/2003 | 0.3 | $63.00 | Discussion w/ S Burnett re: employee claim reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/2/2003 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: transfer claim procedure |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/2/2003 | 1 | $210.00 | Compile notes to Rust Consulting re: transfer discrepancies and action steps |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/2/2003 | 2 | $420.00 | Review BMC transfer procedures re: identifying, processing, notifying parties and image transfer |
| Heather Walker - 9_CASE_INFO | | $65.00 | 6/3/2003 | 0.1 | $6.50 | Telephone with Tia Riley Barret at (888) 622-1144 / RE: left voice mail |
| Heather Walker - 9_CASE_INFO | | $65.00 | 6/3/2003 | 0.1 | $6.50 | Telephone with Tia at (888) 622-1144 / RE: poc questions |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/3/2003 | 0.1 | $9.50 | Respond to inquiry for detailed Claims Information. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/3/2003 | 0.6 | $57.00 | Locate claims information associated with specific creditors and communicate finding to Legal Assistant at Kirkland & Ellis. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/3/2003 | 0.6 | $57.00 | Research Scheduled claims per request from Kirkland & Ellis among the amended claims and scheduled claims. Follow up communications provided. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/3/2003 | 1.1 | $104.50 | Review Court Docket Listing and provide status report to Project Manager. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/3/2003 | 0.5 | $105.00 | Discussion w/ B Kasser re: CMS demo and testing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/3/2003 | 0.3 | $63.00 | Discussion w/ S Cohen re: employee claim reconciliatio and status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/3/2003 | 0.3 | $63.00 | Discussion w/ S Burnett re: employee claim reconciliation issues and questions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/3/2003 | 0.3 | $63.00 | Discussion w/ J Bush re: transfer claim process |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/3/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: multiple objection flags in custom module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/3/2003 | 1.2 | $252.00 | Compile notes to Rust Consulting re: transfer discrepancies and action steps |
| Brenda Eversole - 5_CONSULT_DATA | | $125.00 | 6/3/2003 | 2 | $250.00 | Analyzed data for upload to Access database. |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **2nd Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/4/2003 | 0.7 | $147.00 | Test multiple objection feature in custom module for proper operation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/4/2003 | 0.1 | $21.00 | Call to B Kasser re: multiple objection feature |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/4/2003 | 0.4 | $84.00 | Email to Grace paralegal group re: addition of multiple objection feature and instructions for use |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/4/2003 | 0.3 | $63.00 | Call w/ J Porochonski re: multiple objection flag |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/4/2003 | 0.2 | $42.00 | Call w/ A Hammond re: CMS database |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/4/2003 | 0.4 | $84.00 | Discussion w/ S Cohen re: employee claim reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/4/2003 | 0.5 | $105.00 | Discussion w/ S Cohen re: employee claim reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/4/2003 | 1 | $210.00 | Compile notes to Rust Consulting re: transfer discrepancies and action steps |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/5/2003 | 0.8 | $168.00 | Review/test custom module updates for errors |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/5/2003 | 0.4 | $84.00 | Discussion w/ S Burnett re: Grace status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/5/2003 | 0.3 | $63.00 | Discussion w/ S Burnett re: employee claim reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/5/2003 | 0.4 | $84.00 | Discussion w/ S Cohen re: employee claim reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/5/2003 | 0.3 | $63.00 | Communication w/ Rust re: incomplete claim image |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/5/2003 | 0.3 | $63.00 | Communication w/ J Hasenzahl re: Grace status update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/5/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: custom module updates |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/5/2003 | 1.3 | $273.00 | Review Grace objection change sheet; Make changes/deletions to objections and objection notes per Grace instructions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/5/2003 | 0.5 | $105.00 | Revise objection change sheet; return to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/5/2003 | 2.3 | $483.00 | Create updated status report of BMC activity. Send to Grace and Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/5/2003 | 0.3 | $63.00 | Request to M Grimmett re: late filed claims report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/5/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: review of late filed claims report for amended claims |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/5/2003 | 0.5 | $75.00 | Review court docket. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/6/2003 | 0.5 | $47.50 | Respond to Research Request from Kirkland & Ellis for detailed claims information and contact information. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/6/2003 | 0.3 | $63.00 | Discussion w/ L Bogue re: Grace status and reconciliation priorities |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/6/2003 | 0.4 | $84.00 | Discussion w/ S Burnett re: late filed claims analysis status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/6/2003 | 1 | $210.00 | Review objection change errors and make corrections. Communicate status to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/6/2003 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/6/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: objection reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/6/2003 | 0.2 | $42.00 | Discussion w/ M Grimmett re: CMS integration |
| Tinamarie Feil - 1_PRINCIPAL | | $275.00 | 6/7/2003 | 0.1 | $27.50 | Mike Grimmett, Correspondence with M Grimmet re Grace Score Card Reports |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **2nd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2003 | 0.7 | $147.00 | Review Grace Scorecard Reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2003 | 0.1 | $21.00 | Call to R Finke re: supporting documentation issue |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2003 | 0.4 | $84.00 | Call w/ M Dalsin re: transfer information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2003 | 0.3 | $63.00 | Discussion w/ S Cohen re: Grace status and resources |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2003 | 0.3 | $63.00 | Call w/ B Kasser re: invalid claim form objection |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: invalid claim form objection modification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2003 | 0.3 | $63.00 | Call w/ A Hammond re: CMS activation in live database |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: CMS activation in live database |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2003 | 1.3 | $273.00 | Scorecard Reporting meeting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2003 | 0.3 | $63.00 | Meeting w/ S Burnett re: Grace Scorecard Report and status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2003 | 0.8 | $168.00 | Document transfer issues and recommended action steps |
| Roy Baez - 10_CAS | | $65.00 | 6/10/2003 | 0.1 | $6.50 | reviewing/organizing return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/10/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: identifying late filed claims that are supplements and amendments |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/10/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: identifying duplicate asbestos property damage claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/10/2003 | 0.4 | $84.00 | Call w/ B Kasser re: bLinx maintenance and offline timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/10/2003 | 0.5 | $105.00 | Email to Grace bLinx users re: bLinx maintenance and offline timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/10/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: bLinx updates - CMS database and invalid claim form |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/10/2003 | 1.2 | $252.00 | Test bLinx following maintenance and updates |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/10/2003 | 0.5 | $105.00 | Call w/ J Rivenbark re: trade claims reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/10/2003 | 0.5 | $105.00 | S Burnett re: asbestos medical monitoring review |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/11/2003 | 0.5 | $47.50 | Respond to e-mail request from Tiffany Wood asking for claim objections forms, exhibit examples for substantive and non-substantive omnibus objections. Some research required to locate applicable documents. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/11/2003 | 1 | $210.00 | Test blinx modifications for proper operation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/11/2003 | 0.5 | $105.00 | Meeting w/ S Cohen, S Burnett re: claims reconciliation status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/11/2003 | 1.2 | $252.00 | Document transfer issues and recommended action steps |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/12/2003 | 0.5 | $47.50 | Review Court Docket Listing. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/12/2003 | 0.2 | $22.00 | Update 2002 address list to standard format and refresh mailing labels |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/12/2003 | 1 | $210.00 | Test bLinx modifications for proper operation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/12/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: bLinx modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/12/2003 | 0.8 | $168.00 | Review claims identified as supplemental. Make corrections and communicate to Grace |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **2nd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/12/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: claims reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/12/2003 | 1.5 | $315.00 | Compile results of transfer review and investigation. Identify discrepancies for communication to Rust |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/12/2003 | 2 | $420.00 | Review late filed claims identified as possible amending or supplemental |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/12/2003 | 1 | $210.00 | Court docket review |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/13/2003 | 0.2 | $19.00 | Scan docket for any orders or notices. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/13/2003 | 1 | $210.00 | Investigate CMS database issues and error messages |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/13/2003 | 0.5 | $105.00 | Review Rust data package. Forward to A Wick for upload |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/13/2003 | 0.3 | $63.00 | Phone call w/ A Hammond re: CMS database and claim matching |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/13/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: CMS matching issue |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/13/2003 | 1 | $210.00 | Match previously unmatched schedules and invoices per Grace request. Confirm completion to B Kasser |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/13/2003 | 1.5 | $315.00 | Review and update Grace action item list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/13/2003 | 2 | $420.00 | Review liability reporting database and query creation & modification |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/16/2003 | 0.7 | $192.50 | Discussion w/ SHerrschaft re: Draft Grace objection reporting/status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/16/2003 | 0.8 | $168.00 | Meet w/ J Hasenzahl re: objections reports and Grace status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/16/2003 | 3 | $630.00 | Review late filed claims identified as possible amends and supplements |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/16/2003 | 1 | $210.00 | Meet w/ S Burnett re: Grace status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/16/2003 | 5 | $1,050.00 | Review claims identified as having duplicate property address to verify whether identical or different buildings |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/17/2003 | 1.7 | $467.50 | Draft objection reports, initial review and prep |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/17/2003 | 0.6 | $165.00 | Prepare proposed schedule for distributing reviewing, finalizing and filing objections for July hearing and distribute to CLANE at KE |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/17/2003 | 0.1 | $27.50 | Review and respond to CLANE email regarding Objection processing schedule |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/17/2003 | 0.5 | $105.00 | Test modifications to CMS database for proper operation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/17/2003 | 0.2 | $42.00 | Phone call to R Finke re: supporting documentation issue |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/17/2003 | 1 | $210.00 | Meet w/ S Burnett re: asbestos medical monitoring claims - compare claim form with bLinx uploaded information to detect docketing/programming errors |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/17/2003 | 0.5 | $105.00 | Review report of objections and objection notes to be removed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/17/2003 | 2 | $420.00 | Compile list of claims with reconciliation changes made due to transferes. Send to J Rivenbark |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/17/2003 | 0.7 | $147.00 | Call w/ J Rivenbark re: trade claims reconciliation and objection status |

