IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., <u>et al.</u>,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: November 13, 2003 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.'S MONTHLY FEE APPLICATION FOR <u>THE PERIOD FROM AUGUST 1, 2003 THROUGH AUGUST 31, 2003</u>

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100  Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

August 31, 2003

Invoice Number    **57943**        **91100**   **00001**        **SEM**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:   July 31, 2003 | $112,630.31 |
| Payments received since last invoice, last payment received --   October 3, 2003 | $11,873.90 |
| Net balance forward | $100,756.41 |

Re:  W.R. Grace and Co.

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Statement of Professional Services Rendered Through** | | **08/31/2003** | | | |
| | **ASSET DISPOSITION [B130]** | | | | |
| 08/05/03 | PAG | Telephone conference with C. Lane regarding asset sale motion | 0.30 | 235.00 | $70.50 |
| 08/08/03 | PAG | Discuss asset sale motion with L. Jones and call to C. Lane regarding same | 0.10 | 235.00 | $23.50 |
| | **Task Code Total** | | **0.40** | | **$94.00** |
| | **CASE ADMINISTRATION [B110]** | | | | |
| 08/01/03 | PEC | Update critical dates memo | 1.30 | 130.00 | $169.00 |
| 08/01/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 08/04/03 | DNM | Prepare hearing notebook. | 2.00 | 40.00 | $80.00 |
| 08/04/03 | KSN | Prepare hearing binders. | 2.50 | 40.00 | $100.00 |
| 08/06/03 | DCC | Maintain document control. | 3.00 | 70.00 | $210.00 |
| 08/08/03 | MSC | Review documents for critical dates, further handling and distribution | 0.10 | 125.00 | $12.50 |
| 08/08/03 | MSC | Update critical dates memo | 0.40 | 125.00 | $50.00 |
| 08/11/03 | DCC | Maintain document control. | 2.50 | 70.00 | $175.00 |
| 08/11/03 | PAG | Review and revise draft letter to B. Johnson regarding case status | 0.10 | 235.00 | $23.50 |
| 08/11/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.40 | 130.00 | $52.00 |
| 08/11/03 | PEC | Review docket and update critical dates memo | 1.10 | 130.00 | $143.00 |
| 08/12/03 | KER | Maintain document control. | 4.50 | 40.00 | $180.00 |
| 08/12/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.60 | 130.00 | $78.00 |
| 08/12/03 | PEC | Update critical dates memo. | 1.40 | 130.00 | $182.00 |
| 08/12/03 | PEC | Review docket for updates. | 0.20 | 130.00 | $26.00 |

| 08/13/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.60 | 130.00 | $78.00 |
|---|---|---|---|---|---|
| 08/13/03 | PEC | Review docket for updates. | 0.20 | 130.00 | $26.00 |
| 08/14/03 | PEC | Update critical dates. | 1.00 | 130.00 | $130.00 |
| 08/14/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.40 | 130.00 | $52.00 |
| 08/14/03 | PEC | Review docket. | 0.20 | 130.00 | $26.00 |
| 08/18/03 | ARP | Maintain document control. | 2.00 | 55.00 | $110.00 |
| 08/18/03 | CMS | Prepare Hearing Notebook. | 1.30 | 55.00 | $71.50 |
| 08/18/03 | PAG | Review email from Scotta E. McFarland regarding motions for leave to file replies and draft response to same | 0.10 | 235.00 | $23.50 |
| 08/18/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.40 | 130.00 | $52.00 |
| 08/18/03 | PEC | Update critical dates memo. | 1.00 | 130.00 | $130.00 |
| 08/19/03 | PAG | Review correspondence regarding case status and coordinate replies to same. | 0.10 | 235.00 | $23.50 |
| 08/19/03 | PAG | Review letter draft to State of Michigan regarding case status inquiry | 0.10 | 235.00 | $23.50 |
| 08/19/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 130.00 | $52.00 |
| 08/19/03 | PEC | Update critical dates memo. | 0.50 | 130.00 | $65.00 |
| 08/19/03 | PEC | Review docket. | 0.20 | 130.00 | $26.00 |
| 08/19/03 | MSC | Review documents for critical dates, further handling and distribution | 0.10 | 125.00 | $12.50 |
| 08/20/03 | ARP | Maintain document control. | 3.50 | 55.00 | $192.50 |
| 08/20/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.20 | 130.00 | $26.00 |
| 08/20/03 | PEC | Update critical dates memo. | 0.80 | 130.00 | $104.00 |
| 08/20/03 | PEC | Review docket. | 0.10 | 130.00 | $13.00 |
| 08/21/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.40 | 130.00 | $52.00 |
| 08/22/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.30 | 130.00 | $39.00 |
| 08/22/03 | PEC | Review and update critical dates. | 0.50 | 130.00 | $65.00 |
| 08/23/03 | DCC | Maintain document control. | 2.00 | 70.00 | $140.00 |
| 08/24/03 | DCC | Maintain document control. | 2.50 | 70.00 | $175.00 |
| 08/25/03 | TMO | Update firm-wide critical deadlines chart with exclusivity extension order forwarded by LDJ. | 0.20 | 120.00 | $24.00 |
| 08/25/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.20 | 130.00 | $26.00 |
| 08/25/03 | PEC | Update critical dates memo. | 0.80 | 130.00 | $104.00 |
| 08/26/03 | PAG | Telephone conference with C. Lane regarding appearance of Unofficial Committee | 0.10 | 235.00 | $23.50 |
| 08/26/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.40 | 130.00 | $52.00 |
| 08/26/03 | PEC | Update critical dates memo. | 0.80 | 130.00 | $104.00 |
| 08/27/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 130.00 | $39.00 |
| 08/27/03 | PEC | Update critical dates memo. | 1.10 | 130.00 | $143.00 |
| 08/27/03 | PEC | Review docket. | 0.20 | 130.00 | $26.00 |
| 08/28/03 | ARP | Maintain document control. | 2.50 | 55.00 | $137.50 |
| 08/28/03 | PAG | Review letter from B. Johnson regarding case status | 0.10 | 235.00 | $23.50 |
| 08/28/03 | PAG | Draft email to Scotta E. McFarland regarding response to inquiry regarding case status | 0.10 | 235.00 | $23.50 |
| 08/28/03 | PAG | Draft email to T. O'Brien regarding status of critical dates | 0.10 | 235.00 | $23.50 |
| 08/28/03 | PAG | Review final draft of letter to creditor regarding case status | 0.10 | 235.00 | $23.50 |
| 08/29/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.40 | 130.00 | $52.00 |
| 08/29/03 | PEC | Update critical dates memo. | 1.30 | 130.00 | $169.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Task Code Total** | **48.00** | | **$4,222.00** |

**WRG-CLAIM ANALYSIS (ASBESTOS)**

| | | | | | |
|---|---|---|---|---|---|
| 08/06/03 | SEM | Review correspondence regarding asbestos claims and forward same to appropriate parties. | 0.20 | 415.00 | $83.00 |
| | | **Task Code Total** | **0.20** | | **$83.00** |

**WRG CLAIM ANALYSIS NONASBESTOS**

| | | | | | |
|---|---|---|---|---|---|
| 08/01/03 | PAG | Telephone conference with C. Lane regarding claims objection tracking for 8/25 agenda | 0.30 | 235.00 | $70.50 |
| 08/04/03 | PAG | Draft email to B. Butler regarding Exhibits A-E of 2nd Omnibus objection | 0.10 | 235.00 | $23.50 |
| 08/05/03 | PAG | Review response of M. Carr to second omnibus claim objection and coordinate distribution of same | 0.20 | 235.00 | $47.00 |
| 08/05/03 | PAG | Draft email to attorneys regarding treatment and follow-up on non-filed claim objection responses | 0.20 | 235.00 | $47.00 |
| 08/06/03 | PAG | Review responses filing unfiled claim objection responses | 0.10 | 235.00 | $23.50 |
| 08/06/03 | PAG | Telephone conference with C. Lane regarding certificate of no objection for seventh quarterly settlement report and format for claims order | 0.10 | 235.00 | $23.50 |
| 08/07/03 | PAG | Review response from H.W. Fioni regarding claim objection | 0.10 | 235.00 | $23.50 |
| 08/07/03 | PAG | Telephone calls from creditors regarding second omnibus objection | 0.10 | 235.00 | $23.50 |
| 08/07/03 | PAG | Draft email to C. Lane and R. Lopera regarding calls regarding second omnibus objection | 0.10 | 235.00 | $23.50 |
| 08/07/03 | PAG | Draft email to S. Teatro regarding second omnibus claim objection | 0.10 | 235.00 | $23.50 |
| 08/07/03 | PAG | Telephone conference with B. Huban regarding Grace omnibus objection | 0.10 | 235.00 | $23.50 |
| 08/07/03 | SEM | Review responses to claims objections and route them appropriately. | 0.10 | 415.00 | $41.50 |
| 08/08/03 | PAG | Review numerous responses to second omnibus claim objection | 0.50 | 235.00 | $117.50 |
| 08/08/03 | MSC | Revise Agenda of Matters for Hearing Scheduled for August 25, 2003 | 0.50 | 125.00 | $62.50 |
| 08/10/03 | PAG | Review responses to 2nd omnibus claim objections | 0.70 | 235.00 | $164.50 |
| 08/10/03 | PAG | Review responses to claim objections | 0.20 | 235.00 | $47.00 |
| 08/11/03 | PAG | Telephone conference with C. Lane regarding status of matters for 8/25 hearing and prosecution of objections with responses | 0.50 | 235.00 | $117.50 |
| 08/11/03 | PAG | Review additonal objections and changes to preliminary agenda for 8/25 | 0.40 | 235.00 | $94.00 |
| 08/11/03 | SEM | Review and distribute correspondence regarding claims objections. | 0.20 | 415.00 | $83.00 |
| 08/12/03 | PAG | Review new claim responses | 0.20 | 235.00 | $47.00 |
| 08/12/03 | PAG | Telephone conference with P. Cuniff regarding review and finalization of agenda for 8/25 hearing | 0.10 | 235.00 | $23.50 |
| 08/12/03 | PAG | Discuss treatment of late filed responses and status with P. Cuniff | 0.20 | 235.00 | $47.00 |
| 08/12/03 | PEC | Review docket for second Omnibus Objection responses received. | 0.30 | 130.00 | $39.00 |
| 08/13/03 | PEC | Return calls to various claimants re: 1st and 2nd Omnibus Objections to Claims. | 0.50 | 130.00 | $65.00 |
| 08/15/03 | PAG | Telephone conference with C. Lane regarding status of claims objections and preparation of final agenda on | 0.70 | 235.00 | $164.50 |

