## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**November 17, 2003 at 4:00 p.m.**
**Hearing date: To be scheduled only**
**if objections are timely filed and served.**

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Thirtieth Monthly Fee Application

of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Expenses for the services rendered during the period September 1, 2003 through

September 30, 2003, seeking compensation in the amount of $69,409.50, reimbursement for

actual and actual and necessary expenses in the amount of $1,076.94, and reimbursement for

asbestos professionals in the amount of $10,102.00 (the "Monthly Fee Application").

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before

**September 30, 2003 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the following:  (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland &

Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura

Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street,

Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-

4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire,

Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax

number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market

Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-

counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena,

Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200

South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and

Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351,

Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official

Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale,

399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755) and

Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor,

1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947);

(v) co-counsel  to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower,

Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire,

The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899

(fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas

Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York,

New York 10022 (fax number 212-715-8000);  and (vii) the Office of the United States Trustee,

Attn:  Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith, Warren H. Smith

and Associates, Republic Center, 325 N. St. Paul, Suite 4080, Dallas, TX 75201.

Dated:  Wilmington, DE
       October 28, 2003

**RESPECTFULLY SUBMITTED,**

                               /s/
                            _____
                            Michael R. Lastowski, Esq. (DE I.D. No. 3892)
                            DUANE MORRIS LLP
                            1100 North Market Street, Suite 1200
                            Wilmington, DE 19801
                            Telephone:    (302) 657-4900
                            Facsimile:    (302) 657-4901
                            E-mail:       mlastowski@duanemorris.com

                            William S. Katchen, Esquire (Admitted in NJ Only)
                            DUANE MORRIS LLP
                            One Riverfront Plaza
                            Newark, New Jersey 07102
                            Telephone:    (973) 424-2000
                            Facsimile:    (973) 424-2001
                            E-mail:       wskatchen@duanemorris.com

and

                            Lewis Kruger, Esquire
                            STROOCK & STROOCK & LAVAN LLP
                            180 Maiden Lane
                            New York, New York 10038-4982
                            Telephone:    (212) 806-5400
                            Facsimile:    (212) 806-6006
                            E-mail:       lkruger@Stroock.com

                            Co-Counsel for the Official Committee of
                            Unsecured Creditors of W. R. Grace & Co., et al.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |

**Objection Deadline:**
November 17, 2003 at 4:00 p.m.
 Hearing date: To be scheduled only
  if objections are timely filed and served.

## THIRTIETH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM SEPTEMBER 1, 2003 THROUGH SEPTEMBER 30, 2003

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **September 1, 2003 – September 30, 2003** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$69,409.50 (80% - $55,527.60)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$1,076.94 (Stroock)**<br>**$10,102.00 (Chambers)** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Twenty-Eighth and Twenty-Ninth Monthly Fee Statements is approximately 12.8 hours and the corresponding compensation requested is approximately $2,871.00.*

SSL-DOCS1 1392944v1

**Attachment A**

**Monthly Interim Fee Applications**

| | | Payment Requested | | Payment Received | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1392944v1

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1392944v1

**WR GRACE & CO**
**ATTACHMENT B**
**AUGUST 1, 2003 - AUGUST 31, 2003**

|  | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| Greenberg, Mayer | 7.1 | $ 550 | $   3,905.00 | 5 |
| Kruger, Lewis | 6.0 | 725 | 4,350.00 | 33 |
| Kulman, Bradley | 0.5 | 625 | 312.50 | 11 |
| Pasquale, Kenneth | 2.0 | 550 | 1,100.00 | 4 |
| Wintner, Mark | 9.2 | 625 | 5,750.00 | 31 |
| | | | | |
| **Associates** |  |  |  |  |
| Brandes, Ronnie H. | 0.5 | 295 | 147.50 | 2 |
| Krieger, Arlene | 78.4 | 495 | 38,808.00 | 19 |
| Sasson, Moshe | 18.0 | 445 | 8,010.00 | 9 |
| | | | | |
| **Paraprofessionals** |  |  |  |  |
| Calvo, Fernando | 6.2 | 180 | 1,116.00 | 2 |
| Caskadon, Alexandra | 22.7 | 180 | 4,086.00 | 1 |
| Defreitas, Vaughn | 14.3 | 115 | 1,644.50 | 15 |
| Kaufman, Eric | 1.5 | 120 | 180.00 | 5 |
| | | | | |
| **Total** | **166.4** |  | **$ 69,409.50** |  |

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**SEPTEMBER 1, 2003 - SEPTEMBER 30, 2003**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 23.2 | $    10,310.00 |
| 0008 | Asset Analysis and Recovery | 8.7 | 2,686.00 |
| 0013 | Business Operations | 4.9 | 2,486.00 |
| 0014 | Case Administration | 22.9 | 4,578.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 3.6 | 1,782.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 43.4 | 22,411.50 |
| 0018 | Fee Application, Applicant | 12.8 | 2,871.00 |
| 0020 | Fee Application, Others | 5.5 | 990.00 |
| 0021 | Employee Benefits, Pension | 2.4 | 882.50 |
| 0036 | Plan/Disclosure Statement/Voting Issues | 9.9 | 5,443.00 |
| 0037 | Hearings | 0.8 | 580.00 |
| 0040 | Employment Applications - Others | 20.1 | 10,166.00 |
| 0047 | Tax Issues | 8.2 | 4,223.00 |
|  |  |  |  |
|  | **Total** | **166.4** | **$  69,409.50** |

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | October 23, 2003 |
| INVOICE NO. | 302682 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through September 30, 2003, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
| | 699843 0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/02/2003 | Continued review of ZAI reply briefs, summarize same for memo to Committee (4.5). | Sasson, M. | 4.5 |
| 09/03/2003 | Logistical prep. for ZAI science trial. | Sasson, M. | 0.2 |
| 09/03/2003 | Continued review, summary of ZAI reply briefs. | Sasson, M. | 3.5 |
| 09/08/2003 | Finalize memo to client re: ZAI reply briefs. | Sasson, M. | 4.5 |
| 09/09/2003 | Attention to draft memo to Committee re ZAI responsive papers (.5). | Pasquale, K. | 0.5 |
| 09/09/2003 | Finalize memo to Committee (1.5); Draft memo to KP re: ZAI memo, impressions (.5). | Sasson, M. | 2.0 |
| 09/10/2003 | Exchanged memoranda with KP re adjournment of ZAI hearings (.1); attended to amended scheduling order from the court re adjourning the ZAI hearings (.1); office | Krieger, A. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | conference KP re same and impact on case (.1). | | |
| 09/10/2003 | T/C Reed Smith re: ZAI science trial, mediation (.2); t/c K. Pasquale re: same (.2). | Sasson, M. | 0.4 |
| 09/11/2003 | Exchanged memoranda with Jan Baer re adjournment of ZAI pre-trial hearings (.2); exchanged memoranda with LK, KP re reasons for the adjournment (.2); office conferences LK re appointment of a futures representative (.2); conference call LK, Tom Maher re futures representatives (.3); attended to Navigant Consulting memorandum re asbestos reform. legislation update (.1). | Krieger, A. | 1.0 |
| 09/11/2003 | Telephone call with D. Bernick regarding future claims representative (.2); office conference with A. Krieger and T. Maher regarding future claims representative and possible acquisition (.4). | Kruger, L. | 0.6 |
| 09/11/2003 | Revise memo to client (1.0); t/c J. Restivo re: mediation (.4). | Sasson, M. | 1.4 |
| 09/17/2003 | Corr. K. Pasquale, A. Krieger re: ZAI memo (.1); revise same (.2). | Sasson, M. | 0.3 |
| 09/18/2003 | Telephone call with D. Gross regarding Judge Wolin's order regarding new Committee and role of WR Grace's Committee. | Kruger, L. | 0.2 |
| 09/18/2003 | T/c K. Pasquale re: ZAI trial. | Sasson, M. | 0.2 |
| 09/24/2003 | Research the relationships of various parties to asbestos-related bankruptcy cases, adversary proceedings and other litigation (1.4); Attention to emails, follow up questions (.3). | Calvo, F. | 1.7 |
| 09/25/2003 | Attend to articles on asbestos legislation and Armstrong plan (.6). | Krieger, A. | 0.6 |
| 09/26/2003 | Exchange memoranda with R. Farrell (Navigant) re asbestos reform legislation (.4); memo to LK, KP re asbestos reform information (.1). | Krieger, A. | 0.5 |
| 09/30/2003 | Attended to memo to the Committee re ZAI litigation (.8). | Krieger, A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Calvo, Fernando | 1.7 | $ 180 | $ 306.00 |
| Krieger, Arlene | 3.2 | 495 | 1,584.00 |
| Kruger, Lewis | 0.8 | 725 | 580.00 |
| Pasquale, Kenneth | 0.5 | 550 | 275.00 |
| Sasson, Moshe | 17.0 | 445 | 7,565.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,310.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 10,310.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1392944v1

