TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 AUG 2003
Statement End Date: 15 AUG 2003
Statement Code: S00-USA-22
Statement No: 015
Page 15 of 16

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 12AUG | | 12AUG | USD | YOUR: HOWT-FUCD<br>OUR: 0690000224JB | 2,900,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:17<br>IMAD: 0812B1QGC06C003312 | | |
| 13AUG | | | USD | OUR: 0031110114XF | 1,499.33 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 | | |
| 13AUG | | 13AUG | USD | YOUR: NONREF<br>OUR: 1825400225J0 | 10,344.56 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: /BNF/JPMORGAN CHASE BANK NEW Y<br>ORK NY 10004 | | |
| 13AUG | | 13AUG | USD | YOUR: NONREF<br>OUR: 1825300225J0 | 1,400,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P/(TRANSFER FUNDS)/TIME/15:14<br>IMAD: 0813B1QGC04C003782 | | |
| 13AUG | | 13AUG | USD | YOUR: NONREF<br>OUR: 1825500225J0 | 1,500,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS/TIME/15:14<br>IMAD: 0813B1QGC06C004042 | | |
| 14AUG | | 14AUG | USD | YOUR: NONREF<br>OUR: 2134100226J0 | 1,037.79 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS WEEK ENDING 081103<br>HOURLY<br>SSN: 0227863 | | |
| 14AUG | | 14AUG | USD | YOUR: NONREF<br>OUR: 2134000226J0 | 56,610.36 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: /BNF/JPMORGAN CHASE BANK NEW Y<br>ORK NY 10004 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 AUG 2003
Statement End Date: 15 AUG 2003
Statement Code: S00-USA-22
Statement No: 015
Page 16 of 16

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Description | Credit / Debit | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Value Date | References | Description | Credit / Debit |
|---|---|---|---|
| 14AUG | USD YOUR: NONREF OUR: 2133900226J0 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL FD DISBURSEMENT ACCOUNTS/TIME/16:16 IMAD: 0814B1QGC01C004302 | 6,200,000.00 |
| | USD OUR: 0031310114XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388 1963 | 769.59 |
| 15AUG | USD YOUR: SEE WIRE OUR: 0507200227JB | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044-- REF: UHC PAYMENTS | 22,736.40 |
| 15AUG | USD YOUR: FPRS DEPOSITORY OUR: 0507000227JB | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 8/11 /03 CPD/DAVISON SSN: 0195371 | 160,041.24 |
| 15AUG | USD YOUR: HOWT-FUCD OUR: 0682100227JB | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/14:19 IMAD: 0815B1QGC01C003569 | 200,000.00 |
| 15AUG | USD YOUR: SEE WIRE OUR: 0640900227JB | FEDWIRE DEBIT VIA: STATE ST BDS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/13:46 IMAD: 0815B1QGC03C003191 | 8,200,000.00 |

## CHECKS

*No Activity*

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement: · 07/31/2003
This Statement:   08/29/2003

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:0101139

---

**Effective August 25, 2003, Clarke American will be the supplier for all
Bank of America deposit tickets, checks, endorsement stamps and deposit
bags. As a result, when you re-order supplies you may see some slight
changes in the appearance of your products. You may also be able to receive
your supplies next day rather than temporary supplies. If you have any
questions, please contact your Bank of America Customer Support associate.**

## ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 08/01/2003 - 08/29/2003 | Statement Beginning Balance | 1,177,302.09 |
| Number of Deposits/Credits | 43 | Amount of Deposits/Credits | 41,874,236.45 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 25 | Amount of Other Debits | 42,095,899.33 |
| | | Statement Ending Balance | 955,639.21 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/01 | | 247,719.11 | Zero Balance Transfer | TRSF FR 8188903106 | 00722135936 |
| 08/01 | | 813,320.23 | Zero Balance Transfer | TRSF FR 8188703107 | 00722135671 |
| 08/04 | | 192,067.12 | Zero Balance Transfer | TRSF FR 8188903106 | 00722221439 |
| 08/04 | | 4,121,301.84 | Zero Balance Transfer | TRSF FR 8188703107 | 00722221160 |
| 08/05 | | 19,317.16 | Zero Balance Transfer | TRSF FR 8188903106 | 00722147163 |
| 08/05 | | 1,338,416.61 | Zero Balance Transfer | TRSF FR 8188703107 | 00722146905 |
| 08/06 | | 342,633.69 | Zero Balance Transfer | TRSF FR 8188903106 | 00722132529 |
| 08/06 | | 1,437,664.24 | Zero Balance Transfer | TRSF FR 8188703107 | 00722132282 |
| 08/07 | | 131,029.52 | Zero Balance Transfer | TRSF FR 8188903106 | 00722132595 |
| 08/07 | | 906,173.97 | Zero Balance Transfer | TRSF FR 8188703107 | 00722132339 |
| 08/08 | | 508,626.29 | Zero Balance Transfer | TRSF FR 8188903106 | 00722136740 |
| 08/08 | | 1,639,149.92 | Zero Balance Transfer | TRSF FR 8188703107 | 00722136487 |
| 08/11 | | 587,961.94 | Zero Balance Transfer | TRSF FR 8188903106 | 00722218072 |
| 08/11 | | 2,993,304.32 | Zero Balance Transfer | TRSF FR 8188703107 | 00722217802 |
| 08/12 | | 172,790.72 | Zero Balance Transfer | TRSF FR 8188903106 | 00722145103 |
| 08/12 | | 2,018,821.41 | Zero Balance Transfer | TRSF FR 8188703107 | 00722144857 |
| 08/13 | | 380,987.74 | Zero Balance Transfer | TRSF FR 8188903106 | 00722130454 |
| 08/13 | | 1,261,212.49 | Zero Balance Transfer | TRSF FR 8188703107 | 00722130203 |
| 08/14 | | 228,840.26 | Zero Balance Transfer | TRSF FR 8188903106 | 00722132005 |
| 08/14 | | 1,107,021.94 | Zero Balance Transfer | TRSF FR 8188703107 | 00722131748 |
| 08/15 | | 215,995.64 | Zero Balance Transfer | TRSF FR 8188903106 | 00722135859 |
| 08/15 | | 1,824,865.98 | Zero Balance Transfer | TRSF FR 8188703107 | 00722135604 |
| 08/18 | | 528,757.19 | Zero Balance Transfer | TRSF FR 8188903106 | 00722218072 |
| 08/18 | | 3,982,447.01 | Zero Balance Transfer | TRSF FR 8188703107 | 00722217795 |
| 08/19 | | 254,831.86 | Zero Balance Transfer | TRSF FR 8188903106 | 00722143589 |
| 08/19 | | 530,563.84 | Zero Balance Transfer | TRSF FR 8188703107 | 00722143147 |
| 08/20 | | 79,517.21 | Zero Balance Transfer | TRSF FR 8188903106 | 00722130452 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

| | |
|---|---|
| Account Number | 8188203114 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 07/31/2003 |
| This Statement: | 08/29/2003 |

W.R. GRACE & CO. DIP

Customer Service
1-800-262-2726

Page    2 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/20 | | 526,857.71 | WIRE TYPE:WIRE IN DATE: 082003 TIME:1557 CT TRN:030820064721 FDREF/SEQ:2448700232JO/005133 ORIG:W.R. GRACE AND COMPANY ID:000016001257 SND BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:CA P OF 03/08/20 | 641200370064721 |
| 08/20 | | 1,342,830.86 | Zero Balance Transfer      TRSF FR 8188703107 | 00722130205 |
| 08/21 | | 343,487.33 | Zero Balance Transfer      TRSF FR 8188903106 | 00722130271 |
| 08/21 | | 1,177,853.99 | Zero Balance Transfer      TRSF FR 8188703107 | 00722130024 |
| 08/22 | | 142,610.79 | Zero Balance Transfer      TRSF FR 8188903106 | 00722134895 |
| 08/22 | | 910,324.55 | Zero Balance Transfer      TRSF FR 8188703107 | 00722134640 |
| 08/25 | | 390,300.30 | Zero Balance Transfer      TRSF FR 8188903106 | 00722223292 |
| 08/25 | | 3,782,821.57 | Zero Balance Transfer      TRSF FR 8188703107 | 00722223009 |
| 08/26 | | 498,424.41 | Zero Balance Transfer      TRSF FR 8188903106 | 00722144996 |
| 08/26 | | 1,181,177.68 | Zero Balance Transfer      TRSF FR 8188703107 | 00722144743 |
| 08/27 | | 444,287.49 | Zero Balance Transfer      TRSF FR 8188903106 | 00722130212 |
| 08/27 | | 905,987.64 | Zero Balance Transfer      TRSF FR 8188703107 | 00722129970 |
| 08/28 | | 219,317.64 | Zero Balance Transfer      TRSF FR 8188903106 | 00722131553 |
| 08/28 | | 1,252,606.86 | Zero Balance Transfer      TRSF FR 8188703107 | 00722131287 |
| 08/29 | | 180,534.60 | Zero Balance Transfer      TRSF FR 8188903106 | 00722137639 |
| 08/29 | | 709,473.80 | Zero Balance Transfer      TRSF FR 8188703107 | 00722137377 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/01 | | 1,288,082.03 | WIRE TYPE:WIRE OUT DATE:080103 TIME:1223 CT TRN:030801043136 FDREF/SEQ:030801043136/001059 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370043136 |
| 08/04 | | 2,754,410.70 | WIRE TYPE:WIRE OUT DATE:080403 TIME:0943 CT TRN:030804014948 FDREF/SEQ:030804014948/000268 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370014948 |
| 08/05 | | 2,528,515.59 | WIRE TYPE:WIRE OUT DATE:080503 TIME:0950 CT TRN:030805015527 FDREF/SEQ:030805015527/000293 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370015527 |
| 08/06 | | 1,295,175.90 | WIRE TYPE:WIRE OUT DATE:080603 TIME:1343 CT TRN:030806042340 FDREF/SEQ:030806042340/000957 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370042340 |
| 08/07 | | 1,815,087.47 | WIRE TYPE:WIRE OUT DATE:080703 TIME:1322 CT TRN:030807041471 FDREF/SEQ:030807041471/001437 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370041471 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL   60697

Account Number    8188203114
01 01 142 01 M0000 E#         0
Last Statement:   07/31/2003
This Statement:   08/29/2003

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page    3 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/08 | | 1,108,642.45 | WIRE TYPE:WIRE OUT DATE:080803 TIME:0955 CT TRN:030808018343 FDREF/SEQ:030808018343/000360 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018343 |
| 08/11 | | 1,600.00 | Foreign Exchange Debit        FX DRAW DRFX558150 2808.16 SGD  @ 1.7551 ON 20030808 | 01790300004 |
| 08/11 | | 2,000.00 | Foreign Exchange Debit        FX DRAW DRFX558139 1763.98 EUR  @ 1.1338 ON 20030808 | 01790300001 |
| 08/11 | | 2,000.00 | Foreign Exchange Debit        FX DRAW DRFX558147 3510.20 SGD  @ 1.7551 ON 20030808 | 01790300031 |
| 08/11 | | 2,644,290.12 | WIRE TYPE:WIRE OUT DATE:081103 TIME:1216 CT TRN:030811031462 FDREF/SEQ:030811031462/000570 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370031462 |
| 08/12 | | 2,937,273.94 | WIRE TYPE:WIRE OUT DATE:081203 TIME:0937 CT TRN:030812014233 FDREF/SEQ:030812014233/000241 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370014233 |
| 08/13 | | 2,313,496.15 | WIRE TYPE:WIRE OUT DATE:081303 TIME:1258 CT TRN:030813036947 FDREF/SEQ:030813036947/000932 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370036947 |
| 08/14 | | 1,505,232.28 | WIRE TYPE:WIRE OUT DATE:081403 TIME:1234 CT TRN:030814037736 FDREF/SEQ:030814037736/001819 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370037736 |
| 08/15 | | 1,409,272.21 | WIRE TYPE:WIRE OUT DATE:081503 TIME:1055 CT TRN:030815025976 FDREF/SEQ:030815025976/000591 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370025976 |
| 08/18 | | 21,039.31 | Foreign Exchange Debit        FX DRAW DRFX571803 18685.00 EUR  @ 1.126 ON 20030814 | 01790300119 |
| 08/18 | | 3,153,320.18 | WIRE TYPE:WIRE OUT DATE:081803 TIME:1239 CT TRN:030818033811 FDREF/SEQ:030818033811/000679 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370033811 |
| 08/19 | | 3,209,310.80 | WIRE TYPE:WIRE OUT DATE:081903 TIME:1024 CT TRN:030819017923 FDREF/SEQ:030819017923/000347 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370017923 |
| 08/21 | | 1,267,703.66 | WIRE TYPE:WIRE OUT DATE:082103 TIME:1305 CT TRN:030821039608 FDREF/SEQ:030821039608/001355 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370039608 |
| 08/21 | | 1,614,596.12 | Foreign Exchange Debit        FX DRAW DRFX004020 1614596.12 USD  @ 0.0 ON 20030820 | 01790300030 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

| | |
|---|---|
| Account Number | 8188203114 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 07/31/2003 |
| This Statement: | 08/29/2003 |