**EXHIBIT 1**

## Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/17/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: objection reports and status |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/17/2003 | 0.2 | $42.00 | Call w/ M Araki re: Grace court docket |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/17/2003 | 0.5 | $105.00 | Call w/ J Rivenbark re: duplicate trade claims and schedule matches |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/17/2003 | 2.5 | $525.00 | Review property damage claims with duplicate property addresses to confirm |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/17/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: error message when deleting or editing objections in custom module |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/18/2003 | 1 | $210.00 | Test repair of objection deletion function |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/18/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: medical monitoring claim error detection |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/18/2003 | 1.2 | $252.00 | Review Grace status re: reconciliation - make note of pending issues and actions steps |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/18/2003 | 1 | $210.00 | Review draft objection report. Note problems and issues - communicate to J Hasenzahl |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/18/2003 | 1 | $210.00 | Review report of claims not matched to schedules. Not problems/issues - communicate to J Hasenzahl |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/18/2003 | 0.4 | $84.00 | Call w/ R Finke re: supporting documentation issue and property damage claims issues |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/18/2003 | 2 | $420.00 | Review property damage claims with duplicate property addresses to confirm |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/18/2003 | 1.5 | $315.00 | Meet w/ J Hasenzahl re: objection, variance and CUD reports |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/18/2003 | 0.5 | $105.00 | Meet w/ S Burnett re: Grace status and pending projects |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/18/2003 | 1 | $210.00 | Review draft variance report. Not problems and issues - communicate to J Hasenzahl |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/18/2003 | 0.4 | $84.00 | Call w/ J Rivenbark re: trade claims reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/19/2003 | 1 | $210.00 | Test bLinx modifications for proper operation |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/19/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: objection, variance and CUD reports |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/19/2003 | 1 | $210.00 | Review report request from Grace re: property damage claims property building and address information |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/19/2003 | 0.3 | $63.00 | Communication w/ D George re: changes needed on objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/19/2003 | 0.5 | $105.00 | Review potential duplicate claims and add reconciliation notes for identification purposes |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/19/2003 | 0.3 | $63.00 | Call w/ R Finke re: specifications for property damage report |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/19/2003 | 0.8 | $168.00 | Call w/ J Rivenbark re: trade claim reconciliation and schedule matching |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/19/2003 | 1 | $210.00 | Review claims/invoices and schedule matches per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 6/19/2003 | 1.5 | $315.00 | Review objection change sheet. Complete changes to objections and objection notes per Grace request |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/19/2003 | 0.5 | $105.00 | Return objection change sheet to Grace with confirmation of completion |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/19/2003 | 0.6 | $126.00 | Review property damage address report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/19/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: preparation of property damage address report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/19/2003 | 1.5 | $315.00 | Review claims upload and exception reports and investigate discrepancies |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/19/2003 | 0.3 | $63.00 | Call w/ J Porochonski re: property damage claims reconciliation and objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/20/2003 | 1 | $210.00 | Research re: Canadian claims - send email to A Hammond re: results |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/20/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: identifying Canadian entries in CMS database |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/20/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: objection reports and necessary changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/20/2003 | 0.2 | $42.00 | Communication w/ D George re: objection report status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/20/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: trade payable procedures when claim and sched don't agree |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/20/2003 | 0.5 | $105.00 | Meet w/ S Burnett re: status of medical monitoring claim error identification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/20/2003 | 1 | $210.00 | Review preliminary objection reports and send to Grace and Kirkland & Ellis |
| Myrtle John - 3_MANAGER | | $195.00 | 6/23/2003 | 0.2 | $39.00 | Review and respond to e-memos from Susan Burnett re nonsubstantive claims objections and preparation of custom notices, and discuss same with Sue Herrschaft |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/23/2003 | 1 | $210.00 | Review court docket |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/23/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: bar date notice verification on CUD scheduled parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/23/2003 | 1 | $210.00 | Meeting w/ S Burnett re: sample custom objection notice preparation and reporting status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/23/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: programmatically identifying claims for supporting documentation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/23/2003 | 3 | $630.00 | Review claims from Rust upload with filing date discrepancies to determine if timely filed |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/23/2003 | 0.5 | $75.00 | Meeting with S. Herrschaft to discuss reporting and planning for WR Grace. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/24/2003 | 1 | $275.00 | Meeting w/ SHerrschaft re: Organization of data, reports and sample docs for first round of omni objections |
| Diane George - 00_CONTRACTOR | | $140.00 | 6/24/2003 | 0.7 | $98.00 | Modifications to reports Objections Flagged and Claims not matched to Schedules |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/24/2003 | 0.1 | $9.50 | Meet with Lead Consultant to discuss the Omnibus Objection Deadlines. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/24/2003 | 2.5 | $237.50 | Review Court Docket Listing and provide numerous updates to the Case Calendar. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/24/2003 | 0.2 | $19.00 | Provide Calendar Reports to Lead Consultant and Project Manager. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/24/2003 | 0.1 | $9.50 | Open and Process Mail for Client. |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/24/2003 | 0.2 | $19.00 | Respond to request from Legal Assistant of Kirkland & Ellis requesting Creditor Information and Claims Information from b-linx. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/24/2003 | 0.2 | $19.00 | Respond to e-mail requests from Lead Consultant and Paralegal. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2003 | 1 | $210.00 | Meeting w/ J Hasenzahl re: objection reporting status and timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: objection reporting status, timing and responsibilities |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2003 | 0.5 | $105.00 | Email to J Rivenbark re: trade payable conf call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2003 | 0.6 | $126.00 | Discussion w/ L Ruppanner re: Grace court docket and omnibus hearing schedule |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2003 | 2.5 | $525.00 | Map out options for reconciliation of specific groups of trade payable claims. Send to J Hasenzahl for review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2003 | 0.7 | $147.00 | Phone call w/ J Rivenbark re: trade claims reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2003 | 1 | $210.00 | Meeting w/ S Burnett re: amendment objection review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2003 | 0.2 | $42.00 | Review Grace court calendar |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/24/2003 | 3 | $450.00 | Preparation of sample custom objection notice. |
| Diane George - 00_CONTRACTOR | | $140.00 | 6/25/2003 | 1.2 | $168.00 | Report - Variance Deem to Est and Deem to Schedule |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.5 | $105.00 | Review sample custom notice. Send to J Hasenzahl |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.5 | $105.00 | Identify additional claims filed listing multiple cases. Flag for objection |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.2 | $42.00 | Phone call w/ A Hammond re: CMS database question |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/25/2003 | 1 | $210.00 | Review J Hasenzahl's notes re: trade payable issues. Forward to T Feil for review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.6 | $126.00 | Discussion w/ S Burnett re: objection report review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.3 | $63.00 | Email to J Hasenzahl re: property damage non-substantive objection question |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.8 | $168.00 | Discussion w/ M Grimmett re: Grace objection module and status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage report request from Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.4 | $84.00 | Review requested property damage report for accuracy. Send to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/25/2003 | 1 | $210.00 | Review claims with multiple case objection flagged for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/25/2003 | 2 | $420.00 | Review claims w/ objection status but no objection flagged. Modify objection or status as necessary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.5 | $105.00 | Meeting w/ T Feil re: trade reconciliation issues and options |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: noticing of CUD parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.2 | $42.00 | Follow up w/ J Hasenzahl re: trade reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/25/2003 | 0.5 | $105.00 | Email to C Lane re: trade reconciliation issues and options |
| Tinamarie Feil - 1_PRINCIPAL | | $275.00 | 6/25/2003 | 0.1 | $27.50 | Sue Herrschaft, Correspondence with S Herrschaft re WR Grace Claims Reconciliation |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/26/2003 | 0.7 | $192.50 | Meet w/ SHerrschaft re: sample objection exhibits, custom notice and proposed omnibus hearing timeline |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/26/2003 | 0.1 | $27.50 | email to Sherrschaft re timeline for Aug hearing objections and necessary action items |
| Myrtle John - 3_MANAGER | | $195.00 | 6/26/2003 | 0.3 | $58.50 | Respond to inquiries from Sue Herrschaft re claims objection timetable and deadlines for affidavits of service |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/26/2003 | 0.3 | $28.50 | Review Court Docket Listing. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/26/2003 | 0.4 | $84.00 | Discussion w/ S Burnett re: objection report review status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/26/2003 | 2 | $420.00 | Make changes to trade payable claims reconciliation per Grace instructions. Communicate completion to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/26/2003 | 0.8 | $168.00 | Discussion w/ A Wick re: unnoticed CUD scheduled parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/26/2003 | 0.6 | $126.00 | Discussion w/ J Hasenzahl re:status of unnoticed CUD scheduled parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/26/2003 | 0.1 | $21.00 | Call w/ C Lane re: trade payable issues and options |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/26/2003 | 0.7 | $147.00 | Discussion w/ J Hasenzahl re: sample objection exhibits, custom notice and proposed omnibus hearing timeline |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/26/2003 | 3 | $630.00 | Investigate CUD scheduled parties not noticed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/26/2003 | 0.7 | $147.00 | Compare proposed timeline for omnibus hearing to court schedule |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/26/2003 | 0.3 | $63.00 | Discussion w/ M John re: proposed timeline |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/26/2003 | 0.3 | $63.00 | Phone call w/ J Rivenbark re: trade claims conf call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/26/2003 | 0.2 | $42.00 | Discussion w/ T Feil re: objection timeline and court docket |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/26/2003 | 0.3 | $63.00 | Email to C Lane re: omnibus objection timeline |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/26/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: identifying possible missed matched for CUD schedules |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/26/2003 | 5 | $750.00 | Review of active schedules with contingent, unliquidated or disputed status for potential schedule matches. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/27/2003 | 0.5 | $105.00 | Preparation for trade payable status conf call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/27/2003 | 1 | $210.00 | Trade payable status conf call w/ Grace reconciliation team |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/27/2003 | 0.7 | $147.00 | Call w/ F Zaramby & R Finke re: property damage claims report and classification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/27/2003 | 0.5 | $105.00 | Email to C Lane re: omnibus hearing timeline for filing objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/27/2003 | 0.5 | $105.00 | Email to J Hasenzahl re: results of trade payable conf call and action steps |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/27/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: requested property damage report |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/27/2003 | 3.5 | $525.00 | Review of active schedules with contingent, unliquidated or disputed status for potential schedule matches. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Mike Booth - 3_MANAGER | | $165.00 | 6/28/2003 | 0.2 | $33.00 | Review & reply to e-mails and correspondence. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/30/2003 | 0.3 | $82.50 | Various discussion with Dgeorge regarding identification of claims flagged as allowed by debtor in excess of the scheduled values |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/30/2003 | 1.3 | $357.50 | Meeting w/ SHerrschaft re: objection data review, preparation for Omni draft reporting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/30/2003 | 1 | $210.00 | Meeting w/ J Hasenzahl re: objection process and status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/30/2003 | 0.2 | $42.00 | Call w/ J Porochonski re: property damage claims with no supporting documentation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/30/2003 | 0.5 | $105.00 | Response to Kirkland & Ellis re: non-substantive objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/30/2003 | 0.2 | $42.00 | Call w/ V Perez re: bLinx technology issues and changing passwords |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/30/2003 | 2 | $420.00 | Review Speights & Runyan property damage report for correct format and accuracy. Send to Grace per their request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/30/2003 | 2.2 | $462.00 | Review and correct objection errors identified by S Burnett |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/30/2003 | 8 | $1,200.00 | Review of active schedules with contingent, unliquidated or disputed status for potential schedule matches. |