8/18/03

| | | | | | |
|---|---|---|---|---|---|
| 08/15/03 | PAG | Review creditor responses to claim objections. | 0.20 | 235.00 | $47.00 |
| 08/15/03 | PAG | Telephone call to B. Butler regarding pro hac filing and telephonic appearance | 0.10 | 235.00 | $23.50 |
| 08/18/03 | PAG | Discuss with P. Cuniff filing of response to claim including tile particles | 0.10 | 235.00 | $23.50 |
| 08/18/03 | PAG | Telephone conference with B. Butler regarding pro hac and telephonic appearance for Grace omnibus objections | 0.10 | 235.00 | $23.50 |
| 08/18/03 | PAG | Telephone conference with C. Lane regarding service list for agenda and status of EPA motion | 0.20 | 235.00 | $47.00 |
| 08/18/03 | PAG | Telephone conference with C. Lane regarding claims and responses for hearing binders | 0.10 | 235.00 | $23.50 |
| 08/19/03 | PAG | Review replies to claim objections | 0.10 | 235.00 | $23.50 |
| 08/19/03 | PAG | Telephone call to creditor regarding inquiry | 0.10 | 235.00 | $23.50 |
| 08/19/03 | PEC | Return calls to various parties regarding Debtors' 1st and 2nd Omnibus Objections to Claims. | 0.80 | 130.00 | $104.00 |
| 08/20/03 | PAG | Telephone conference with C. Lane regarding process for filing subsequent fee applications | 0.10 | 235.00 | $23.50 |
| 08/21/03 | PAG | Review omnibus claim order | 0.10 | 235.00 | $23.50 |
| 08/21/03 | PAG | Telephone conference with C. Lane regarding orders on omnibus claim objection, treatment of upcoming mortgage payment and Gerard status | 0.40 | 235.00 | $94.00 |
| 08/25/03 | PAG | Exchange email with R. Bello regarding omnibus claims orders | 0.20 | 235.00 | $47.00 |
| 08/25/03 | PAG | Review email from R. Bello regarding final claim objection order and reply to same | 0.10 | 235.00 | $23.50 |
| 08/25/03 | PEC | Return calls to creditors re: 1st and 2nd Omnibus Objection to Claims. | 0.40 | 130.00 | $52.00 |
| 08/26/03 | PAG | Review email from R. Baker regarding status of first and second omnibus claims orders and draft reply to same | 0.10 | 235.00 | $23.50 |
| 08/28/03 | PAG | Draft email to B. Butler regarding withdrawal of claim objections | 0.20 | 235.00 | $47.00 |
| 08/28/03 | PAG | Research precedent for non-substantive objections with number limit | 0.10 | 235.00 | $23.50 |
| 08/28/03 | PAG | Review letter from K. Bradford regarding case status and draft reply to same | 0.60 | 235.00 | $141.00 |
| 08/28/03 | PAG | Draft email to A. Caine regarding procedures for claims settlements | 0.20 | 235.00 | $47.00 |

|  | **Task Code Total** | **10.90** | | **$2,350.50** |
|---|---|---|---|---|

**WRG- EMPLOY. APP. , OTHERS**

| | | | | | |
|---|---|---|---|---|---|
| 08/08/03 | MSC | Draft Affidavit of Service to Affidavit Under 11 U.S.C. §327(e) of Earl F. Glock, Shareholder of O'Connell & Glock, P.C. | 0.10 | 125.00 | $12.50 |
| 08/08/03 | MSC | Preparation for and coordination of filing of Affidavit Under 11 U.S.C. §327(e) of Earl F. Glock, Shareholder of O'Connell & Glock, P.C.; service of same | 0.30 | 125.00 | $37.50 |
| 08/20/03 | PAG | Telephone conference with C. Lane regarding filings for September omnibus | 0.20 | 235.00 | $47.00 |

|  | **Task Code Total** | **0.60** | | **$97.00** |
|---|---|---|---|---|

**EMPLOYEE BENEFIT/PENSION- B220**

| | | | | | |
|---|---|---|---|---|---|
| 08/18/03 | PAG | Review and revise application for the retention of State Street as plan trustee; draft notice regarding same and coordinate filing and service of same | 1.00 | 235.00 | $235.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Task Code Total** | 1.00 | | $235.00 |

**WRG-FEE APPS., APPLICANT**

| | | | | | |
|---|---|---|---|---|---|
| 07/23/03 | LDJ | Review response to eighth quarterly fee application fee auditor report | 0.20 | 560.00 | $112.00 |
| 07/29/03 | LDJ | Review and revise response to fee auditor report for eighth interim fee application | 0.20 | 560.00 | $112.00 |
| 07/31/03 | LDJ | Review and finalize interim fee application (April 2003) | 0.20 | 560.00 | $112.00 |
| 08/05/03 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 135.00 | $27.00 |
| 08/08/03 | LAG | Review administrative order, allowed fees and scheduling regarding status of interim fee application | 0.20 | 135.00 | $27.00 |
| 08/13/03 | WLR | Correspondence to Paula A. Galbraith regarding June 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 08/14/03 | WLR | Review correspondence from Liliana Gardiazabal regarding June 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 08/15/03 | PAG | Prepare 8th quarterly fee summary for fee auditor and draft email to C. Ferdinand regarding same | 0.40 | 235.00 | $94.00 |
| 08/15/03 | MSC | Obtain copies of fee detail for January 2003 through March 2003 for Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. for report | 0.30 | 125.00 | $37.50 |
| 08/16/03 | WLR | Prepare June 2003 fee application. | 0.30 | 375.00 | $112.50 |
| 08/16/03 | WLR | Draft June 2003 fee application. | 0.30 | 375.00 | $112.50 |
| 08/16/03 | WLR | Correspondence to MaryRitchie Johnson regarding June 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 08/19/03 | PAG | Telephone call to S. Bossay regarding status of Pachulski Stang Ziehl Young Jones & Weintraub final report | 0.10 | 235.00 | $23.50 |
| 08/19/03 | PAG | Review final fee auditor report for Pachulski Stang Ziehl Young Jones & Weintraub | 0.10 | 235.00 | $23.50 |
| 08/19/03 | LAG | Email and telephone conferences with Scotta E. McFarland and Hamid R. Rafatjoo regarding outstanding court allowed fees. | 0.20 | 135.00 | $27.00 |
| 08/20/03 | WLR | Review correspondence from Laura Davis Jones regarding fee auditors report. | 0.10 | 375.00 | $37.50 |
| 08/21/03 | WLR | Draft 9th quarterly (April to June, 2003) fee application. | 0.70 | 375.00 | $262.50 |
| 08/25/03 | WLR | Review 9th quarterly fee application. | 0.10 | 375.00 | $37.50 |
| 08/26/03 | WLR | Review and revise 9th quarterly (April 1, 2003 to June 30, 2003) fee application. | 0.30 | 375.00 | $112.50 |
| 08/26/03 | WLR | Correspondence to MaryRitchie Johnson regarding 9th quarterly (April 1, 2003 to June 30, 2003) fee application. | 0.20 | 375.00 | $75.00 |
| 08/26/03 | WLR | Update fee application status memo. | 0.10 | 375.00 | $37.50 |
| 08/27/03 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 135.00 | $27.00 |
| 08/27/03 | LAG | Review administrative order, allowed fees and scheduling regarding status of interim fee application | 0.20 | 135.00 | $27.00 |
| 08/28/03 | PAG | Review 8th quarter spreadsheet for Pachulski Stang Ziehl Young Jones & Weintraub fees | 0.10 | 235.00 | $23.50 |
| 08/28/03 | PAG | Review email from S. Bossay regarding status of June Grace fee application and draft reply to same | 0.10 | 235.00 | $23.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Task Code Total** | 5.20 | | $1,634.00 |

**WRG-FEE APPLICATIONS, OTHERS**

| | | | | | |
|---|---|---|---|---|---|
| 08/05/03 | PAG | Review email from M. Chappe regarding Wallace Long quarterly fee application | 0.10 | 235.00 | $23.50 |
| 08/05/03 | MSC | Draft Notice of Ninth Quarterly Interim Verified | 0.20 | 125.00 | $25.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Application of Wallace, King, Marraro & Branson, PLLC for Compensation for Services and Reimbursement of Expenses as Special Litigation and Environmental Counsel to W. R. Grace & Co., Et Al., for the Interim Period from April 1, 2003 through June 30, 2003 | | | |
| 08/05/03 | MSC | Draft Affidavit of Service of Notice and Ninth Quarterly Interim Verified Application of Wallace, King, Marraro & Branson, PLLC for Compensation for Services and Reimbursement of Expenses as Special Litigation and Environmental Counsel to W. R. Grace & Co., Et Al., for the Interim Period from April 1, 2003 through June 30, 2003 | 0.10 | 125.00 | $12.50 |
| 08/05/03 | MSC | Compilation of exhibits to Ninth Quarterly Interim Verified Application of Wallace, King, Marraro & Branson, PLLC for  Compensation for Services and Reimbursement of Expenses as Special Litigation and Environmental Counsel to W. R. Grace & Co., Et Al., for the Interim Period from April 1, 2003 through June 30, 2003 | 0.60 | 125.00 | $75.00 |
| 08/05/03 | MSC | Draft Notice of Twenty-Sixth Interim Fee Application of Pitney, Hardin, Kipp & Szuch LLP for Compensation and Reimbursement of Expenses for May 1, 2003 Through May 31, 2003 | 0.20 | 125.00 | $25.00 |
| 08/05/03 | MSC | Draft Certificate of Service of Notice of and Twenty-Sixth Interim Fee Application of Pitney, Hardin, Kipp & Szuch LLP for Compensation and Reimbursement of Expenses for May 1, 2003 Through May 31, 2003 | 0.10 | 125.00 | $12.50 |
| 08/06/03 | PAG | Review email from A. Muha regarding 7th quarterly fee order and draft reply to same | 0.10 | 235.00 | $23.50 |
| 08/06/03 | PAG | Exchange email with T. Wallace regarding certificate of no objection for Kirkland & Ellis fee applications | 0.10 | 235.00 | $23.50 |
| 08/06/03 | PAG | Draft email to M. Chappe regarding service of orders entered from July 28 hearing | 0.10 | 235.00 | $23.50 |
| 08/07/03 | PAG | Exchange email with M. Chappe regarding certificates of no objection for outstanding fee applications | 0.10 | 235.00 | $23.50 |
| 08/07/03 | PAG | Telephone conference with G. Levin regarding filing of quarterly fee application for Woodcock | 0.10 | 235.00 | $23.50 |
| 08/07/03 | PAG | Telephone conference with A. Moran regarding filing of eighth quarterly application of Steptoe & Johnson | 0.10 | 235.00 | $23.50 |
| 08/07/03 | PAG | Review and revise certificates of no objection for multiple fee applications and notices for various quarterly fee applications | 0.90 | 235.00 | $211.50 |
| 08/07/03 | PAG | Review email from G. Levin regarding certificates of no objection for January, February and March fee applications | 0.10 | 235.00 | $23.50 |
| 08/07/03 | PAG | Telephone conference with W. Sparks regarding outstanding payments to Woodcock & Washburn | 0.10 | 235.00 | $23.50 |
| 08/08/03 | PAG | Draft email to M. Chappe regarding service of seventh quarterly fee application order | 0.10 | 235.00 | $23.50 |
| 08/08/03 | PAG | Review correspondence from G. Levin regarding quarterly fee application for Woodcock & Washburn and draft email to P. Cuniff regarding same | 0.10 | 235.00 | $23.50 |
| 08/11/03 | PAG | Telephone conference with C. Lane regarding compensation of ZAI counsel | 0.10 | 235.00 | $23.50 |
| 08/13/03 | PAG | Review notices and quarterly fee applications for Woodcock & Washburn, Carella Byrine and Steptoe & Johnson | 0.20 | 235.00 | $47.00 |
| 08/13/03 | PEC | Draft Notice of Steptoe Quarterly Fee Application and Affidavit of Service (.4); File and serve (.4). | 0.80 | 130.00 | $104.00 |
| 08/13/03 | PEC | Draft Notice and Affidavit of Service re: Woodcock Quarterly Fee Application (.4); File and serve (.4). | 0.80 | 130.00 | $104.00 |
| 08/13/03 | MSC | Draft Affidavit of Service of Twenty-First Monthly | 0.10 | 125.00 | $12.50 |