| RE | Asset Analysis and Recovery 699843  0008 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/04/2003 | Exchanged telephone conferences S. Cunningham re Debtors' acquisition proposal (.1); office conference LK re proposed acquisition (.1). | Krieger, A. | 0.2 |
| 09/05/2003 | Telephone conference S. Cunningham re proposed acquisition and discussion regarding same with the Committee (.3); review FTI memo re acquisition of silica chromatography company (.6); telephone conference  S. Cunningham re same (.7). | Krieger, A. | 1.6 |
| 09/12/2003 | Per A. Krieger, gather corporate documents for companies related to proposed acquisition. | Calvo, F. | 0.5 |
| 09/12/2003 | M. Sasson - Research Silica Litigation. Research news regarding crystalline & non-crystalline silica.  Research for any distinctions made between 2 types of Silica. | Kaufman, E. | 1.5 |
| 09/12/2003 | Telephone conference S. Cunningham re silicosis issue (.1); exchanged memoranda with KP re silicosis issue (.2); memoranda to F. Calvo re corporate documentation to review (.1); subsequent telephone conference S. Cunningham re due diligence, documents to be reviewed, silicosis issue (.3); attend to draft information/documentation request (.1) telephone conference and exchanged memoranda with  L. Hamilton re same (.2). | Krieger, A. | 1.0 |
| 09/12/2003 | T/C K. Pasquale, E. Kaufman re: non-crystalline silicone litigation (.2); review library research re: same (.8). | Sasson, M. | 1.0 |
| 09/15/2003 | Per A. Krieger, research pending litigation for six companies, especially looking for any silica-related suits (2.0); Prepare Chart for attorney review (.7). | Calvo, F. | 2.7 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1392944v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/15/2003 | Office conference F. Calvo re results of review of 10K's of companies in the silica business (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Calvo, Fernando | 3.2 | $ 180 | $ 576.00 |
| Kaufman, Eric | 1.5 | 120 | 180.00 |
| Krieger, Arlene | 3.0 | 495 | 1,485.00 |
| Sasson, Moshe | 1.0 | 445 | 445.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,686.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 2,686.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1392944v1

| RE | Business Operations 699843 0013 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/02/2003 | Telephone conference C. Troyer re FTI memorandum on repatriation (.1); exchanged telephone conferences S. Cunningham re repatriation memorandum (.2). | Krieger, A. | 0.3 |
| 09/03/2003 | E-mails from A Krieger and review memo (.4); review repatriation memorandum (.7). | Greenberg, M. | 1.1 |
| 09/03/2003 | Memo to MG re repatriation issues, upcoming plan discussion and meeting with E. Filon to review tax status (.3). | Krieger, A. | 0.3 |
| 09/05/2003 | Conference call S. Cunningham, L. Hamilton re FTI memorandum re company's repatriation of cash (.4). | Krieger, A. | 0.4 |
| 09/11/2003 | Review draft of FTI Report on Grace's second quarter results (1.6); telephone conference C. Whitney Troyer re report comments (.3); follow-up memo to C. Troyer re Committee report (.1). | Krieger, A. | 2.0 |
| 09/15/2003 | Exchanged memoranda with L. Hamilton re meeting to discuss environmental matters at Libby and the District Court's decision (.2). | Krieger, A. | 0.2 |
| 09/17/2003 | Telephone conference L. Hamilton re District Court's Libby decision and treatment of environmental claims (.1); memo to M. Berg re treatment of Libby, MT claims (.1). | Krieger, A. | 0.2 |
| 09/25/2003 | Exchanged memoranda with L. Hamilton re Project Galeros and competing offer received for target company (.2). | Krieger, A. | 0.2 |
| 09/26/2003 | Exchanged memoranda with M. Wintner re Sarbanes-Oxley compliance issues (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Greenberg, Mayer | 1.1 | $ 550 | $ 605.00 |
| Krieger, Arlene | 3.8 | 495 | 1,881.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,486.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,486.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1392944v1