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page    4 of    4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 8/22 | | 1,482,676.69 | WIRE TYPE:WIRE OUT DATE:082203 TIME:1028 CT TRN:030822022211 FDREF/SEQ:030822022211/000438 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370022211 |
| 8/25 | | 1,817,340.41 | WIRE TYPE:WIRE OUT DATE:082503 TIME:1038 CT TRN:030825021877 FDREF/SEQ:030825021877/000352 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370021877 |
| 8/26 | | 3,712,245.91 | WIRE TYPE:WIRE OUT DATE:082603 TIME:1053 CT TRN:030826021800 FDREF/SEQ:030826021800/000390 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370021800 |
| 8/27 | | 1,618,104.71 | WIRE TYPE:WIRE OUT DATE:082703 TIME:0925 CT TRN:030827015240 FDREF/SEQ:030827015240/000297 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370015240 |
| 8/28 | | 1,239,594.42 | WIRE TYPE:WIRE OUT DATE:082803 TIME:1040 CT TRN:030828025076 FDREF/SEQ:030828025076/000534 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370025076 |
| 8/29 | | 1,354,888.28 | WIRE TYPE:WIRE OUT DATE:082903 TIME:0931 CT TRN:030829022367 FDREF/SEQ:030829022367/000489 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370022367 |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 07/31 | 1,177,302.09 | 74,060.19 | 08/15 | 2,061,445.39 | 37,238.66- |
| 08/01 | 950,259.40 | 64,105.33 | 08/18 | 3,398,290.10 | 54,439.99- |
| 08/04 | 2,509,217.66 | .00 | 08/19 | 974,375.00 | 36,920.50 |
| 08/05 | 1,338,435.84 | 10,888.75 | 08/20 | 2,923,580.76 | 1,755,010.72 |
| 08/06 | 1,823,557.87 | 16,961.22- | 08/21 | 1,562,622.30 | 186,453.09 |
| 08/07 | 1,045,673.89 | 69,631.33 | 08/22 | 1,132,880.95 | 150,029.92 |
| 08/08 | 2,084,807.65 | 99,074.67 | 08/25 | 3,488,662.41 | 501,977.30 |
| 08/11 | 3,016,183.79 | 44,864.64 | 08/26 | 1,456,018.59 | 46,858.36 |
| 08/12 | 2,270,521.98 | 277,570.31 | 08/27 | 1,188,189.01 | 76,815.38 |
| 08/13 | 1,599,226.06 | 497.50 | 08/28 | 1,420,519.09 | 221,063.82 |
| 08/14 | 1,429,855.98 | 110,727.72 | 08/29 | 955,639.21 | 128,862.59 |

Commercial Checking

01     2000000282172 001 130       0    0      SAFEKEPT      Replacement Statement       001

W.R. GRACE & COMPANY
ONE TOWN CENTER ROAD                        CB
BOCA RATON FL 33486

Commercial Checking                                          8/01/2003 thru 8/29/2003

Account number:          2000000282172
Account holder(s):       W.R. GRACE & COMPANY

Taxpayer ID Number:      133461988

Account Summary

Opening balance 8/01           $7,585,303.28

Deposits and other credits     71,264,065.85 +

Other withdrawals and service fees   76,746,108.19 -

Closing balance 8/29           $2,103,260.94

Deposits and Other Credits

| Date | Amount | Description | |
|------|--------|-------------|---|
| 8/01 | 700,000.00 | FUNDS TRANSFER  (ADVICE 030801045072) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=PHN OF 03/08/01  OBI= REF=0024700213GP     08/01/03  02:50PM | 000030801045072 |
| 8/04 | 2,600,000.00 | FUNDS TRANSFER  (ADVICE 030804036064) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/08/04  OBI=W.R GRACE PAYMENT PO REF=1899300216JO     08/04/03  03:14PM | 000030804036064 |
| 8/05 | 1,410.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2079300005231 W.R. GRACE & CO | 000000000000000 |
| 8/05 | 2,700,000.00 | FUNDS TRANSFER  (ADVICE 030805038335) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/08/05  OBI=W.R GRACE PAYMENT PO REF=1738900217JO     08/05/03  03:52PM | 000030805038335 |
| 8/06 | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 030806040513) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/08/06  OBI=W.R GRACE PAYMENT FO REF=2079600218JO     08/06/03  04:46PM | 000030806040513 |
| 8/07 | 6,100,000.00 | FUNDS TRANSFER  (ADVICE 030807040069) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/08/07  OBI=W.R GRACE PAYMENT PO REF=1939200219JO     08/07/03  04:38PM | 000030807040069 |
| 8/08 | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 030808041816) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/08/08  OBI=W.R GRACE PAYMENT FO REF=2033900220JO     08/08/03  04:21PM | 000030808041816 |

Deposits and Other Credits continued on next page.

Commercial Checking

| 02 | 2000000282172 001 130 | 0 | 0 | SAFEKEPT | Replacement Statement | 001 |

Deposits and Other Credits continued

| Date | Amount Description | |
|------|--------------------|---|
| 8/11 | 30,175.05 ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 8/11 | 5,000,000.00 FUNDS TRANSFER (ADVICE 030811035960)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/08/11 OBI=W.R GRACE PAYMENT PO<br>REF=2055700223JO    08/11/03  03:34PM | 000030811035960 |
| 8/12 | 20,170.00 ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 8/12 | 2,900,000.00 FUNDS TRANSFER (ADVICE 030812033409)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TXBC OF 03/08/12 OBI=0111 79 ATTN P. LAWI<br>REF=0690000224JB    08/12/03  03:14PM | 000030812033409 |
| 8/13 | 1,500,000.00 FUNDS TRANSFER (ADVICE 030813034215)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/08/13 OBI=W.R GRACE PAYMENT PO<br>REF=1825500225JO    08/13/03  03:13PM | 000030813034215 |
| 8/14 | 6,200,000.00 FUNDS TRANSFER (ADVICE 030814039618)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/08/14 OBI=W.R GRACE PAYMENT PO<br>REF=2133900226JO    08/14/03  04:13PM | 000030814039618 |
| 8/15 | 200,000.00 FUNDS TRANSFER (ADVICE 030815033144)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TXBC OF 03/08/15 OBI=0111 79 ATTN P. LAWI<br>REF=D682100227JB    08/15/03  02:19PM | 000030815033144 |
| 8/18 | 3,700,000.00 FUNDS TRANSFER (ADVICE 030818039024)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/08/18 OBI=W.R GRACE PAYMENT PO<br>REF=2276900230JO    08/18/03  04:06PM | 000030818039024 |
| 8/19 | 11,857.02 ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 8/19 | 3,900,000.00 FUNDS TRANSFER (ADVICE 030819041501)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/08/19 OBI=W.R GRACE PAYMENT PO<br>REF=2232000231JO    08/19/03  05:13PM | 000030819041501 |
| 8/20 | 3,000,000.00 FUNDS TRANSFER (ADVICE 030820042307)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/08/20 OBI=W.R GRACE PAYMENT PO<br>REF=2448500232JO    08/20/03  05:05PM | 000030820042307 |

Deposits and Other Credits continued on next page.

Commercial Checking

03   2000000282172 001 130        0   0      SAFEKEPT    Replacement Statement        001

Deposits and Other Credits continued

| Date | Amount Description | |
|------|-------------------|---|
| 8/21 | 8,000,000.00 FUNDS TRANSFER (ADVICE 030821040807)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/08/21 OBI=W.R GRACE PAYMENT FO<br>REF=2135300233JO    08/21/03 05:06PM | 000030821040807 |
| 8/22 | 453.78 ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005600 W R GRACE & CO | 000000000000000 |
| 8/22 | 3,800,000.00 FUNDS TRANSFER (ADVICE 030822041390)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/08/22 OBI=W.R GRACE PAYMENT FO<br>REF=2264000234JO    08/22/03 04:28PM | 000030822041390 |
| 8/25 | 4,900,000.00 FUNDS TRANSFER (ADVICE 030825044410)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/08/25 OBI=W.R GRACE PAYMENT FO<br>REF=2871800237JO    08/25/03 05:09PM | 000030825044410 |
| 8/26 | 3,800,000.00 FUNDS TRANSFER (ADVICE 030826041878)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/08/26 OBI=W.R GRACE PAYMENT FO<br>REF=2422600238JO    08/26/03 04:38PM | 000030826041878 |
| 8/27 | 3,200,000.00 FUNDS TRANSFER (ADVICE 030827038505)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/08/27 OBI=W.R GRACE PAYMENT FO<br>REF=2126100239JO    08/27/03 03:31PM | 000030827038505 |
| 8/28 | 5,600,000.00 FUNDS TRANSFER (ADVICE 030828044780)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/08/28 OBI=W.R GRACE PAYMENT FO<br>REF=2553500240JO    08/28/03 04:15PM | 000030828044780 |
| 8/29 | 400,000.00 FUNDS TRANSFER (ADVICE 030829041936)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/08/29 OBI=W.R GRACE PAYMENT FO<br>REF=2029900241JO    08/29/03 01:57PM | 000030829041936 |

Total    $71,264,065.85

Other Withdrawals and Service Fees

| Date | Amount Description | |
|------|-------------------|---|
| 8/01 | 196.07 ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 8/01 | 2,222.29 ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 8/01 | 10,064.44 ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.

Commercial Checking

| 04 | 2000000282172 001 130 | 0 | 0 | SAFEKEPT | Replacement Statement | 001 |

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 8/01 | 12,764.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 8/01 | 191,416.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 8/01 | 265,393.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/01 | 1,817,980.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/01 | 3,781,231.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 8/04 | 179.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 8/04 | 1,288.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 8/04 | 6,312.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 8/04 | 12,663.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 8/04 | 53,449.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/04 | 155,414.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 8/04 | 183,796.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/04 | 485,141.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/05 | 316.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 8/05 | 8,828.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 8/05 | 11,625.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/05 | 314,268.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 8/05 | 504,462.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/05 | 1,925,137.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/06 | 235.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.

Commercial Checking

05    2000000282172 001 130        0    0      SAFEKEPT      Replacement Statement      001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 8/06 | 2,248.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 8/06 | 8,217.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 8/06 | 42,937.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 8/06 | 115,575.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/06 | 134,696.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 8/06 | 177,575.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/06 | 1,032,895.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/06 | 1,675,164.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 8/07 | 3,376.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/07 | 4,277.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 8/07 | 5,121.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 8/07 | 9,375.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 8/07 | 15,850.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 8/07 | 106,454.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 8/07 | 135,533.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/07 | 417,653.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/07 | 672,228.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/08 | 50.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 8/08 | 84.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 8/08 | 506.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.

Commercial Checking

06   2000000282172 001 130      0   0      SAFEKEPT      Replacement Statement      001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 8/08 | 550.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 8/08 | 15,231.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/08 | 108,585.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 8/08 | 228,496.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/08 | 1,701,685.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/08 | 3,530,222.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 8/11 | 271.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 8/11 | 426.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 8/11 | 453.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 8/11 | 4,921.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 8/11 | 52,960.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/11 | 240,201.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 8/11 | 326,888.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 8/11 | 465,202.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/11 | 771,786.99 | ZBA/TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/11 | 855,715.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 8/12 | 231.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 8/12 | 517.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/12 | 800.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 8/12 | 1,587.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.

Commercial Checking

07   2000000282172 001 130      0   0      SAFEKEPT   Replacement Statement      001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 8/12 | 10,130.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/12 | 289,246.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 8/12 | 378,516.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/12 | 650,895.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 8/12 | 1,078,800.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/12 | 1,688,646.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 8/13 | 247.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 8/13 | 4,731.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 8/13 | 16,417.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 8/13 | 22,005.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 8/13 | 77,858.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 8/13 | 109,026.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/13 | 397,170.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/13 | 877,035.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/13 | 1,555,761.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 8/14 | 51.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 8/14 | 6,553.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 8/14 | 6,677.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/14 | 6,761.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 8/14 | 6,814.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.

Commercial Checking

| 08 | 2000000282172 001 130 | | 0 | 0 | SAFEKEPT | Replacement Statement | 001 |

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 8/14 | 9,442.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 8/14 | 22,907.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 8/14 | 82,061.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2073900005260 GRACE DAVISON | 000000000000000 |
| 8/14 | 132,035.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/14 | 307,550.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/14 | 392,624.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/15 | 67.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 8/15 | 9,656.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/15 | 10,229.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 8/15 | 35,428.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2073900005260 WR GRACE AND CO | 000000000000000 |
| 8/15 | 185,661.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/15 | 1,423,146.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/15 | 4,129,744.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 8/18 | 21.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 8/18 | 2,043.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 8/18 | 4,069.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 8/18 | 56,432.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/18 | 62,305.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 8/18 | 309,086.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 8/18 | 377,000.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.

Commercial Checking

09    2000000282172 001 130       0    0       SAFEKEPT       Replacement Statement       001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 8/18 | 753,155.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/19 | 383.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079300005600 W R GRACE & CO | 000000000000000 |
| 8/19 | 4,140.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 8/19 | 9,509.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 8/19 | 17,645.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/19 | 152,050.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 8/19 | 1,235,020.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/19 | 2,123,569.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/20 | 182.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 8/20 | 1,879.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 8/20 | 16,119.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 8/20 | 27,499.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 8/20 | 110,810.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/20 | 198,661.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/20 | 217,956.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 8/20 | 1,345,668.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/20 | 2,296,065.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 8/21 | 249.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079300005600 W R GRACE & CO | 000000000000000 |
| 8/21 | 1,279.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 8/21 | 1,618.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.

Commercial Checking

10    2000000282172 001 130        0    0      SAFEKEPT    Replacement Statement      001

Other Withdrawals and Service Fees continued

| Date | Amount | Description |
|------|--------|-------------|
| 8/21 | 2,409.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/21 | 5,643.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 8/21 | 13,305.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 8/21 | 67,620.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 8/21 | 134,059.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/21 | 801,211.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/21 | 1,150,380.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/22 | 39.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 8/22 | 216.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 8/22 | 769.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 8/22 | 15,530.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/22 | 34,049.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 8/22 | 1,088,797.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/22 | 2,893,564.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/22 | 6,043,996.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 8/25 | 509.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 8/25 | 2,375.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 8/25 | 48,592.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/25 | 198,848.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 8/25 | 215,079.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.