| | | **Case Administration Total:** | | **371.300** | **$74,125.50** | |
| **Data Analysis** | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/2/2003 | 0.2 | $22.00 | Web download/view report April 2003 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/2/2003 | 0.3 | $63.00 | Review Rust data upload package. Forward to A Wick for upload |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Transfer bankruptcy claims data to server |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Transfer asbestos replacement claims image file to server for processing |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Transfer bankruptcy replacement claims image files to server for processing |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Reformat bankruptcy claims images in preparation to migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Migrate claims images to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Migrate claims images to be replaced to subfolder |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Reformat bankruptcy claim data files in preparation to migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Extract bankruptcy data files to access |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Append bankruptcy data to output table for migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Reformat bankruptcy change claim data files in preparation to migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/5/2003 | 0.2 | $22.00 | Migrate bankruptcy claims data to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/5/2003 | 0.2 | $22.00 | Review Late filed claim records with S Herrschaft, hold on append to Objectiontable due to amended claim record |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **2nd Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Create excel file report on all late filed claims up to 04-11-03 |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/5/2003 | 0.1 | $11.00 | Report claims exract and objection detail status to Project Management |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/6/2003 | 0.1 | $11.00 | Append late filed claims records to ObjectionDetail table |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/6/2003 | 0.1 | $11.00 | Reformat 10 PD images for S Herrschaft |
| Brendan Bosack - 4_SR_CONSULT_DATA | | $175.00 | 5/7/2003 | 0.6 | $105.00 | add schedules and invoices (s74350, s74348, s74351) to bLinx per email from SH (BMC) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/8/2003 | 0.3 | $33.00 | Assist Y Neporent with claims and image extract |
| Yulia Neporent - APP_DEV | | $125.00 | 5/8/2003 | 2 | $250.00 | Data and images upload |
| Trevor Allen - TECH | | $175.00 | 5/9/2003 | 1.5 | $262.50 | server configuration - new 2650 |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/9/2003 | 0.1 | $11.00 | Query coutn of late filed claims for S Herrschaft |
| Brenda Eversole - 5_CONSULT_DATA | | $125.00 | 5/9/2003 | 0.5 | $62.50 | Review Recapitulation Report |
| Trevor Allen - TECH | | $175.00 | 5/11/2003 | 2.5 | $437.50 | Config and testing of new server |
| Brad Daniel - 4_SR_CONSULT_DATA | | $200.00 | 5/12/2003 | 1.5 | $300.00 | Revisions to recap report |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/12/2003 | 0.1 | $11.00 | Report return mail data status to S Herrschaft and J Hasenzahl, request directive on updating to b-Linx |
| Brad Daniel - 4_SR_CONSULT_DATA | | $200.00 | 5/13/2003 | 1 | $200.00 | Revisions to recap report |
| Trevor Allen - TECH | | $175.00 | 5/13/2003 | 4 | $700.00 | Client – file mgmt - WR Grace B-Linx Issue and performance complaints from Mgrim and other users |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/13/2003 | 0.2 | $22.00 | Discuss issue with opening claim image 5692 (1778 page document image) in b-Linx with D George |
| Steven Heathcock - APP_DEV | | $150.00 | 5/14/2003 | 2.5 | $375.00 | began modifying WR Grace bLinx for SQL migration |
| Steven Heathcock - APP_DEV | | $150.00 | 5/14/2003 | 4 | $600.00 | continued modifying WR Grace bLinx for SQL migration |
| Steven Heathcock - APP_DEV | | $150.00 | 5/14/2003 | 0.5 | $75.00 | continued modifying WR Grace bLinx for SQL migration |
| Steven Heathcock - APP_DEV | | $150.00 | 5/15/2003 | 3.5 | $525.00 | continue retrofitting of bLinx application for eventual SQL migration |
| Steven Heathcock - APP_DEV | | $150.00 | 5/15/2003 | 2 | $300.00 | continue retrofitting of bLinx application for eventual SQL migration |
| Trevor Allen - TECH | | $175.00 | 5/15/2003 | 0.1 | $17.50 | Client - 21_WRGRACE new server testing assitance request to Fvisconti |
| Trevor Allen - TECH | | $175.00 | 5/15/2003 | 0.1 | $17.50 | Client - 21_WRGRACE new server testing info from Mike G |
| Trevor Allen - TECH | | $175.00 | 5/15/2003 | 0.3 | $52.50 | Client - 21_WRGRACE new server testing |
| Trevor Allen - TECH | | $175.00 | 5/15/2003 | 0.3 | $52.50 | Client - 21_WRGRACE new server testing infor from Brendan |
| Trevor Allen - TECH | | $175.00 | 5/15/2003 | 0.5 | $87.50 | Client - 21_WRGRACE new server testing info from Awick |
| Trevor Allen - TECH | | $175.00 | 5/15/2003 | 0.5 | $87.50 | TSM - Resolve Wr grace server issues with Sherrschaft and JH |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/15/2003 | 0.1 | $11.00 | Configure creditor management tool for new server |
| Steven Heathcock - APP_DEV | | $150.00 | 5/19/2003 | 3.5 | $525.00 | continue modifying WR Grace bLinx app for SQL migration |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **2nd Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Steven Heathcock - APP_DEV | | $150.00 | 5/19/2003 | 2.5 | $375.00 | continue modifying WR Grace bLinx app for SQL migration |
| Steven Heathcock - APP_DEV | | $150.00 | 5/19/2003 | 2.8 | $420.00 | Continue modifying WR Grace bLinx app for SQL migration |
| Steven Heathcock - APP_DEV | | $150.00 | 5/20/2003 | 3 | $450.00 | continue modification of bLinx app to support SQL migration |
| Steven Heathcock - APP_DEV | | $150.00 | 5/20/2003 | 3.5 | $525.00 | continue modification of bLinx app to support SQL migration |
| Steven Heathcock - APP_DEV | | $150.00 | 5/20/2003 | 2.5 | $375.00 | continue modification of bLinx app to support SQL migration |
| Steven Heathcock - APP_DEV | | $150.00 | 5/20/2003 | 1.8 | $270.00 | continue modification of bLinx app to support SQL migration |
| Trevor Allen - TECH | | $175.00 | 5/20/2003 | 0.1 | $17.50 | Grace Server issues |
| Trevor Allen - TECH | | $175.00 | 5/20/2003 | 0.1 | $17.50 | Client – file mgmt - WR Grace enotice_template.htm |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/20/2003 | 0.1 | $11.00 | Read and respond to email concerning review of mailfiles 1216-1218 |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/21/2003 | 0.4 | $44.00 | Create database with links to MailFiles 1216-1218 and master servicelist |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/21/2003 | 1.2 | $132.00 | Query employees noticed, returned code and returndate |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/21/2003 | 0.1 | $11.00 | Create database report with noticed employees |
| Trevor Allen - TECH | | $175.00 | 5/22/2003 | 0.3 | $52.50 | Grace asbestos data entry tool problem |
| Diane George - 00_CONTRACTOR | | $140.00 | 5/22/2003 | 1 | $140.00 | Report - Flagged and Filed Objections |
| Diane George - 00_CONTRACTOR | | $140.00 | 5/22/2003 | 1.7 | $238.00 | Report - Active Schedules With CUD |
| Diane George - 00_CONTRACTOR | | $140.00 | 5/22/2003 | 0.6 | $84.00 | Report - Claims with Variance By Case and Type |
| Steven Heathcock - APP_DEV | | $150.00 | 5/23/2003 | 0.5 | $75.00 | Extract claims to b-Linx |
| Steven Heathcock - APP_DEV | | $150.00 | 5/23/2003 | 2 | $300.00 | continue claims extraction to b-Linx |
| Diane George - 00_CONTRACTOR | | $140.00 | 5/27/2003 | 0.8 | $112.00 | Active Schedules Without CUD |
| Trevor Allen - TECH | | $175.00 | 6/1/2003 | 2 | $350.00 | system backups |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/15/2003 | 0.3 | $33.00 | Update and trim address fields with empty carriage returns and other data exceptions |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/15/2003 | 0.3 | $33.00 | Update foreign country names, set foreign flag true |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.6 | $66.00 | Create import specs for claims transfer per updated Rust data specifications for claims transfer data (5/28/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Reformat bankruptcy medical monitoring records claim data files in preparation to migration to b-Linx (06/04/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Reformat property damage modified records claim data files in preparation to migration to b-Linx (06/04/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Append bankruptcy claims data to output table for migration to b-Linx (6/4/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Migrate bankruptcy claims data to b-Linx (6/4/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Transfer bankruptcy claims imaged from Rust CD to server (6/11/03) |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Transfer property damage claims imaged from Rust CD to server (6/11/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Transfer medical monitoring claims imaged from Rust CD to server (6/11/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Migrate medical monitoring images to b-Linx (6/11/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Migrate claims data to b-Linx (6/11/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Migrate asbestos claims data to b-Linx asbestos module (6/11/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Migrate asbestos claims data to b-Linx tool and append to output table (6/11/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.2 | $22.00 | Review bankruptcy, medical monitoring, property damage Claims and extract, b-Linx data review and verification, report data anomalies to PM/CSA |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Create backup copy of data import/conversion tools |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Transfer bankruptcy claims data from Rust CD to server (6/4/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Transfer bankruptcy replacement claims imaged from Rust CD to server (6/4/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Transfer medical monitoring modified data files from Rust CD to server (6/4/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Transfer property damage modified data files from Rust CD to server (6/4/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Move claims image import files to archive folder |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Reformat bankruptcy claims imaged in preparation to migrating to b-Linx (6/4/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Migrate bankruptcy images to b-Linx (6/4/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.2 | $22.00 | Reformat bankruptcy claim data files in preparation to migration to b-Linx (6/4/03) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2003 | 0.1 | $11.00 | Reformat bankruptcy modified records claim data files in preparation to migration to b-Linx (06/04/03) |
| Diane George - 00_CONTRACTOR | | $140.00 | 6/18/2003 | 1.1 | $154.00 | Active Claims Not matched to Schedule |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/18/2003 | 0.2 | $22.00 | Update returnmail data to b-Linx (310 records resolved) |
| Diane George - 00_CONTRACTOR | | $140.00 | 6/19/2003 | 0.8 | $112.00 | Report - Claims Not Matched to Schedule - modify and re-run to exclude Employees and Asbestos |
| Diane George - 00_CONTRACTOR | | $140.00 | 6/19/2003 | 0.3 | $42.00 | Query Active Schedules with Zero Amount |
| Diane George - 00_CONTRACTOR | | $140.00 | 6/19/2003 | 1.6 | $224.00 | Report Variance - modified to show zero variance - added percentage for variance amounts |
| Diane George - 00_CONTRACTOR | | $140.00 | 6/19/2003 | 0.9 | $126.00 | Report Flagged Objections modified to show Unknown / Blank |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/19/2003 | 0.1 | $11.00 | Confer with S Herrschaft on out of balance claims report |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/22/2003 | 0.1 | $11.00 | Transfer bankruptcy claims image file to server |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/22/2003 | 0.1 | $11.00 | Reformat bankruptcy claims imaged in preparation to migrating to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/22/2003 | 0.1 | $11.00 | Reformat bankruptcy claim data files in preparation to migration to b-Linx |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **2nd Quarter** | | | | | | |
| *Data Analysis* | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/22/2003 | 0.1 | $11.00 | Append bankruptcy claims data to output table for migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/22/2003 | 0.1 | $11.00 | Migrate bankruptcy claims data to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/22/2003 | 0.2 | $22.00 | Preparation of report verifying docketing information grouping, and reporting data anomalies to project manager and case support associate. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/22/2003 | 0.1 | $11.00 | Create Claims Register for todays claims extract |
| Trevor Allen - TECH | | $175.00 | 6/24/2003 | 0.1 | $17.50 | Clients Folder WRGrace - sherrschaft |