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Application Of Casner & Edwards, LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation | | | |
| 08/13/03 | MSC | Preparation for and coordination of filing of Twenty-First Monthly Application Of Casner & Edwards, LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To Debtors For The Period From June 1, 2003 Through June 30, 2003; service of same | 0.30 | 125.00 | $37.50 |
| 08/13/03 | MSC | Draft Affidavit of Service of Twenty-Sixth Monthly Application Of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Co-Counsel To The Debtors For The Period From May 1, 2003 Through May 31, 2003 | 0.10 | 125.00 | $12.50 |
| 08/13/03 | MSC | Preparation for and coordination of filing of Twenty-Sixth Monthly Application Of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Co-Counsel To The Debtors For The Period From May 1, 2003 Through May 31, 2003; service of same | 0.30 | 125.00 | $37.50 |
| 08/13/03 | MSC | Draft Notice of Ninth Quarterly Verified Application of Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart & Olstein for Compensation for Services and Reimbursement of Expenses as Special Counsel to W. R. Grace & Co., et al., for the Interim Period from April 1, 2003 Through June 30, 2003 | 0.20 | 125.00 | $25.00 |
| 08/13/03 | MSC | Compilation of Exhibits to Ninth Quarterly Verified Application of Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart & Olstein for Compensation for Services and Reimbursement of Expenses as Special Counsel to W. R. Grace & Co., et al., for the Interim Period from April 1, 2003 Through June 30, 2003 | 0.20 | 125.00 | $25.00 |
| 08/13/03 | MSC | Draft Certificate of Service of Notice of and Ninth Quarterly Verified Application of Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart & Olstein for Compensation for Services and Reimbursement of Expenses as Special Counsel to W. R. Grace & Co., et al., for the Interim Period from April 1, 2003 Through June 30, 2003 | 0.10 | 125.00 | $12.50 |
| 08/15/03 | PAG | Review email from L. Ferinand regarding fee spreadsheet for 8th quarter | 0.10 | 235.00 | $23.50 |
| 08/15/03 | PAG | Telephone call to B. Ward regarding filing of Steptoe & Johnson quarterly fee application | 0.10 | 235.00 | $23.50 |
| 08/15/03 | PAG | Review and revise January certificate of no objection for Steptoe & Johnson | 0.10 | 235.00 | $23.50 |
| 08/15/03 | MSC | Draft Certificate of No Objection (No Order Required) regarding Steptoe & Johnson LLP for Compensation for Services and Reimbursement of Expenses as Special Tax Counsel to W. R. Grace & Co., et al., for the Third Monthly Interim Period from January 1, 2003, Through January 31, 2003 | 0.20 | 125.00 | $25.00 |
| 08/15/03 | MSC | Draft Certificate of No Objection (No Order Required) regarding Steptoe & Johnson LLP for Compensation for Services and Reimbursement of Expenses as Special Tax Counsel to W. R. Grace & Co., et al., for the Third Monthly Interim Period from February 1, 2003, Through February 28, 2003 | 0.20 | 125.00 | $25.00 |
| 08/15/03 | MSC | Draft Certificate of No Objection (No Order Required) regarding Steptoe & Johnson LLP for Compensation for Services and Reimbursement of Expenses as Special Tax Counsel to W. R. Grace & Co., et al., for the Third | 0.20 | 125.00 | $25.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | Monthly Interim Period from March 1, 2003, Through March 31, 2003 | | | |
| 08/20/03 | PEC | Draft Certificate of No Objection re: Carella May 2003 Fee Application and Certificate of Service (.4); File and serve. (.4). | 0.80 | 130.00 | $104.00 |
| 08/22/03 | PAG | Review various certificates of no objection for professional fee applications | 0.30 | 235.00 | $70.50 |
| 08/22/03 | PEC | Draft Certificate of No Objection re: Woodcock June Monthly Fee Application and affidavit of service (.4); File and serve (.4). | 0.80 | 130.00 | $104.00 |
| 08/22/03 | PEC | Draft Certificate of No Objection re: Casner and Edwards May Monthly Fee Application and affidavit of service (.4); File and serve (.4). | 0.80 | 130.00 | $104.00 |
| 08/22/03 | PEC | Draft Certificate of No Objection re: WKM&B April Monthly Fee Application and affidavit of service (.4); File and serve (.4). | 0.80 | 130.00 | $104.00 |
| 08/22/03 | PEC | Draft Certificate of No Objection re: PSZYJW April Monthly Fee Application and affidavit of service (.4); File and serve (.4). | 0.80 | 130.00 | $104.00 |
| 08/22/03 | PEC | Draft Certificate of No Objection re: K&E June Monthly Fee Application and affidavit of service (.4); File and serve (.4). | 0.80 | 130.00 | $104.00 |
| 08/27/03 | PAG | Telephone conference with P. Cuniff regarding outstanding fee application issues with Steptoe & Johnson and Nelson & Mullins and follow-up on same | 0.30 | 235.00 | $70.50 |
| 08/27/03 | PAG | Telephone conference with P. Cuniff regarding status of Kirkland & Ellis quarterly fee applications | 0.10 | 235.00 | $23.50 |
| 08/27/03 | PAG | Review and revise quarterly fee applications for Casner & Edwards and Kirkland & Ellis and discuss same with P. Cuniff | 0.20 | 235.00 | $47.00 |
| 08/27/03 | PEC | Draft Notice of Kirkland & Ellis 9th Quarterly fee application and certificate of service (.5); file and serve (.5). | 1.00 | 130.00 | $130.00 |
| 08/27/03 | PEC | File and serve Kirkland & Ellis 9th Quarterly fee application (.5); draft affidavit of service (.1). | 0.60 | 130.00 | $78.00 |
| 08/28/03 | PAG | Telephone call from B. Jefferds regarding Carella fee application and follow-up on same | 0.20 | 235.00 | $47.00 |
| 08/28/03 | PAG | Draft email to B. Burn regarding status of March certificate of no objection for Nelson Mullins | 0.20 | 235.00 | $47.00 |
| 08/28/03 | PAG | Draft email to P. Cuniff regarding preparation of revised notice for Kirkland & Ellis adversary fee application for the third quarter | 0.10 | 235.00 | $23.50 |
| 08/30/03 | PAG | Draft email to B. Jefferds regarding review of Carella fee application | 0.10 | 235.00 | $23.50 |
| | **Task Code Total** | | **15.20** | | **$2,391.00** |
| | **HEARINGS** | | | | |
| 08/01/03 | PAG | Discuss format for 8/25 agenda with P. Cuniff | 0.20 | 235.00 | $47.00 |
| 08/01/03 | PAG | Draft email to R. Bello regarding extension of due date for 8/25 preliminary binders | 0.10 | 235.00 | $23.50 |
| 08/01/03 | PAG | Discuss changes to 8/25 agenda with P. Cuniff | 0.20 | 235.00 | $47.00 |
| 08/01/03 | PEC | Revise and review Notice of Agenda for 8/25/03 hearing. | 0.80 | 130.00 | $104.00 |
| 08/05/03 | PAG | Review email from R. Baker regarding extension of time to send preliminary binders for 8/25 hearing and draft email to M. Chappe and P. Cuniff regarding same | 0.10 | 235.00 | $23.50 |
| 08/07/03 | PAG | Draft email to W. Sparks and C. Lane regarding transcripts for July 28, 2003 hearing | 0.10 | 235.00 | $23.50 |
| 08/07/03 | PAG | Telephone conference with W. Sparks regarding transcripts | 0.10 | 235.00 | $23.50 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | for July 28, 2003 hearing | | | |
| 08/11/03 | PAG | Discuss preparation of preliminary agenda for 8/25 with P. Cuniff | 0.10 | 235.00 | $23.50 |
| 08/11/03 | PAG | Review and revise preliminary agenda for 8/25 hearing | 0.40 | 235.00 | $94.00 |
| 08/11/03 | PAG | Draft email to C. Lane and J. Baer regarding draft agenda for 8/25 hearing | 0.10 | 235.00 | $23.50 |
| 08/11/03 | PEC | Revise and review Notice of Agenda for 8/25/03 Hearing (.5); Preparing Exhibits re: First and Second Omnibus Objections to Claims (2.0) | 2.50 | 130.00 | $325.00 |
| 08/12/03 | PAG | Review and revise preliminary agenda and hearing binder for 8/25 hearing | 0.50 | 235.00 | $117.50 |
| 08/12/03 | PEC | Revise and review August 25th Agenda. | 1.00 | 130.00 | $130.00 |
| 08/12/03 | PEC | Review preliminary hearing binders. | 0.50 | 130.00 | $65.00 |
| 08/15/03 | PAG | Telephone call to P. Cunif regarding service list for 8/25 agenda and need for motion for leave to file reply brief | 0.20 | 235.00 | $47.00 |
| 08/18/03 | PAG | Telephone conference with P. Cuniff regarding updates to final agenda | 0.10 | 235.00 | $23.50 |
| 08/18/03 | PAG | Telephone conference with C. Lane regarding status of exhibits to agenda | 0.10 | 235.00 | $23.50 |
| 08/18/03 | PAG | Discuss with P. Cuniff final changes to 8/25 binders and related supplements | 0.10 | 235.00 | $23.50 |
| 08/18/03 | PAG | Draft email to P. Cuniff regarding exhibits to final Grace agenda | 0.10 | 235.00 | $23.50 |
| 08/18/03 | PAG | Draft email to R. Bello regarding request for telephone appearance at 8/25 hearing | 0.10 | 235.00 | $23.50 |
| 08/18/03 | PAG | Review and revise final agenda for 8/25 hearing | 0.30 | 235.00 | $70.50 |
| 08/18/03 | PAG | Telephone conference with P. Cuniff regarding changes to exhibits to 8/25 agenda and service list for same | 0.10 | 235.00 | $23.50 |
| 08/18/03 | PAG | Exchange email with C. Lane regarding service list and binder supplements for 8/25 agenda | 0.20 | 235.00 | $47.00 |
| 08/18/03 | PAG | Discuss with P. Cuniff service of 8/25 agenda and preparation for ZAI trial | 0.20 | 235.00 | $47.00 |
| 08/18/03 | PAG | Draft email to C. Lane regarding binder supplements for 8/25 hearing | 0.10 | 235.00 | $23.50 |
| 08/18/03 | PEC | Review and revise August 25th Agenda. | 1.20 | 130.00 | $156.00 |
| 08/18/03 | PEC | Prepare service list for August 25th Agenda. | 0.80 | 130.00 | $104.00 |
| 08/18/03 | PEC | File and service August 25th Agenda Notice. | 0.60 | 130.00 | $78.00 |
| 08/20/03 | PAG | Draft email to M. Young regarding request for appearance by telephone by ZAI claimant counsel | 0.10 | 235.00 | $23.50 |
| 08/20/03 | PAG | Instruct staff regarding dial-in information for 8/25/03 hearing | 0.10 | 235.00 | $23.50 |
| 08/21/03 | PAG | Draft email to M. Young and call to P. Chatfield regarding telephone dial in information for 8/25 hearing | 0.40 | 235.00 | $94.00 |
| 08/25/03 | PAG | Attend omnibus hearing before Judge Fitzgerald | 1.90 | 235.00 | $446.50 |
| 08/25/03 | PAG | Follow-up on post-hearing matters | 0.20 | 235.00 | $47.00 |
| 08/25/03 | PAG | Telephone call from court regarding change of Judge's location for 8/25 hearing and follow-up on same | 0.30 | 235.00 | $70.50 |
| 08/25/03 | PAG | Prepare for omnibus hearing before Judge Fitzgerald | 1.40 | 235.00 | $329.00 |
| 08/25/03 | PAG | Telephone call to S. Kortanek regarding status and location of hearing | 0.10 | 235.00 | $23.50 |
| 08/25/03 | PAG | Telephone call to D. DeFrancesci regarding status and location of hearing | 0.10 | 235.00 | $23.50 |
| 08/25/03 | PEC | Draft Amended Agenda to include dial-in information for telephonic appearance (.3); Discuss same with Paula Galbraith (.3). | 0.60 | 130.00 | $78.00 |
| 08/26/03 | PEC | Draft Agenda for September 16th ZAI trial. | 2.00 | 130.00 | $260.00 |
| 08/27/03 | PEC | Review changes to the September 16th Agenda with Paula Galbraith. | 0.30 | 130.00 | $39.00 |
| 08/27/03 | PEC | Revise and review September 16th Agenda. | 1.20 | 130.00 | $156.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 19.60 | | $3,398.50 |