| RE | Case Administration<br>699843  0014 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/02/2003 | Review online docket for recently docketed pleadings for entry into central database and distribution of same. | Defreitas, V. | 0.4 |
| 09/02/2003 | Exchanged memoranda with Jan Baer re scheduling of Committee/Grace plan meeting (.2); memo to LK re same (.1); office conference LK re meeting with the Debtors (.2); telephone conference Tracy McCollon (K&E) re Committee member inquiry (.1); and prepare response to T. McCollon (.3); further exchange memoranda with J. Baer re plan meeting (.3). | Krieger, A. | 1.2 |
| 09/03/2003 | Review online docket for recently docketed pleadings for entry into central database and distribution of same. | Defreitas, V. | 0.4 |
| 09/04/2003 | Review online docket for recently filed pleadings for entry into central database and distribution of same. | Defreitas, V. | 0.4 |
| 09/04/2003 | Exchanged memoranda with W. Katchen re formation of unofficial bank debt holders' group (.2); review updated docket (.1); exchanged memoranda with Diane Armstrong re plan meeting with the Debtors (.2). | Krieger, A. | 0.5 |
| 09/05/2003 | Review online docket for recently docketed pleadings for entry into central database and distribution of same. | Defreitas, V. | 0.4 |
| 09/05/2003 | Exchanged memoranda with AC re conference calls (.2). | Krieger, A. | 0.2 |
| 09/08/2003 | Review online docket for recently docketed pleadings for entry into central database. | Defreitas, V. | 0.4 |
| 09/09/2003 | Review online docket for recently docketed pleadings for entry into central database. | Defreitas, V. | 0.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/09/2003 | Review various documents to assign categories in preparation for addition to central database. | Defreitas, V. | 4.2 |
| 09/09/2003 | Attended to article re Congressional action on pension plan contributions (.1); memo to LK, MW re pension plan article (.1). | Krieger, A. | 0.2 |
| 09/10/2003 | Assist/prepare response to fee auditor re 9th Quarterly. | Caskadon, A. | 1.0 |
| 09/10/2003 | Review online docket for recently docketed pleadings for entry into central database. | Defreitas, V. | 0.4 |
| 09/11/2003 | Review online docket for recently docketed pleadings for entry into central database. | Defreitas, V. | 0.4 |
| 09/11/2003 | Telephone conference A. Mintz re inquiry regarding ZAI science pre-trial hearings (.1). | Krieger, A. | 0.1 |
| 09/15/2003 | Analyzed various documents received to assign categories for central database. | Defreitas, V. | 1.1 |
| 09/16/2003 | Review Order re: 8th Quarterly fees (.6); o/c accounting re same (.4). | Caskadon, A. | 1.0 |
| 09/16/2003 | Review online docket for recently docketed pleadings. | Defreitas, V. | 0.4 |
| 09/16/2003 | Review updated docket from local counsel (.1); memo to F. Calvo re billing inquiry (.1); office conference AC re review of Fee Auditor's project summary report (.1). | Krieger, A. | 0.3 |
| 09/17/2003 | Researched online docket for recently docketed pleadings. | Defreitas, V. | 0.4 |
| 09/17/2003 | Review amended agenda notice for 9/22/03 hearing (.1); exchanged memoranda with KP, MW are State Street matter (.2); exchanged memoranda with J. Baer re adjournment of State Street matter (.2); e-mail and then office conference  AC re service and filing of SSL response to the Fee Auditor's report on Ninth Interim Application (.2). | Krieger, A. | 0.7 |
| 09/18/2003 | Analyzed various documents to assign categories for central  database. | Defreitas, V. | 1.4 |
| 09/19/2003 | Researched online docket for recently docketed | Defreitas, V. | 0.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | pleadings | | |
| 09/23/2003 | Research questions re: response to Fee Auditor (.7); emails S. Bossay re same (.3). | Caskadon, A. | 1.0 |
| 09/23/2003 | Review online docket for recently docketed pleadings including: Motion for relief from stay (Oldcastle APG Northeast, Inc. d/b/a Foster-Southeastern (.2); Application to employ Protiviti (.2); Motion to approve compromise/Debtors motion for order approving the privileged & confidential settlement agreement and release with the KWELMB Companies (.2); Motion to approve motion for entry of an order authoring the debtors to settle New York State Tax Audit and for repayment of resulting Tax Refund in accordance with the Fresenius settlement agreement(.2); Motion to approve motion for entry of an order authorizing the debtors to pay certain amounts due under Florida intangible personal property tax act for the tax years 1993 thru 1996.(.2); Notice of adjourned rescheduled hearing re-notice of motion for relief.(.2). | Defreitas, V. | 1.2 |
| 09/24/2003 | T/c D. Azrilen re: 9th Interim Report allowing fees. | Caskadon, A. | 0.2 |
| 09/24/2003 | Review online docket for recently docketed pleadings. | Defreitas, V. | 0.4 |
| 09/25/2003 | Review numbers, prepare chart for 9th Quarterly Spreadsheet for Fee Auditor. | Caskadon, A. | 1.0 |
| 09/25/2003 | Researched online docket for recently docketed pleadings. | Defreitas, V. | 0.4 |
| 09/25/2003 | Attend to M. Lastowski memorandum re 9/23/03 hearings (.1); memo to ML re follow-up inquiry (.1). | Krieger, A. | 0.2 |
| 09/26/2003 | Review online docket for recently docketed pleadings. | Defreitas, V. | 0.4 |
| 09/29/2003 | Review online docket for recently docketed pleadings. | Defreitas, V. | 0.4 |
| 09/29/2003 | Attend to revised docket (.1). | Krieger, A. | 0.1 |
| 09/30/2003 | Researched online docket for recently docketed | Defreitas, V. | 0.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | pleadings and distribute same. | | |
| 09/30/2003 | Attend to correspondence from David Gross re proposed composition for the Debtors and Financial Creditors Working Committee (.1); exchanged memo with LK re correspondence (.1); memo to KP re correspondence (.1); attend to opposition filed by the Smokers to the Debtors' pleading seeking to modify the preliminary injunction (.2); attend to 9/36 correspondence from Campbell & Levine to the Clerk, Third Circuit re advice regarding developments in fraudulent conveyance cases (.1); memo to M. Lastowski re identification of other proposed members of the Working Committee (.2); memo to F. Calvo re identity of other proposed members of the Working Committee (.1). | Krieger, A. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 4.2 | $ 180 | $ 756.00 |
| Defreitas, Vaughn | 14.3 | 115 | 1,644.50 |
| Krieger, Arlene | 4.4 | 495 | 2,178.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,578.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,578.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1392944v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos)<br>699843  0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/25/2003 | Review Foreco settlement notice (.1); attend to memorandum to C. Lane re outstanding questions (.5). | Krieger, A. | 0.6 |
| 09/26/2003 | Began to review Debtors' motion re proposed settlement with KWELMB Companies. | Krieger, A. | 1.5 |
| 09/29/2003 | Continue to review Debtors' motion re proposed settlement with KWELMB Companies (1.2); memo to KP, M. Berg re settlement terms (.1); telephone conference L. Chambers re analyses of claims (.2). | Krieger, A. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 3.6 | $ 495 | $ 1,782.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,782.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,782.00 |
|---|---|