Commercial Checking

11   2000000282172 001 130        0   0      SAFEKEPT    Replacement Statement      001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 8/25 | 304,123.52 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- | 000000000000000 |
| 8/25 | 800,803.95 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C | 000000000000000 |
| 8/25 | 934,864.61 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO | 000000000000000 |
| 8/26 | 335.62 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079300005600 W R GRACE & CO | 000000000000000 |
| 8/26 | 4,358.21 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO | 000000000000000 |
| 8/26 | 18,516.83 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/26 | 241,628.31 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO | 000000000000000 |
| 8/26 | 603,565.88 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- | 000000000000000 |
| 8/26 | 735,734.86 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C | 000000000000000 |
| 8/26 | 1,657,826.52 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C | 000000000000000 |
| 8/26 | 1,723,020.76 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO | 000000000000000 |
| 8/27 | 802.31 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO | 000000000000000 |
| 8/27 | 6,562.89 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- | 000000000000000 |
| 8/27 | 8,366.93 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO | 000000000000000 |
| 8/27 | 20,689.28 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO | 000000000000000 |
| 8/27 | 110,859.41 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/27 | 280,430.89 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C | 000000000000000 |
| 8/27 | 296,030.04 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO | 000000000000000 |
| 8/27 | 715,837.24 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C | 000000000000000 |
| 8/27 | 1,754,800.09 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.

Commercial Checking

| 12 | 2000000282172 001 130 | 0 | 0 | SAFEKEPT | Replacement Statement | 001 |
|----|----|----|----|----|----|----|

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 8/28 | 390.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079000005600 W R GRACE & CO | 000000000000000 |
| 8/28 | 1,529.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 8/28 | 4,242.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2073900067554 WR GRACE & CO. | 000000000000000 |
| 8/28 | 4,567.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 8/28 | 6,271.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 8/28 | 7,954.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 8/28 | 19,579.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 8/28 | 83,270.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 8/28 | 136,162.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/28 | 337,811.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2073920005761 W R GRACE AND C | 000000000000000 |
| 8/28 | 505,768.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2073920005761 W R GRACE AND C | 000000000000000 |
| 8/29 | 213.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 8/29 | 3,067.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2073900065006 W R GRACE & CO | 000000000000000 |
| 8/29 | 6,333.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 8/29 | 14,896.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 8/29 | 19,683.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 8/29 | 114,588.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2073900005260 WR GRACE AND CO | 000000000000000 |
| 8/29 | 166,445.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2073920005761 W R GRACE AND C | 000000000000000 |
| 8/29 | 2,536,022.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2073920005761 W R GRACE AND C | 000000000000000 |
| 8/29 | 3,981,875.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |

Total    576,746,108.19

Commercial Checking

| 13 | 2000000282172 001 130 | 0 | 0 | SAFEKEPT | Replacement Statement | 001 |

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 08/01 | 2,204,034.24 | 08/12 | 3,929,871.36 | 08/21 | 9,115,008.00 |
| 08/04 | 3,905,787.85 | 08/13 | 2,369,617.47 | 08/22 | 2,838,498.66 |
| 08/05 | 3,842,559.40 | 08/14 | 7,536,136.20 | 08/25 | 5,233,301.70 |
| 08/06 | 2,653,013.05 | 08/15 | 2,002,201.93 | 08/26 | 4,048,314.70 |
| 08/07 | 7,383,140.35 | 08/18 | 4,138,088.74 | 08/27 | 4,053,935.67 |
| 08/08 | 2,797,727.83 | 08/19 | 4,507,627.80 | 08/28 | 8,546,388.72 |
| 08/11 | 5,103,074.25 | 08/20 | 3,292,784.14 | 08/29 | 2,103,260.94 |

Customer Service Information

For questions about your statement
or billing errors, contact us at:        Phone Number    Address

Business Checking, CheckCard & Loan
Accounts                               1-800-566-3862 WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts    1-800-222-3862 NC8502
TDD (For the Hearing Impaired)         1-800-835-7721 P O BOX 563966
                                                       CHARLOTTE NC 28262-3966

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX
563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt
is wrong or if you need more information about a transfer on the statement or receipt.  We
must hear from you no later than 60 days after we sent you the FIRST statement on which the
error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.



# Commercial Checking

WACHOVIA    01        2079900016741  005  109        0    0        16,663

```
Ill...l.l...ll.l.l..lll....ll.l
H R GRACE & CO - CONN
ATTN: DARLENE PARLIN                    CB   145
62 WHITTEMORE AVE
CAMBRIDGE MA 02140
```

---

## Commercial Checking                          8/01/2003 thru 8/29/2003

Account number:        2079900016741
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 5,511,478.62 + |
| Checks | 259,854.27 - |
| Other withdrawals and service fees | 5,251,624.35 - |
| **Closing balance 8/29** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/01 | 12,764.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/04 | 12,663.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/05 | 8,828.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/06 | 8,217.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 4,277.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 9,375.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 550.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/11 | 855,715.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/12 | 1,587.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/12 | 1,688,646.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/13 | 22,005.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/14 | 9,442.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/14 | 22,907.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

**WACHOVIA** 02      2079900016741   005  109              0      0              16,664

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 8/15 | 10,229.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/18 | 62,305.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/19 | 9,509.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/20 | 27,499.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/21 | 1,279.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/21 | 13,305.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/22 | 216.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/25 | 934,864.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/26 | 4,358.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/26 | 1,723,020.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/27 | 20,689.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/28 | 7,954.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/28 | 19,579.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 19,683.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,511,478.62** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 67480 | 490.45 | 8/08 | 67785* | 1,490.00 | 8/01 | 67826* | 1,829.22 | 8/05 |
| 67695* | 2,676.26 | 8/14 | 67797* | 1,985.47 | 8/13 | 67830* | 1,289.52 | 8/05 |
| 67716* | 2,211.81 | 8/20 | 67802* | 197.11 | 8/01 | 67836* | 90.53 | 8/05 |
| 67741* | 1,233.06 | 8/04 | 67803 | 1,323.14 | 8/01 | 67838* | 1,123.01 | 8/05 |
| 67751* | 518.17 | 8/01 | 67810* | 1,526.76 | 8/01 | 67842* | 1,468.00 | 8/01 |
| 67759* | 541.60 | 8/04 | 67811 | 2,058.94 | 8/04 | 67843 | 1,933.12 | 8/06 |
| 67766* | 226.95 | 8/04 | 67812 | 1,329.33 | 8/05 | 67847* | 2,170.13 | 8/13 |
| 67769* | 368.62 | 8/01 | 67814* | 2,753.65 | 8/04 | 67850* | 3,609.53 | 8/01 |
| 67777* | 475.96 | 8/01 | 67821* | 2,203.11 | 8/01 | 67851 | 2,784.28 | 8/07 |
| 67781* | 242.65 | 8/04 | 67823* | 2,676.25 | 8/14 | 67852 | 1,682.73 | 8/11 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   03      2079900016741   005  109        0    0        16,665

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 67855* | 2,001.75 | 8/04 | 67909 | 1,275.47 | 8/18 | 67952 | 2,793.51 | 8/25 |
| 67865* | 1,281.54 | 8/12 | 67910 | 1,716.92 | 8/18 | 67953 | 1,289.51 | 8/20 |
| 67866 | 1,233.06 | 8/04 | 67911 | 1,247.00 | 8/14 | 67954 | 1,023.65 | 8/14 |
| 67870* | 615.51 | 8/05 | 67912 | 950.69 | 8/13 | 67955 | 813.42 | 8/18 |
| 67871 | 235.80 | 8/04 | 67913 | 848.74 | 8/18 | 67956 | 1,115.14 | 8/19 |
| 67872 | 190.62 | 8/04 | 67914 | 1,038.75 | 8/14 | 67957 | 1,502.05 | 8/18 |
| 67873 | 611.71 | 8/05 | 67915 | 864.38 | 8/18 | 67958 | 1,157.80 | 8/15 |
| 67874 | 368.63 | 8/11 | 67916 | 1,700.66 | 8/14 | 67959 | 90.53 | 8/19 |
| 67875 | 803.44 | 8/04 | 67917 | 1,940.82 | 8/13 | 67960 | 1,027.87 | 8/15 |
| 67876 | 1,493.59 | 8/07 | 67918 | 1,725.94 | 8/13 | 67961 | 1,093.64 | 8/20 |
| 67877 | 90.64 | 8/04 | 67919 | 1,146.39 | 8/18 | 67962 | 285.83 | 8/13 |
| 67878 | 60.01 | 8/01 | 67920 | 1,079.48 | 8/14 | 67963 | 1,437.45 | 8/18 |
| 67879 | 51.57 | 8/04 | 67921 | 1,028.92 | 8/18 | 67964 | 1,279.59 | 8/21 |
| 67880 | 275.26 | 8/05 | 67922 | 945.95 | 8/18 | 67965 | 1,467.98 | 8/20 |
| 67881 | 504.69 | 8/06 | 67923 | 1,161.66 | 8/18 | 67966 | 1,933.13 | 8/19 |
| 67882 | 360.03 | 8/04 | 67924 | 197.11 | 8/18 | 67967 | 2,211.81 | 8/19 |
| 67883 | 287.71 | 8/05 | 67925 | 1,323.12 | 8/18 | 67968 | 335.29 | 8/14 |
| 67884 | 164.27 | 8/04 | 67926 | 1,077.47 | 8/18 | 67969 | 1,126.61 | 8/20 |
| 67885 | 1,376.38 | 8/05 | 67928* | 1,612.06 | 8/25 | 67970 | 2,170.15 | 8/25 |
| 67886 | 787.29 | 8/11 | 67929 | 1,737.62 | 8/18 | 67971 | 1,386.51 | 8/13 |
| 67887 | 235.81 | 8/18 | 67930 | 2,108.20 | 8/18 | 67972 | 1,083.63 | 8/18 |
| 67888 | 224.81 | 8/12 | 67931 | 1,526.76 | 8/20 | 67973 | 3,923.82 | 8/18 |
| 67889 | 542.96 | 8/11 | 67932 | 2,058.96 | 8/18 | 67974 | 2,784.29 | 8/14 |
| 67890 | 368.63 | 8/11 | 67933 | 1,329.33 | 8/18 | 67975 | 1,682.73 | 8/18 |
| 67891 | 80.98 | 8/12 | 67934 | 1,859.98 | 8/18 | 67976 | 1,741.67 | 8/14 |
| 67892 | 60.00 | 8/08 | 67935 | 2,753.66 | 8/20 | 67977 | 779.44 | 8/13 |
| 67893 | 51.57 | 8/11 | 67936 | 2,331.47 | 8/20 | 67978 | 725.85 | 8/14 |
| 67894 | 275.26 | 8/11 | 67937 | 2,036.66 | 8/20 | 67979 | 2,342.48 | 8/13 |
| 67895 | 504.69 | 8/25 | 67938 | 2,551.36 | 8/18 | 67980 | 1,544.96 | 8/18 |
| 67896 | 554.09 | 8/19 | 67939 | 1,291.23 | 8/18 | 67981 | 935.95 | 8/13 |
| 67897 | 276.48 | 8/11 | 67940 | 1,480.87 | 8/15 | 67982 | 849.60 | 8/14 |
| 67898 | 33.51 | 8/18 | 67941 | 1,698.49 | 8/15 | 67983 | 1,439.58 | 8/14 |
| 67899 | 164.27 | 8/25 | 67942 | 2,203.11 | 8/18 | 67984 | 1,231.43 | 8/13 |
| 67900 | 86.43 | 8/13 | 67943 | 2,676.26 | 8/20 | 67985 | 2,438.36 | 8/26 |
| 67901 | 1,922.95 | 8/18 | 67944 | 3,310.59 | 8/18 | 67987* | 1,233.06 | 8/14 |
| 67902 | 1,588.71 | 8/14 | 67945 | 1,195.49 | 8/19 | 67988 | 7,291.37 | 8/18 |
| 67903 | 1,028.87 | 8/19 | 67946 | 1,304.87 | 8/18 | 67989 | 4,229.80 | 8/18 |
| 67904 | 1,548.25 | 8/15 | 67947 | 1,829.21 | 8/26 | 67990 | 1,345.13 | 8/18 |
| 67905 | 1,490.02 | 8/15 | 67948 | 1,046.11 | 8/15 | 67992* | 361.53 | 8/19 |
| 67906 | 767.86 | 8/14 | 67949 | 1,430.18 | 8/18 | 67993 | 204.80 | 8/18 |
| 67907 | 1,736.65 | 8/27 | 67950 | 1,054.69 | 8/18 | 67994 | 192.99 | 8/18 |
| 67908 | 894.94 | 8/20 | 67951 | 480.76 | 8/15 | 67995 | 542.95 | 8/19 |