| Steven Heathcock - APP_DEV | | $150.00 | 6/25/2003 | 2 | $300.00 | developed report to detect remaining unmatched claims and possible unmatched schedule candidates |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/25/2003 | 1.2 | $132.00 | Create claims register of all unmatched scheduled claims for S Herrschaft |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/26/2003 | 0.6 | $66.00 | Match claims number to CRDID identified |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/26/2003 | 0.2 | $22.00 | Change scheduled not matched data query at request of S Herrschaft |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/26/2003 | 0.2 | $22.00 | Adjust CUD query for matched records |
| Trevor Allen - TECH | | $175.00 | 6/30/2003 | 0.3 | $52.50 | Update blinx to work with new Server 2003 upgrade |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/30/2003 | 0.1 | $11.00 | Reformat bankruptcy claims imaged in preparation to migrating to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/30/2003 | 0.1 | $11.00 | Migration of bankrucpty claims image to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/30/2003 | 0.1 | $11.00 | Reformat, extract, process to migrate data to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/30/2003 | 0.1 | $11.00 | Reformat, extract, process property damage modified records data |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/30/2003 | 0.1 | $11.00 | Reformat, extract, process medical monitoring modified records data |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/30/2003 | 0.1 | $11.00 | Review bankruptcy, medical monitoring, property damage Claims and extract, b-Linx data review and verification, report data anomalies to PM/CSA |
| | | Data Analysis Total: | | 76.1 | $11,256.00 | |
| *Fee Applications* | | | | | | |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/1/2003 | 0.1 | $21.00 | Analysis of corresp from L Ferdinand/WH Smith re confirmation of 7th Quarter fees |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/1/2003 | 0.1 | $21.00 | Analysis of corresp from L Ferdinand re verification of expense totals 7th Interim application |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/1/2003 | 0.3 | $63.00 | Analysis of draft spreadsheet for 7th Quarter |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/2/2003 | 0.9 | $189.00 | Analysis of time entries - January |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/2/2003 | 1.7 | $357.00 | Revision of January time entries to comply with professional billing requirements |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/3/2003 | 1 | $210.00 | Continue analysis of time entries - January |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/3/2003 | 2.2 | $462.00 | Continue revision of January time entries to comply with professional billing requirements |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/4/2003 | 1.3 | $273.00 | Further revision of January time entries to comply with professional billing requirements |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/5/2003 | 2.8 | $588.00 | Analysis of time entries-February |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Fee Applications | | | | | | |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/5/2003 | 3.5 | $735.00 | Revision of descriptions to comply with professional billing requirements for fee apps |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/6/2003 | 0.5 | $105.00 | Further analysis of February time entries |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/6/2003 | 0.7 | $147.00 | Continue revision of descriptions to comply with professional billing requirements |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/6/2003 | 0.9 | $189.00 | Analysis of draft invoices and summaries - January |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/6/2003 | 0.9 | $189.00 | Analysis of draft invoices and summaries - February |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/7/2003 | 1.8 | $378.00 | Analysis of time entries - March |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/7/2003 | 2.3 | $483.00 | Revision of descriptions to comply with professional billing reqts for fee apps |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/8/2003 | 1.1 | $231.00 | Analysis of time entries - March |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/8/2003 | 2.5 | $525.00 | Revision of descriptions to comply with professional billing requirements for fee apps |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/8/2003 | 0.7 | $147.00 | Analysis of draft expense summaries and details for Jan-March fee apps |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/9/2003 | 0.3 | $63.00 | Analysis of excel worksheet sent to L Ferdinand/WH Smith re 7th Quarter expense total verification request |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/9/2003 | 0.2 | $42.00 | Revise excel worksheet of expense totals 7th Quarter |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/9/2003 | 0.1 | $21.00 | Prep corresp to L Ferdinand/WH Smith re revisions to excel worksheet 7th Qtr fees |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/9/2003 | 0.8 | $168.00 | Analysis of draft invoices and summaries - March |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/9/2003 | 1.6 | $336.00 | Revision of project codes for time entries to comply with Court designated codes |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/12/2003 | 0.1 | $21.00 | Analysis of corresp from L Ferdinand/WH Smith re revision for 7Q expense total |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/12/2003 | 0.2 | $42.00 | Prep memo to DG re fee app database issues to be corrected for 2003 fee apps |
| Diane George - 00_CONTRACTOR | | $140.00 | 5/12/2003 | 1.2 | $168.00 | New form added to fee app application for reviewing and modifing data |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/13/2003 | 0.9 | $189.00 | Analysis of draft fee invoice summaries |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/13/2003 | 1.3 | $273.00 | Revision of incorrectly coded time entries to conform with Court designated codes |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/13/2003 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re revision to time entry to comply with fee app billing reqts |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/13/2003 | 0.1 | $21.00 | Prep memo to S Herrschaft re clarification for description to comply with fee app reqts |
| Diane George - 00_CONTRACTOR | | $140.00 | 5/13/2003 | 1.2 | $168.00 | Modify fee app - allow sorting and filtering on list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2003 | 0.4 | $84.00 | Discussion w/ M Araki re: fee application prep and appropriate project descriptions |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/14/2003 | 0.2 | $42.00 | Analysis of WRG production invoice for fee app |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/14/2003 | 0.7 | $147.00 | Analysis of Jan-March invoice summaries and expenses for fee apps |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/14/2003 | 0.3 | $63.00 | Prep fee app verification pages for SAA signature |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/14/2003 | 0.2 | $42.00 | Prep memo to S Fritz and D George re fee discrepancies between invoice summaries and fee app exhibits |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/14/2003 | 1.2 | $252.00 | Prep January 03 monthly fee app |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/14/2003 | 0.3 | $63.00 | Prep January 03 monthly fee app exhibit |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/14/2003 | 0.6 | $126.00 | Review Jan 03 monthly fee app exhibit |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/14/2003 | 0.4 | $84.00 | Revise Jan 03 monthly fee app exhibit |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/14/2003 | 0.2 | $42.00 | Review of Jan 03 expenses |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/14/2003 | 0.5 | $105.00 | Finalize Jan 03 monthly fee app |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/14/2003 | 0.8 | $168.00 | Begin prep Feb 03 monthly fee app |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/14/2003 | 0.3 | $63.00 | Prep Feb 03 monthly fee app exhibit |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/14/2003 | 0.6 | $126.00 | Review Feb 03 monthly fee app exhibit |
| Diane George - 00_CONTRACTOR | | $140.00 | 5/14/2003 | 3.9 | $546.00 | Review fee app reports - resolve issue of enries not appearing |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.5 | $105.00 | Analysis of revised Jan invoice summaries, expenses and other info for fee apps |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.5 | $105.00 | Analysis of revised Feb invoice summaries, expenses and other info for fee apps |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.2 | $42.00 | Telephone to S Fritz (2x) re bios for new billers in WR Grace for fee apps Jan-March |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.3 | $63.00 | Analysis of various memos re bios of new billers for fee apps |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl and T Feil re Jan and Feb fee apps |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl and T Feil re March fee app |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl and T Feil re 1st Qtr 2003 fee app |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl and T Feil re revised March fee app |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.2 | $42.00 | Prep corresp to P Cuniff/PSZYJW re BMC Jan-March and 1st Qtr 2003 fee apps for filing with the Court |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.6 | $126.00 | Revise Jan fee app per revised invoices and new bio info |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 1.1 | $231.00 | Continue prep Feb fee app |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.4 | $84.00 | Prep revised Jan fee app invoice exhibit |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.2 | $42.00 | Prep revised Jan expense exhibit |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.5 | $105.00 | Prep revised Feb fee app invoice exhibit |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.3 | $63.00 | Prep revised Feb expense exhibit |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 1.9 | $399.00 | Prep March fee app |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.7 | $147.00 | Prep March fee app invoice exhibit |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.2 | $42.00 | Prep March expense exhibit |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.5 | $105.00 | Revise March fee app |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.4 | $84.00 | Finalize Jan fee app and exhibits |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.4 | $84.00 | Finalize Feb fee app and exhibits |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.4 | $84.00 | Finalize March fee app and exhibits |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.5 | $105.00 | Prep Jan fee extraction for Fee Examiner |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.5 | $105.00 | Prep Feb fee extraction for Fee Examiner |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.5 | $105.00 | Prep March fee extraction for Fee Examiner |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/15/2003 | 0.4 | $84.00 | Prep Jan-March expense extractions for Fee Examiner |
| Sachie Fritz - PRACSUP | | $65.00 | 5/15/2003 | 0.4 | $26.00 | Corrs to TF and SA re signed Affdvt & Fee app |
| Sachie Fritz - PRACSUP | | $65.00 | 5/15/2003 | 0.2 | $13.00 | Conf call w/ SA re Fee App |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/16/2003 | 0.1 | $21.00 | Analysis of corresp from L Ferdinand/WH Smith re draft order allowing 7Q fees |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/16/2003 | 0.1 | $21.00 | Analysis of corresp from P Galbraith/PSZYJW re fee apps to be filed on 5/19 or 5/20 |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/16/2003 | 0.1 | $21.00 | Analysis of corresp from P Galbraith/PSZYJW re revised negative notice date |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/16/2003 | 0.1 | $21.00 | Prep corresp to P Galbraith/PSZYJ re revision to negative notice date due to delay in filing fee apps |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/16/2003 | 0.4 | $84.00 | Revise negative notice date on Jan-Mar and 1st Qtr 2003 BMC fee apps |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/20/2003 | 0.1 | $21.00 | Telephone from P Cuniff/PSZYJW re quarterly fee app and narrative |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/20/2003 | 0.1 | $21.00 | Analysis of corresp from P Cuniff/PSZYJW re sample quarterly fee app w/narrative |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/17/2003 | 0.1 | $21.00 | Analysis of corresp from S Bossay re 8th Interim Qtr fee app needed |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/17/2003 | 0.1 | $21.00 | Analysis of corresp from S Bossay re confirmation of 8th Int Qtr fee app |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/17/2003 | 0.2 | $42.00 | Analysis of docket re 8th Interim fee app for BMC |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/17/2003 | 0.1 | $21.00 | Prep corresp to P Galbraith/PSZYJ re BMC 8th Interim fee app and cert of non opposition |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/18/2003 | 0.1 | $21.00 | Analysis of corresp from P Galbraith/PSZYJW re certificates of no objection Jan-March 2003 and 8th Qtr fee apps |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/25/2003 | 0.1 | $21.00 | Analysis of corresp from S Bossay/WH Smith & Co re 8th Qtrly initial report and analysis of report |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/25/2003 | 0.2 | $42.00 | Telephone from S Fritz re 8th Qtrly Fee Examiner report and issues for BMC response |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/25/2003 | 0.1 | $21.00 | Prep corresp to S Bossay/WH Smith & Co re 8th Qtrly interim report |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/25/2003 | 0.3 | $63.00 | Analysis of 8th Qtrly Fee Examiner initial report |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/25/2003 | 0.2 | $42.00 | Prep memo to S Fritz/J Hasenzahl re Fee Examiner comments on 8th Qtrly initial report to be addressed |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/27/2003 | 0.3 | $63.00 | Prep memo to M Grimmett and S Herrschaft re Fee Examiner initial report 8th Qtr |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/27/2003 | 0.4 | $84.00 | Begin prep of response to 8th Qtr Fee Examiner report |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/27/2003 | 0.1 | $21.00 | Telephone to S Fritz re status of payments from client for 8th Qtr |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/27/2003 | 0.1 | $21.00 | Prep corresp to W Sparks re copies of non-opposition filed by PSZYJW for 8th Qtr and request for payment |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/27/2003 | 0.2 | $42.00 | Analysis of docket re certificates of non-opposition on 8th Qtr fee apps |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **2nd Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/27/2003 | 0.1 | $21.00 | Telephone to S Fritz re prep of expense responses for fee examiner report |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/30/2003 | 0.1 | $21.00 | Analysis of memo from J Hasenzahl re 8th Int Fee Examiner initial report |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/30/2003 | 0.2 | $42.00 | Analysis of memo from S Herrschaft re information for response to Fee Examiner 8th Int Initial report |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/30/2003 | 0.1 | $21.00 | Analysis of memo from M Grimmett re info for 8th Int Fee Examiner report response |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/30/2003 | 0.1 | $21.00 | Telephone w/S Fritz re status of other information for response to 8th Int Fee Examiner report |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/30/2003 | 0.4 | $84.00 | Continue drafting BMC response to Fee Examiner initial report 8th Qtr |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/30/2003 | 1.2 | $252.00 | Preparation of information for response to Fee Examiner Report for the 8th interim period |