**LITIGATION (NON-BANKRUPTCY]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/06/03 | PAG | Review and revise certificate of no objection for seventh quarterly settlement report | 0.10 | 235.00 | $23.50 |
| 08/12/03 | PAG | Telephone conference with S. Nylen regarding filing of notice of appeal for Gerard opinion | 0.10 | 235.00 | $23.50 |
| 08/13/03 | PAG | Telephone conference with S. McFarland regarding appeal of Gerard opinion by motion and follow-up on same | 0.30 | 235.00 | $70.50 |
| 08/14/03 | SEM | Telephone conference with P. Cuniff regarding filing appeal and email to Paula A. Galbraith regarding same. | 0.10 | 415.00 | $41.50 |
| 08/14/03 | PAG | Telephone conferences with S. McFarland and S. Nylen regarding filing of notice of appeal for Gerard order | 0.20 | 235.00 | $47.00 |
| 08/15/03 | PAG | Review and revise notice of appeal for Gerard District order and review local rules regarding same | 1.00 | 235.00 | $235.00 |
| 08/15/03 | MSC | Preparation of Notice of Appeal to United States Court of Appeals For the Third Circuit in District Court Civil Action Gerard, et al. v. W.R. Grace | 0.30 | 125.00 | $37.50 |
| 08/18/03 | PAG | Draft email to M. Chappe and P. Cuniff regarding confirmation for filing of Gerard appeal | 0.10 | 235.00 | $23.50 |
| 08/18/03 | PAG | Draft email to P. Cuniff regarding follow-up for filing of appeal for Gerard order | 0.10 | 235.00 | $23.50 |
| 08/20/03 | PAG | Telephone call from chambers re status on Gerard District Court order and telephone call to J. Baer regarding same | 0.10 | 235.00 | $23.50 |
| 08/20/03 | PAG | Telephone conference with M. Baker regarding status conference on Gerard appeal | 0.10 | 235.00 | $23.50 |
| 08/20/03 | PAG | Telephone conference with C. Lane regarding status at hearing for Gerard appeal | 0.10 | 235.00 | $23.50 |
| 08/21/03 | PAG | Telephone call from J. Baer regarding status for Gerard matter and follow-up with S. Kortanek and J. Wisler regarding same | 0.20 | 235.00 | $47.00 |
| 08/21/03 | PAG | Telephone conference with J. Wisler regarding scheduling of status for Gerard opinion | 0.10 | 235.00 | $23.50 |
| 08/21/03 | PAG | Telephone call to J. Baer regarding time for Gerard status | 0.10 | 235.00 | $23.50 |
| 08/22/03 | PAG | Telephone conference with J. Baer and J. Wissler regarding Gerard status and follow-up on same | 0.30 | 235.00 | $70.50 |
| 08/25/03 | PAG | Telephone conference with Laura Dabis Jones regarding call from District Court regarding appeal of Gerard order and draft email to J. Baer regarding same | 0.20 | 235.00 | $47.00 |
| 08/25/03 | PAG | Telephone call to J. Wisler regarding Gerard status for 8/25 hearing | 0.10 | 235.00 | $23.50 |
| 08/25/03 | PAG | Discuss with Laura Davis Jones notice of appearance for Gerard appeal | 0.10 | 235.00 | $23.50 |
| 08/25/03 | LDJ | Telephone conference with Evans Wolforth, Esq. re: pending appeals | 0.10 | 560.00 | $56.00 |
| 08/25/03 | LDJ | Telephone conference with Paula Galbraith, Esq. re: same | 0.10 | 560.00 | $56.00 |
| 08/26/03 | PAG | Telephone call to E. Wolsforth regarding Gerard appeal | 0.10 | 235.00 | $23.50 |
| 08/26/03 | PAG | Discuss with P. Cuniff service lists for Gerard matters coordinate creation/modification of same | 0.20 | 235.00 | $47.00 |
| 08/27/03 | PAG | Telephone call from S. Nylen regarding 3rd circuit deadline for filing statement of issues | 0.10 | 235.00 | $23.50 |
| 08/27/03 | PAG | Review 3rd circuit rules regarding filing appeal statement and call to S. Nylen regarding same.  Review notice from 3rd circuit coordinate completion of same | 0.80 | 235.00 | $188.00 |
| 08/27/03 | PAG | Draft email to D. Carickhoff regarding appearance for Gerard appeal | 0.10 | 235.00 | $23.50 |
| 08/27/03 | PAG | Telephone call to S. Nyler regarding transcript purchase order to call to 3rd circuit clerk regarding same | 0.10 | 235.00 | $23.50 |
| 08/27/03 | PAG | Telephone call from S. Nylen regarding preparation of | 0.10 | 235.00 | $23.50 |

**Invoice number  57943**       91100    00001                    **Page   11**

|          |     | transcript purchase order                                                                                                                                                                                                                                                                                     |      |        |          |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
| 08/28/03 | PAG | Draft email to S. Nylen regarding 8/29 filing with District Court                                                                                                                                                                                                                                               | 0.10 | 235.00 | $23.50   |
| 08/28/03 | PAG | Telephone call to Parcels regarding deadline for delivery of filing for 3rd circuit appeal                                                                                                                                                                                                                       | 0.10 | 235.00 | $23.50   |
| 08/28/03 | PAG | Prepare Gerard appeal documents for filing with District Court                                                                                                                                                                                                                                                  | 0.40 | 235.00 | $94.00   |
| 08/28/03 | PAG | Draft email to S. Nylen regarding timing of filing of designation with District Court                                                                                                                                                                                                                           | 0.10 | 235.00 | $23.50   |
| 08/29/03 | PAG | Telephone conference with R. Spelman regarding status of filing of designation for Gerard appeal                                                                                                                                                                                                                 | 0.10 | 235.00 | $23.50   |
| 08/29/03 | RLS | Telephone calls to S. Nylen regarding designation of record on appeal                                                                                                                                                                                                                                           | 0.40 | 315.00 | $126.00  |
| 08/29/03 | PEC | Telephone call with Paula Galbraith re: changes to 9/16/03 agenda and various ZAI filings.                                                                                                                                                                                                                       | 0.20 | 130.00 | $26.00   |
| 08/29/03 | PEC | Prepare transcript purchase order for filing and service (.3); File and serve (.4); Draft certificate of service (.1).                                                                                                                                                                                            | 0.80 | 130.00 | $104.00  |
| 08/29/03 | PEC | Prepare Designation of the Record and Statement of Issues on Appeal for filing and service (.4); File and serve (.4); Draft Certificate of Service (.1).                                                                                                                                                          | 0.90 | 130.00 | $117.00  |
| 08/29/03 | PEC | Discuss Gerard appeal filings with Rosalie Spelman.                                                                                                                                                                                                                                                             | 0.20 | 130.00 | $26.00   |
| 08/29/03 | RLS | Telephone call to Ms. Bauer regarding description of record on appeal                                                                                                                                                                                                                                           | 0.20 | 315.00 | $63.00   |
| 08/29/03 | RLS | Supervise filing and service of designation of record on appeal                                                                                                                                                                                                                                                 | 0.40 | 315.00 | $126.00  |

|          |     | **Task Code Total** | **9.30** | | **$2,095.00** |
|----------|-----|---------------------|----------|--|---------------|

**OPERATIONS [B210]**

|          |     |                                                                                       |      |        |         |
|----------|-----|---------------------------------------------------------------------------------------|------|--------|---------|
| 08/21/03 | SEM | Telephone conference with C. Lane regarding ordinary course payment of mortgage.       | 0.10 | 415.00 | $41.50  |

|          |     | **Task Code Total** | **0.10** | | **$41.50** |
|----------|-----|---------------------|----------|--|------------|

**PLAN & DISCLOSURE STMT. [B320]**

|          |     |                                                                                                                                                                                                                                                                                                                                                       |      |        |          |
|----------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
| 08/15/03 | PAG | Review and revise reply memo regarding motion for extension of exclusivity and related motion for leave to file reply                                                                                                                                                                                                                                   | 0.70 | 235.00 | $164.50  |
| 08/15/03 | PAG | Telephone conference with C. Lane regarding filing of exclusivity reply and new claim objection responses                                                                                                                                                                                                                                              | 0.20 | 235.00 | $47.00   |
| 08/15/03 | PAG | Follow-up on service of exclusivity reply                                                                                                                                                                                                                                                                                                              | 0.40 | 235.00 | $94.00   |
| 08/15/03 | MSC | Preparation for and filing of Motion For Leave To File Debtors' Reply To The Objection Of The Official Committee Of Asbestos Personal Injury Claimants To The Debtors' Fifth Motion For An Order Pursuant To 11 U.S.C. §1121(d) Extending Debtors' Exclusive Periods In Which To File A Chapter 11 Plan And To Solicit Votes Thereon; service of same     | 0.40 | 125.00 | $50.00   |
| 08/15/03 | MSC | Preparation of Motion For Leave To File Debtors' Reply To The Objection Of The Official Committee Of Asbestos Personal Injury Claimants To The Debtors' Fifth Motion For An Order Pursuant To 11 U.S.C. §1121(d) Extending Debtors' Exclusive Periods In Which To File A Chapter 11 Plan And To Solicit Votes Thereon for delivery to Chambers          | 0.10 | 125.00 | $12.50   |
| 08/17/03 | PAG | Draft email to M. Chappe regarding service of reply regarding exclusivity extension motion                                                                                                                                                                                                                                                              | 0.10 | 235.00 | $23.50   |