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843 0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/02/2003 | Memorandum to the Committee re alternative date for consideration for plan meeting with the Company (.3); memorandum from the Committee re alternative meeting date (.2); further exchange of memoranda with Committee re September 8, 2003 date (.3); prepare memorandum to the Committee re Debtors' request to accelerate pension payments in 2003 (1.2); memorandum to LK, M. Wintner re memorandum discussing proposed pension payment acceleration (.1); began to review Debtors' motion authorizing employment of State Street Bank as investment managers and prepare memorandum discussing same (2.1); attend to comments from M. Greenberg to draft Committee memorandum regarding proposed acceleration of $8.3M contributions to pension trust (.2); revise memorandum to reflect MG comments, finalize and forward to the Committee (.4). | Krieger, A. | 4.8 |
| 09/03/2003 | Continue to review State Street appointment motion with exhibits and prepare memorandum to the Committee thereon (4.3); exchanged memoranda with LK re Bank of Nova Scotia's inquiry to be appointed to the Committee (.3); attended to memorandum to the Committee re plan meeting with the Debtors (.1). | Krieger, A. | 4.7 |
| 09/04/2003 | Prepare draft agenda for September 8, 2003 Committee meeting (.1); prepare memorandum discussing the State Street appointment motion (2.4); telephone conference Tom Maher re Committee meeting to discuss plan, other items (.3); prepare memorandum to the Committee re plan discussion materials (3.); office conferences LK re plan meeting (.2); memo to LK re Bank of Novia Scotia contact with F. Perch and formation of informal bondholder group (.2). | Krieger, A. | 3.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1392944v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/05/2003 | Set up Committee conference call for 9/8 (.3); t/c A. Krieger re same (.2). | Caskadon, A. | 0.5 |
| 09/05/2003 | Prepare memorandum to the Committee re conference call meeting of the Committee for September 8, 2003 and agenda items therefore (.6); exchanged memoranda with the members of the Committee and representatives thereon (.3); continue prepare memorandum to the Committee re State Street appointment (3.8); prepare memoranda for the Committee re further information for 9/8/03 afternoon call (.2). | Krieger, A. | 4.9 |
| 09/08/2003 | Office conference M. Wintner (.1) and prepare final form of memorandum to the Committee re State Street retention motion, Grace's proposed acquisition, other matters (1.5); follow-up office conference M. Winter re objection to State Street (.2). | Krieger, A. | 1.8 |
| 09/08/2003 | Telephone conference with Siegel, Tarola and Committee reviewing debtor's proposed reorganization plan proposal, strategy and other Committees' views (.8); telephone conference with Committee regarding debtors' reorganization proposal, State Street and new Committee members (.3); review of memos regarding State Street and our objection (.3). | Kruger, L. | 1.4 |
| 09/08/2003 | Preparation for and conference call with Debtors' re plan proposal (1.2). | Pasquale, K. | 1.2 |
| 09/08/2003 | Revise memo to Creditors' Committee re appointment of State Street as special independent fiduciary for employer stock held in Grace 401(k) plan (2.4); telephone conference call with Creditors Committee (1.0); telephone call with Arlene Krieger and Chris Lane (Kirkland Ellis) re same (.2). | Wintner, M. | 3.6 |
| 09/09/2003 | Office conference MW, B. Kulman re restriction of stock sale (.1); follow-up office conferences MW re objection (.3); finalize objection (.8); exchange memoranda with AC re filing and service of objection (.2); memo to LK and KP re coverage of 9/22/03 hearing (.2); | Krieger, A. | 2.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1392944v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | correspondence to G. Hellerman re plan materials distributed in connection with 9/8/03 meeting with the Debtors (.4); telephone conference L. Hamilton re 9/12/03 conference call Committee meeting re Debtors' presentation on proposed acquisition (.1); prepared memorandum to the Committee re Friday meeting with the Debtors re silica business presentation (.3). | | |
| 09/10/2003 | Exchanged memoranda with L. Hamilton re Debtors' materials for 9/12/03 presentation on Project Galeras (.2); prepare memorandum to the Committee re materials for presentation (.3); office conference LK re plan discussions (.1). | Krieger, A. | 0.6 |
| 09/11/2003 | Prepare memorandum to the Committee re adjournment of ZAI pre-trial hearings (.2); exchanged memoranda with Committee members re Debtors' materials for 9/12/03 conference call (.2); attended to Project Galeras materials for conference call presentation of the Debtors to the Committee (1.6). | Krieger, A. | 2.0 |
| 09/12/2003 | Memorandum to the Committee re subsequent conference call meeting to discuss the Debtors' proposed acquisition (.1); conference call meeting of the Committee re Debtors' presentation on Galeras silica pharmaceutical business acquisition (.8); exchanged memoranda with Committee members re Committee conference call (.1); memo to LK re subsequent conference call and information requests (.1). | Krieger, A. | 1.1 |
| 09/12/2003 | Telephone conference with Committee and W.R. Grace regarding purchase of Silica business (.8); telephone call with R. Neagle regarding Zhagrus resignation from Committee (.2). | Kruger, L. | 1.0 |
| 09/17/2003 | Prepare memorandum to the Committee re Judge Wolin's order in respect of establishment of Working Committee's (.4); revised Committee contract information (.2); exchanged memoranda with KP, MS re extensive memorandum to the Committee discussing ZAI litigation related summary | Krieger, A. | 1.6 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1392944v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | judgment pleadings (.4); prepared memoranda to the Committee re ZAI litigation related memoranda (.3); exchanged memoranda with T. Maher re ZAI memoranda (.1); further memorandum to the Committee re ZAI litigation memorandum (.2). | | |
| 09/18/2003 | Prepare memorandum for the Committee re status of Project Galeras and discussion thereon (.2); exchanged memoranda with Committee members re memorandum to the Committee discussing ZAI-related matters (.3). | Krieger, A. | 0.5 |
| 09/25/2003 | Prepare draft memorandum to the Committee re: Debtors' motion to retain Protiviti (1.1); attended to memorandum to the Committee re settlement of Foreco patent lawsuit (.6). | Krieger, A. | 1.7 |
| 09/26/2003 | Prepare draft memorandum re tax-related motions (1.2). | Krieger, A. | 1.2 |
| 09/29/2003 | Telephone conference G. Hellerman re plan status, potential acquisition and pending motions (.1); exchanged memoranda with KP re Hellerman inquiry (.3); exchanged memo with Hellerman re plan materials (.2); prepare memorandum to the Committee re pending tax related motions (3.3). | Krieger, A. | 3.9 |
| 09/30/2003 | Attend to draft memorandum to the Committee re notice of proposed settlement of Grace's action against Foreco (.3); prepare memorandum to C. Lane re follow-up questions regarding proposed settlement (.3); review and revise draft memorandum to the Committee re Protiviti retention (.4). | Krieger, A. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 0.5 | $ 180 | $ 90.00 |
| Krieger, Arlene | 35.7 | 495 | 17,671.50 |
| Kruger, Lewis | 2.4 | 725 | 1,740.00 |
| Pasquale, Kenneth | 1.2 | 550 | 660.00 |
| Wintner, Mark | 3.6 | 625 | 2,250.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1392944v1

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 22,411.50 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 22,411.50 |
| --- | --- |

| RE | Fee Application, Applicant<br>699843  0018 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/02/2003 | Review/revise quarterly per accounting changes. | Caskadon, A. | 1.5 |
| 09/04/2003 | Prepare and serve July fee application. | Caskadon, A. | 3.0 |
| 09/08/2003 | Research response to fee auditor re 9th quarterly. | Caskadon, A. | 0.8 |
| 09/15/2003 | Review August time detail. | Caskadon, A. | 1.2 |
| 09/15/2003 | Office conference AC re response to Fee Auditor's initial report to SSL's ninth quarterly fee application and preparation of August 2003 fee statement (.1); finalize response to Fee Auditor (.3); memo to LK re response to Fee Auditor (.1). | Krieger, A. | 0.5 |
| 09/26/2003 | Attend to SSL's fee detail for August 2003 statement (1.2); memo to AC re above (.1). | Krieger, A. | 1.3 |
| 09/29/2003 | Review and revise August time detail. | Caskadon, A. | 2.0 |
| 09/30/2003 | Prepare and serve August Fee Statement. | Caskadon, A. | 2.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 11.0 | $ 180 | $ 1,980.00 |
| Krieger, Arlene | 1.8 | 495 | 891.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,871.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,871.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1392944v1

| RE | Fee Application, Others |
|----|------------------------|
|    | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/08/2003 | Prepare and serve FTI's July fee statement. | Caskadon, A. | 3.0 |
| 09/30/2003 | Prepare and serve FTI's August Fee Statement. | Caskadon, A. | 2.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 5.5 | $ 180 | $ 990.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 990.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 990.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1392944v1

| RE | Employee Benefits, Pension<br>699843 0021 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 09/02/2003 | Office conference M. Greenberg re discussion with E. Filon and J. Gibbs regarding request for acceleration of pension payment (.3). | Krieger, A. | 0.3 |
| 09/04/2003 | Per A. Krieger, search the UAL and US Air cases for court papers on employee company stock plans and equity trading. | Calvo, F. | 1.3 |
| 09/09/2003 | Office conference Brad Kulman and Arlene Krieger re SEC restrictions on sale of Grace common stock by 401(k) plan (.4); review and revise draft objection to State Street Motion (.4). | Wintner, M. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Calvo, Fernando | 1.3 | $ 180 | $ 234.00 |
| Krieger, Arlene | 0.3 | 495 | 148.50 |
| Wintner, Mark | 0.8 | 625 | 500.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 882.50 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 882.50 |
| --- | --- |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1392944v1

| RE | Expenses |
|----|----------|
|    | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