*  Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

**WACHOVIA**    04    2079900016741    005    109    0    0    16,666

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 67996 | 368.62 | 8/25 | 68020 | 1,588.71 | 8/28 | 68079* | 979.30 | 8/27 |
| 67997 | 1,493.59 | 8/27 | 68021 | 1,028.86 | 8/27 | 68080 | 1,090.94 | 8/29 |
| 67998 | 216.24 | 8/22 | 68022 | 1,548.25 | 8/27 | 68081 | 285.84 | 8/27 |
| 67999 | 51.57 | 8/18 | 68024* | 717.46 | 8/29 | 68083* | 1,279.59 | 8/29 |
| 68000 | 504.69 | 8/25 | 68025 | 1,736.64 | 8/27 | 68085* | 1,933.12 | 8/29 |
| 68001 | 475.96 | 8/19 | 68028* | 1,716.93 | 8/29 | 68087* | 335.30 | 8/28 |
| 68002 | 298.67 | 8/15 | 68029 | 1,247.00 | 8/28 | 68088 | 1,126.61 | 8/28 |
| 68003 | 83.05 | 8/25 | 68030 | 977.60 | 8/27 | 68091* | 1,386.52 | 8/28 |
| 68004 | 394.81 | 8/20 | 68031 | 922.19 | 8/28 | 68092 | 1,083.65 | 8/28 |
| 68005 | 568.44 | 8/27 | 68032 | 878.71 | 8/28 | 68097* | 2,828.30 | 8/28 |
| 68006 | 204.81 | 8/25 | 68034* | 1,700.65 | 8/28 | 68098 | 1,741.68 | 8/29 |
| 68007 | 542.95 | 8/25 | 68036* | 1,725.93 | 8/27 | 68099 | 779.45 | 8/27 |
| 68008 | 381.91 | 8/25 | 68038* | 975.21 | 8/27 | 68101* | 2,342.47 | 8/28 |
| 68009 | 811.61 | 8/27 | 68039 | 945.95 | 8/28 | 68102 | 1,544.96 | 8/29 |
| 68010 | 283.96 | 8/27 | 68046* | 290.17 | 8/29 | 68104* | 878.94 | 8/29 |
| 68011 | 90.64 | 8/26 | 68047 | 1,737.62 | 8/29 | 68106* | 1,231.43 | 8/27 |
| 68012 | 51.57 | 8/29 | 68053* | 514.63 | 8/29 | 68112* | 1,345.13 | 8/28 |
| 68013 | 523.33 | 8/25 | 68054 | 1,859.98 | 8/29 | 68122* | 298.97 | 8/29 |
| 68014 | 504.69 | 8/29 | 68061* | 1,698.48 | 8/29 | 68123 | 124.33 | 8/29 |
| 68016* | 298.98 | 8/25 | 68067* | 1,304.88 | 8/29 | 900650* | 982.98 | 8/18 |
| 68017 | 66.66 | 8/27 | 68070* | 184.70 | 8/28 | **Total** | **$259,854.27** | |
| 68018 | 314.04 | 8/27 | 68071 | 639.77 | 8/28 | | | |
| 68019 | 394.81 | 8/29 | 68074* | 1,023.66 | 8/28 | | | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/06 | 1,189.27 | AUTOMATED DEBIT BNF CTS    PMT IMPND<br>CO. ID. 1411902914 030806 CCD<br>MISC C4025-072175735 |
| 8/06 | 4,590.13 | AUTOMATED DEBIT BNF CTS    PMT IMPND<br>CO. ID. 1411902914 030806 CCD<br>MISC C4025-102175738 |
| 8/07 | 9,375.83 | AUTOMATED DEBIT    PAYROLL<br>CO. ID.    030807 CCD<br>MISC SETTL NCVCERIDN |
| 8/11 | 109,470.16 | AUTOMATED DEBIT BNF CTS    PMT IMPND<br>CO. ID. 1411902914 030811 CCD<br>MISC C4025-062193534 |
| 8/11 | 741,892.20 | AUTOMATED DEBIT BNF CTS    PMT IMPND<br>CO. ID. 1411902914 030811 CCD<br>MISC C4025-052193533 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA    05        2079900016741  005  109              0    0         16,667        ▬▬    ▬▬▬

                                                                                                 ▬▬

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/12 | 1,688,646.70 | AUTOMATED DEBIT                PAYROLL<br>CO. ID.        030812 CCD<br>MISC SETTL NCVCERIDN |
| 8/13 | 953.63 | AUTOMATED DEBIT BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030813 CCD<br>MISC C4025-072197637 |
| 8/13 | 5,231.22 | AUTOMATED DEBIT BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030813 CCD<br>MISC C4025-102197640 |
| 8/14 | 9,442.86 | AUTOMATED DEBIT                PAYROLL<br>CO. ID.        030814 CCD<br>MISC SETTL NCVCERIDN |
| 8/20 | 897.84 | AUTOMATED DEBIT BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030820 CCD<br>MISC C4025-072235305 |
| 8/20 | 6,797.03 | AUTOMATED DEBIT BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030820 CCD<br>MISC C4025-102235308 |
| 8/21 | 13,305.01 | AUTOMATED DEBIT                PAYROLL<br>CO. ID.        030821 CCD<br>MISC SETTL NCVCERIDN |
| 8/25 | 164,448.57 | AUTOMATED DEBIT BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030825 CCD<br>MISC C4025-062257777 |
| 8/25 | 759,694.58 | AUTOMATED DEBIT BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030825 CCD<br>MISC C4025-052257776 |
| 8/26 | 1,723,020.76 | AUTOMATED DEBIT                PAYROLL<br>CO. ID.        030826 CCD<br>MISC SETTL NCVCERIDN |
| 8/27 | 594.91 | AUTOMATED DEBIT BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030827 CCD<br>MISC C4025-072262093 |
| 8/27 | 4,119.35 | AUTOMATED DEBIT BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030827 CCD<br>MISC C4025-102262096 |
| 8/28 | 7,954.25 | AUTOMATED DEBIT                PAYROLL<br>CO. ID.        030828 CCD<br>MISC SETTL NCVCERIDN |

| Total | $5,251,624.35 |
|-------|---------------|

*(handwritten)* Taxs = 1,799,878.94 ✓✓

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 0.00 | 8/07 | 0.00 | 8/13 | 0.00 |
| 8/04 | 0.00 | 8/08 | 0.00 | 8/14 | 0.00 |
| 8/05 | 0.00 | 8/11 | 0.00 | 8/15 | 0.00 |
| 8/06 | 0.00 | 8/12 | 0.00 | 8/18 | 0.00 |

*Daily Balance Summary continued on next page*



# Commercial Checking

**WACHOVIA**    06        2079900016741   005   109            0    0          16,668

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/19 | 0.00 | 8/22 | 0.00 | 8/27 | 0.00 |
| 8/20 | 0.00 | 8/25 | 0.00 | 8/28 | 0.00 |
| 8/21 | 0.00 | 8/26 | 0.00 | 8/29 | 0.00 |



# Commercial Checking

**WACHOVIA**    07    2079900016741  005  109      0    0      16,669

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK. NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK. NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**  01     2079900005600   005   108        17 184        31.510    ▬▬   ▬▬

Ilh...Ill...Il.I.I.Ill......IIil
**H R GRACE & CO - CONN**
**GRACE CONSTRUCTION PRODUCTS**           **CB   153**        ▬▬   ≡≡
**ATTN: DARLENE PARLIN**
**62 WHITTEMORE AVE**
**CAMBRIDGE MA 02140**

---

# Commercial Checking                        8/01/2003 thru 8/29/2003

Account number:        2079900005600
Account holder(s):     W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 5,647.54 + |
| Other withdrawals and service fees | 5,647.54 - |
| **Closing balance 8/29** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/01 | 196.07 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/04 | 179.35 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/06 | 235.87 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 84.79 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/11 | 426.04 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/11 | 453.78 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/12 | 231.24 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/13 | 247.37 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/14 | 51.44 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/18 | 21.47 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/19 | 383.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/20 | 182.88 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/21 | 249.53 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA  02        2079900005600   005   108        17  184        31.511

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/22 | 453.78 | ACCOUNT RESEARCH ADJUSTMENT. REQ 8220215104NE STORE #1. CHECK NO#23338 POST TWICE ON 4/11/03 AND 1/31/03 FOR $453.78. LPY |
| 8/25 | 509.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/26 | 335.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/27 | 802.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/28 | 390.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 213.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,647.54** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/01 | 196.07 | LIST OF DEBITS POSTED |
| 8/04 | 179.35 | LIST OF DEBITS POSTED |
| 8/06 | 235.87 | LIST OF DEBITS POSTED |
| 8/08 | 84.79 | LIST OF DEBITS POSTED |
| 8/11 | 426.04 | LIST OF DEBITS POSTED |
| 8/11 | 453.78 | ACCOUNT RESEARCH ADJUSTMENT. REQ 3220215104NE STORE #1. REVERE ENTRY OF 7/15/03 FOR $453.78. ITEM CREDITED TWICE IN ERROR. LPY |
| 8/12 | 231.24 | LIST OF DEBITS POSTED |
| 8/13 | 247.37 | LIST OF DEBITS POSTED |
| 8/14 | 51.44 | LIST OF DEBITS POSTED |
| 8/18 | 21.47 | LIST OF DEBITS POSTED |
| 8/19 | 383.06 | LIST OF DEBITS POSTED |
| 8/20 | 182.88 | LIST OF DEBITS POSTED |
| 8/21 | 249.53 | LIST OF DEBITS POSTED |
| 8/22 | 453.78 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 8/25 | 509.11 | LIST OF DEBITS POSTED |
| 8/26 | 335.62 | LIST OF DEBITS POSTED |
| 8/27 | 802.31 | LIST OF DEBITS POSTED |
| 8/28 | 390.02 | LIST OF DEBITS POSTED |
| 8/29 | 213.81 | LIST OF DEBITS POSTED |
| **Total** | **$5,647.54** | |



# Commercial Checking

**WACHOVIA**   03   2079900005600   005   108   17   184   31,512   �merger▬   ▬▬

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 0.00 | 8/13 | 0.00 | 8/22 | 0.00 |
| 8/04 | 0.00 | 8/14 | 0.00 | 8/25 | 0.00 |
| 8/06 | 0.00 | 8/18 | 0.00 | 8/26 | 0.00 |
| 8/08 | 0.00 | 8/19 | 0.00 | 8/27 | 0.00 |
| 8/11 | 0.00 | 8/20 | 0.00 | 8/28 | 0.00 |
| 8/12 | 0.00 | 8/21 | 0.00 | 8/29 | 0.00 |



# Commercial Checking

**WACHOVIA**   04        2079900005600   005   108          17  184        31.513

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| _____  2. Write in the closing balance shown on the front of account statement. | | | | |
| _____  3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____  4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____  6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



## Commercial Checking

01    2079900065006  005  145        121    0        673

**WACHOVIA**

|||....|.|....|.|..||||....||.|
W R GRACE & CO - CONN
62 WHITMORE AVE.
CAMBRIDGE MD 02140                    CB

---

## Commercial Checking                      8/01/2003 thru 8/29/2003

Account number:         2079900065006
Account holder(s):      W R GRACE & CO - CONN

Taxpayer ID Number:     135114230

### Account Summary

| | |
|---|---|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 132,576.92 + |
| Checks | 132,576.92 - |
| **Closing balance 8/29** | **$0.00** |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/04 | 1,288.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/05 | 316.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/06 | 42,937.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 15,850.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 506.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/11 | 4,921.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/12 | 800.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/13 | 16,417.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/14 | 6,814.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/15 | 67.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/18 | 4,069.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/20 | 16,119.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/21 | 1,618.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/22 | 769.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**

# Commercial Checking

WACHOVIA    02    2079900065006   005   145    121    0    674

## Deposits and Other Credits   continued

| Date | Amount | Description |
|---|---|---|
| 8/25 | 2,375.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/27 | 8,366.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/28 | 6,271.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 3,067.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$132,576.92** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 2020 | 984.00 | 8/04 | 2071 | 1,267.00 | 8/11 | 2100 | 146.00 | 8/13 |
| 2022* | 29.00 | 8/13 | 2072 | 1,952.00 | 8/11 | 2101 | 107.00 | 8/21 |
| 2027* | 70.00 | 8/04 | 2073 | 13.66 | 8/05 | 2102 | 175.84 | 8/14 |
| 2034* | 140.00 | 8/14 | 2074 | 55.44 | 8/05 | 2103 | 308.89 | 8/14 |
| 2046* | 26.00 | 8/04 | 2075 | 55.00 | 8/11 | 2104 | 1,247.67 | 8/13 |
| 2047 | 22.97 | 8/04 | 2076 | 4,999.75 | 8/07 | 2105 | 3,863.57 | 8/13 |
| 2048 | 55.00 | 8/11 | 2077 | 218.10 | 8/07 | 2106 | 740.29 | 8/12 |
| 2049 | 55.00 | 8/11 | 2078 | 332.00 | 8/06 | 2107 | 997.83 | 8/13 |
| 2050 | 33.86 | 8/07 | 2079 | 1,128.12 | 8/06 | 2108 | 572.50 | 8/25 |
| 2051 | 278.88 | 8/06 | 2080 | 2,435.00 | 8/07 | 2109 | 410.00 | 8/14 |
| 2052 | 88.79 | 8/21 | 2081 | 131.00 | 8/08 | 2110 | 368.00 | 8/25 |
| 2053 | 79.48 | 8/06 | 2082 | 120.00 | 8/07 | 2111 | 180.03 | 8/14 |
| 2054 | 1,831.00 | 8/07 | 2083 | 546.09 | 8/06 | 2112 | 31.00 | 8/13 |
| 2055 | 461.00 | 8/07 | 2084 | 705.52 | 8/06 | 2113 | 40.00 | 8/20 |
| 2056 | 769.33 | 8/06 | 2085 | 275.00 | 8/06 | 2114 | 173.77 | 8/18 |
| 2057 | 304.00 | 8/08 | 2086 | 71.00 | 8/08 | 2115 | 54.96 | 8/14 |
| 2058 | 83.24 | 8/07 | 2087 | 246.90 | 8/05 | 2116 | 9,225.86 | 8/13 |
| 2059 | 546.09 | 8/06 | 2088 | 218.00 | 8/06 | 2117 | 5,459.38 | 8/14 |
| 2060 | 2,255.97 | 8/06 | 2089 | 1,346.66 | 8/07 | 2118 | 950.00 | 8/18 |
| 2061 | 3,215.41 | 8/06 | 2090 | 710.50 | 8/13 | 2119 | 2,914.50 | 8/18 |
| 2062 | 456.25 | 8/07 | 2091 | 120.00 | 8/06 | 2120 | 30.98 | 8/18 |
| 2063 | 67.65 | 8/06 | 2092 | 5,384.46 | 8/06 | 2121 | 410.72 | 8/28 |
| 2064 | 186.00 | 8/04 | 2093 | 132.00 | 8/06 | 2122 | 26.81 | 8/21 |
| 2065 | 94.50 | 8/07 | 2094 | 1,537.00 | 8/11 | 2123 | 192.01 | 8/21 |
| 2066 | 882.13 | 8/07 | 2095 | 60.47 | 8/12 | 2124 | 3.08 | 8/21 |
| 2067 | 1,369.36 | 8/07 | 2096 | 166.00 | 8/13 | 2125 | 17.40 | 8/21 |
| 2068 | 1,520.00 | 8/07 | 2097 | 85.43 | 8/14 | 2126 | 17.40 | 8/21 |
| 2069 | 26,643.18 | 8/06 | 2098 | 114.24 | 8/21 | 2127 | 0.93 | 8/21 |
| 2070 | 240.00 | 8/06 | 2099 | 67.00 | 8/15 | 2128 | 0.11 | 8/21 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