| | | Fee Applications Total: | | 62 | $12,492.00 | |
| **Non-Asbestos Claims** | | | | | | |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/1/2003 | 1.1 | $192.50 | Update new recapitulation report to analyse claims by status. |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/1/2003 | 1.9 | $209.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/1/2003 | 0.7 | $77.00 | Analyze claims to determine if creditor is scheduled |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/1/2003 | 1.2 | $132.00 | Analyze scheduled invoices against proof of claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/1/2003 | 0.2 | $22.00 | Prep memo to S.Herrschaft re: transfer claims assigned to J.Rivenbark & next steps for reconciliation of same |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/1/2003 | 0.6 | $66.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/1/2003 | 0.4 | $44.00 | Analyze claims to determine if creditor is scheduled |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/1/2003 | 2 | $220.00 | Analyze Environmental Claims uploaded from Rust to verify docketed data and assign to Grace reviewer (12 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/1/2003 | 2.5 | $275.00 | Analyze Litigation Claims uploaded from Rust to verify docketed data and assign to Grace reviewer (16 claims). |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 5/1/2003 | 4 | $440.00 | Analyze claims to determine if creditor is scheduled |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 5/1/2003 | 4 | $440.00 | Analyze claims to determine if creditor is scheduled |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 5/1/2003 | 0.8 | $88.00 | Analyze claims to determine if creditor is scheduled |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/1/2003 | 4 | $440.00 | Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents (#of claims). |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/1/2003 | 1.2 | $132.00 | Analyze Asbestos Property Damages claim images for verification of correct form usage and inclusion of supporting documents (#of claims). |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/1/2003 | 2.3 | $253.00 | Review newly docketed claims for verification of data, claim typing and assigning (#of claims). |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/2/2003 | 1.6 | $280.00 | Analyze groups of claims, update as needed. Update recapitulation report. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **2nd Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/2/2003 | 0.7 | $77.00 | Revise b-Linx to reflect unscheduled invoices provided by creditor with proof of claim |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/2/2003 | 3 | $330.00 | Analyze Contrarian Capital claims to verify claim transfers are valid, identify appropriate schedules and place objections on those filed in multiple cases. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/2/2003 | 1.5 | $165.00 | Analyze Environmental Claims uploaded from Rust to verify docketed data and assign to Grace reviewer (8 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/2/2003 | 3 | $330.00 | Analyze Litigation Claims uploaded from Rust to verify docketed data and assign to Grace reviewer (18 claims). |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/2/2003 | 1.3 | $143.00 | Analyze Employee Claims, assign to Grace reviewer and identify Amended and Duplicate claims (#of claims). |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/2/2003 | 4 | $440.00 | Analyze Employee Claims, assign to Grace reviewer and identify Amended and Duplicate claims (#of claims). |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/3/2003 | 1.5 | $262.50 | Analyze groups of claims, update as needed. Update recapitulation report. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/4/2003 | 0.7 | $122.50 | Analyze groups of claims, update as needed. Update recapitulation report. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/5/2003 | 1 | $175.00 | Update new recapitulation report to analyse claims by status. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2003 | 2.5 | $525.00 | Investigate schedules with duplicate invoices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2003 | 1.5 | $315.00 | Identify and match schedules and invoices to claims with name changes per Grace request. |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/5/2003 | 0.6 | $66.00 | Analyze claims to determine if creditor is scheduled |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/5/2003 | 0.4 | $44.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/5/2003 | 0.4 | $44.00 | Analyze scheduled invoices against proof of claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/5/2003 | 0.6 | $66.00 | Revise b-Linx to reflect unscheduled invoices provided by creditor with proof of claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/5/2003 | 1.1 | $121.00 | Analyze claims to determine if creditor is scheduled |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/5/2003 | 0.9 | $99.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/5/2003 | 1 | $110.00 | Analyze scheduled invoices against proof of claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/5/2003 | 0.9 | $99.00 | Revise b-Linx to reflect unscheduled invoices provided by creditor with proof of claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/5/2003 | 0.9 | $99.00 | Analyze claims to determine if creditor is scheduled |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/5/2003 | 0.5 | $55.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/5/2003 | 0.8 | $88.00 | Analyze scheduled invoices against proof of claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/5/2003 | 0.7 | $77.00 | Revise b-Linx to reflect unscheduled invoices provided by creditor with proof of claim |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/5/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **2nd Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/5/2003 | 2.7 | $297.00 | Analyze Claims uploaded from Rust in Unknown status to verify docketed data, claim type appropriately, match schedules, identify duplicate/amended claims and assign to Grace reviewer (38 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/5/2003 | 4 | $440.00 | Analyze Claims uploaded from Rust in Unknown status to verify docketed data, claim type appropriately, match schedules, identify duplicate/amended claims and assign to Grace reviewer (38 claims). |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/5/2003 | 2 | $150.00 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 25 |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/6/2003 | 0.3 | $52.50 | Update new recapitulation report to analyse claims by status. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2003 | 3.8 | $798.00 | Identify and match schedules and invoices to claims with name changes per Grace request. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2003 | 1.2 | $252.00 | Analyze transferred claims and possible amendments to determine validity and correct amount/creditor |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/6/2003 | 0.8 | $88.00 | Analyze claims to determine if creditor is scheduled |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/6/2003 | 0.7 | $77.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/6/2003 | 0.7 | $77.00 | Analyze scheduled invoices against proof of claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/6/2003 | 0.7 | $77.00 | Revise b-Linx to reflect unscheduled invoices provided by creditor with proof of claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/6/2003 | 0.5 | $55.00 | Analyze claims to determine if creditor is scheduled |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/6/2003 | 0.6 | $66.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/6/2003 | 0.5 | $55.00 | Analyze scheduled invoices against proof of claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/6/2003 | 0.5 | $55.00 | Revise b-Linx to reflect unscheduled invoices provided by creditor with proof of claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/6/2003 | 1.1 | $121.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/6/2003 | 0.9 | $99.00 | Analyze scheduled invoices against proof of claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/6/2003 | 1 | $110.00 | Revise b-Linx to reflect unscheduled invoices provided by creditor with proof of claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/6/2003 | 0.7 | $77.00 | Analyze claims to determine if creditor is scheduled |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/6/2003 | 4 | $440.00 | Perform second review of Tax claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/6/2003 | 0.2 | $22.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/6/2003 | 2.4 | $264.00 | Analyze Claims uploaded from Rust in Unknown status to verify docketed data, claim type appropriately, match schedules, identify duplicate/amended claims and assign to Grace reviewer (26 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/6/2003 | 1.2 | $132.00 | Perform second review of Tax claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **2nd Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/6/2003 | 1.9 | $209.00 | Analyze Claims uploaded from Rust in Unknown status to verify docketed data, claim type appropriately, match schedules, identify duplicate/amended claims and assign to Grace reviewer (18 claims). |
| Elaine Lane - 4_SR_CONSULTANT | | $175.00 | 5/6/2003 | 0.4 | $70.00 | Review litigation claims and analyze re: appropriate docketing. |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/6/2003 | 4 | $300.00 | 21 Analyze Employee Claims to verfiy docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 75 |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/6/2003 | 3.5 | $262.50 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 65 |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 5/6/2003 | 4 | $440.00 | Analyze claims to determine if creditor is scheduled |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 5/6/2003 | 1.5 | $165.00 | Analyze claims to determine if creditor is scheduled |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/6/2003 | 4 | $440.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/6/2003 | 4 | $440.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/6/2003 | 0.2 | $22.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/7/2003 | 1 | $175.00 | Update new recapitulation report to analyse claims by status. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/7/2003 | 1.5 | $315.00 | Review claims received with no creditor information. Match to existing claims as supplemental information |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/7/2003 | 2.1 | $231.00 | Perform second review of Contract/Leases claims to verify correct typing identify possible schedule matches, assign to GRACE reviewer and flag Duplicate and Amended objections. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/7/2003 | 0.6 | $66.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/7/2003 | 3.3 | $363.00 | Perform second review of Tax claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate and Amended objections. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/7/2003 | 1.5 | $165.00 | Perform second review of Contract/Leases claims to verify correct typing identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/7/2003 | 4 | $300.00 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 176 |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/7/2003 | 2.3 | $172.50 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 76 |
| Jennifer Cunningham - 7_REC_TEAM | | $110.00 | 5/7/2003 | 3 | $330.00 | Analyze claims to determine if creditor is scheduled |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/7/2003 | 4 | $440.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/8/2003 | 0.5 | $105.00 | Review and interpretation of ambiguous claims to determine proper claim type |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/8/2003 | 3.5 | $385.00 | Analyze trade claims still in Further Review status to identify schedule matches, complete invoice detail and assign to Grace reviewer. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/8/2003 | 0.2 | $22.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/8/2003 | 3.1 | $341.00 | Claim type claims submitted by GAF, assign to Grace reviewer and flag PD Invalid claim form objections (125 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/8/2003 | 0.3 | $33.00 | Phone discussion with Sue H regarding status of claims review and issues with Litigation claim typing. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/8/2003 | 2.1 | $231.00 | Claim type claims submitted by Asbestos School Litigation, assign to Grace reviewer and flag PD Invalid claim form objections (63 claims). |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/8/2003 | 4 | $300.00 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 79 |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/8/2003 | 4 | $440.00 | Analyze Asbestos Property Damges claims to identify duplicates, amends and flag objections in blinx. (# of claims) |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/8/2003 | 0.9 | $99.00 | Analyze Asbestos Property Damges claims to identify duplicates, amends and flag objections in blinx. (# of claims) |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/8/2003 | 0.2 | $22.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/9/2003 | 3.1 | $341.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/9/2003 | 0.5 | $55.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/9/2003 | 0.9 | $99.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/9/2003 | 0.7 | $77.00 | Assist Ellen D, Dustee D and Steffanie C with issues regarding claims analysis. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/9/2003 | 0.4 | $44.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/9/2003 | 4 | $440.00 | Perform second review of Contract/Leases claims to verify correct typing identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/9/2003 | 0.5 | $55.00 | Phone discussion with Steffanie C to review Employee claim procedures. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/9/2003 | 0.5 | $55.00 | Review process for completing invoice detail for Trade Payble claims with Dustee D. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/9/2003 | 2.9 | $319.00 | Perform second review of Contract/Leases claims to verify correct typing identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/9/2003 | 2.8 | $210.00 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 53 |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/9/2003 | 4 | $300.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/9/2003 | 2.3 | $172.50 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/10/2003 | 1 | $175.00 | Update new recapitulation report to analyse claims by status. |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/11/2003 | 3 | $225.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/12/2003 | 1 | $175.00 | Update new recapitulation report to analyse claims by status. |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/12/2003 | 3.2 | $352.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/12/2003 | 3.9 | $429.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/12/2003 | 4 | $440.00 | Perform second review of Contract/Leases claims to verify correct typing identify possible schedule matches, assign to GRACE reviewer and flag Duplicate and Amended objections. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/12/2003 | 2.5 | $275.00 | Perform second review of Contract/Leases claims to verify correct typing identify possible schedule matches, assign to GRACE reviewer and flag Duplicate and Amended objections. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/12/2003 | 2 | $220.00 | Analyze trade claims still in Further Review status to identify schedule matches, complete invoice detail and assign to Grace reviewer. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/12/2003 | 0.4 | $44.00 | Assist Ellen D, Dustee D and Steffanie C with issues regarding claims analysis. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/12/2003 | 0.6 | $66.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/12/2003 | 4 | $300.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/12/2003 | 4 | $300.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/12/2003 | 2 | $150.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/12/2003 | 4 | $440.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/12/2003 | 4 | $440.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/12/2003 | 1.4 | $154.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/13/2003 | 0.3 | $52.50 | Update new recapitulation report to analyse claims by status. |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/13/2003 | 1.1 | $121.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/13/2003 | 0.6 | $66.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/13/2003 | 1.7 | $187.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/13/2003 | 0.3 | $33.00 | Assist Ellen D, Dustee D and Steffanie C with issues regarding claims analysis. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/13/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/13/2003 | 4 | $440.00 | Perform second review of Contract/Leases claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/ Amended objections. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/13/2003 | 2.8 | $308.00 | Perform second review of Contract/Leases claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/ Amended objections. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/13/2003 | 2.3 | $253.00 | Perform second review of Litigation claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/13/2003 | 4 | $300.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/13/2003 | 4 | $300.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/13/2003 | 1.5 | $112.50 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/13/2003 | 4 | $440.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/13/2003 | 2.5 | $275.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/14/2003 | 2.9 | $319.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/14/2003 | 1.6 | $176.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name          Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|
| **2nd Quarter** | | | | | |
| Non-Asbestos Claims | | | | | |
| Lauri Bogue - 7_REC_TEAM | $110.00 | 5/14/2003 | 0.2 | $22.00 | Assist Ellen D, Dustee D and Steffanie C with issues regarding claims analysis. |
| Lauri Bogue - 7_REC_TEAM | $110.00 | 5/14/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| Lauri Bogue - 7_REC_TEAM | $110.00 | 5/14/2003 | 4 | $440.00 | Perform second review of Litigation claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| Lauri Bogue - 7_REC_TEAM | $110.00 | 5/14/2003 | 0.2 | $22.00 | Phone discussion with Steffanie C regarding claims with unknown amounts. |
| Lauri Bogue - 7_REC_TEAM | $110.00 | 5/14/2003 | 4 | $440.00 | Perform second review of Litigation claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| Lauri Bogue - 7_REC_TEAM | $110.00 | 5/14/2003 | 0.3 | $33.00 | Phone discussion with Sue H regarding claim typing issues on litigation claims. |
| Dustee Decker - 7_REC_TEAM | $75.00 | 5/14/2003 | 4 | $300.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| Dustee Decker - 7_REC_TEAM | $75.00 | 5/14/2003 | 4 | $300.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| Dustee Decker - 7_REC_TEAM | $75.00 | 5/14/2003 | 2 | $150.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| Ellen Dors - 7_REC_TEAM | $110.00 | 5/14/2003 | 4 | $440.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| Ellen Dors - 7_REC_TEAM | $110.00 | 5/14/2003 | 4 | $440.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| Ellen Dors - 7_REC_TEAM | $110.00 | 5/14/2003 | 1.2 | $132.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 5/15/2003 | 1 | $210.00 | Review claims w/ flagged objections to verify accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 5/15/2003 | 2.5 | $525.00 | Review trade claims forwarded for further review. Includes difficult reconciliations & ambiguous invoice information |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 5/15/2003 | 1 | $210.00 | Match schedules and invoices to claims not previously identified pre Grace instructions |
| Steffanie Cohen - 7_REC_TEAM | $110.00 | 5/15/2003 | 3.8 | $418.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Lauri Bogue - 7_REC_TEAM | $110.00 | 5/15/2003 | 0.6 | $66.00 | Assign groupings of multiple claims from single creditors to Dustee and Ellen and instruct them on correct claim typing. |
| Lauri Bogue - 7_REC_TEAM | $110.00 | 5/15/2003 | 4 | $440.00 | Analyze claims still in Unknown status to verify docketed data, claim type, identify schedule matches, assign to Grace reviewer and flag Duplicate/Amended objections (32 claims). |
| Lauri Bogue - 7_REC_TEAM | $110.00 | 5/15/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/15/2003 | 1.2 | $132.00 | Analyze claims still in Unknown status to verify docketed data, claim type, identify schedule matches, assign to Grace reviewer and flag Duplicate/Amended objections (32 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/15/2003 | 2.6 | $286.00 | Perform second review of Environmental claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/15/2003 | 3 | $225.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/15/2003 | 3.5 | $262.50 | 21 Analyze grouping of claims from Sealed Air/Cryovac and update database with correct Type, Amount, Classification and assign to Grace reviewer. |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/15/2003 | 3.5 | $262.50 | 21 Analyze grouping of claims from Century Idemnity Co. and update database with correct Type, Amount, Classification and assign to Grace reviewer. 62 |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/15/2003 | 0.6 | $66.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/15/2003 | 4 | $440.00 | Analyze grouping of claims from Fresenius and National Medical Care and update database with correct Type, Amount, Classification and assign to Grace reviewer (#of claims). |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/15/2003 | 0.5 | $55.00 | Analyze grouping of claims from Fresenius and National Medical Care and update database with correct Type, Amount, Classification and assign to Grace reviewer (#of claims). |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/15/2003 | 1.1 | $121.00 | Analyze grouping of claims from CNA and update database with correct Type, Amount, Classification and assign to Grace reviewer (#of claims). |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/15/2003 | 2.1 | $231.00 | Edit claim status from Further Review to Grace Review on Employee claims previously assigned to Grace Reviewer |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/16/2003 | 0.6 | $105.00 | Prepare analysis of claims typed as litigation. |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/16/2003 | 2.8 | $308.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/16/2003 | 2.2 | $242.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/16/2003 | 2.7 | $297.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/16/2003 | 4 | $440.00 | Perform second review of Environmental claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/16/2003 | 0.4 | $44.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/16/2003 | 3.8 | $418.00 | Review all claims still in Further Review status to determine to identify those assigned to Grace reviewers and update status to Grace Review. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------:|------|------:|-----------:|-------------|
| **2nd Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/16/2003 | 4 | $300.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/16/2003 | 3 | $225.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 5/17/2003 | 0.7 | $192.50 | Claims reporting, review data supporting claims summary reporting and top 100/500 claim reporting |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 5/17/2003 | 0.6 | $165.00 | Claims reporting, prepare and finalize liability summary and top 100/500 claim reporting |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/17/2003 | 0.5 | $87.50 | Update new recapitulation report to analyse claims by status. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/18/2003 | 1 | $210.00 | Match schedules and invoices not previously identified per Grace instructions |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/19/2003 | 1.7 | $187.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/19/2003 | 0.9 | $99.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/19/2003 | 4 | $440.00 | Perform second review of Environmental claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/19/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/19/2003 | 4 | $300.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. 35 |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/19/2003 | 2 | $150.00 | 21 Analyze Trade claims without schedule matches to identify any possible matches and complete invoice detail. 25 |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/19/2003 | 3.8 | $418.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2003 | 1.5 | $315.00 | Match schedules and invoices not previously identified per Grace instructions |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/20/2003 | 1.2 | $132.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/20/2003 | 4 | $440.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/20/2003 | 2.2 | $242.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/20/2003 | 1.4 | $154.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/20/2003 | 1.5 | $165.00 | Perform second review of Money Loaned claims to verify correct typing, identify possible schedule matches, assign to GRACE reviewer and flag Duplicate/Amended objections. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/20/2003 | 2.5 | $275.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (47 claims). |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/20/2003 | 1.2 | $132.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/20/2003 | 5 | $750.00 | Reviewing employee and/or former employee claims for future Grace review and reconciliation. |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/21/2003 | 3.9 | $429.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/21/2003 | 2.1 | $231.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/21/2003 | 3.3 | $363.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/21/2003 | 1.3 | $143.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (17 claims). |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/21/2003 | 2.5 | $187.50 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 30 |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/21/2003 | 1.1 | $121.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/21/2003 | 8.3 | $1,245.00 | Reviewing employee and/or former employee claims for future Grace review and reconciliation. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/22/2003 | 1.2 | $210.00 | Update new recapitulation report to analyse claims by status. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/22/2003 | 2 | $420.00 | Review unassigned claims and add correct assignment |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/22/2003 | 0.7 | $77.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/22/2003 | 2.1 | $231.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/22/2003 | 2.5 | $275.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (53 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/22/2003 | 1 | $110.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (18 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/22/2003 | 1.7 | $187.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (20 claims). |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **2nd Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/22/2003 | 4 | $300.00 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 64 |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/22/2003 | 3 | $225.00 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 33 |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/22/2003 | 4 | $440.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/22/2003 | 3.3 | $363.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/22/2003 | 10.5 | $1,575.00 | Reviewing employee and/or former employee claims for future Grace review and reconciliation. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/23/2003 | 1 | $210.00 | Review case 79 claims to detect possible case discrepancies.  Make necessary corrections |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/23/2003 | 2.4 | $264.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/23/2003 | 2.2 | $242.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/23/2003 | 1.3 | $143.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (19 claims). |
| Dustee Decker - 7_REC_TEAM | | $75.00 | 5/23/2003 | 1 | $75.00 | 21 Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended and Duplicate claims . 20 |