**Invoice number  57943**        91100    00001                                    **Page   12**

| | | | | | |
|---|---|---|---|---|---|
| 08/18/03 | PAG | Review email from M. Chappe regarding service of reply to objection to motion for extension of exclusivity and draft reply to same | 0.10 | 235.00 | $23.50 |
| 08/18/03 | MSC | Draft Affidavit of Service of Motion For Leave To File Debtors' Reply To The Objection Of The Official Committee Of Asbestos Personal Injury Claimants To The Debtors' Fifth Motion For An Order Pursuant To 11 U.S.C. §1121(d) Extending Debtors' Exclusive Periods In Which To File A Chapter 11 Plan And To Solicit Votes Thereon | 0.10 | 125.00 | $12.50 |
| 08/18/03 | MSC | Preparation for and filing of Affidavit of Service of Motion For Leave To File Debtors' Reply To The Objection Of The Official Committee Of Asbestos Personal Injury Claimants To The Debtors' Fifth Motion For An Order Pursuant To 11 U.S.C. §1121(d) Extending Debtors' Exclusive Periods In Which To File A Chapter 11 Plan And To Solicit Votes Thereon | 0.30 | 125.00 | $37.50 |

**Task Code Total**                                              **2.40**                              **$465.00**

**STAY LITIGATION [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 08/18/03 | PAG | Telephone conference with C. Lane regarding status of ZAI pleadings and Costa motion to lift stay | 0.20 | 235.00 | $47.00 |

**Task Code Total**                                              **0.20**                              **$47.00**

**WRG-ZAI SCIENCE TRIAL**

| | | | | | |
|---|---|---|---|---|---|
| 08/04/03 | PAG | Review email from J. Butcher regarding filing of responses to motion for summary judgment and exclusion of expert opinions and draft reply to same | 0.20 | 235.00 | $47.00 |
| 08/05/03 | PAG | Review email from J. Butcher regarding filing of manuscript as exhibit and draft reply to same | 0.20 | 235.00 | $47.00 |
| 08/07/03 | PAG | Review and revise opposition to ZAI claimants motion for partial summary judgment and coordinate filing and service | 1.60 | 235.00 | $376.00 |
| 08/07/03 | PAG | Draft email to A. Muha regarding filing of objection to motion for summary judgment | 0.10 | 235.00 | $23.50 |
| 08/08/03 | PAG | Review email from A. Muha regarding filing of objections to claimant's motions and draft reply to same | 0.20 | 235.00 | $47.00 |
| 08/08/03 | PAG | Draft email to M. Chappe regarding service of ZAI budget order | 0.10 | 235.00 | $23.50 |
| 08/08/03 | PAG | Exchange email with A. Muha regarding status of filing of oppositions to claimants' motions | 0.10 | 235.00 | $23.50 |
| 08/08/03 | PAG | Review formatting changes to opposition to summary judgment and instruct staff regarding revisions | 0.20 | 235.00 | $47.00 |
| 08/08/03 | PAG | Prepare instructions for filing and service of opposition pleadings | 0.40 | 235.00 | $94.00 |
| 08/08/03 | PAG | Review opposition to motion for summary judgment and prepare for filing | 1.00 | 235.00 | $235.00 |
| 08/08/03 | PAG | Review and revise response to motion for summary judgment and opposition to motion to disallow cleavage fragment report and coordinate filing and service | 2.20 | 235.00 | $517.00 |
| 08/08/03 | MSC | Correspondence to Rachel Bello (USBC), enclosing copy of Debtors' Objection to ZAI Claimant's Motion for Partial Summary Judgment | 0.10 | 125.00 | $12.50 |
| 08/08/03 | MSC | Draft Affidavit of Service of Debtors' Objection to ZAI Claimant's Motion for Partial Summary Judgment | 0.10 | 125.00 | $12.50 |
| 08/08/03 | MSC | Preparation for and coordination of filing of Debtors' | 0.20 | 125.00 | $25.00 |

|  |  | Objection to ZAI Claimant's Motion for Partial Summary Judgment |  |  |  |
|---|---|---|---|---|---|
| 08/11/03 | PAG | Review email from W. Sparks regarding documents for ZAI litigation and follow up on same | 0.10 | 235.00 | $23.50 |
| 08/11/03 | PAG | Review cover letter and documents requested by W. Sparks | 0.10 | 235.00 | $23.50 |
| 08/14/03 | PAG | Review email from J. Butcher regarding filing of reply brief | 0.10 | 235.00 | $23.50 |
| 08/18/03 | PAG | Review email from P. Lykens regarding reply to U. S. Government statement regarding ZAI motion for summary judgment and draft email to A. Ciabattoni regarding formatting of same | 0.30 | 235.00 | $70.50 |
| 08/18/03 | PAG | Exchange email with J. Butcher regarding format for Debtor's reply to response of ZAI claimants to summary judgment motion | 0.20 | 235.00 | $47.00 |
| 08/18/03 | PAG | Draft email to P. Cuniff regarding binders for ZAI trial and review order regarding same | 0.20 | 235.00 | $47.00 |
| 08/18/03 | PAG | Review email from J. Butcher regarding revisions to reply to government statement and draft reply to same | 0.10 | 235.00 | $23.50 |
| 08/18/03 | PAG | Review transcripts from 11/25/02 omnibus hearing regarding briefing for ZAI matters | 0.10 | 235.00 | $23.50 |
| 08/18/03 | PAG | Review and revise reply briefs | 0.20 | 235.00 | $47.00 |
| 08/18/03 | PAG | Instruct staff regarding formatting of reply briefs and correspondence with co-counsel regarding same | 0.30 | 235.00 | $70.50 |
| 08/18/03 | PAG | Review formatting for reply regarding Grace's motion for summary judgment and draft email to A. Ciabattoni regarding same | 0.20 | 235.00 | $47.00 |
| 08/18/03 | PAG | Review and revise three reply briefs and correspondence with co-counsel regarding same | 1.30 | 235.00 | $305.50 |
| 08/18/03 | PAG | Telephone conference with S. McFarland regarding formatting for ZAI replies | 0.10 | 235.00 | $23.50 |
| 08/18/03 | PAG | Exchange email with J. Butcher regarding formatting for summary judgment reply | 0.10 | 235.00 | $23.50 |
| 08/18/03 | PAG | Review reply regarding Debtors' motion for summary judgment and prepare for filing | 0.40 | 235.00 | $94.00 |
| 08/18/03 | PAG | Draft email to J. Butcher regarding filed reply briefs | 0.20 | 235.00 | $47.00 |
| 08/18/03 | PAG | Draft email to J. Butcher and A. Muha regarding completion of briefing | 0.10 | 235.00 | $23.50 |
| 08/18/03 | PAG | Telephone calls with J. Butcher regarding filing of reply briefs | 0.10 | 235.00 | $23.50 |
| 08/18/03 | PAG | Draft email to J. Butcher regarding confirmations of filing of reply | 0.10 | 235.00 | $23.50 |
| 08/19/03 | PAG | Telephone conference with J. Butcher regarding completion of briefing | 0.10 | 235.00 | $23.50 |
| 08/19/03 | PAG | Draft email to P. Cuniff regarding distribution of filed ZA01 briefs | 0.10 | 235.00 | $23.50 |
| 08/20/03 | PAG | Review email from R. Bello regarding change in hearing time for ZAI hearing | 0.10 | 235.00 | $23.50 |
| 08/20/03 | PAG | Telephone conference with J. Butcher regarding matters to be addressed at the 9/16/03 hearing | 0.20 | 235.00 | $47.00 |
| 08/20/03 | PAG | Exchange email qwith J. Butcher regarding telephone participation for omnibus hearing | 0.10 | 235.00 | $23.50 |
| 08/21/03 | PAG | Review service of reply memorandum | 0.10 | 235.00 | $23.50 |
| 08/22/03 | PAG | Telephone conference with P. Cuniff regarding preparation of binders for ZAI hearing | 0.10 | 235.00 | $23.50 |
| 08/22/03 | PAG | Telephone conference with J. Butcher regarding preparation of hearing binders to agenda for 9/16 hearing | 0.20 | 235.00 | $47.00 |
| 08/25/03 | PAG | Telephone conferences with Scotta E. McFarland regarding status of ZAI trial | 0.10 | 235.00 | $23.50 |
| 08/26/03 | PAG | Telephone call from A. Muha regarding agenda for 9/16 hearing | 0.10 | 235.00 | $23.50 |
| 08/26/03 | PAG | Review preliminary agenda for 9/16 hearing and discuss | 0.80 | 235.00 | $188.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | changes with P. Cuniff | | | |
| 08/27/03 | PAG | Draft email to A. Muha and J. Butcher regarding agenda for 9/16 and call with P. Cuniff regarding same | 0.10 | 235.00 | $23.50 |
| 08/27/03 | PAG | Draft email to A. Muha and J. Butcher regarding binder requirements for J. Fitzgerald | 0.10 | 235.00 | $23.50 |
| 08/28/03 | PAG | Telephone conference with J. Butcher regarding binder preparation for 9/16 hearing | 0.20 | 235.00 | $47.00 |
| 08/29/03 | PAG | Telephone conference with J. Butcher and D. Cameron regarding changes to 9/16 preliminary agenda and follow-up on same | 0.40 | 235.00 | $94.00 |
| 08/29/03 | PAG | Telephone conference with P. Cuniff regarding revisions to preliminary agenda for 9/16 | 0.10 | 235.00 | $23.50 |

|  | | | | |
|---|---|---|---|---|
| **Task Code Total** | | | **13.90** | **$3,222.50** |
| **Total professional services:** | | | **127.00** | **$20,376.00** |