**MATTER DISBURSEMENT SUMMARY**

| | |
|---|---|
| Outside Messenger Service | $ 164.59 |
| Local Transportation | 232.43 |
| Long Distance Telephone | 67.58 |
| Duplicating Costs-in House | 117.50 |
| Postage | 1.71 |
| Facsimile Charges | 14.00 |
| Travel Expenses - Transportation | 436.00 |
| Word Processing - Logit | 114.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,147.81 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,147.81 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1392944v1

| RE | Plan/Disclosure Statement/Voting Issues 699843  0036 |
|----|------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/02/2003 | Office conference with A. Krieger regarding proposed meeting with debtor to consider reorganization plan negotiations. | Kruger, L. | 0.3 |
| 09/03/2003 | Office conference LK re plan meeting preparation (.1); telephone conference Jan Baer re plan meeting and correspondence to be circulated in connection therewith (.2); memo to LK, KP re plan meeting and materials (.6); exchanged memoranda with S. Cunningham re plan discussion-related materials (.1); attended to Debtors' plan materials and office conference LK re same (.6). | Krieger, A. | 1.6 |
| 09/03/2003 | Office conference with A. Krieger regarding plan discussions (.1). | Kruger, L. | 0.1 |
| 09/04/2003 | Review plan meeting discussion materials (.9); office conference LK re terms of proposed restructuring analysis (.2); further office conference LK re above (.1) and then telephone conference Ed Ordway re same (.2); telephone conferences Jan Baer re circulation of plan materials and EPA's ex-officio status on the Committee (.2). | Krieger, A. | 1.6 |
| 09/04/2003 | Review of debtor's proposed POR outline (.4); office conference with A. Krieger regarding debtor's proposal (.2); office conference with A. Krieger and telephone call with E. Ordway regarding debtor's proposal, analysis and preparation (.4). | Kruger, L. | 1.0 |
| 09/05/2003 | Conference call with LK, S. Cunningham, Ed Ordway re Debtors' plan analysis and preparation for 9/8/03 meeting to discuss same (.3); further telephone conference S. Cunningham re plan analysis (.2); office conferences LK and then with KP re plan analyses and asbestos claims valuation (.4). | Krieger, A. | 0.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/05/2003 | Office conference with A. Krieger; telephone call with S. Cunningham and E. Ordway regarding analysis of Debtors' reorganization proposal, preparation for call with Debtor and the Committee. | Kruger, L. | 0.6 |
| 09/05/2003 | Attention to Grace's plan "proposal" (.3). | Pasquale, K. | 0.3 |
| 09/07/2003 | Review materials for Committee/Debtors' plan meeting (.6). | Krieger, A. | 0.6 |
| 09/08/2003 | Call with Debtor re updated plan suggestion (.4); Review Debtor schedules and discussion with A. Krieger re same (.4); Call with Committee re plan proposal (.4). | Greenberg, M. | 1.2 |
| 09/08/2003 | Conference call meeting with the Committee and Debtors' representatives, D. Siegel, R. Tarola re consensual plan discussion (.8); office conference LK re conference call (.1); exchanged memoranda with M. Greenberg re call (.1); office conference MG re substance of conference call (.1); t/c G. Hellerman re: Committee plan discussion (.3); follow-up o/c MG re: plan discussion (.1). | Krieger, A. | 1.5 |
| 09/25/2003 | Office conference LK re plan discussions (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Greenberg, Mayer | 1.2 | $ 550 | $ 660.00 |
| Krieger, Arlene | 6.4 | 495 | 3,168.00 |
| Kruger, Lewis | 2.0 | 725 | 1,450.00 |
| Pasquale, Kenneth | 0.3 | 550 | 165.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,443.00 |
|-------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 5,443.00 |
|------------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1392944v1

| RE | Hearings |
|----|----------|
|    | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/22/2003 | Conference with Judge Wolin regarding settlement prospects, ZAI, Sealed Air and related matters. | Kruger, L. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Kruger, Lewis | 0.8 | $ 725 | $ 580.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 580.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 580.00 |
|-----------------------|----------|

| RE | Employment Applications - Others<br>699843 0040 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/04/2003 | Exchanged memos with C. Lane re State Street retention motion 9/5/03 conference call and extension of time to respond (.5); office conference M. Wintner re retention terms, fiduciary authority, meeting to discuss (.4); exchanged memorandum with F. Calvo re stock information to be obtained in connection with State Street matter (.2). | Krieger, A. | 1.1 |
| 09/04/2003 | Review motion to retain State Street as fiduciary for Savings Plan employer stock, office conversation with Arlene Krieger. | Wintner, M. | 1.0 |
| 09/05/2003 | Extended conference call with MW, B. McGowan, J. Forgach re appointment of State Street as investment manager for the 401K plan and follow-up office conference MW re same (1.5); attended to objection to State Street appointment filed by Equity Committee (.1); memo to M. Wintner re same (.1); office conference F. Calvo re material for State Street matter (.2). | Krieger, A. | 1.9 |
| 09/05/2003 | Review proposed Engagement Letter with State Street to become investment manager of employer stock account under Grace Savings Plan (.5); conference call with Grace (Forgach and McGowan), Kirkland Ellis (Chris Lane) and Arlene Krieger re motion to appoint State Street and pay for fees (.9). | Wintner, M. | 1.4 |
| 09/08/2003 | Draft objection to State Street retention (4.4); telephone conferences C. Lane re Committee's position on State Street motion (.2); exchanged memoranda with MW re draft objection (.2); memorandum to LK re draft objection (.1); office conference AC re filing of objection (.1); telephone conference C. Lane re Debtors' response to Committee's position (.1); review case law re objection (.6). | Krieger, A. | 5.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/08/2003 | Draft and revise Objection with Arlene Krieger (1.2). | Wintner, M. | 1.2 |
| 09/09/2003 | Preparation and service of Objection to State Street Retention. | Caskadon, A. | 1.5 |
| 09/09/2003 | Exchanged memoranda with C. Lane re State Street motion (.1); exchanged memoranda with M. Wintner re State Street matter (.1). | Krieger, A. | 0.2 |
| 09/09/2003 | Attn. to savings plan issues (.5). | Kulman, B. | 0.5 |
| 09/15/2003 | Exchanged memoranda with KP re State Street appointment pleadings (.1); exchanged memoranda with MW re Debtors' response to the Committee's objection in preparation for 9/22/03 hearing (.1). | Krieger, A. | 0.2 |
| 09/16/2003 | Review Debtors' reply re Committee's objection to State Street appointment motion (.6); exchanged memoranda with KP re above (.2); memo to C. Lane re docketed and served McGowan affidavit missing pages (.1); memo to P. Galbraith re McGowan affidavit (.1); review McGowan affidavit (.1); prepare notes for KP discussion in preparation for hearing (.2). | Krieger, A. | 1.3 |
| 09/18/2003 | Exchanged memoranda with J. Kapp re adjournment of State Street matter (.2); memorandum to KP, MW re reason for adjournment (.1). | Krieger, A. | 0.3 |
| 09/19/2003 | Office conference MW re State Street appointment motion (.5). | Krieger, A. | 0.5 |
| 09/19/2003 | Attention to Debtor's reply to Creditor Committee/Equity Committee Objections to Retention of State Street Bank as Independent Fiduciary of 401(k) Plan (.5); office conference with Arlene Krieger re same (.3). | Wintner, M. | 0.8 |
| 09/25/2003 | Attended to Debtor's motion to employ Protiviti LLP as Sabanes-Oxley compliance advisors (.7); memo to P. Galbraith re missing engagement letter (.1); memo to V. Defreitas re same (.1). | Krieger, A. | 0.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/26/2003 | Memo to J. Kapp, C. Lane re inquiry in respect of State Street retention modification (.1); exchanged memoranda with C. Lane re State Street retention modification (.1); office conference MW re same (.1). | Krieger, A. | 0.3 |
| 09/26/2003 | Review Motion to retain administrator for Sarbanes-Oxley compliance. | Wintner, M. | 0.4 |
| 09/30/2003 | Attend to Protiviti letter agreement (.6); memo to C. Lane re Protiviti retention inquiry (.1); memo to M. Wintner re Protiviti retention pleadings and Letter Agreement terms (.2). | Krieger, A. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 1.5 | $ 180 | $ 270.00 |
| Krieger, Arlene | 13.3 | 495 | 6,583.50 |
| Kulman, Bradley | 0.5 | 625 | 312.50 |
| Wintner, Mark | 4.8 | 625 | 3,000.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,166.00 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 10,166.00 |
|------------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1392944v1