| 03 | 2079900065006 | 005 | 145 | 121 | 0 | 675 |

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 2129 | 18.78 | 8/21 | 2142 | 286.00 | 8/25 | 2156 | 380.00 | 8/29 |
| 2130 | 0.93 | 8/21 | 2143 | 158.00 | 8/27 | 2159* | 130.23 | 8/28 |
| 2131 | 7.94 | 8/21 | 2144 | 351.00 | 8/21 | 2160 | 116.16 | 8/29 |
| 2132 | 2.84 | 8/21 | 2145 | 9,592.36 | 8/20 | 2161 | 3,793.39 | 8/27 |
| 2133 | 12.92 | 8/21 | 2146 | 108.00 | 8/20 | 2162 | 4,415.54 | 8/27 |
| 2134 | 146.25 | 8/21 | 2147 | 1,123.50 | 8/25 | 2163 | 198.90 | 8/29 |
| 2135 | 35.37 | 8/20 | 2148 | 25.00 | 8/25 | 2164 | 1,931.90 | 8/29 |
| 2136 | 510.00 | 8/21 | 2151* | 65.05 | 8/28 | 2166* | 440.84 | 8/29 |
| 2137 | 178.00 | 8/22 | 2152 | 87.27 | 8/28 | 2167 | 888.21 | 8/28 |
| 2139* | 591.21 | 8/22 | 2153 | 500.00 | 8/28 | 2169* | 83.00 | 8/28 |
| 2140 | 6,343.64 | 8/20 | 2154 | 3,239.31 | 8/28 | **Total** | **$132,576.92** | |
| 2141 | 536.25 | 8/28 | 2155 | 331.17 | 8/28 | | | |

\* Indicates a break in check number sequence

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/04 | 0.00 | 8/12 | 0.00 | 8/21 | 0.00 |
| 8/05 | 0.00 | 8/13 | 0.00 | 8/22 | 0.00 |
| 8/06 | 0.00 | 8/14 | 0.00 | 8/25 | 0.00 |
| 8/07 | 0.00 | 8/15 | 0.00 | 8/27 | 0.00 |
| 8/08 | 0.00 | 8/18 | 0.00 | 8/28 | 0.00 |
| 8/11 | 0.00 | 8/20 | 0.00 | 8/29 | 0.00 |

# Commercial Checking

**WACHOVIA**

04        2079900065006   005  145        121      0         676

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | Total |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



# Commercial Checking

WACHOVIA    01    2079920005761    005    109    2646    0    18,552

```
Illuul.l.ul.l.l.ll.ul.l.l
W R GRACE AND CO
ATTN: DARLENE PARLIN            CB   149
62 WHITTEMORE AVE
CAMBRIDGE MA 02140
```

---

# Commercial Checking                      8/01/2003 thru 8/29/2003

Account number:        2079920005761
Account holder(s):     W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---:|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 35,716,639.76 + |
| Checks | 14,122,125.01 - |
| Other withdrawals and service fees | 21,594,514.75 - |
| **Closing balance 8/29** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 8/01 | 265,393.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/01 | 1,817,980.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/04 | 183,796.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/04 | 485,141.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/05 | 504,462.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/05 | 1,925,137.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/06 | 177,575.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/06 | 1,032,895.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 417,653.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 672,228.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 357.91 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/08 | 228,496.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 1,701,685.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/11 | 465,202.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

WACHOVIA   02        2079920005761  005  109        2646    0        18,553

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 8/11 | 771,786.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/12 | 378,516.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/12 | 1,078,800.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/13 | 397,170.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/13 | 877,035.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/14 | 307,550.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/14 | 392,624.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/15 | 185,661.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/15 | 1,423,146.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/18 | 1,176.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        030818 CCD<br>MISC SETTL CHOWCRTN |
| 8/18 | 1,828.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        030818 CCD<br>MISC SETTL CHOWCRTN |
| 8/18 | 377,000.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/18 | 753,155.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/19 | 1,235,020.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/19 | 2,123,569.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/20 | 198,661.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/20 | 1,345,668.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/21 | 117,792.10 | AUTOMATED CREDIT DOW CHEM COM    VENDOR<br>CO. ID. 9940513054 030821 CCD<br>MISC 100145220152 |
| 8/21 | 801,211.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/21 | 1,150,380.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/22 | 1,088,797.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/22 | 2,893,564.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

WACHOVIA    03    2079920005761  005  109    2646    0    18,554

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/25 | 198,848.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/25 | 800,803.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/26 | 1,211.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.     030826 CCD MISC SETTL CHOWGRTN |
| 8/26 | 735,734.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/26 | 1,657,826.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/27 | 280,430.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/27 | 715,837.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/28 | 337,811.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/28 | 505,768.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 1,772.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.     030829 CCD MISC SETTL CHOWCRTN |
| 8/29 | 166,445.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 2,536,022.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$35,716,639.76** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 375756 | 3,215.00 | 8/14 | 387191* | 57,443.00 | 8/13 | 388449* | 45.00 | 8/07 |
| 381277* | 195.00 | 8/12 | 387237* | 11,276.00 | 8/18 | 388586* | 30,350.00 | 8/01 |
| 385038* | 58.00 | 8/20 | 387297* | 81.00 | 8/20 | 388587 | 31,041.00 | 8/05 |
| 385065* | 187.73 | 8/04 | 387328* | 35.20 | 8/01 | 388633* | 500.00 | 8/01 |
| 385377* | 750.00 | 8/06 | 387758* | 685.00 | 8/07 | 388672* | 301.00 | 8/20 |
| 385480* | 10,331.26 | 8/04 | 387942* | 2.40 | 8/01 | 388684* | 211.00 | 8/18 |
| 385745* | 500.00 | 8/20 | 387992* | 381.00 | 8/11 | 388688* | 215.00 | 8/07 |
| 386289* | 250.00 | 8/07 | 388009* | 1,970.00 | 8/11 | 388694* | 217.00 | 8/06 |
| 386813* | 1,368.00 | 8/04 | 388019* | 145.27 | 8/04 | 388703* | 116.52 | 8/01 |
| 387187* | 6,897.00 | 8/28 | 388179* | 3,000.00 | 8/06 | 388708* | 96.56 | 8/04 |
| 387188 | 4,131.00 | 8/28 | 388278* | 2,656.77 | 8/01 | 388870* | 1,630.50 | 8/01 |
| 387189 | 18,746.00 | 8/07 | 388439* | 6,520.00 | 8/04 | 388872* | 45.00 | 8/04 |

* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

ACHOVIA    04    2079920005761  005  109    2646  0    18,555

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 388982* | 162.12 | 8/06 | 389934* | 130.00 | 8/01 | 390216* | 525.00 | 8/04 |
| 389109* | 1,700.00 | 8/25 | 389949* | 100.00 | 8/11 | 390218* | 365.00 | 8/04 |
| 389114* | 29.97 | 8/15 | 389961* | 1,134.00 | 8/01 | 390219 | 254.45 | 8/18 |
| 389173* | 50.00 | 8/14 | 389964* | 853.00 | 8/13 | 390220 | 220.00 | 8/04 |
| 389187* | 1,721.72 | 8/04 | 389967* | 42.00 | 8/20 | 390221 | 401.32 | 8/01 |
| 389230* | 13,519.53 | 8/04 | 389969* | 83.00 | 8/04 | 390222 | 465.00 | 8/01 |
| 389241* | 15.00 | 8/13 | 389974* | 2,349.00 | 8/11 | 390224* | 342.00 | 8/11 |
| 389245* | 34.00 | 8/20 | 389975 | 288.00 | 8/18 | 390225 | 250.00 | 8/20 |
| 389347* | 400.00 | 8/04 | 389981* | 488.00 | 8/18 | 390227* | 113.00 | 8/01 |
| 389369* | 250,000.00 | 8/11 | 389983* | 101.68 | 8/01 | 390232* | 119.50 | 8/13 |
| 389370 | 1,579.00 | 8/11 | 389984 | 556.85 | 8/11 | 390233 | 1,387.48 | 8/04 |
| 389372* | 5,100.00 | 8/14 | 389992* | 71.00 | 8/05 | 390234 | 881.60 | 8/01 |
| 389403* | 2,368.00 | 8/12 | 390040* | 725.00 | 8/04 | 390238* | 1,400.00 | 8/01 |
| 389405* | 9,585.00 | 8/04 | 390061* | 656.99 | 8/01 | 390240* | 453.00 | 8/07 |
| 389419* | 1,235.35 | 8/01 | 390063* | 11.73 | 8/01 | 390245* | 830.03 | 8/11 |
| 389516* | 577.22 | 8/08 | 390068* | 1,698.00 | 8/05 | 390252* | 100.00 | 8/06 |
| 389527* | 4,500.00 | 8/18 | 390077* | 147.78 | 8/04 | 390256* | 1,348.43 | 8/01 |
| 389538* | 1,627.00 | 8/12 | 390078 | 467.42 | 8/04 | 390263* | 7,125.00 | 8/04 |
| 389542* | 1,760.00 | 8/04 | 390085* | 170.00 | 8/04 | 390265* | 1,560.00 | 8/04 |
| 389554* | 83.00 | 8/07 | 390088* | 2,234.00 | 8/11 | 390266 | 350.00 | 8/28 |
| 389558* | 2,933.83 | 8/04 | 390089 | 2,835.00 | 8/01 | 390274* | 45,243.21 | 8/01 |
| 389585* | 175.00 | 8/04 | 390090 | 4,828.63 | 8/06 | 390275 | 72.00 | 8/08 |
| 389588* | 269.00 | 8/04 | 390095* | 1,165.00 | 8/05 | 390281* | 763.20 | 8/04 |
| 389590* | 7,954.00 | 8/07 | 390097* | 472.10 | 8/04 | 390283* | 132.99 | 8/04 |
| 389620* | 1,175.00 | 8/18 | 390100* | 444.83 | 8/01 | 390284 | 50.00 | 8/01 |
| 389662* | 1,196.80 | 8/01 | 390108* | 6,178.25 | 8/01 | 390288* | 346.48 | 8/05 |
| 389669* | 3,205.00 | 8/04 | 390110* | 25,983.00 | 8/04 | 390295* | 44,201.15 | 8/04 |
| 389698* | 1,649.00 | 8/04 | 390126* | 92.00 | 8/04 | 390296 | 120.00 | 8/07 |
| 389711* | 818.87 | 8/04 | 390127 | 985.00 | 8/01 | 390298* | 5.41 | 8/01 |
| 389714* | 255.00 | 8/01 | 390129* | 70.00 | 8/15 | 390302* | 598.40 | 8/04 |
| 389734* | 214.96 | 8/01 | 390134* | 5,247.28 | 8/07 | 390306* | 4,747.54 | 8/04 |
| 389737* | 7,079.17 | 8/01 | 390142* | 848.50 | 8/01 | 390308* | 1,126.10 | 8/04 |
| 389741* | 1,033.30 | 8/01 | 390160* | 32,564.00 | 8/04 | 390310* | 77.00 | 8/04 |
| 389762* | 27,600.00 | 8/11 | 390171* | 2,429.30 | 8/04 | 390314* | 232.08 | 8/04 |
| 389764* | 7,100.00 | 8/13 | 390175* | 5,430.00 | 8/04 | 390318* | 726.96 | 8/04 |
| 389765 | 8,262.10 | 8/04 | 390180* | 2,910.00 | 8/11 | 390320* | 133.44 | 8/01 |
| 389777* | 8,240.00 | 8/06 | 390183* | 712.25 | 8/01 | 390321 | 12,048.12 | 8/01 |
| 389802* | 40.00 | 8/20 | 390194* | 45.00 | 8/04 | 390322 | 6,132.76 | 8/06 |
| 389869* | 2,413.00 | 8/01 | 390202* | 111.07 | 8/05 | 390323 | 75.17 | 8/04 |
| 389870 | 235.00 | 8/04 | 390206* | 39.53 | 8/05 | 390325* | 5,774.13 | 8/01 |
| 389889* | 28.20 | 8/13 | 390208* | 11.69 | 8/01 | 390326 | 195.00 | 8/01 |
| 389921* | 300.00 | 8/18 | 390209 | 55.44 | 8/01 | 390328* | 5,000.00 | 8/06 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA   05   2079920005761  005  109   2646   0   18,556