| Ellen Dors - 7_REC_TEAM | | $110.00 | 5/23/2003 | 1.3 | $143.00 | Analyze Employee Claims to verify docketed data, assign to Grace reviewer and identify Amended / Duplicate claims. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/23/2003 | 0.8 | $120.00 | Reviewing employee and/or former employee claims for future Grace review and reconciliation. |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/27/2003 | 0.1 | $21.00 | Analysis of memo from S Cohen re claim 14323 |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/27/2003 | 0.1 | $21.00 | Analysis of claim 14323 |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/27/2003 | 0.1 | $21.00 | Prep memo to S Cohen re claim 14323 |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/27/2003 | 2 | $220.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/27/2003 | 2.8 | $308.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/27/2003 | 2.7 | $297.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/27/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/27/2003 | 9 | $1,350.00 | Reviewing employee and/or former employee claims for future Grace review and reconciliation. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **2nd Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 5/28/2003 | 0.3 | $82.50 | Discussion w/ SHerrschaft re: reporting/docketing issues related to unknown amounts |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/28/2003 | 0.1 | $21.00 | Analysis of memo from S Cohen re add'l issue re claim 14323 |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 5/28/2003 | 0.1 | $21.00 | Prep memo to SC re response to add'l issues re claim 14323 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2003 | 2 | $420.00 | Review employee claims for accuracy and consistency in application of reconciliation rules |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2003 | 0.5 | $105.00 | Research employee claims flagged as duplicate - send email to L Bogue re: reconciliation procedures |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/28/2003 | 3.4 | $374.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/28/2003 | 0.3 | $33.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/28/2003 | 0.3 | $33.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/28/2003 | 1.6 | $176.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/28/2003 | 8.5 | $1,275.00 | Reviewing employee and/or former employee claims for future Grace review and reconciliation. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/29/2003 | 2.5 | $525.00 | Review claims forwarded for further review. Includes difficult reconciliations, ambiguous invoice detail |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/29/2003 | 2.8 | $308.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/29/2003 | 0.8 | $88.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/29/2003 | 3.6 | $396.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/29/2003 | 0.7 | $77.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/29/2003 | 0.5 | $55.00 | Analyze employee duplicate claims and make necessary revisions. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/29/2003 | 8.5 | $1,275.00 | Reviewing employee and/or former employee claims for future Grace review and reconciliation. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 5/30/2003 | 0.2 | $55.00 | Discussion w/ SHerrschaft re: review claims filed by creditor after transfer of schedule |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/30/2003 | 2.6 | $286.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/30/2003 | 0.6 | $66.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 5/30/2003 | 1.2 | $132.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 5/30/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/30/2003 | 8 | $1,200.00 | Reviewing employee and/or former employee claims for future Grace review and reconciliation. |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/2/2003 | 0.1 | $21.00 | Prep memo to S Cohen re clarification of docketing for Chang Chi claim |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/2/2003 | 0.1 | $21.00 | Analysis of Chang Chi claim re docketing issues |
| Martha Araki - 00_CONTRACTOR | | $210.00 | 6/2/2003 | 0.1 | $21.00 | Analysis of memo from S Cohen re claims analysis of docketing for Chang Chi claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/2/2003 | 2.6 | $546.00 | Review transfer claim information received from Rust; Analyze to determine validity of transfer by comparing to court docket, schedules, amended schedules, filed claims; note discrepancies and invalid/defective transfers. |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 6/2/2003 | 3.6 | $396.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 6/2/2003 | 2.4 | $264.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 6/2/2003 | 1.6 | $176.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 6/2/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 6/2/2003 | 4 | $440.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (61 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 6/2/2003 | 4 | $440.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (53 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 6/2/2003 | 1.7 | $187.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (33 claims). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/2/2003 | 5 | $750.00 | Reviewing employee and/or former employee claims for future Grace review and reconciliation. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/3/2003 | 8.5 | $1,785.00 | Review transfer claim information received from Rust; Analyze to determine validity of transfer by comparing to court docket, schedules, amended schedules, filed claims; note discrepancies and invalid/defective transfers. |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 6/3/2003 | 3.9 | $429.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 6/3/2003 | 2.9 | $319.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 6/3/2003 | 2.6 | $286.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 6/3/2003 | 4 | $440.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (73 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 6/3/2003 | 0.9 | $99.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (12 claims). |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/4/2003 | 1 | $175.00 | Update Score Card reporting tool. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/4/2003 | 6.3 | $1,323.00 | Review transfer claim information received from Rust; Analyze to determine validity of transfer by comparing to court docket, schedules, amended schedules, filed claims; note discrepancies and invalid/defective transfers. |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 6/4/2003 | 1.4 | $154.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 6/4/2003 | 2.7 | $297.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 6/4/2003 | 1.7 | $187.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 6/4/2003 | 1.8 | $198.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 6/4/2003 | 4 | $440.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (71 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 6/4/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 6/4/2003 | 0.7 | $77.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (8 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 6/4/2003 | 4 | $440.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (71 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 6/4/2003 | 1 | $110.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (14 claims). |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/5/2003 | 0.3 | $82.50 | Communication w/ SHerrschaft re: Status of claims review/non-sub objections |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/5/2003 | 1.3 | $227.50 | Update Score Card reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/5/2003 | 0.4 | $70.00 | Prepare analysis of late filed claims. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/5/2003 | 2.5 | $525.00 | Review transfer claim information received from Rust; Analyze to determine validity of transfer by comparing to court docket, schedules, amended schedules, filed claims; note discrepancies and invalid/defective transfers. |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 6/5/2003 | 2.2 | $242.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 6/5/2003 | 0.8 | $88.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 6/5/2003 | 0.5 | $55.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 6/5/2003 | 1.4 | $154.00 | Analyze Employee claims to verify docketed data, assign to Grace reviewer and identify Amended/Duplicate claims |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 6/5/2003 | 0.4 | $44.00 | Review status of employee claim review, communicate to team and distribute claim assignments. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 6/5/2003 | 2 | $220.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (21 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 6/5/2003 | 0.3 | $33.00 | Draft, Read and Reply to emails and instant messages regarding claims analysis. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 6/5/2003 | 4 | $440.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (73 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 6/5/2003 | 2.8 | $308.00 | Analyze employee claims to determine claim amount and sub-type and flag Amended/Duplicate objections (47 claims). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/5/2003 | 7 | $1,050.00 | Review, analyze and correct if necessary employee / former employee claims. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/5/2003 | 3 | $450.00 | Review and analyze late filed non-employee claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/6/2003 | 2.2 | $385.00 | Update Score Card reporting tool. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/6/2003 | 2.5 | $525.00 | Review transfer claim information received from Rust; Analyze to determine validity of transfer by comparing to court docket, schedules, amended schedules, filed claims; note discrepancies and invalid/defective transfers. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 6/6/2003 | 0.8 | $88.00 | Analyze claims still in Further Review status to determine correct claim type and assign to WR Grace reviewer (12 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 6/6/2003 | 0.3 | $33.00 | Review claims listing to determine if all claims have been reviewed and assinged to Grace and send update to Sue H. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/6/2003 | 3 | $450.00 | Review and analyze late filed non-employee claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/7/2003 | 1.4 | $245.00 | Update Score Card reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/9/2003 | 1.2 | $210.00 | Update Score Card reporting tool. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2003 | 4.7 | $987.00 | Review transfer claim information received from Rust; Analyze to determine validity of transfer by comparing to court docket, schedules, amended schedules, filed claims; note discrepancies and invalid/defective transfers. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/9/2003 | 4 | $600.00 | Review and analyze late filed non-employee claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/10/2003 | 1.4 | $245.00 | Update Score Card reporting tool. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **2nd Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/10/2003 | 5.5 | $1,155.00 | Review transfer claim information received from Rust; Analyze to determine validity of transfer by comparing to court docket, schedules, amended schedules, filed claims; note discrepancies and invalid/defective transfers. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/10/2003 | 4 | $600.00 | Review and analyze late filed non-employee claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/11/2003 | 0.7 | $122.50 | Update Score Card reporting tool. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/11/2003 | 6.8 | $1,428.00 | Review transfer claim information received from Rust; Analyze to determine validity of transfer by comparing to court docket, schedules, amended schedules, filed claims; note discrepancies and invalid/defective transfers. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/12/2003 | 0.5 | $87.50 | Update Score Card reporting tool. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/12/2003 | 2 | $420.00 | eview transfer claim information received from Rust; Analyze to determine validity of transfer by comparing to court docket, schedules, amended schedules, filed claims; note discrepancies and invalid/defective transfers. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/17/2003 | 0.3 | $82.50 | Email dGeorge re preparation of CUD and variance reports |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/17/2003 | 1.1 | $302.50 | Custom Variance report (prepare with stratified claim variance amounts per Grace request) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/17/2003 | 1 | $210.00 | Match schedules to claims not previously identified per Grace request |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/18/2003 | 1.2 | $330.00 | Meet w/ SHerrschaft re: variance and CUD reports |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/19/2003 | 0.5 | $137.50 | Meet w/ Sherrschaft re:Variance and CUD reports, change of scope and anomolies in CUD data |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/20/2003 | 0.5 | $137.50 | Meet w/ SHerrschaft re: certain claims matched to schedules with unique variance scenarios, determine business rules for reconciling |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/20/2003 | 1 | $210.00 | Review trade claim identified w/ invoice descrepancies |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/21/2003 | 1.7 | $467.50 | Preparation of WRG sample objection exhibit--(sub and nonsub) and collection of sample custom affected party notice |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/22/2003 | 0.4 | $110.00 | analysis of amended objections where a claim is survived by multiple amending claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/22/2003 | 0.5 | $105.00 | Review Out of Balance Claims report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/22/2003 | 2 | $420.00 | Investigate out of balance claims; make appropriate corrections |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/23/2003 | 0.5 | $87.50 | Review objection tool and update for WR Grace. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/23/2003 | 2 | $420.00 | Review amended claims with multiple objection references to determine id all are valid |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/23/2003 | 0.6 | $126.00 | Review claim with objection status but no objection flagged. Modify status or objection as required. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/23/2003 | 2.5 | $375.00 | Researching and gathering information for preparation of sample custom objection notices. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/24/2003 | 0.5 | $137.50 | Review and update proposed trade claim reconciliation solutions for trade claim scenarios |