**Costs Advanced:**

| | | | |
|---|---|---|---|
| 06/27/2003 | CC | Conference Call---Genesys Conferencing.(LDJ) [E105] | $33.92 |
| 07/02/2003 | RE | Reproduction Expense---Digital Legal Service 14 Colored copies . [E101] | $21.00 |
| 07/08/2003 | RE | Reproduction Expense.---Digital Legal Service. [E101] | $121.44 |
| 07/08/2003 | RE | Reproduction Expense.---Digital Legal Service.2 velo binders[E101] | $4.50 |
| 07/08/2003 | RE | Reproduction Expense.---Digital Legal Service.1 E-mail [E101] | $25.00 |
| 07/08/2003 | RE | Reproduction Expense.---Digital Legal Service.153 pdf's [E101] | $18.36 |
| 07/08/2003 | RE | Reproduction Expense---Digital Legal Service.1cd [E101] | $35.00 |
| 07/11/2003 | PO | Postage---Digital Legal Service. [E108] | $641.65 |
| 07/11/2003 | RE | Reproduction Expense.---Digital Legal Service. [E101] | $2,189.88 |
| 07/21/2003 | PO | Postage---Digital Legal Service. [E108] | $1,243.30 |
| 07/21/2003 | RE | Reproduction Expense.---Digital Legal Service. [E101] | $6,626.88 |
| 07/28/2003 | BM | Business Meal--Cavanaugh's Restaurant.(LDJ) [E111] | $44.00 |
| 07/28/2003 | BM | Business Meal--Healy's Cafe.(LDJ) [E111] | $29.80 |
| 07/31/2003 | DC | TriState | $135.00 |
| 07/31/2003 | DC | TriState | $108.00 |
| 07/31/2003 | DC | TriState | $63.00 |
| 07/31/2003 | DC | TriState | $15.00 |
| 08/01/2003 | DC | TriState | $15.00 |
| 08/01/2003 | DC | TriState | $195.00 |
| 08/01/2003 | DC | TriState | $15.45 |
| 08/01/2003 | FX | (G4 CORR 2 @1.00 PER PG) | $2.00 |
| 08/01/2003 | FX | (G4 CORR 6 @1.00 PER PG) | $6.00 |
| 08/01/2003 | PO | Postage | $218.36 |
| 08/01/2003 | PO | Postage | $6.85 |
| 08/01/2003 | PO | Postage | $4.75 |
| 08/01/2003 | RE | (F6 AGR 49 @0.15 PER PG) | $7.35 |
| 08/01/2003 | RE | (F5 CORR 22 @0.15 PER PG) | $3.30 |
| 08/01/2003 | RE | (F5 CORR 130 @0.15 PER PG) | $19.50 |
| 08/01/2003 | RE | (F2 CORR 67 @0.15 PER PG) | $10.05 |
| 08/01/2003 | RE | (F4 AGR 1721 @0.15 PER PG) | $258.15 |
| 08/01/2003 | RE | (F6 CORR 41 @0.15 PER PG) | $6.15 |
| 08/01/2003 | RE | (F3 AGR 1452 @0.15 PER PG) | $217.80 |
| 08/01/2003 | RE | (F4 AGR 1920 @0.15 PER PG) | $288.00 |
| 08/01/2003 | RE | (F6 AGR 12 @0.15 PER PG) | $1.80 |
| 08/01/2003 | RE | (F6 CORR 1 @0.15 PER PG) | $0.15 |
| 08/01/2003 | RE | (F6 CORR 14 @0.15 PER PG) | $2.10 |
| 08/01/2003 | RE | (F5 CORR 1 @0.15 PER PG) | $0.15 |

| | | | |
|---|---|---|---|
| 08/01/2003 | RE | (F2 CORR 65 @0.15 PER PG) | $9.75 |
| 08/01/2003 | RE | (F3 CORR 3316 @0.15 PER PG) | $497.40 |
| 08/01/2003 | RE | (F0 AGR 1440 @0.15 PER PG) | $216.00 |
| 08/01/2003 | RE | Reproduction Expense.---Digital Legal Service. [E101] | $65.76 |
| 08/01/2003 | RE | Reproduction Expense.---Digital Legal Service.2 velo binding [E101] | $4.50 |
| 08/01/2003 | SO | Secretarial Overtime---(Rasheda Stewart) | $27.87 |
| 08/04/2003 | DC | Parcels | $7.50 |
| 08/04/2003 | DH | DHL | $15.38 |
| 08/04/2003 | DH | DHL | $15.38 |
| 08/04/2003 | DH | DHL | $21.62 |
| 08/04/2003 | RE | (F4 AGR 1353 @0.15 PER PG) | $202.95 |
| 08/04/2003 | RE | (F7 CORR 1641 @0.15 PER PG) | $246.15 |
| 08/04/2003 | RE | (F5 DOC 48 @0.15 PER PG) | $7.20 |
| 08/04/2003 | RE | (F5 CORR 2072 @0.15 PER PG) | $310.80 |
| 08/04/2003 | SO | Secretarial Overtime---(Rasheda Stewart) | $55.74 |
| 08/05/2003 | DH | DHL | $12.26 |
| 08/05/2003 | DH | DHL | $12.26 |
| 08/05/2003 | DH | DHL | $15.38 |
| 08/05/2003 | PO | Postage [E108] | $0.60 |
| 08/05/2003 | PO | Postage [E108] | $0.37 |
| 08/05/2003 | SO | Secretarial Overtime---(Rasheda Stewart) | $27.87 |
| 08/06/2003 | DC | TriState | $324.00 |
| 08/06/2003 | DC | TriState | $23.18 |
| 08/06/2003 | PO | Postage | $172.64 |
| 08/06/2003 | PO | Postage | $4.80 |
| 08/06/2003 | RE | (F4 PLDG 5 @0.15 PER PG) | $0.75 |
| 08/07/2003 | DC | TriState | $270.00 |
| 08/07/2003 | DC | TriState | $23.18 |
| 08/07/2003 | DC | TriState | $15.00 |
| 08/07/2003 | DH | DHL | $12.26 |
| 08/07/2003 | DH | DHL | $12.26 |
| 08/07/2003 | DH | DHL | $14.34 |
| 08/07/2003 | DH | DHL | $11.22 |
| 08/07/2003 | DH | DHL | $11.22 |
| 08/07/2003 | FX | (B2 AGR 4 @1.00 PER PG) | $4.00 |
| 08/07/2003 | FX | (B2 AGR 13 @1.00 PER PG) | $13.00 |
| 08/07/2003 | PO | Postage | $264.45 |
| 08/07/2003 | PO | Postage | $1.29 |
| 08/07/2003 | PO | Postage [E108] | $0.37 |
| 08/07/2003 | RE | (F0 AGR 453 @0.15 PER PG) | $67.95 |
| 08/07/2003 | RE | (F0 CORR 588 @0.15 PER PG) | $88.20 |
| 08/07/2003 | RE | (A3 AGR 16 @0.15 PER PG) | $2.40 |
| 08/07/2003 | RE | (F4 CORR 67 @0.15 PER PG) | $10.05 |
| 08/07/2003 | RE | (F4 CORR 87 @0.15 PER PG) | $13.05 |
| 08/07/2003 | RE | (F8 DOC 1 @0.15 PER PG) | $0.15 |
| 08/07/2003 | RE | (F8 DOC 20 @0.15 PER PG) | $3.00 |
| 08/07/2003 | RE | (F8 DOC 5 @0.15 PER PG) | $0.75 |
| 08/07/2003 | RE | (F8 CORR 21 @0.15 PER PG) | $3.15 |
| 08/07/2003 | RE | (F8 CORR 21 @0.15 PER PG) | $3.15 |
| 08/07/2003 | RE | (F5 AGR 15 @0.15 PER PG) | $2.25 |
| 08/07/2003 | RE | (F7 AGR 323 @0.15 PER PG) | $48.45 |
| 08/07/2003 | RE | (F4 AGR 3559 @0.15 PER PG) | $533.85 |
| 08/07/2003 | RE | (F3 AGR 2015 @0.15 PER PG) | $302.25 |
| 08/07/2003 | TR | Transcript--Original &1 copy, Expedited, 1 e-mail copy of transcripts.(P.Cuniff) [E116] | $183.05 |
| 08/08/2003 | DC | TriState | $15.00 |
| 08/08/2003 | DC | TriState | $279.00 |
| 08/08/2003 | DC | TriState | $279.00 |
| 08/08/2003 | DH | DHL | $16.42 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/08/2003 | DH | DHL | $16.42 |
| 08/08/2003 | DH | DHL | $22.66 |
| 08/08/2003 | FX | (B2 AGR 5 @1.00 PER PG) | $5.00 |
| 08/08/2003 | FX | (B1 AGR 9 @1.00 PER PG) | $9.00 |
| 08/08/2003 | FX | (B1 AGR 6 @1.00 PER PG) | $6.00 |
| 08/08/2003 | FX | (B1 AGR 4 @1.00 PER PG) | $4.00 |
| 08/08/2003 | PO | Postage | $1.66 |
| 08/08/2003 | PO | Postage | $1.06 |
| 08/08/2003 | PO | Postage | $7.35 |
| 08/08/2003 | PO | Postage | $10.75 |
| 08/08/2003 | PO | Postage | $7.35 |
| 08/08/2003 | PO | Postage | $4.80 |
| 08/08/2003 | RE | (F3 CORR 1471 @0.15 PER PG) | $220.65 |
| 08/08/2003 | RE | (F8 CORR 289 @0.15 PER PG) | $43.35 |
| 08/08/2003 | RE | (F8 DOC 799 @0.15 PER PG) | $119.85 |
| 08/08/2003 | RE | (F7 AGR 37 @0.15 PER PG) | $5.55 |
| 08/08/2003 | RE | (F8 DOC 152 @0.15 PER PG) | $22.80 |
| 08/08/2003 | RE | (F6 DOC 50 @0.15 PER PG) | $7.50 |
| 08/08/2003 | RE | (F7 DOC 40 @0.15 PER PG) | $6.00 |
| 08/08/2003 | RE | (F7 DOC 59 @0.15 PER PG) | $8.85 |
| 08/08/2003 | RE | (F3 CORR 2346 @0.15 PER PG) | $351.90 |
| 08/08/2003 | RE | (F4 CORR 95 @0.15 PER PG) | $14.25 |
| 08/08/2003 | RE | (F0 AGR 1053 @0.15 PER PG) | $157.95 |
| 08/08/2003 | RE | (F0 AGR 1293 @0.15 PER PG) | $193.95 |
| 08/08/2003 | SO | Secretarial Overtime---(Holly Walsh) | $25.05 |
| 08/08/2003 | SO | Secretarial Overtime---(Andrea Ciabattoni) | $29.45 |
| 08/09/2003 | DC | TriState | $270.00 |
| 08/09/2003 | DC | TriState | $23.18 |
| 08/10/2003 | RE | (F8 DOC 40 @0.15 PER PG) | $6.00 |
| 08/11/2003 | DC | TriState | $72.00 |
| 08/11/2003 | DC | TriState | $72.00 |
| 08/11/2003 | DC | TriState | $15.45 |
| 08/11/2003 | DC | TriState | $15.00 |
| 08/11/2003 | PO | Postage | $9.54 |
| 08/11/2003 | RE | (F6 DOC 5 @0.15 PER PG) | $0.75 |
| 08/11/2003 | RE | (F8 CORR 94 @0.15 PER PG) | $14.10 |
| 08/11/2003 | RE | (F2 CORR 1904 @0.15 PER PG) | $285.60 |
| 08/11/2003 | RE | (F6 DOC 11 @0.15 PER PG) | $1.65 |
| 08/11/2003 | RE | (F8 CORR 4 @0.15 PER PG) | $0.60 |
| 08/11/2003 | RE | (F6 CORR 1 @0.15 PER PG) | $0.15 |
| 08/11/2003 | RE | (F6 CORR 2 @0.15 PER PG) | $0.30 |
| 08/11/2003 | RE | (F6 CORR 6 @0.15 PER PG) | $0.90 |
| 08/11/2003 | RE | (F0 CORR 2533 @0.15 PER PG) | $379.95 |
| 08/11/2003 | RE | (F0 CORR 34 @0.15 PER PG) | $5.10 |
| 08/12/2003 | DH | DHL | $17.46 |
| 08/12/2003 | DH | DHL | $17.46 |
| 08/12/2003 | DH | DHL | $24.74 |
| 08/12/2003 | FE | Federal Express.(RPN) [E108] | $74.00 |
| 08/12/2003 | PO | Postage | $2.58 |
| 08/13/2003 | DC | TriState | $15.00 |
| 08/13/2003 | RE | (F4 AGR 807 @0.15 PER PG) | $121.05 |
| 08/13/2003 | RE | (F2 CORR 2172 @0.15 PER PG) | $325.80 |
| 08/13/2003 | RE | (F4 AGR 4622 @0.15 PER PG) | $693.30 |
| 08/13/2003 | RE | (F2 CORR 1867 @0.15 PER PG) | $280.05 |
| 08/13/2003 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 08/13/2003 | RE | (F5 DOC 70 @0.15 PER PG) | $10.50 |
| 08/13/2003 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 08/13/2003 | RE | (F6 AGR 2 @0.15 PER PG) | $0.30 |
| 08/13/2003 | RE | (F6 DOC 70 @0.15 PER PG) | $10.50 |
| 08/13/2003 | RE | (F4 AGR 96 @0.15 PER PG) | $14.40 |