| RE | Tax Issues 699843 0047 |
|----|------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/02/2003 | Attend to emails from A. Krieger re: tax related motions (.5). | Brandes, R. | 0.5 |
| 09/02/2003 | Taxes-review materials and analysis re payment of pension items and NOLS (.6); review Krieger memo and e-mail re same (.7). | Greenberg, M. | 1.3 |
| 09/25/2003 | Exchanged memoranda with M. Greenberg re Debtors' tax-related motion (.2); attend to motion authorizing payments to Florida Dept. of Revenue (1.2). | Krieger, A. | 1.4 |
| 09/26/2003 | Attend to Debtors' motion for authorization to settle NY State Tax Audit (.6); exchanged memoranda with M. Greenberg re above (.2). | Krieger, A. | 0.8 |
| 09/29/2003 | Review motions and review materials re impact of settlement. | Greenberg, M. | 2.1 |
| 09/29/2003 | Office conference MG re: Debtors' proposed authority in respect to NY State and Florida tax-related matters. | Krieger, A. | 0.1 |
| 09/30/2003 | Meeting with Krieger; review materials re Fresenius settlement and audit settlement proposals. | Greenberg, M. | 1.4 |
| 09/30/2003 | Office conference M. Greenberg re Debtors' motions seeking tax-related relief (.5); memo to MG re Campbell & Levine correspondence (.1). | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Brandes, Ronnie H. | 0.5 | $ 295 | $ 147.50 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Greenberg, Mayer | 4.8 | 550 | 2,640.00 |
| Krieger, Arlene | 2.9 | 495 | 1,435.50 |

| | | |
|---|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,223.00 | |

| | | |
|---|---|---|
| TOTAL FOR THIS MATTER | $ 4,223.00 | |

| | | |
|---|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 69,409.50 | |
| TOTAL DISBURSEMENTS/CHARGES | $ 1,147.81 | |
| TOTAL BILL | $ 70,557.31 | |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1392944v1

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**SEPTEMBER 1, 2003 - SEPTEMBER 30, 2003**

| | |
|---|---:|
| Outside Messenger Service | $  164.59 |
| Local Transportation | 161.56 |
| Long Distance Telephone | 67.58 |
| Duplicating Costs-in House | 117.50 |
| Postage | 1.71 |
| Facsimile Charges | 14.00 |
| Travel Expenses - Transportation | 436.00 |
| Word Processing - Logit | 114.00 |
| **Total** | **$1,076.94** |

# STROOCK

| CLIENT | W R Grace & Co |
|---|---|
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED for the period from September 1, 2003
through September 30, 2003, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 07/10/2003 | FedEx Log 06/16/03 A.CASKADON TO S.CABAN | 11.61 |
| 09/11/2003 | FedEx Log 8/29/03 A Caskadon to Warren Smith | 19.93 |
| 09/11/2003 | FedEx Log 8/29/03 A Caskadon to Shelly Caban | 11.61 |
| 09/11/2003 | FedEx Log 8/29/03 A Caskadon to Mark Kenny Esq. | 11.61 |
| 09/11/2003 | FedEx Log 8/29/03 A Caskadon to David Siegal | 11.61 |
| 09/29/2003 | FedEx Log 09/04/03 A CASKADON TO D SIEGAL | 9.57 |
| 09/29/2003 | FedEx Log 09/04/03 A CASKADON TO W SMITH | 17.68 |
| 09/29/2003 | FedEx Log 09/04/03 A CASKADON TO F PERCH | 9.57 |
| 09/29/2003 | FedEx Log 09/04/03 A CASKADON TO S CABAN | 9.57 |
| 09/29/2003 | FedEx Log 09/08/03 A CASKADON TO F PERCH | 9.57 |
| 09/29/2003 | FedEx Log 09/08/03 A CASKADON TO S CABAN | 9.57 |
| 09/29/2003 | FedEx Log 09/08/03 A CASKADON TO W SMITH | 11.51 |
| 09/29/2003 | FedEx Log 09/08/03 A CASKADON TO D SIEGAL | 9.57 |
| 09/29/2003 | FedEx Log 09/12/03 A CASKADON TO S CABAN | 11.61 |
| | **Outside Messenger Service Total** | **164.59** |
| **Local Transportation** | | |
| 09/05/2003 | NYC Two Ways Inc. KRUGER 08/25/03 18:11 M from 343    7 AVE to 257    W 86 S | 19.71 |
| 09/19/2003 | NYC Two Ways Inc. CASKADON 09/04/03 20:34 M from 180 Maiden to NJ  HOBOKEN | 43.45 |
| 09/19/2003 | NYC Two Ways Inc A Krieger 9/5/03 180 Maiden Lane to E 80 | 24.60 |
| 09/19/2003 | NYC Two Ways Inc A Krieger 9/4/03 180 Maiden Lane to E 80 | 24.60 |
| 09/26/2003 | NYC Two Ways Inc. KRIEGER 09/11/03 20:40 M from 180 MAIDEN to E 86 ST | 24.60 |
| 09/26/2003 | NYC Two Ways Inc A Krieger 9/8/03 180 Maiden Lane to East End Ave | 24.60 |
| | **Local Transportation Total** | **161.56** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1392944v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