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 390330* | 4,410.00 | 8/04 | 390471* | 1,301.05 | 8/08 | 390555* | 472.50 | 8/04 |
| 390333* | 200.00 | 8/11 | 390472 | 18,677.84 | 8/08 | 390556 | 650.00 | 8/14 |
| 390336* | 193.22 | 8/01 | 390486* | 429.00 | 8/04 | 390559* | 40.00 | 8/01 |
| 390344* | 5,879.00 | 8/07 | 390489* | 500.00 | 8/04 | 390560 | 31.25 | 8/01 |
| 390345 | 720.75 | 8/01 | 390492* | 372.00 | 8/01 | 390561 | 25.00 | 8/01 |
| 390346 | 900.00 | 8/05 | 390493 | 29.04 | 8/01 | 390562 | 182.50 | 8/08 |
| 390347 | 1,210.02 | 8/01 | 390498* | 25.00 | 8/04 | 390564* | 126.00 | 8/01 |
| 390354* | 64.69 | 8/01 | 390499 | 6,700.00 | 8/07 | 390565 | 12,728.32 | 8/08 |
| 390358* | 815.00 | 8/05 | 390500 | 4,296.00 | 8/28 | 390566 | 2,844.92 | 8/13 |
| 390366* | 176.06 | 8/01 | 390501 | 5,473.00 | 8/28 | 390572* | 375.00 | 8/04 |
| 390378* | 62,980.22 | 8/04 | 390502 | 31,259.04 | 8/01 | 390573 | 50.00 | 8/01 |
| 390379 | 87.45 | 8/04 | 390504* | 20,795.00 | 8/22 | 390574 | 181.25 | 8/04 |
| 390382* | 115.03 | 8/01 | 390505 | 11,893.00 | 8/28 | 390575 | 250.00 | 8/06 |
| 390385* | 68.00 | 8/04 | 390507* | 9,905.14 | 8/05 | 390576 | 60.94 | 8/06 |
| 390386 | 1,461.97 | 8/06 | 390508 | 11.54 | 8/01 | 390577 | 211.15 | 8/01 |
| 390387 | 17,034.98 | 8/04 | 390509 | 290.00 | 8/04 | 390578 | 107.54 | 8/01 |
| 390388 | 28,145.65 | 8/01 | 390510 | 447.00 | 8/04 | 390591* | 392.08 | 8/01 |
| 390391* | 68,437.78 | 8/04 | 390511 | 175.00 | 8/07 | 390593* | 152.50 | 8/06 |
| 390393* | 39,768.66 | 8/04 | 390513* | 706.34 | 8/14 | 390594 | 156.41 | 8/06 |
| 390399* | 1,000.00 | 8/07 | 390516* | 180.00 | 8/06 | 390595 | 445.49 | 8/18 |
| 390400 | 109,380.00 | 8/06 | 390517 | 117.47 | 8/01 | 390597* | 255.00 | 8/11 |
| 390403* | 56.00 | 8/04 | 390520* | 26.68 | 8/01 | 390598 | 162.50 | 8/04 |
| 390405* | 25.80 | 8/11 | 390521 | 15.00 | 8/22 | 390606* | 125.00 | 8/04 |
| 390409* | 64.95 | 8/01 | 390522 | 5.00 | 8/04 | 390607 | 446.25 | 8/06 |
| 390410 | 300.00 | 8/04 | 390523 | 15.00 | 8/07 | 390608 | 71.46 | 8/07 |
| 390412* | 1,675.00 | 8/11 | 390524 | 48.40 | 8/05 | 390610* | 1,792.60 | 8/25 |
| 390416* | 400.00 | 8/13 | 390530* | 86.67 | 8/01 | 390611 | 1,879.70 | 8/25 |
| 390418* | 175.37 | 8/04 | 390531 | 42.00 | 8/01 | 390612 | 11,913.00 | 8/11 |
| 390423* | 3,980.30 | 8/12 | 390532 | 100.80 | 8/01 | 390613 | 600.00 | 8/06 |
| 390433* | 455.00 | 8/01 | 390533 | 34.62 | 8/04 | 390616* | 100.00 | 8/06 |
| 390434 | 1,050.97 | 8/05 | 390534 | 25.00 | 8/01 | 390618* | 115.47 | 8/11 |
| 390437* | 145.00 | 8/04 | 390535 | 20.00 | 8/04 | 390620* | 250.00 | 8/01 |
| 390439* | 1,064.20 | 8/04 | 390540* | 200.00 | 8/04 | 390624* | 30,000.00 | 8/01 |
| 390441* | 26,461.05 | 8/07 | 390544* | 5.00 | 8/04 | 390629* | 288.39 | 8/06 |
| 390446* | 244.57 | 8/04 | 390545 | 86.00 | 8/04 | 390630 | 292.00 | 8/01 |
| 390448* | 40.00 | 8/04 | 390546 | 249.50 | 8/04 | 390632* | 2,195.00 | 8/07 |
| 390451* | 361.65 | 8/01 | 390547 | 7,315.00 | 8/06 | 390633 | 56.00 | 8/20 |
| 390452 | 117.10 | 8/06 | 390548 | 30,711.84 | 8/08 | 390636* | 47.00 | 8/01 |
| 390455* | 19,766.29 | 8/04 | 390549 | 142.16 | 8/05 | 390638* | 50.00 | 8/11 |
| 390457* | 335.64 | 8/01 | 390551* | 312.50 | 8/04 | 390639 | 339.81 | 8/11 |
| 390461* | 720.00 | 8/01 | 390552 | 92.09 | 8/01 | 390640 | 938.35 | 8/04 |
| 390465* | 26,735.47 | 8/05 | 390553 | 7,133.21 | 8/06 | 390641 | 152.00 | 8/18 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

**WACHOVIA**  06    2079920005761  005  109    2646   0    18,557

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 390645* | 716.25 | 8/19 | 390726 | 284.80 | 8/08 | 390768 | 12,641.70 | 8/11 |
| 390648* | 684.00 | 8/20 | 390727 | 30.20 | 8/06 | 390769 | 4,330.40 | 8/08 |
| 390650* | 32,531.63 | 8/01 | 390728 | 831.82 | 8/07 | 390770 | 2,884.02 | 8/06 |
| 390652* | 210.00 | 8/11 | 390729 | 3,024.32 | 8/06 | 390771 | 145.39 | 8/08 |
| 390653 | 1,424.00 | 8/04 | 390730 | 1,395.25 | 8/06 | 390772 | 6,776.50 | 8/06 |
| 390654 | 63.00 | 8/08 | 390731 | 411.69 | 8/06 | 390773 | 5,279.00 | 8/07 |
| 390655 | 329.79 | 8/04 | 390732 | 441.00 | 8/08 | 390774 | 11,416.66 | 8/07 |
| 390656 | 107.00 | 8/01 | 390733 | 195.00 | 8/06 | 390775 | 205.15 | 8/07 |
| 390657 | 325.00 | 8/05 | 390734 | 803.83 | 8/05 | 390776 | 424.35 | 8/05 |
| 390658 | 22.00 | 8/06 | 390735 | 97.48 | 8/08 | 390777 | 34,316.79 | 8/08 |
| 390659 | 284.19 | 8/18 | 390736 | 128.63 | 8/08 | 390778 | 10,393.01 | 8/06 |
| 390660 | 211.00 | 8/01 | 390737 | 241.97 | 8/07 | 390779 | 385.00 | 8/05 |
| 390662* | 194.51 | 8/01 | 390738 | 126,544.17 | 8/06 | 390780 | 4,718.00 | 8/06 |
| 390663 | 2,452.00 | 8/06 | 390739 | 185.00 | 8/13 | 390781 | 7,765.00 | 8/07 |
| 390664 | 167.03 | 8/11 | 390740 | 393.17 | 8/06 | 390783* | 3,151.69 | 8/07 |
| 390665 | 110.91 | 8/18 | 390741 | 2,193.37 | 8/08 | 390784 | 1,916.05 | 8/06 |
| 390666 | 3.00 | 8/07 | 390742 | 7,009.48 | 8/11 | 390785 | 8,962.75 | 8/19 |
| 390667 | 14.00 | 8/27 | 390743 | 10,983.65 | 8/06 | 390786 | 2,225.23 | 8/05 |
| 390668 | 203.00 | 8/04 | 390744 | 146.00 | 8/05 | 390787 | 134.31 | 8/07 |
| 390670* | 1,349.00 | 8/26 | 390745 | 2,868.00 | 8/11 | 390788 | 2,008.22 | 8/06 |
| 390672* | 56.00 | 8/13 | 390746 | 196.80 | 8/06 | 390789 | 41.34 | 8/08 |
| 390673 | 104.40 | 8/12 | 390747 | 307.04 | 8/08 | 390790 | 5,951.00 | 8/08 |
| 390674 | 100.00 | 8/07 | 390748 | 127.25 | 8/06 | 390791 | 68,747.97 | 8/11 |
| 390675 | 100.00 | 8/04 | 390749 | 853.20 | 8/07 | 390792 | 1,260.00 | 8/05 |
| 390676 | 151.59 | 8/06 | 390750 | 214.47 | 8/06 | 390793 | 10,576.00 | 8/05 |
| 390678* | 20.00 | 8/01 | 390751 | 2,709.71 | 8/08 | 390794 | 3,397.52 | 8/11 |
| 390679 | 15,016.00 | 8/07 | 390752 | 40.23 | 8/06 | 390795 | 2,259.81 | 8/06 |
| 390681* | 1,645.00 | 8/07 | 390753 | 534.37 | 8/05 | 390796 | 259.00 | 8/08 |
| 390683* | 1,300.00 | 8/04 | 390754 | 57.91 | 8/13 | 390797 | 820.65 | 8/06 |
| 390685* | 50,287.50 | 8/04 | 390755 | 1,807.17 | 8/13 | 390798 | 93.46 | 8/05 |
| 390687* | 7,135.93 | 8/04 | 390756 | 35.94 | 8/13 | 390799 | 339.00 | 8/06 |
| 390690* | 55.68 | 8/01 | 390757 | 1,168.20 | 8/08 | 390800 | 2,444.57 | 8/07 |
| 390691 | 3,366.62 | 8/04 | 390758 | 4.27 | 8/11 | 390801 | 3,359.38 | 8/06 |
| 390696* | 182.51 | 8/01 | 390759 | 270.13 | 8/06 | 390802 | 36,410.87 | 8/05 |
| 390700* | 324.61 | 8/01 | 390760 | 49.81 | 8/06 | 390803 | 548.00 | 8/20 |
| 390715* | 181.72 | 8/01 | 390761 | 47.64 | 8/06 | 390804 | 278.94 | 8/07 |
| 390717* | 442.06 | 8/06 | 390762 | 26,816.00 | 8/07 | 390805 | 2,481.48 | 8/06 |
| 390720* | 3,764.75 | 8/01 | 390763 | 1,134.50 | 8/06 | 390806 | 3,493.72 | 8/06 |
| 390721 | 151.57 | 8/06 | 390764 | 21.47 | 8/06 | 390807 | 361.00 | 8/05 |
| 390722 | 334.13 | 8/06 | 390765 | 266.68 | 8/06 | 390808 | 1,926.66 | 8/06 |
| 390723 | 423.18 | 8/06 | 390766 | 123.60 | 8/06 | 390809 | 41.58 | 8/06 |
| 390725* | 157.46 | 8/08 | 390767 | 1,837.63 | 8/06 | 390810 | 903.25 | 8/06 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA  07      2079920005761   005  109        2646    0         18,558