**EXHIBIT 1**

## Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **2nd Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/24/2003 | 0.5 | $137.50 | Review and provide feedback to Sherrschaft on Jrivenbark questions regarding claims reconciliation issues to be discussed on conference call. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2003 | 1 | $210.00 | Review sample omnibus objection exhibits. Communicate comments/questions to J Hasenzahl |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2003 | 1.5 | $315.00 | Review report of claims not matched to a schedule for errors |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/24/2003 | 8 | $1,200.00 | Review and analysis of objection reports pertaining to non-asbestos, non-substantive, amended claims objections. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/25/2003 | 0.2 | $55.00 | Follow up w/ Sherrschaft re final options for trade reconciliation issues |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 6/25/2003 | 0.3 | $33.00 | Drafted email to Sue H regarding issues on trade claims. |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 6/25/2003 | 3.2 | $352.00 | Complete invoice detail on trade claims previously matched to scheduleds (22 claims). |
| Lauri Bogue - 7_REC_TEAM | | $110.00 | 6/25/2003 | 1.9 | $209.00 | Complete invoice detail on trade claims previously matched to schedules (10 claims). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/25/2003 | 1.7 | $255.00 | Review and analysis of objection reports pertaining to non-asbestos, non-substantive, late filed claims objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/25/2003 | 8.2 | $1,230.00 | Review and analysis of objection reports pertaining to non-asbestos, non-substantive, duplicate claims objections. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/26/2003 | 0.6 | $165.00 | Discussion w/ Sherrschaft re confirmation of notice of CUD scheduled parties |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/26/2003 | 6 | $900.00 | Review and analysis of objection reports pertaining to non-asbestos, non-substantive, no supporting documents objections. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/27/2003 | 0.3 | $82.50 | Prepare response to reconciliation examples in preparation for claims conf call. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/27/2003 | 0.1 | $27.50 | Review and respond to Sherrschaft email re results of trade payable conf call and action steps |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 6/27/2003 | 3 | $330.00 | Analyze active CUD schedule records to determine possible match with claim records |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 6/27/2003 | 1.8 | $198.00 | Analyze active CUD schedule records to determine possible match with claim records |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 6/27/2003 | 4 | $440.00 | Analyze active CUD schedule records to determine possible match with claim records |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/30/2003 | 1.1 | $302.50 | Prepare custom variance report: Variance and Variance under $5000 (claims under 5k and variance of 5k) |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 6/30/2003 | 0.7 | $192.50 | Prepare custom variance report: Liability by Case |
| Diane George - 00_CONTRACTOR | | $140.00 | 6/30/2003 | 1.3 | $182.00 | Create Report - Variance Non-Asbestos Only |
| Diane George - 00_CONTRACTOR | | $140.00 | 6/30/2003 | 1.4 | $196.00 | Create Report - Liability Report by Case Non-Asbestos Only |
| Diane George - 00_CONTRACTOR | | $140.00 | 6/30/2003 | 0.9 | $126.00 | Create Report - Variance Under $5000 |
| Diane George - 00_CONTRACTOR | | $140.00 | 6/30/2003 | 1.1 | $154.00 | Create Report - Scheduled - referred for Allowance |
| Diane George - 00_CONTRACTOR | | $140.00 | 6/30/2003 | 0.4 | $56.00 | Run Report - Schedules not Matched |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------:|------|------:|-----------:|-------------|
| **2nd Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 6/30/2003 | 1.6 | $176.00 | Continue analysis of active CUD schedule records to determine possible match with claim records |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 6/30/2003 | 3.2 | $352.00 | Analyze active CUD schedule records to determine possible match with claim records |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 6/30/2003 | 1.5 | $165.00 | Analyze active CUD schedule records to determine possible match with claim records |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 6/30/2003 | 1.7 | $187.00 | Analyze active CUD schedule records to determine possible match with claim records |
| | | **Non-Asbestos Claims Total:** | | **730.5** | **$92,835.50** | |
| **Travel-Non Working** | | | | | | |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 5/12/2003 | 6 | $450.00 | Travel from Washington D.C. to Los Angeles, CA for WR Grace assignment; orientation and introduction to WR Grace case. |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 5/16/2003 | 6 | $450.00 | Travel from Los Angeles, CA to Washington D.C. following orientation and introduction to WR Grace case. |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 5/19/2003 | 6 | $450.00 | Travel from Washington D.C. to Los Angeles, CA for WR Grace assignment. |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 5/23/2003 | 6 | $450.00 | Travel from Los Angeles, CA to Washington D.C. following work on WR Grace assignment. |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 6/2/2003 | 8 | $600.00 | Washington DC - Los Angeles, CA |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 6/2/2003 | 6 | $450.00 | Travel from Washington D.C. to Los Angeles, CA for WR Grace assignment. |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 6/6/2003 | 8 | $600.00 | Los Angeles, CA - Washington DC |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 6/9/2003 | 8.5 | $637.50 | Washington DC - Los Angeles, CA |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 6/9/2003 | 0.5 | $37.50 | Travel to Washington Dulles airport parking lot in personal vehicle. |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 6/13/2003 | 8.5 | $637.50 | Los Angeles, CA - Washington DC |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 6/13/2003 | 0.5 | $37.50 | Travel home from Washington Dulles airport in personal vehicle. |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 6/16/2003 | 0.5 | $37.50 | Travel to Washington Dulles airport in personal vehicle. |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 6/16/2003 | 9 | $675.00 | Travel from Washington DC to Los Angeles, CA. |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 6/20/2003 | 8.5 | $637.50 | Travel from Los Angeles, CA to Washington DC. |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 6/20/2003 | 0.5 | $37.50 | Travel from Washington Dulles airport to home in personal vehicle. |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 6/23/2003 | 9 | $675.00 | Travel from Washington DC to Los Angeles, CA |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 6/23/2003 | 0.5 | $37.50 | Travel from home to Washington Dulles airport in personal vehicle. |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 6/27/2003 | 10 | $750.00 | Travel from Los Angeles, CA to Washington DC |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 6/27/2003 | 0.5 | $37.50 | Travel from Washington Dulles airport to home in personal vehicle. |
| | | **Travel-Non Working Total:** | | **102.5** | **$7,687.50** | |
| | | **2nd Quarter Total:** | | **1605.8** | **$236,437.00** | |

**EXHIBIT 1**

## Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
|      |      | Grand Total: |     | 2450.3 | $354,035.00 |             |

**EXHIBIT 1**

**Bankruptcy Management Corporation**
6096 Upland Terrace S  Seattle, WA 98118
206/725-5405

**Expense Reimbursement**
**WR Grace**
**Invoice #: WRG030430**

| Expense Type | | Amount |
|---|---|---|
| B-Linx/Data Storage | | |
| | | $850.00 |
| Document Storage | | |
| | | $1,282.50 |
| | **Total** | **$2,132.50** |

**EXHIBIT 2**

| Card Code | Date | Comment Description | Vendor | Amount | Expense Type ID | Description |
|---|---|---|---|---|---|---|
| WR Grace | 30-Apr-03 | BMC, | BMC storage | $1,282.50 | Document Storage | 285 boxes |
| WR Grace | 30-Apr-03 | BMC, | BMC | $850.00 | B-Linx/Data Storage | B-Linx/Data Storage |

**EXHIBIT 2**

**Bankruptcy Management Corporation**
6096 Upland Terrace S  Seattle, WA 98118
206/725-5405

**Expense Reimbursement**
**WR Grace**
**Invoice #: WRG030531**

| Expense Type | Amount |
|---|---|
| Airline | |
| | $1,676.50 |
| B-Linx/Data Storage | |
| | $850.00 |
| Breakfast | |
| | $27.30 |
| Dinner | |
| | $210.23 |
| Document Storage | |
| | $413.25 |
| Lodging | |
| | $952.68 |
| Parking | |
| | $5.00 |
| Phone/ISP | |
| | $9.95 |
| Rental Vehicle | |
| | $544.31 |
| **Total** | **$4,689.22** |

**EXHIBIT 2**

| Client | Consultant ID | Vendor | Amount | Date | Expense Type ID | Description |
|---|---|---|---|---|---|---|
| WR Grace | Burnett, Susan | Lola's restaurant | $43.59 | 12-May-03 | Dinner | SB 5/12/03 |
| WR Grace | sburnett | American Trans Air | $533.50 | 12-May-03 | Airline | Sburnett DCA-LAX 5/12-16/03 |
| WR Grace | sburnett | American Trans Air | $50.00 | 12-May-03 | Airline | Itinerary research & booking fee SB DCA-LAX 5/12-16/03 |
| WR Grace | Burnett, Susan | Carl's Jr | $4.32 | 14-May-03 | Dinner | SB 5/14 |
| WR Grace | Burnett, Susan | Rinaldi's | $6.90 | 14-May-03 | Breakfast | Breakfast |
| WR Grace | Burnett, Susan | Five Star Parking | $5.00 | 15-May-03 | Parking | 5/14-15/03 |
| WR Grace | sburnett | Thrifty | $296.02 | 16-May-03 | Rental Vehicle | SB 5/12-16/03 LA |
| WR Grace | sburnett | Courtyard El Segundo | $450.60 | 16-May-03 | Lodging | SB 5/12-15/03 |
| WR Grace | sburnett | Courtyard El Segundo | $15.25 | 16-May-03 | Dinner | SB 5/13 in  hotel |
| WR Grace | sburnett | Courtyard El Segundo | $150.20 | 16-May-03 | Lodging | SB 5/15-16/03 |
| WR Grace | sburnett | Courtyard El Segundo | $16.32 | 16-May-03 | Dinner | SB 5/15 in hotel |
| WR Grace | Burnett, Susan | Burger King | $8.09 | 16-May-03 | Breakfast | Breakfast |
| WR Grace | Burnett, Susan | Wall St. Deli | $3.20 | 19-May-03 | Breakfast | Breakfast |
| WR Grace | sburnett | Delta | $50.00 | 19-May-03 | Airline | Itinerary research & booking fee SB DCA-LAX 5/19-23/03 |
| WR Grace | sburnett | Delta | $1,043.00 | 19-May-03 | Airline | Sburnett DCA-LAX 5/19-23/03 |
| WR Grace | sburnett | Black Angus | $45.12 | 20-May-03 | Dinner | SB 5/20 |
| WR Grace | sburnett | Houston's | $41.00 | 22-May-03 | Dinner | SB 5/22 |
| WR Grace | sburnett | Courtyard El Segundo | $44.63 | 23-May-03 | Dinner | SB  5/19 & 5/21 |
| WR Grace | sburnett | Courtyard El Segundo | $351.68 | 23-May-03 | Lodging | SB 5/19-23/03 |
| WR Grace | sburnett | Thrifty | $248.29 | 23-May-03 | Rental Vehicle | SB 5/19-23/03 LA |
| WR Grace | sburnett | Courtyard El Segundo | $9.95 | 23-May-03 | Phone/ISP | SB 5/19/03 |
| WR Grace | Burnett, Susan | El Cholo Cantina | $9.11 | 23-May-03 | Breakfast | Breakfast |
| WR Grace | BMC, | BMC | $850.00 | 30-May-03 | B-Linx/Data Storage | B-Linx/Data Storage |
| WR Grace | BMC, | BMC | $413.25 | 30-May-03 | Document Storage | 285 boxes |

| Job Type | Jobe Item | Pages/Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | BMC Fee Applications and Quarterly Report MF 3478/3477 | 162 / 20 | Document/Data Preparation | Mail File Setup | 2 Tasks @ $25.00 each | $50.00 |
| | | | Postage | Expedited Mail Handling | 3 Pieces @ $2.50 each | $7.50 |
| | | | | FedEx (at cost) | 3 Pieces @ $31.57 each | $94.71 |
| | | | Production | Copy/Fulfill/Mail | 486 Pieces @ $.25 each | $121.50 |
| | | | | eNoticing | 1 Batch @ $150.00 each | $150.00 |
| | | | | | **TOTAL DUE** | **$423.71** |