| 08/13/2003 | RE | (F2 CORR 128 @0.15 PER PG) | $19.20 |
|---|---|---|---|
| 08/13/2003 | RE | (F7 CORR 52 @0.15 PER PG) | $7.80 |
| 08/14/2003 | DC | TriState | $270.00 |
| 08/14/2003 | DC | TriState | $23.18 |
| 08/14/2003 | DC | TriState | $54.00 |
| 08/14/2003 | PO | Postage | $75.53 |
| 08/14/2003 | PO | Postage | $1.85 |
| 08/14/2003 | PO | Postage | $94.62 |
| 08/14/2003 | PO | Postage | $26.84 |
| 08/14/2003 | RE | (F6 CORR 2 @0.15 PER PG) | $0.30 |
| 08/14/2003 | RE | (F6 CORR 21 @0.15 PER PG) | $3.15 |
| 08/14/2003 | RE | (F6 CORR 1 @0.15 PER PG) | $0.15 |
| 08/14/2003 | RE | (F6 CORR 35 @0.15 PER PG) | $5.25 |
| 08/14/2003 | RE | (F4 CORR 2820 @0.15 PER PG) | $423.00 |
| 08/14/2003 | RE | (F6 CORR 115 @0.15 PER PG) | $17.25 |
| 08/14/2003 | RE | (F5 CORR 136 @0.15 PER PG) | $20.40 |
| 08/14/2003 | RE | (F2 CORR 3926 @0.15 PER PG) | $588.90 |
| 08/14/2003 | RE | (F4 CORR 1012 @0.15 PER PG) | $151.80 |
| 08/14/2003 | RE | (F3 CORR 342 @0.15 PER PG) | $51.30 |
| 08/15/2003 | DC | TriState | $270.00 |
| 08/15/2003 | DC | TriState | $23.18 |
| 08/15/2003 | DC | TriState | $15.00 |
| 08/15/2003 | DC | TriState | $195.00 |
| 08/15/2003 | DC | TriState | $15.45 |
| 08/15/2003 | DC | Parcels | $15.00 |
| 08/15/2003 | DC | Parcels | $7.50 |
| 08/15/2003 | DH | DHL | $21.62 |
| 08/15/2003 | DH | DHL | $21.62 |
| 08/15/2003 | DH | DHL | $33.39 |
| 08/15/2003 | FF | Filing Fee--District Court.(MRJ) [E112] | $105.00 |
| 08/15/2003 | PO | Postage | $122.40 |
| 08/15/2003 | PO | Postage | $120.60 |
| 08/15/2003 | PO | Postage | $4.80 |
| 08/15/2003 | RE | (F0 AGR 720 @0.15 PER PG) | $108.00 |
| 08/15/2003 | RE | (F2 CORR 3675 @0.15 PER PG) | $551.25 |
| 08/15/2003 | RE | (F8 CORRA 72 @0.15 PER PG) | $10.80 |
| 08/15/2003 | RE | (F5 AGR 33 @0.15 PER PG) | $4.95 |
| 08/15/2003 | RE | (F4 CORR 1362 @0.15 PER PG) | $204.30 |
| 08/15/2003 | RE | (F6 DOC 40 @0.15 PER PG) | $6.00 |
| 08/15/2003 | RE | (F4 CORR 108 @0.15 PER PG) | $16.20 |
| 08/15/2003 | RE | (F2 CORR 1503 @0.15 PER PG) | $225.45 |
| 08/15/2003 | RE | (F2 CORR 171 @0.15 PER PG) | $25.65 |
| 08/15/2003 | RE | (F7 PLDG 6 @0.15 PER PG) | $0.90 |
| 08/15/2003 | RE | (F4 CORR 1661 @0.15 PER PG) | $249.15 |
| 08/15/2003 | RE | (F7 PLDG 29 @0.15 PER PG) | $4.35 |
| 08/15/2003 | RE | (F3 DOC 7 @0.15 PER PG) | $1.05 |
| 08/15/2003 | RE | (F2 PLDG 4 @0.15 PER PG) | $0.60 |
| 08/15/2003 | RE | (F2 CORR 114 @0.15 PER PG) | $17.10 |
| 08/15/2003 | RE | (F2 CORR 1 @0.15 PER PG) | $0.15 |
| 08/15/2003 | SO | Secretarial Overtime---(Rasheda Stewart) | $27.87 |
| 08/16/2003 | RE | Reproduction Expense.--Copies 9 pages (WLR). [E101] | $0.90 |
| 08/18/2003 | DC | Parcels | $7.50 |
| 08/18/2003 | DC | TriState | $333.00 |
| 08/18/2003 | DC | TriState | $216.00 |
| 08/18/2003 | DC | TriState | $23.18 |
| 08/18/2003 | DC | TriState | $15.00 |
| 08/18/2003 | DH | DHL | $15.38 |
| 08/18/2003 | DH | DHL | $15.38 |
| 08/18/2003 | DH | DHL | $10.18 |
| 08/18/2003 | PO | Postage | $3.10 |

**Invoice number  57943**      91100   00001                                    **Page   18**

| 08/18/2003 | PO | Postage | $79.56 |
| 08/18/2003 | PO | Postage | $11.55 |
| 08/18/2003 | PO | Postage---Digital Legal Service. [E108] | $945.90 |
| 08/18/2003 | RE | Reproduction Expense---Digital Legal Service.. [E101] | $5,154.24 |
| 08/18/2003 | RE | (F0 CORR 32 @0.15 PER PG) | $4.80 |
| 08/18/2003 | RE | (F0 CORR 1987 @0.15 PER PG) | $298.05 |
| 08/18/2003 | RE | (F0 CORR 425 @0.15 PER PG) | $63.75 |
| 08/18/2003 | RE | (F5 CORR 11 @0.15 PER PG) | $1.65 |
| 08/18/2003 | RE | (F7 AGR 24 @0.15 PER PG) | $3.60 |
| 08/18/2003 | RE | (F6 AGR 208 @0.15 PER PG) | $31.20 |
| 08/18/2003 | RE | (F5 CORR 220 @0.15 PER PG) | $33.00 |
| 08/18/2003 | RE | (F7 CORR 192 @0.15 PER PG) | $28.80 |
| 08/18/2003 | RE | (F7 CORR 255 @0.15 PER PG) | $38.25 |
| 08/18/2003 | RE | (F7 DOC 104 @0.15 PER PG) | $15.60 |
| 08/18/2003 | RE | (F7 CORR 278 @0.15 PER PG) | $41.70 |
| 08/18/2003 | RE | (F7 DOC 8 @0.15 PER PG) | $1.20 |
| 08/19/2003 | DC | TriState | $216.00 |
| 08/19/2003 | DH | DHL | $12.26 |
| 08/19/2003 | DH | DHL | $10.18 |
| 08/19/2003 | DH | DHL | $10.18 |
| 08/19/2003 | DH | DHL | $11.22 |
| 08/19/2003 | FE | Federal Express [E108] | $45.40 |
| 08/19/2003 | FX | (G4 AGR 4 @1.00 PER PG) | $4.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G2 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G2 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 38 @1.00 PER PG) | $38.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G2 AGR 12 @1.00 PER PG) | $12.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 1 @1.00 PER PG) | $1.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G2 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G2 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G2 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 26 @1.00 PER PG) | $26.00 |
| 08/19/2003 | FX | (G4 AGR 50 @1.00 PER PG) | $50.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G2 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G2 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G2 AGR 25 @1.00 PER PG) | $25.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 38 @1.00 PER PG) | $38.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G2 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G2 AGR 22 @1.00 PER PG) | $22.00 |

**Invoice number  57943**    91100    00001    **Page  19**

| | | | |
|---|---|---|---|
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 13 @1.00 PER PG) | $13.00 |
| 08/19/2003 | FX | (G4 AGR 54 @1.00 PER PG) | $54.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 1 @1.00 PER PG) | $1.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 20 @1.00 PER PG) | $20.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 21 @1.00 PER PG) | $21.00 |
| 08/19/2003 | FX | (G4 AGR 49 @1.00 PER PG) | $49.00 |
| 08/19/2003 | FX | (G4 AGR 29 @1.00 PER PG) | $29.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 16103 36 @1.00 PER PG) | $36.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/19/2003 | FX | (G4 AGR 25 @1.00 PER PG) | $25.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 32 @1.00 PER PG) | $32.00 |
| 08/19/2003 | FX | (G4 AGR 36 @1.00 PER PG) | $36.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | FX | (G4 AGR 56 @1.00 PER PG) | $56.00 |
| 08/19/2003 | RE | (F5 DEC 2 @0.15 PER PG) | $0.30 |
| 08/19/2003 | RE | (F2 CORR 244 @0.15 PER PG) | $36.60 |
| 08/19/2003 | RE | (F6 DOC 16 @0.15 PER PG) | $2.40 |
| 08/19/2003 | RE | (F5 CORR 131 @0.15 PER PG) | $19.65 |
| 08/19/2003 | RE | (F2 CORR 41 @0.15 PER PG) | $6.15 |
| 08/19/2003 | RE | (F5 CORR 26 @0.15 PER PG) | $3.90 |
| 08/19/2003 | RE | (F2 CORR 2165 @0.15 PER PG) | $324.75 |
| 08/19/2003 | RE | (F8 CORR 33 @0.15 PER PG) | $4.95 |
| 08/19/2003 | SO | Secretarial Overtime---(Rasheda Stewart) | $27.87 |
| 08/20/2003 | DC | TriState | $108.00 |
| 08/20/2003 | DC | TriState | $15.00 |
| 08/20/2003 | DH | DHL | $21.62 |
| 08/20/2003 | DH | DHL | $21.62 |
| 08/20/2003 | FX | (G4 AGR 54 @1.00 PER PG) | $54.00 |
| 08/20/2003 | PO | Postage | $9.00 |
| 08/20/2003 | PO | Postage | $0.60 |
| 08/20/2003 | RE | (F0 AGR 2 @0.15 PER PG) | $0.30 |
| 08/20/2003 | RE | (F0 CORR 31 @0.15 PER PG) | $4.65 |
| 08/20/2003 | RE | (F4 CORR 637 @0.15 PER PG) | $95.55 |
| 08/20/2003 | RE | (F6 DOC 50 @0.15 PER PG) | $7.50 |
| 08/20/2003 | RE | (F6 CORR 6 @0.15 PER PG) | $0.90 |
| 08/20/2003 | SO | Secretarial Overtime---(Rasheda Stewart) | $27.87 |
| 08/21/2003 | PO | Postage | $0.83 |
| 08/21/2003 | PO | Postage | $2.90 |