**Long Distance Telephone**

| | | |
|------|-------------|--------|
| 09/02/2003 | EXTN.3544, TEL.201-556-4040, S.T.17:58, DUR.01:42 | 0.78 |
| 09/02/2003 | EXTN.5544, TEL.201-556-4045, S.T.12:43, DUR.01:12 | 0.78 |
| 09/02/2003 | EXTN.6286, TEL.561-362-1312, S.T.14:56, DUR.06:18 | 2.72 |
| 09/03/2003 | EXTN.5544, TEL.312-861-2162, S.T.11:17, DUR.00:24 | 0.39 |
| 09/04/2003 | EXTN.3544, TEL.201-556-4040, S.T.09:08, DUR.01:36 | 0.78 |
| 09/04/2003 | EXTN.5431, TEL.201-556-4040, S.T.11:46, DUR.00:24 | 0.39 |
| 09/04/2003 | EXTN.5431, TEL.201-556-4003, S.T.11:47, DUR.09:24 | 3.88 |
| 09/04/2003 | EXTN.5544, TEL.312-861-2162, S.T.12:00, DUR.05:18 | 2.33 |
| 09/04/2003 | EXTN.5544, TEL.312-861-2162, S.T.13:05, DUR.00:42 | 0.39 |
| 09/04/2003 | EXTN.5544, TEL.312-861-2162, S.T.13:06, DUR.00:06 | 0.39 |
| 09/04/2003 | EXTN.5544, TEL.312-861-2162, S.T.13:08, DUR.00:18 | 0.39 |
| 09/04/2003 | EXTN.5544, TEL.301-596-0053, S.T.16:22, DUR.01:24 | 0.78 |
| 09/04/2003 | EXTN.6495, TEL.302-657-4924, S.T.14:32, DUR.04:18 | 1.94 |
| 09/05/2003 | EXTN.2006, TEL.202-371-9770, S.T.14:41, DUR.01:36 | 0.78 |
| 09/05/2003 | EXTN.3544, TEL.201-556-4040, S.T.12:21, DUR.13:30 | 5.43 |
| 09/05/2003 | EXTN.5544, TEL.201-556-4040, S.T.15:17, DUR.35:48 | 13.97 |
| 09/05/2003 | EXTN.5544, TEL.973-424-2031, S.T.16:05, DUR.00:42 | 0.39 |
| 09/08/2003 | EXTN.3544, TEL.312-861-3268, S.T.16:53, DUR.00:30 | 0.39 |
| 09/08/2003 | EXTN.4020, TEL.312-861-2000, S.T.15:29, DUR.02:24 | 1.16 |
| 09/08/2003 | EXTN.5544, TEL.312-861-3268, S.T.16:13, DUR.07:30 | 3.10 |
| 09/08/2003 | EXTN.5544, TEL.312-861-3268, S.T.16:51, DUR.00:12 | 0.39 |
| 09/09/2003 | EXTN.5544, TEL.267-321-6605, S.T.16:14, DUR.00:48 | 0.39 |
| 09/09/2003 | EXTN.5544, TEL.302-651-3160, S.T.16:17, DUR.00:48 | 0.39 |
| 09/09/2003 | EXTN.6495, TEL.302-657-4924, S.T.15:20, DUR.00:42 | 0.39 |
| 09/09/2003 | EXTN.6495, TEL.302-657-4924, S.T.15:39, DUR.01:00 | 0.39 |
| 09/09/2003 | EXTN.6495, TEL.302-657-4924, S.T.16:36, DUR.00:42 | 0.39 |
| 09/10/2003 | EXTN.6015, TEL.412-288-3131, S.T.15:01, DUR.02:42 | 1.16 |
| 09/10/2003 | EXTN.6015, TEL.412-288-3131, S.T.16:18, DUR.05:18 | 2.33 |
| 09/11/2003 | EXTN.2006, TEL.312-861-2248, S.T.11:06, DUR.04:42 | 1.94 |
| 09/11/2003 | EXTN.6015, TEL.412-288-3131, S.T.10:52, DUR.00:54 | 0.39 |
| 09/12/2003 | EXTN.3544, TEL.201-556-4021, S.T.12:57, DUR.05:24 | 2.33 |
| 09/12/2003 | EXTN.5544, TEL.201-556-4040, S.T.09:49, DUR.06:30 | 2.72 |
| 09/12/2003 | EXTN.5544, TEL.201-556-4040, S.T.10:47, DUR.01:06 | 0.78 |
| 09/12/2003 | EXTN.5544, TEL.201-556-4040, S.T.11:49, DUR.12:36 | 5.04 |
| 09/17/2003 | EXTN.5544, TEL.201-556-4021, S.T.09:36, DUR.09:12 | 3.88 |
| 09/17/2003 | EXTN.5760, TEL.973-424-2031, S.T.11:37, DUR.00:54 | 0.39 |
| 09/18/2003 | EXTN.5544, TEL.201-556-4040, S.T.11:34, DUR.00:30 | 0.39 |
| 09/18/2003 | EXTN.5544, TEL.201-556-4021, S.T.11:37, DUR.00:36 | 0.39 |
| 09/18/2003 | EXTN.5544, TEL.201-556-4003, S.T.12:05, DUR.00:24 | 0.39 |
| 09/18/2003 | EXTN.5544, TEL.201-843-4900, S.T.15:49, DUR.01:12 | 0.78 |
| 09/22/2003 | EXTN.5760, TEL.973-424-2031, S.T.11:31, DUR.00:36 | 0.39 |
| 09/25/2003 | EXTN.5544, TEL.202-454-6606, S.T.09:55, DUR.00:24 | 0.39 |
| 09/26/2003 | EXTN.5760, TEL.973-424-2031, S.T.10:06, DUR.00:42 | 0.39 |
| | **Long Distance Telephone Total** | **67.58** |

**Duplicating Costs-in House**

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1392944v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/02/2003 | | 24.80 |
| 09/02/2003 | | 22.80 |
| 09/03/2003 | | 1.20 |
| 09/03/2003 | | 1.20 |
| 09/03/2003 | | 0.10 |
| 09/03/2003 | | 1.50 |
| 09/04/2003 | | 2.00 |
| 09/04/2003 | | 19.50 |
| 09/04/2003 | | 0.40 |
| 09/05/2003 | | 1.50 |
| 09/08/2003 | | 10.30 |
| 09/09/2003 | | 1.80 |
| 09/09/2003 | | 0.10 |
| 09/09/2003 | | 0.20 |
| 09/11/2003 | | 1.40 |
| 09/16/2003 | | 0.10 |
| 09/30/2003 | | 28.60 |
| **Duplicating Costs-in House Total** | | **117.50** |

**Postage**

| | | |
|------|-------------|--------|
| 08/25/2003 | Postage Charged by  on 08/19/2003 | 1.11 |
| 09/09/2003 | Postage Charged by  on 09/09/2003 | 0.60 |
| **Postage Total** | | **1.71** |

**Facsimile Charges**

| | | |
|------|-------------|--------|
| 09/03/2003 | FAX # 201-843-8044 | 6.00 |
| 09/04/2003 | FAX # 212-570-1803 | 6.00 |
| 09/23/2003 | FAX # 212-533-0129 on 5/19/2003 | 2.00 |
| **Facsimile Charges Total** | | **14.00** |

**Travel Expenses - Transportation**

| | | |
|------|-------------|--------|
| 09/09/2003 | VENDOR: Lewis Kruger; INVOICE#: 08/29/03A; DATE: 9/9/2003 - 08/25/03   COURT HEARING IN DELAWARE - AIRFARE | 198.00 |
| 09/09/2003 | VENDOR: Lewis Kruger; INVOICE#: 08/29/03A; DATE: 9/9/2003 - 08/25/03   COURT HEARING IN DELAWARE - CABFARE | 5.00 |
| 09/16/2003 | VENDOR: CHASE Business Credit Card; INVOICE#: 090203; DATE: 9/2/2003 -  Visa charge 8/25/03 L Kruger Penn NY to Wilmington, DE | 233.00 |
| **Travel Expenses - Transportation Total** | | **436.00** |

**Word Processing - Logit**

| | | |
|------|-------------|--------|
| 09/03/2003 | | 60.00 |
| 09/04/2003 | | 54.00 |
| **Word Processing - Logit Total** | | **114.00** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1392944v1

## BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 164.59 |
| Local Transportation | 161.56 |
| Long Distance Telephone | 67.58 |
| Duplicating Costs-in House | 117.50 |
| Postage | 1.71 |
| Facsimile Charges | 14.00 |
| Travel Expenses - Transportation | 436.00 |
| Word Processing - Logit | 114.00 |

| | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 1,076.94 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1392944v1