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 390811 | 78.80 | 8/05 | 390853 | 13.50 | 8/15 | 390899 | 481.82 | 8/06 |
| 390812 | 890.00 | 8/11 | 390854 | 9,834.31 | 8/06 | 390900 | 62.84 | 8/11 |
| 390813 | 1,674.85 | 8/05 | 390855 | 13,691.00 | 8/05 | 390901 | 93.75 | 8/06 |
| 390814 | 298.08 | 8/06 | 390856 | 1,562.50 | 8/05 | 390902 | 65.86 | 8/11 |
| 390815 | 101.89 | 8/07 | 390857 | 72.67 | 8/07 | 390903 | 107.66 | 8/07 |
| 390816 | 157.12 | 8/05 | 390858 | 398.00 | 8/07 | 390904 | 35.51 | 8/07 |
| 390817 | 826.70 | 8/06 | 390859 | 3,349.00 | 8/07 | 390905 | 4,131.31 | 8/07 |
| 390818 | 1,256.00 | 8/07 | 390860 | 91.80 | 8/06 | 390906 | 11.98 | 8/07 |
| 390819 | 482.64 | 8/11 | 390861 | 9,314.65 | 8/06 | 390907 | 302.66 | 8/07 |
| 390820 | 3,985.21 | 8/05 | 390862 | 4,200.00 | 8/05 | 390908 | 5,160.28 | 8/06 |
| 390821 | 38.23 | 8/06 | 390863 | 583.00 | 8/05 | 390909 | 1,023.33 | 8/08 |
| 390822 | 444.40 | 8/11 | 390865* | 1,001.25 | 8/05 | 390910 | 198.96 | 8/06 |
| 390823 | 100.70 | 8/05 | 390866 | 1,040.54 | 8/07 | 390911 | 1,051.71 | 8/07 |
| 390824 | 2,146.85 | 8/06 | 390867 | 2,979.75 | 8/12 | 390912 | 1,716.75 | 8/07 |
| 390825 | 2,405.23 | 8/06 | 390868 | 851.62 | 8/08 | 390913 | 2,786.70 | 8/08 |
| 390826 | 11,750.00 | 8/06 | 390869 | 550.02 | 8/05 | 390914 | 365.00 | 8/20 |
| 390827 | 235.40 | 8/06 | 390870 | 1,510.25 | 8/05 | 390915 | 100.00 | 8/07 |
| 390828 | 608.00 | 8/06 | 390871 | 17,200.00 | 8/05 | 390916 | 747.00 | 8/19 |
| 390829 | 876.76 | 8/11 | 390872 | 3,079.98 | 8/06 | 390917 | 742.90 | 8/06 |
| 390830 | 492.99 | 8/07 | 390873 | 233.56 | 8/05 | 390918 | 308.86 | 8/11 |
| 390831 | 1,538.75 | 8/06 | 390874 | 67.71 | 8/06 | 390919 | 69.24 | 8/06 |
| 390832 | 94.74 | 8/06 | 390876* | 158.00 | 8/07 | 390920 | 5,858.64 | 8/04 |
| 390833 | 3,640.50 | 8/07 | 390877 | 75.46 | 8/08 | 390921 | 226.83 | 8/06 |
| 390834 | 13,408.00 | 8/07 | 390878 | 5,192.30 | 8/06 | 390922 | 400.95 | 8/25 |
| 390835 | 1,313.34 | 8/06 | 390879 | 384.72 | 8/11 | 390923 | 229.20 | 8/05 |
| 390836 | 44.00 | 8/06 | 390880 | 2,551.06 | 8/06 | 390925* | 2,830.81 | 8/06 |
| 390837 | 2,860.00 | 8/05 | 390881 | 967.16 | 8/06 | 390926 | 2,706.47 | 8/07 |
| 390838 | 474.80 | 8/06 | 390882 | 785.01 | 8/06 | 390927 | 5,846.10 | 8/06 |
| 390839 | 4,177.80 | 8/05 | 390883 | 157.57 | 8/08 | 390928 | 264,430.70 | 8/06 |
| 390840 | 2,913.40 | 8/07 | 390884 | 1,665.53 | 8/07 | 390929 | 47.81 | 8/07 |
| 390841 | 400.78 | 8/05 | 390885 | 577.15 | 8/06 | 390930 | 157.81 | 8/06 |
| 390842 | 2,543.34 | 8/07 | 390886 | 1,538.78 | 8/06 | 390931 | 81.00 | 8/07 |
| 390843 | 984.18 | 8/05 | 390887 | 1,344.40 | 8/06 | 390932 | 400.00 | 8/05 |
| 390844 | 99,637.78 | 8/05 | 390888 | 109.25 | 8/06 | 390933 | 318.00 | 8/07 |
| 390845 | 175.89 | 8/06 | 390889 | 70.48 | 8/06 | 390934 | 200.00 | 8/11 |
| 390846 | 310.05 | 8/05 | 390890 | 143.10 | 8/05 | 390935 | 942.40 | 8/07 |
| 390847 | 388.89 | 8/06 | 390891 | 233.36 | 8/07 | 390936 | 100.53 | 8/05 |
| 390848 | 3,527.95 | 8/19 | 390892 | 1,724.00 | 8/12 | 390937 | 600.00 | 8/06 |
| 390849 | 1,270.32 | 8/08 | 390894* | 783.00 | 8/18 | 390938 | 683.57 | 8/05 |
| 390850 | 369.46 | 8/06 | 390895 | 5,667.00 | 8/06 | 390939 | 258.92 | 8/11 |
| 390851 | 48,698.16 | 8/07 | 390897* | 16,212.50 | 8/05 | 390940 | 594.00 | 8/18 |
| 390852 | 4,980.00 | 8/12 | 390898 | 5,736.36 | 8/18 | 390941 | 1,400.00 | 8/14 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    08        2079920005761  005  109        2646    0        18,559

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 390942 | 3,191.04 | 8/06 | 390985 | 128.00 | 8/07 | 391027 | 91.84 | 8/06 |
| 390943 | 350.00 | 8/15 | 390986 | 188.49 | 8/06 | 391028 | 71.90 | 8/11 |
| 390944 | 51.45 | 8/05 | 390987 | 10,950.40 | 8/06 | 391029 | 191.75 | 8/06 |
| 390945 | 352.00 | 8/11 | 390988 | 150.00 | 8/07 | 391030 | 7,843.00 | 8/05 |
| 390946 | 938.60 | 8/07 | 390989 | 49.32 | 8/07 | 391031 | 2,063.90 | 8/06 |
| 390947 | 305.50 | 8/11 | 390990 | 2.09 | 8/07 | 391032 | 600.00 | 8/06 |
| 390948 | 3,382.26 | 8/06 | 390991 | 241.29 | 8/07 | 391033 | 211.67 | 8/06 |
| 390949 | 3,762.75 | 8/07 | 390992 | 16,121.69 | 8/07 | 391034 | 3,802.21 | 8/06 |
| 390950 | 5,000.00 | 8/05 | 390993 | 30,635.83 | 8/06 | 391035 | 7,946.00 | 8/06 |
| 390951 | 942.57 | 8/06 | 390994 | 22,619.00 | 8/07 | 391036 | 876.38 | 8/08 |
| 390952 | 2,902.64 | 8/06 | 390995 | 813.41 | 8/06 | 391037 | 223.00 | 8/18 |
| 390953 | 990.00 | 8/07 | 390996 | 200.00 | 8/07 | 391038 | 2,117.17 | 8/05 |
| 390954 | 341.00 | 8/05 | 390997 | 325.72 | 8/06 | 391039 | 182.00 | 8/06 |
| 390956* | 2,010.00 | 8/06 | 390998 | 290.73 | 8/06 | 391040 | 385.98 | 8/08 |
| 390957 | 295.00 | 8/11 | 390999 | 598.40 | 8/11 | 391041 | 52.92 | 8/07 |
| 390958 | 2,342.00 | 8/07 | 391000 | 526.30 | 8/07 | 391042 | 695.36 | 8/06 |
| 390959 | 18.71 | 8/05 | 391001 | 544.00 | 8/06 | 391043 | 77.04 | 8/07 |
| 390960 | 2,976.51 | 8/05 | 391002 | 375.00 | 8/06 | 391044 | 4,279.00 | 8/07 |
| 390961 | 328.50 | 8/05 | 391003 | 24,626.70 | 8/05 | 391045 | 284.50 | 8/05 |
| 390962 | 250.00 | 8/15 | 391004 | 19.75 | 8/08 | 391046 | 4,107.01 | 8/05 |
| 390963 | 521.22 | 8/05 | 391005 | 3,809.70 | 8/05 | 391047 | 289.80 | 8/06 |
| 390964 | 401.82 | 8/06 | 391006 | 49.37 | 8/11 | 391048 | 2,413.42 | 8/05 |
| 390965 | 908.75 | 8/06 | 391007 | 1,123.00 | 8/07 | 391049 | 123.82 | 8/08 |
| 390966 | 136.15 | 8/05 | 391008 | 6,418.00 | 8/06 | 391050 | 469.80 | 8/05 |
| 390967 | 20,804.88 | 8/07 | 391009 | 14,928.75 | 8/08 | 391051 | 383.88 | 8/18 |
| 390968 | 90.00 | 8/07 | 391010 | 7,312.50 | 8/06 | 391052 | 212.50 | 8/07 |
| 390969 | 23.71 | 8/06 | 391011 | 808.00 | 8/11 | 391053 | 3,480.00 | 8/06 |
| 390970 | 45.51 | 8/07 | 391012 | 1,998.50 | 8/12 | 391054 | 137.76 | 8/08 |
| 390971 | 47.35 | 8/07 | 391013 | 8,238.00 | 8/06 | 391055 | 4,424.04 | 8/07 |
| 390972 | 90.10 | 8/07 | 391014 | 29.12 | 8/05 | 391056 | 4,890.59 | 8/05 |
| 390973 | 60.76 | 8/08 | 391015 | 1,317.76 | 8/06 | 391057 | 1,252.00 | 8/20 |
| 390974 | 1,250.00 | 8/05 | 391016 | 6,132.76 | 8/11 | 391058 | 9,650.45 | 8/11 |
| 390975 | 185.50 | 8/08 | 391017 | 2,147.26 | 8/06 | 391059 | 50.00 | 8/11 |
| 390976 | 455.00 | 8/05 | 391018 | 645.98 | 8/06 | 391060 | 360.00 | 8/06 |
| 390977 | 22,021.25 | 8/12 | 391019 | 1,897.30 | 8/07 | 391061 | 480.38 | 8/11 |
| 390978 | 1,000.00 | 8/12 | 391020 | 528.42 | 8/08 | 391062 | 436.63 | 8/06 |
| 390979 | 11.66 | 8/07 | 391021 | 97.26 | 8/06 | 391063 | 8,145.00 | 8/08 |
| 390980 | 999.87 | 8/08 | 391022 | 45.81 | 8/08 | 391064 | 2,074.00 | 8/05 |
| 390981 | 11.85 | 8/07 | 391023 | 440.00 | 8/06 | 391065 | 3,474.00 | 8/06 |
| 390982 | 98.93 | 8/06 | 391024 | 208.00 | 8/07 | 391066 | 278.80 | 8/07 |
| 390983 | 173.19 | 8/07 | 391025 | 874.20 | 8/05 | 391067 | 2,550.00 | 8/06 |
| 390984 | 37.25 | 8/07 | 391026 | 64.66 | 8/08 | 391068 | 747.00 | 8/06 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    09        2079920005761  005  109        2646    0        18,560

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 391069 | 225.27 | 8/06 | 391115 | 1,312.50 | 8/07 | 391158 | 2,443.39 | 8/08 |
| 391070 | 5,288.10 | 8/07 | 391116 | 160.00 | 8/11 | 391159 | 622.50 | 8/05 |
| 391071 | 7,886.18 | 8/13 | 391117 | 6,509.36 | 8/07 | 391160 | 2,885.99 | 8/08 |
| 391072 | 7,080.00 | 8/05 | 391118 | 209.00 | 8/11 | 391161 | 1,488.00 | 8/14 |
| 391073 | 194.17 | 8/11 | 391119 | 4,142.99 | 8/07 | 391162 | 700.00 | 8/07 |
| 391074 | 1,647.30 | 8/05 | 391120 | 19,307.24 | 8/14 | 391163 | 20,189.74 | 8/07 |
| 391075 | 34,773.41 | 8/06 | 391121 | 828.00 | 8/05 | 391164 | 858.12 | 8/08 |
| 391076 | 1,100.00 | 8/07 | 391122 | 828.00 | 8/05 | 391165 | 75.00 | 8/07 |
| 391077 | 161.01 | 8/06 | 391123 | 86.50 | 8/07 | 391166 | 748.80 | 8/06 |
| 391078 | 6,787.50 | 8/08 | 391124 | 2,100.00 | 8/06 | 391167 | 2,089.03 | 8/05 |
| 391079 | 1,191.93 | 8/07 | 391125 | 345.00 | 8/12 | 391168 | 1,311.25 | 8/05 |
| 391080 | 650.00 | 8/05 | 391126 | 8,145.25 | 8/06 | 391169 | 377.23 | 8/11 |
| 391081 | 518.59 | 8/06 | 391127 | 1,499.08 | 8/05 | 391170 | 238.81 | 8/11 |
| 391082 | 975.59 | 8/13 | 391128 | 451.00 | 8/06 | 391171 | 242.87 | 8/11 |
| 391083 | 17,090.85 | 8/06 | 391129 | 1,741.82 | 8/05 | 391172 | 67.09 | 8/07 |
| 391086* | 75.42 | 8/07 | 391130 | 2,695.90 | 8/07 | 391173 | 17,254.62 | 8/06 |
| 391087 | 565.50 | 8/07 | 391131 | 27.75 | 8/06 | 391174 | 100.00 | 8/05 |
| 391088 | 730.00 | 8/06 | 391132 | 289.46 | 8/11 | 391175 | 625.00 | 8/07 |
| 391089 | 372.00 | 8/06 | 391133 | 715.00 | 8/06 | 391176 | 348.47 | 8/11 |
| 391090 | 155.75 | 8/06 | 391134 | 163.26 | 8/07 | 391178* | 65.00 | 8/11 |
| 391091 | 2,285.28 | 8/05 | 391135 | 161.64 | 8/06 | 391179 | 79.88 | 8/05 |
| 391092 | 1,516.44 | 8/08 | 391136 | 15.89 | 8/05 | 391180 | 34,561.00 | 8/06 |
| 391093 | 368.25 | 8/06 | 391137 | 764.35 | 8/06 | 391181 | 200.00 | 8/12 |
| 391094 | 6,026.40 | 8/06 | 391139* | 1,632.00 | 8/05 | 391182 | 2,695.58 | 8/18 |
| 391095 | 1,412.40 | 8/07 | 391140 | 3,304.98 | 8/14 | 391183 | 3,547.41 | 8/05 |
| 391096 | 325.00 | 8/08 | 391141 | 695.77 | 8/05 | 391184 | 3,716.64 | 8/05 |
| 391097 | 340.00 | 8/07 | 391142 | 425.00 | 8/07 | 391185 | 37,350.00 | 8/08 |
| 391098 | 1,582.42 | 8/05 | 391143 | 716.11 | 8/05 | 391186 | 1,524.62 | 8/08 |
| 391099 | 260.00 | 8/11 | 391144 | 99.24 | 8/08 | 391188* | 87,837.11 | 8/06 |
| 391100 | 96.50 | 8/06 | 391145 | 864.18 | 8/13 | 391189 | 67,901.23 | 8/13 |
| 391101 | 42.00 | 8/05 | 391146 | 40.00 | 8/06 | 391191* | 11.54 | 8/11 |
| 391102 | 1,942.00 | 8/06 | 391147 | 349.66 | 8/12 | 391194* | 85.00 | 8/06 |
| 391103 | 544.16 | 8/07 | 391148 | 3,807.03 | 8/06 | 391195 | 135.00 | 8/06 |
| 391104 | 1,491.42 | 8/06 | 391149 | 12,500.00 | 8/25 | 391196 | 117.47 | 8/11 |
| 391105 | 292.25 | 8/06 | 391150 | 7,540.00 | 8/11 | 391197 | 265.12 | 8/06 |
| 391106 | 58.90 | 8/08 | 391151 | 92.67 | 8/07 | 391198 | 73.50 | 8/06 |
| 391107 | 361.90 | 8/08 | 391152 | 243.10 | 8/07 | 391199 | 96.44 | 8/05 |
| 391108 | 475.00 | 8/13 | 391153 | 263.91 | 8/07 | 391200 | 31.50 | 8/05 |
| 391109 | 3,000.00 | 8/07 | 391154 | 19.75 | 8/07 | 391201 | 29.08 | 8/05 |
| 391110 | 563.01 | 8/08 | 391155 | 1,000.00 | 8/19 | 391202 | 63.00 | 8/05 |
| 391111 | 96,235.20 | 8/05 | 391156 | 9,400.00 | 8/07 | 391203 | 110.00 | 8/07 |
| 391114* | 5,282.64 | 8/05 | 391157 | 33,224.93 | 8/12 | 391204 | 85.00 | 8/07 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   10        2079920005761   005   109        2646   0        18,561