**Invoice number  57943**       91100    00001                                    **Page   20**

| | | | |
|---|---|---|---:|
| 08/21/2003 | PO | Postage | $0.83 |
| 08/21/2003 | RE | Reproduction Expense.--- 18 pages copied.(WLR) [E101] | $2.70 |
| 08/21/2003 | RE | (F2 AGR 1092 @0.15 PER PG) | $163.80 |
| 08/22/2003 | DC | TriState | $54.00 |
| 08/22/2003 | PO | Postage | $6.64 |
| 08/22/2003 | PO | Postage | $1.66 |
| 08/22/2003 | RE | (F0 CORR 1946 @0.15 PER PG) | $291.90 |
| 08/22/2003 | RE | (F0 CORR 211 @0.15 PER PG) | $31.65 |
| 08/22/2003 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 08/22/2003 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 08/22/2003 | RE | (F5 CORR 72 @0.15 PER PG) | $10.80 |
| 08/22/2003 | RE | (F7 CORR 280 @0.15 PER PG) | $42.00 |
| 08/22/2003 | RE | (F5 CORR 17 @0.15 PER PG) | $2.55 |
| 08/22/2003 | RE | (F7 CORR 195 @0.15 PER PG) | $29.25 |
| 08/22/2003 | RE | (F7 PLDG 32 @0.15 PER PG) | $4.80 |
| 08/22/2003 | SO | Secretarial Overtime---(Rasheda Stewart) | $27.87 |
| 08/25/2003 | CC | Conference Call---At&t Conference Services.(Judge Judith Fitzgerald) [E105] | $103.20 |
| 08/25/2003 | RE | (F6 AGR 5 @0.15 PER PG) | $0.75 |
| 08/25/2003 | RE | (F5 CORR 350 @0.15 PER PG) | $52.50 |
| 08/25/2003 | RE | (F5 CORR 586 @0.15 PER PG) | $87.90 |
| 08/25/2003 | RE | (F6 CORR 60 @0.15 PER PG) | $9.00 |
| 08/25/2003 | RE | (F8 DOC 2 @0.15 PER PG) | $0.30 |
| 08/25/2003 | RE | (F6 DOC 20 @0.15 PER PG) | $3.00 |
| 08/26/2003 | FE | Federal Express [E108] | $203.66 |
| 08/26/2003 | PO | Postage | $1.75 |
| 08/26/2003 | PO | Postage [E108] | $1.06 |
| 08/26/2003 | RE | Reproduction Expense.--- 18 pages copied.(WLR) [E101] | $2.70 |
| 08/26/2003 | RE | (F3 CORR 25 @0.15 PER PG) | $3.75 |
| 08/26/2003 | RE | (F3 CORR 32 @0.15 PER PG) | $4.80 |
| 08/26/2003 | RE | (F4 CORR 497 @0.15 PER PG) | $74.55 |
| 08/26/2003 | RE | (F3 CORR 648 @0.15 PER PG) | $97.20 |
| 08/26/2003 | RE | (A3 AGR 47 @0.15 PER PG) | $7.05 |
| 08/27/2003 | DC | TriState | $675.00 |
| 08/27/2003 | DC | TriState | $23.18 |
| 08/27/2003 | DC | TriState | $15.00 |
| 08/27/2003 | FX | (B2 AGR 18 @1.00 PER PG) | $18.00 |
| 08/27/2003 | PO | Postage | $174.30 |
| 08/27/2003 | PO | Postage | $38.50 |
| 08/27/2003 | PO | Postage | $42.35 |
| 08/27/2003 | PO | Postage | $218.36 |
| 08/27/2003 | RE | (F8 CORR 1 @0.15 PER PG) | $0.15 |
| 08/27/2003 | RE | (F6 CORR 28 @0.15 PER PG) | $4.20 |
| 08/27/2003 | RE | (F5 DOC 2 @0.15 PER PG) | $0.30 |
| 08/27/2003 | RE | (A4 AGR 21 @0.15 PER PG) | $3.15 |
| 08/27/2003 | RE | (A8 AGR 2 @0.15 PER PG) | $0.30 |
| 08/27/2003 | RE | (F4 CORR 957 @0.15 PER PG) | $143.55 |
| 08/27/2003 | RE | (F3 CORR 165 @0.15 PER PG) | $24.75 |
| 08/27/2003 | RE | (F6 AGR 2 @0.15 PER PG) | $0.30 |
| 08/27/2003 | RE | (F6 DOC 44 @0.15 PER PG) | $6.60 |
| 08/27/2003 | RE | (F5 CORR 242 @0.15 PER PG) | $36.30 |
| 08/27/2003 | RE | (F7 CORR 370 @0.15 PER PG) | $55.50 |
| 08/27/2003 | RE | (F2 CORR 412 @0.15 PER PG) | $61.80 |
| 08/27/2003 | RE | (F0 CORR 3525 @0.15 PER PG) | $528.75 |
| 08/27/2003 | RE | (F4 CORR 2472 @0.15 PER PG) | $370.80 |
| 08/27/2003 | RE | (F4 CORR 2394 @0.15 PER PG) | $359.10 |
| 08/27/2003 | RE | (F0 CORR 2635 @0.15 PER PG) | $395.25 |
| 08/27/2003 | RE | (F2 CORR 1 @0.15 PER PG) | $0.15 |
| 08/28/2003 | DC | TriState | $15.00 |
| 08/28/2003 | PO | Postage | $1.20 |

**Invoice number  57943**        91100    00001                                    **Page   21**

| | | | |
|---|---|---|---:|
| 08/28/2003 | RE | (F8 CORR 32 @0.15 PER PG) | $4.80 |
| 08/28/2003 | RE | (F8 DOC 3 @0.15 PER PG) | $0.45 |
| 08/28/2003 | RE | (F8 CORR 12 @0.15 PER PG) | $1.80 |
| 08/28/2003 | RE | (F3 CORR 2817 @0.15 PER PG) | $422.55 |
| 08/29/2003 | DC | TriState | $18.00 |
| 08/29/2003 | DC | TriState | $15.00 |
| 08/29/2003 | DC | Parcels | $15.00 |
| 08/29/2003 | PO | Postage | $1.80 |
| 08/29/2003 | RE | (F3 CORR 21 @0.15 PER PG) | $3.15 |
| 08/29/2003 | RE | (F3 CORR 132 @0.15 PER PG) | $19.80 |
| 08/29/2003 | RE | (F6 AGR 2 @0.15 PER PG) | $0.30 |
| 08/29/2003 | RE | (F3 CORR 222 @0.15 PER PG) | $33.30 |
| 08/29/2003 | RE | (F6 AGR 36 @0.15 PER PG) | $5.40 |
| 08/29/2003 | RE | (F6 AGR 3 @0.15 PER PG) | $0.45 |
| 08/29/2003 | RE | (F6 AGR 8 @0.15 PER PG) | $1.20 |
| 08/29/2003 | RE | (F5 DOC 36 @0.15 PER PG) | $5.40 |
| 08/29/2003 | RE | (F4 AGR 21 @0.15 PER PG) | $3.15 |
| 08/29/2003 | RE | Reproduction Expense---Digital Legal Service.253 pdf. [E101] | $30.36 |
| 08/29/2003 | RE | Reproduction Expense---Digital Legal Service.1 cd. [E101] | $35.00 |
| 08/29/2003 | RE | Reproduction Expense---Digital Legal Service.. [E101] | $91.08 |
| 08/29/2003 | RE | Reproduction Expense---Digital Legal Service.2 velo binding.. [E101] | $4.50 |
| 08/29/2003 | SO | Secretarial Overtime---(Rasheda Stewart) | $27.87 |

**Total Expenses:**                                                      **$43,075.91**


## Summary:

| | |
|---|---:|
| Total professional services | $20,376.00 |
| Total expenses | $43,075.91 |
| | |
| Net current charges | $63,451.91 |
| | |
| Net balance forward | $100,756.41 |
| | |
| **Total balance now due** | $164,208.32 |


## Billing Summary

| | | | | |
|---|---|---:|---:|---:|
| ARP | Paul, Andrea R. | 8.00 | $55.00 | $440.00 |
| CMS | Shaeffer, Christina M. | 1.30 | $55.00 | $71.50 |
| DCC | Crossan, Donna C. | 10.00 | $70.00 | $700.00 |
| DNM | Morton, Donna N. | 2.00 | $40.00 | $80.00 |
| KER | Ross, Kenneth E. | 4.50 | $40.00 | $180.00 |
| KSN | Neil, Karen S. | 2.50 | $40.00 | $100.00 |
| LAG | Gilbert, Laurie A. | 1.00 | $135.00 | $135.00 |
| LDJ | Jones, Laura Davis | 0.80 | $560.00 | $448.00 |
| MSC | Chappe, Marlene S. | 6.50 | $125.00 | $812.50 |
| PAG | Galbraith, Paula  A. | 44.40 | $235.00 | $10,434.00 |
| PEC | Cuniff, Patricia E. | 41.60 | $130.00 | $5,408.00 |
| RLS | Spelman, Rosalie L. | 1.00 | $315.00 | $315.00 |

| SEM | McFarland, Scotta E. | 0.70 | $415.00 | $290.50 |
|-----|---------------------|------|---------|---------|
| TMO | O'Brien, Timothy M. | 0.20 | $120.00 | $24.00 |
| WLR | Ramseyer, William L. | 2.50 | $375.00 | $937.50 |
| | | 127.00 | | $20,376.00 |

## Task Code Summary

| | | Hours | Amount |
|-----|-----|-------|--------|
| AD | ASSET DISPOSITION [B130] | 0.40 | $94.00 |
| CA | CASE ADMINISTRATION [B110] | 48.00 | $4,222.00 |
| CR01 | WRG-CLAIM ANALYSIS (ASBESTOS) | 0.20 | $83.00 |
| CR02 | WRG CLAIM ANALYSIS NONASBESTOS | 10.90 | $2,350.50 |
| EA01 | WRG- EMPLOY. APP. , OTHERS | 0.60 | $97.00 |
| EB | EMPLOYEE BENEFIT/PENSION- B220 | 1.00 | $235.00 |
| FA | WRG-FEE APPS., APPLICANT | 5.20 | $1,634.00 |
| FA01 | WRG-FEE APPLICATIONS, OTHERS | 15.20 | $2,391.00 |
| HR | HEARINGS | 19.60 | $3,398.50 |
| LN | LITIGATION (NON-BANKRUPTCY] | 9.30 | $2,095.00 |
| OP | OPERATIONS [B210] | 0.10 | $41.50 |
| PD | PLAN & DISCLOSURE STMT. [B320] | 2.40 | $465.00 |
| SL | STAY LITIGATION [B140] | 0.20 | $47.00 |
| ZA01 | WRG-ZAI SCIENCE TRIAL | 13.90 | $3,222.50 |
| | | 127.00 | $20,376.00 |

## Expense Code Summary

| | |
|-----|-----|
| Working Mealsl [E1 | $73.80 |
| Conference Call [E105] | $137.12 |
| Delivery/Courier Service | $4,917.11 |
| DHL- Worldwide Express | $473.39 |
| Federal Express [E108] | $323.06 |
| Filing Fee [E112] | $105.00 |
| Fax Transmittal. [E104] | $3,649.00 |
| Postage [E108] | $4,593.05 |
| Reproduction Expense. [E101] | $28,316.00 |
| Overtime | $305.33 |
| Transcript [E116] | $183.05 |
| | $43,075.91 |