805 15th Street, N.W.
Suite 500
Washington, D.C. 20005
(202) 371-9770
FAX (202) 371-6601

**Chambers Associates Incorporated**

A Subsidiary of Navigant Consulting

September 22, 2003

Stroock, Stroock & Lavan, LLP
180 Maiden Lane
New York, New York   10038

Attention:    Kenneth Pasquale

---

### For Services Rendered For
### W. R. Grace Creditor's Committee - August 2003

---

**Professional Fees:**

| | | |
|---|---|---|
| LC | 3.50 hrs. @ $510 | $1,785.00 |
| RC | .50 hrs. @ $300 | 150.00 |
| MA | 4.40 hrs. @ $280 | 1,232.00 |
| MSL | .30 hrs. @ $250 | 75.00 |

**Total Professional Fees** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$3,242.00**

**Support Services;**
None at this time

**Expenses:**
None at this time

**Total Amount Due for August Services and Expenses** . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$3,242.00**

**Outstanding Invoices:**

| | |
|---|---|
| May 20, 2003 | $3,830.50 |
| June 20, 2003 | 61,775.37 |
| July 20, 2003 | 14,274.25 |
| August 22, 2003 | 12,488.94 |

**Total Outstanding Invoices** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$92,349.06**

**Total Amount Due for August Services, Expenses and Outstanding Invoices** . . . . . . . . .**$95,591.06**

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| ATLAS, MARK | 8/01/2003 | 1.40 | Analysis of legislative amendments and of Caplin & Drysdale analysis of same |
| ATLAS, MARK | 8/01/2003 | 0.10 | Reviewed memorandum from Stroock re: U.S. Department of Commerce claims against Grace |
| ATLAS, MARK | 8/06/2003 | 0.70 | Analysis of legislative amendments and of Caplin & Drysdale analysis of same |
| CHAMBERS, LETITIA | 8/06/2003 | 1.00 | Review info from client |
| ATLAS, MARK | 8/07/2003 | 0.20 | Reviewed and edited proforma |
| ATLAS, MARK | 8/07/2003 | 0.30 | Reviewed Stroock memorandum on ZAI litigation |
| ATLAS, MARK | 8/07/2003 | 0.20 | Reviewed Stroock memorandum on pending matters |
| ATLAS, MARK | 8/08/2003 | 0.60 | Reviewed and edited proforma |
| ATLAS, MARK | 8/08/2003 | 0.40 | Review Stroock memorandum re: administrative consent order between Grace and USEPA |
| CHAMBERS, LETITIA | 8/08/2003 | 0.40 | Review memorandum from client on EPA issue on flyway remediation |
| ATLAS, MARK | 8/11/2003 | 0.30 | Finalized edits of proforma |
| JR., ROBERT CARLSTROM | 8/18/2003 | 0.50 | Reviewed Caplin & Drysdale analysis of asbestos claims reform legislation. |
| LYMAN, MARY | 8/18/2003 | 0.10 | Review draft paper regarding costs of asbestos legislation v. bankruptcy trusts |
| LYMAN, MARY | 8/19/2003 | 0.20 | Discussion re economic analysis of need for legislation and rebuttal of ATLA analysis of Hatch bill v. asbestos bankruptcy trusts |
| ATLAS, MARK | 8/28/2003 | 0.20 | Reviewed information from Stroock re: asbestos Superfund cleanup costs for Grace |
| CHAMBERS, LETITIA | 8/29/2003 | 2.10 | Review case decision and status; plan work needs re: materials to develop consensual plan; review environmental memo from client |



805 15th Street, N.W.
Suite 500
Washington, D.C. 20005
(202) 371-9770
FAX (202) 371-6601

Chambers Associates Incorporated

A Subsidiary of Navigant Consulting

October 13, 2003

Stroock, Stroock & Lavan, LLP
180 Maiden Lane
New York, New York    10038

Attention:    Kenneth Pasquale

---

### For Services Rendered For
### W. R. Grace Creditor's Committee - September 2003

---

**Professional Fees:**

| | | |
|---|---|---|
| LC | 10.40 hrs. @ $510 | $5,304.00 |
| MA | 5.20 hrs. @ $280 | 1,456.00 |
| MSL | .40 hrs. @ $250 | 100.00 |

**Total Professional Fees** ................................................. **$6,860.00**

**Support Services;**
None at this time

**Expenses:**
None at this time

**Total Amount Due for September Services and Expenses** ......................... **$6,860.00**

**Outstanding Invoices:**

| | |
|---|---|
| May 20, 2003 | $3,830.50 |
| June 20, 2003 | 61,775.37 |
| July 20, 2003 | 14,274.25 |
| August 22, 2003 | 12,488.94 |
| September 25, 2003 | 3,242.00 |

**Total Outstanding Invoices** ............................................... **$95,591.06**

**Total Amount Due for September Services, Expenses and Outstanding Invoices** ......**$102,451.06**

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| ATLAS, MARK | 9/02/2003 | 0.10 | Reviewed memorandum from Stroock re: proposed Grace trust fund contribution |
| ATLAS, MARK | 9/03/2003 | 0.10 | Reviewed Grace letter re: funding of benefit plans |
| ATLAS, MARK | 9/04/2003 | 0.40 | Reviewed debtors' memorandum charts in preparation for conference call |
| LYMAN, MARY | 9/05/2003 | 0.40 | Prepare notice of firm name change for bankruptcy court |
| ATLAS, MARK | 9/08/2003 | 0.20 | Telephone conference with staff re: issues discussed in telephone conference with debtor and creditors |
| ATLAS, MARK | 9/08/2003 | 0.10 | Telephone conference with staff re: asbestos property damage claims |
| ATLAS, MARK | 9/08/2003 | 1.10 | Telephone conference with creditors re: debtors' presentation |
| ATLAS, MARK | 9/08/2003 | 0.20 | Reviewed debtors' memorandum charts in preparation for conference call |
| ATLAS, MARK | 9/08/2003 | 0.80 | Telephone conference with debtor and creditors |
| CHAMBERS, LETITIA | 9/08/2003 | 2.80 | Read material from client; report from staff on issues pertaining to asbestos claims raised on Friday conference call |
| CHAMBERS, LETITIA | 9/08/2003 | 2.50 | Conference calls re: company plan; discuss property damage issue with staff and design analysis |
| ATLAS, MARK | 9/10/2003 | 0.30 | Reviewed and revised pro forma |
| ATLAS, MARK | 9/11/2003 | 0.80 | Reviewed presentation charts from debtors re: acquisition of silica pharmaceutical business |
| CHAMBERS, LETITIA | 9/11/2003 | 1.00 | Conference call |
| ATLAS, MARK | 9/12/2003 | 0.60 | Telephone conference call with debtors and creditors re: acquisition of silica pharmaceutical business |
| ATLAS, MARK | 9/15/2003 | 0.20 | Reviewed and edited proforma |
| CHAMBERS, LETITIA | 9/17/2003 | 1.50 | Review emails, memorandum and case documents from client and update work plan |
| CHAMBERS, LETITIA | 9/17/2003 | 1.00 | Review environmental claims and GAO report on Libby Montana |
| ATLAS, MARK | 9/18/2003 | 0.30 | Reviewed Stroock memorandum re: ZAI litigation |
| CHAMBERS, LETITIA | 9/29/2003 | 0.40 | Discuss claims issue (property and personal injury) with client |
| CHAMBERS, LETITIA | 9/29/2003 | 1.20 | Collect information on status of legislation activity and new developments and assess impact on bankruptcies. |