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 391205 | 100.80 | 8/07 | 391248 | 92.31 | 8/08 | 391297 | 135.00 | 8/13 |
| 391206 | 42.00 | 8/07 | 391249 | 30.00 | 8/06 | 391298 | 85.00 | 8/13 |
| 391207 | 106.25 | 8/07 | 391250 | 24.69 | 8/08 | 391299 | 117.47 | 8/15 |
| 391208 | 34.62 | 8/08 | 391251 | 13,503.00 | 8/07 | 391300 | 265.12 | 8/13 |
| 391209 | 30,404.15 | 8/18 | 391252 | 24,000.00 | 8/08 | 391301 | 73.50 | 8/13 |
| 391210 | 60.00 | 8/05 | 391254* | 7,504.97 | 8/07 | 391302 | 63.00 | 8/13 |
| 391211 | 141.23 | 8/08 | 391255 | 146.52 | 8/07 | 391303 | 31.50 | 8/13 |
| 391212 | 31.25 | 8/11 | 391256 | 2,946.00 | 8/20 | 391304 | 96.44 | 8/13 |
| 391213 | 25.00 | 8/11 | 391257 | 208.35 | 8/06 | 391305 | 170.00 | 8/18 |
| 391214 | 40.00 | 8/11 | 391258 | 274.98 | 8/13 | 391306 | 42.00 | 8/18 |
| 391215 | 126.00 | 8/07 | 391259 | 558.00 | 8/11 | 391307 | 100.80 | 8/18 |
| 391216 | 168.00 | 8/06 | 391260 | 44.23 | 8/13 | 391308 | 34.62 | 8/18 |
| 391217 | 160.00 | 8/05 | 391261 | 182.26 | 8/11 | 391309 | 30.00 | 8/12 |
| 391218 | 116.00 | 8/05 | 391262 | 270.00 | 8/05 | 391310 | 31.25 | 8/15 |
| 391219 | 140.00 | 8/05 | 391263 | 1,596.00 | 8/07 | 391311 | 40.00 | 8/15 |
| 391220 | 50.00 | 8/06 | 391264 | 81.00 | 8/20 | 391312 | 25.00 | 8/15 |
| 391222* | 211.15 | 8/07 | 391265 | 120.00 | 8/11 | 391313 | 126.00 | 8/19 |
| 391223 | 107.54 | 8/07 | 391266 | 128.00 | 8/25 | 391314 | 168.00 | 8/18 |
| 391224 | 150.00 | 8/07 | 391267 | 146.00 | 8/08 | 391315 | 116.00 | 8/13 |
| 391225 | 100.00 | 8/07 | 391268 | 658.00 | 8/13 | 391316 | 140.00 | 8/13 |
| 391226 | 56.25 | 8/06 | 391269 | 1,580.00 | 8/07 | 391317 | 160.00 | 8/13 |
| 391227 | 63.92 | 8/06 | 391270 | 724.00 | 8/08 | 391318 | 100.00 | 8/12 |
| 391228 | 41.54 | 8/06 | 391271 | 242.00 | 8/18 | 391319 | 211.15 | 8/12 |
| 391229 | 33.72 | 8/06 | 391272 | 880.00 | 8/07 | 391320 | 107.54 | 8/12 |
| 391230 | 68.68 | 8/06 | 391273 | 237.10 | 8/11 | 391321 | 68.31 | 8/12 |
| 391231 | 4.61 | 8/06 | 391274 | 371.84 | 8/06 | 391322 | 150.00 | 8/12 |
| 391232 | 121.33 | 8/06 | 391275 | 1,504.00 | 8/06 | 391323 | 121.33 | 8/13 |
| 391233 | 95.00 | 8/08 | 391276 | 43.00 | 8/14 | 391324 | 4.61 | 8/13 |
| 391234 | 139.00 | 8/19 | 391277 | 95.00 | 8/06 | 391325 | 68.68 | 8/13 |
| 391235 | 100.00 | 8/06 | 391279* | 24.75 | 8/08 | 391326 | 41.54 | 8/13 |
| 391236 | 102.50 | 8/05 | 391280 | 113.91 | 8/11 | 391327 | 33.72 | 8/13 |
| 391237 | 127.16 | 8/07 | 391281 | 242.68 | 8/14 | 391328 | 63.92 | 8/13 |
| 391238 | 28.96 | 8/05 | 391282 | 135.00 | 8/14 | 391329 | 56.25 | 8/13 |
| 391239 | 137.25 | 8/05 | 391283 | 1,368.00 | 8/06 | 391330 | 95.00 | 8/18 |
| 391240 | 18.50 | 8/05 | 391284 | 195.90 | 8/20 | 391332* | 100.00 | 8/13 |
| 391241 | 126.54 | 8/11 | 391285 | 108.00 | 8/19 | 391333 | 127.16 | 8/13 |
| 391242 | 42.00 | 8/05 | 391286 | 1,592.00 | 8/06 | 391334 | 134.50 | 8/13 |
| 391243 | 134.50 | 8/05 | 391288* | 150.00 | 8/13 | 391335 | 42.00 | 8/13 |
| 391244 | 50.00 | 8/05 | 391291* | 108.00 | 8/06 | 391336 | 50.00 | 8/13 |
| 391245 | 175.00 | 8/05 | 391292 | 111.00 | 8/13 | 391337 | 126.54 | 8/14 |
| 391246 | 113.79 | 8/11 | 391294* | 9.00 | 8/21 | 391338 | 175.00 | 8/13 |
| 391247 | 4,813.03 | 8/07 | 391296* | 11.54 | 8/14 | 391339 | 150.00 | 8/13 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

**WACHOVIA**   11        2079920005761   005  109        2646   0        18,562

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 391340 | 28.96 | 8/13 | 391383 | 4,605.20 | 8/12 | 391425 | 886.62 | 8/12 |
| 391341 | 137.25 | 8/13 | 391384 | 2,724.75 | 8/12 | 391426 | 3,915.33 | 8/13 |
| 391342 | 18.50 | 8/13 | 391385 | 340.50 | 8/13 | 391427 | 1,870.00 | 8/14 |
| 391343 | 92.31 | 8/15 | 391386 | 2,695.67 | 8/13 | 391428 | 151.64 | 8/12 |
| 391344 | 30.00 | 8/13 | 391387 | 6,721.02 | 8/13 | 391429 | 128.38 | 8/13 |
| 391345 | 24.69 | 8/14 | 391388 | 39,353.83 | 8/13 | 391430 | 726.00 | 8/13 |
| 391347* | 880.68 | 8/13 | 391389 | 1,305.00 | 8/13 | 391431 | 56.55 | 8/18 |
| 391348 | 71.06 | 8/13 | 391390 | 720.00 | 8/13 | 391432 | 1,125.00 | 8/12 |
| 391349 | 172.21 | 8/13 | 391391 | 15,967.22 | 8/13 | 391433 | 119.25 | 8/18 |
| 391350 | 38,962.72 | 8/18 | 391392 | 11,579.17 | 8/13 | 391434 | 144.58 | 8/12 |
| 391351 | 129.89 | 8/15 | 391393 | 4,453.29 | 8/12 | 391435 | 9,178.75 | 8/13 |
| 391352 | 93.33 | 8/12 | 391394 | 1.00 | 8/20 | 391436 | 3,577.45 | 8/12 |
| 391353 | 3,773.16 | 8/12 | 391395 | 3,911.62 | 8/13 | 391437 | 40.55 | 8/13 |
| 391354 | 1,916.67 | 8/13 | 391396 | 1,726.65 | 8/13 | 391438 | 3,651.12 | 8/13 |
| 391355 | 14,417.34 | 8/14 | 391397 | 1,576.00 | 8/12 | 391439 | 102.05 | 8/15 |
| 391356 | 356.99 | 8/18 | 391398 | 5,473.58 | 8/12 | 391440 | 14,315.39 | 8/13 |
| 391357 | 2,336.25 | 8/19 | 391399 | 5,222.25 | 8/13 | 391441 | 7,796.40 | 8/13 |
| 391358 | 466.16 | 8/13 | 391400 | 773.59 | 8/13 | 391442 | 757.50 | 8/14 |
| 391359 | 1,260.00 | 8/12 | 391401 | 95.94 | 8/14 | 391443 | 608.00 | 8/13 |
| 391360 | 122.13 | 8/12 | 391402 | 2,205.00 | 8/12 | 391444 | 549.27 | 8/18 |
| 391361 | 152.23 | 8/13 | 391403 | 1,527.46 | 8/14 | 391445 | 1,083.11 | 8/13 |
| 391362 | 4,942.91 | 8/19 | 391404 | 769.47 | 8/14 | 391446 | 630.00 | 8/18 |
| 391363 | 29.45 | 8/13 | 391405 | 16,252.14 | 8/14 | 391447 | 3,321.66 | 8/12 |
| 391364 | 9,674.69 | 8/14 | 391406 | 2,434.35 | 8/14 | 391448 | 9,524.08 | 8/13 |
| 391365 | 16,308.26 | 8/13 | 391407 | 4,425.00 | 8/14 | 391449 | 403.59 | 8/12 |
| 391366 | 9,345.00 | 8/12 | 391408 | 4,804.91 | 8/12 | 391450 | 14,250.00 | 8/12 |
| 391367 | 350.63 | 8/12 | 391409 | 3,263.27 | 8/14 | 391451 | 58.46 | 8/13 |
| 391368 | 456.31 | 8/13 | 391410 | 4,176.25 | 8/13 | 391453* | 2,150.00 | 8/13 |
| 391369 | 497.34 | 8/19 | 391411 | 488.74 | 8/21 | 391454 | 1,466.22 | 8/12 |
| 391370 | 142.71 | 8/13 | 391412 | 40.55 | 8/13 | 391455 | 503.86 | 8/13 |
| 391371 | 2,527.99 | 8/13 | 391413 | 3,301.15 | 8/12 | 391456 | 129.49 | 8/13 |
| 391372 | 93.17 | 8/13 | 391414 | 3,278.95 | 8/12 | 391457 | 361.99 | 8/13 |
| 391373 | 57.87 | 8/13 | 391415 | 2,575.00 | 8/18 | 391458 | 1,843.95 | 8/13 |
| 391374 | 56.55 | 8/13 | 391416 | 202.50 | 8/13 | 391459 | 186.00 | 8/12 |
| 391375 | 194.34 | 8/13 | 391417 | 14,431.56 | 8/12 | 391460 | 5,910.50 | 8/12 |
| 391376 | 27.07 | 8/14 | 391418 | 2,312.88 | 8/12 | 391461 | 9.32 | 8/14 |
| 391377 | 8,483.96 | 8/18 | 391419 | 45.00 | 8/13 | 391462 | 6,594.00 | 8/12 |
| 391378 | 1,126.04 | 8/14 | 391420 | 2,163.63 | 8/13 | 391463 | 8,735.00 | 8/14 |
| 391379 | 210.12 | 8/13 | 391421 | 3,214.91 | 8/14 | 391464 | 615.48 | 8/13 |
| 391380 | 1,842.41 | 8/14 | 391422 | 402.59 | 8/12 | 391465 | 2,930.46 | 8/12 |
| 391381 | 405.00 | 8/13 | 391423 | 92.00 | 8/15 | 391466 | 10,260.00 | 8/13 |
| 391382 | 1,950.75 | 8/13 | 391424 | 780.00 | 8/18 | 391467 | 156.80 | 8/19 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*