

# Commercial Checking

VACHOVIA    12        2079920005761  005  109        2646    0        18,563

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 391468 | 432.55 | 8/13 | 391510 | 69.24 | 8/14 | 391554 | 12,835.20 | 8/13 |
| 391469 | 2,903.70 | 8/13 | 391511 | 654.68 | 8/28 | 391555 | 270.00 | 8/14 |
| 391470 | 440.00 | 8/25 | 391512 | 17.05 | 8/18 | 391556 | 830.00 | 8/13 |
| 391471 | 5,181.48 | 8/13 | 391513 | 261.03 | 8/13 | 391557 | 39,020.00 | 8/14 |
| 391472 | 5,040.00 | 8/19 | 391514 | 503.65 | 8/14 | 391558 | 911.94 | 8/19 |
| 391473 | 23.01 | 8/27 | 391515 | 154.34 | 8/13 | 391559 | 31,537.00 | 8/26 |
| 391474 | 800.00 | 8/12 | 391516 | 364.14 | 8/13 | 391560 | 611.20 | 8/18 |
| 391475 | 336.93 | 8/13 | 391517 | 4,803.29 | 8/14 | 391561 | 237.00 | 8/12 |
| 391476 | 8,604.84 | 8/12 | 391518 | 934.59 | 8/14 | 391562 | 10.82 | 8/12 |
| 391477 | 381.00 | 8/13 | 391519 | 486.64 | 8/13 | 391563 | 34,805.34 | 8/18 |
| 391478 | 725.00 | 8/13 | 391520 | 1,211.99 | 8/13 | 391564 | 922.00 | 8/12 |
| 391479 | 11,604.40 | 8/15 | 391521 | 450.90 | 8/13 | 391565 | 107.83 | 8/14 |
| 391480 | 6,372.75 | 8/19 | 391522 | 16,829.45 | 8/19 | 391566 | 15,290.44 | 8/18 |
| 391481 | 13,505.12 | 8/14 | 391523 | 916.00 | 8/20 | 391567 | 10,129.08 | 8/14 |
| 391482 | 412.30 | 8/12 | 391524 | 2,005.39 | 8/12 | 391568 | 26,072.12 | 8/14 |
| 391483 | 647.34 | 8/12 | 391525 | 80.00 | 8/13 | 391569 | 1,356.37 | 8/14 |
| 391484 | 554.53 | 8/13 | 391526 | 336.96 | 8/18 | 391570 | 3,814.29 | 8/14 |
| 391485 | 56.57 | 8/14 | 391527 | 1,323.96 | 8/13 | 391571 | 2.13 | 8/15 |
| 391486 | 10,511.33 | 8/14 | 391528 | 14,198.40 | 8/14 | 391572 | 387.04 | 8/14 |
| 391487 | 176.73 | 8/13 | 391529 | 564.48 | 8/12 | 391573 | 195.56 | 8/14 |
| 391488 | 50.34 | 8/13 | 391530 | 605.11 | 8/14 | 391574 | 1.59 | 8/14 |
| 391489 | 14.83 | 8/15 | 391531 | 5,732.00 | 8/13 | 391575 | 58,734.38 | 8/13 |
| 391490 | 150.00 | 8/18 | 391532 | 36.26 | 8/12 | 391576 | 7,077.49 | 8/15 |
| 391491 | 273.77 | 8/13 | 391533 | 1,440.00 | 8/13 | 391577 | 5.41 | 8/14 |
| 391492 | 127.40 | 8/12 | 391534 | 935.52 | 8/13 | 391578 | 3,505.08 | 8/14 |
| 391493 | 1,325.86 | 8/13 | 391535 | 36,658.12 | 8/18 | 391579 | 823.76 | 8/15 |
| 391494 | 70.00 | 8/12 | 391536 | 32,824.00 | 8/18 | 391580 | 2,141.27 | 8/15 |
| 391495 | 191.35 | 8/12 | 391537 | 73,074.44 | 8/20 | 391581 | 41,330.53 | 8/15 |
| 391496 | 1,113.50 | 8/20 | 391538 | 63.48 | 8/13 | 391582 | 57,451.46 | 8/15 |
| 391497 | 439.13 | 8/13 | 391539 | 130.79 | 8/20 | 391583 | 38,326.88 | 8/15 |
| 391498 | 5.00 | 8/14 | 391541* | 210.00 | 8/15 | 391584 | 4,788.94 | 8/15 |
| 391499 | 104.36 | 8/13 | 391542 | 135.72 | 8/12 | 391585 | 424.51 | 8/13 |
| 391500 | 171.00 | 8/12 | 391543 | 394.37 | 8/12 | 391586 | 571.88 | 8/12 |
| 391501 | 68.15 | 8/14 | 391544 | 736.70 | 8/18 | 391587 | 368.13 | 8/13 |
| 391502 | 198.22 | 8/18 | 391545 | 1,497.50 | 8/13 | 391588 | 56.18 | 8/13 |
| 391503 | 2,933.84 | 8/13 | 391547* | 6,361.25 | 8/12 | 391589 | 21.38 | 8/14 |
| 391504 | 8.21 | 8/18 | 391548 | 139.95 | 8/12 | 391590 | 25.28 | 8/14 |
| 391505 | 13.35 | 8/14 | 391549 | 21.96 | 8/13 | 391591 | 28.77 | 8/13 |
| 391506 | 4,537.84 | 8/18 | 391550 | 180.15 | 8/13 | 391592 | 220.32 | 8/14 |
| 391507 | 945.08 | 8/13 | 391551 | 19.07 | 8/13 | 391593 | 211.25 | 8/13 |
| 391508 | 211.65 | 8/13 | 391552 | 2,336.60 | 8/13 | 391594 | 16.03 | 8/13 |
| 391509 | 738.95 | 8/12 | 391553 | 868.17 | 8/13 | 391595 | 23.07 | 8/13 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

VACHOVIA   13        2079920005761  005  109        2646    0        18,564        ▬▬    ▬▬

▬▬

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 391597* | 10,213.42 | 8/22 | 391639 | 147.00 | 8/18 | 391681 | 37.10 | 8/12 |
| 391598 | 490.00 | 8/28 | 391640 | 120.00 | 8/13 | 391682 | 1,342.73 | 8/18 |
| 391599 | 38.03 | 8/12 | 391641 | 4,632.20 | 8/13 | 391683 | 70.32 | 8/18 |
| 391600 | 153.75 | 8/14 | 391642 | 17,218.31 | 8/13 | 391684 | 2,864.40 | 8/13 |
| 391601 | 2,359.55 | 8/18 | 391643 | 9,980.04 | 8/12 | 391685 | 125.00 | 8/25 |
| 391602 | 165.69 | 8/18 | 391644 | 56.70 | 8/18 | 391686 | 8,644.98 | 8/14 |
| 391603 | 5,333.33 | 8/13 | 391645 | 12,107.63 | 8/15 | 391687 | 9,730.64 | 8/13 |
| 391604 | 114.58 | 8/13 | 391646 | 2,649.29 | 8/12 | 391688 | 6,212.83 | 8/12 |
| 391605 | 342.95 | 8/15 | 391647 | 5,701.26 | 8/13 | 391689 | 4,392.49 | 8/12 |
| 391606 | 851.88 | 8/14 | 391648 | 150.00 | 8/12 | 391690 | 3,324.84 | 8/13 |
| 391607 | 24,351.04 | 8/14 | 391649 | 1,110.93 | 8/20 | 391691 | 123.20 | 8/13 |
| 391608 | 6,132.76 | 8/20 | 391650 | 172.96 | 8/12 | 391692 | 1,669.72 | 8/13 |
| 391609 | 135.00 | 8/12 | 391651 | 4,664.00 | 8/12 | 391693 | 210.46 | 8/13 |
| 391610 | 62.80 | 8/13 | 391652 | 7,380.00 | 8/13 | 391694 | 828.00 | 8/13 |
| 391611 | 27.96 | 8/14 | 391653 | 936.00 | 8/18 | 391695 | 2,778.25 | 8/12 |
| 391612 | 588.00 | 8/12 | 391654 | 2,745.67 | 8/15 | 391696 | 225.00 | 8/15 |
| 391613 | 1,274.11 | 8/13 | 391655 | 119.53 | 8/13 | 391697 | 83.56 | 8/18 |
| 391614 | 357.23 | 8/14 | 391656 | 17,256.31 | 8/13 | 391698 | 3,578.57 | 8/13 |
| 391615 | 6,782.16 | 8/13 | 391657 | 1,750.00 | 8/14 | 391699 | 14,145.91 | 8/13 |
| 391616 | 15,632.20 | 8/13 | 391658 | 50.88 | 8/20 | 391700 | 1,797.60 | 8/15 |
| 391617 | 1,326.00 | 8/14 | 391659 | 41.60 | 8/15 | 391701 | 5,528.93 | 8/14 |
| 391618 | 4,211.00 | 8/12 | 391660 | 306.92 | 8/12 | 391702 | 1,047.96 | 8/14 |
| 391619 | 531.18 | 8/12 | 391661 | 1,535.39 | 8/19 | 391703 | 2,457.00 | 8/14 |
| 391620 | 339.00 | 8/18 | 391662 | 661.69 | 8/15 | 391704 | 4,350.50 | 8/13 |
| 391621 | 59.25 | 8/13 | 391663 | 250.00 | 8/12 | 391705 | 2,543.02 | 8/14 |
| 391622 | 121.09 | 8/13 | 391664 | 2,793.18 | 8/12 | 391706 | 1,463.65 | 8/14 |
| 391623 | 38.77 | 8/13 | 391665 | 91,938.52 | 8/13 | 391707 | 2,525.00 | 8/12 |
| 391624 | 240.17 | 8/13 | 391666 | 565.50 | 8/13 | 391708 | 909.52 | 8/12 |
| 391625 | 166.02 | 8/13 | 391667 | 6,658.13 | 8/19 | 391709 | 200.64 | 8/13 |
| 391626 | 230.42 | 8/13 | 391668 | 6,861.91 | 8/12 | 391710 | 537.50 | 8/14 |
| 391627 | 6,250.00 | 8/26 | 391669 | 965.00 | 8/18 | 391711 | 1,500.00 | 8/22 |
| 391628 | 23,742.70 | 8/18 | 391670 | 56.00 | 8/13 | 391712 | 227.49 | 8/15 |
| 391629 | 3,869.32 | 8/22 | 391671 | 1,105.20 | 8/13 | 391713 | 27.82 | 8/22 |
| 391630 | 1,376.10 | 8/21 | 391672 | 650.00 | 8/12 | 391714 | 2,190.80 | 8/13 |
| 391631 | 2,929.50 | 8/12 | 391673 | 16,060.00 | 8/13 | 391715 | 4,518.44 | 8/12 |
| 391632 | 21,250.00 | 8/12 | 391674 | 4,682.50 | 8/13 | 391716 | 40.00 | 8/20 |
| 391633 | 58.50 | 8/14 | 391675 | 516.10 | 8/11 | 391717 | 2,669.33 | 8/12 |
| 391634 | 8,054.50 | 8/12 | 391676 | 1,210.00 | 8/18 | 391718 | 880.39 | 8/13 |
| 391635 | 3,743.10 | 8/13 | 391677 | 5,745.15 | 8/12 | 391719 | 56.19 | 8/25 |
| 391636 | 1,143.32 | 8/14 | 391678 | 1,617.25 | 8/12 | 391720 | 95.56 | 8/25 |
| 391637 | 2,574.89 | 8/18 | 391679 | 101.43 | 8/13 | 391721 | 26.01 | 8/14 |
| 391638 | 600.00 | 8/13 | 391680 | 493.57 | 8/18 | 391722 | 400.00 | 8/14 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

**WACHOVIA**   14        2079920005761   005   109        2646      0        18,565

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 391723 | 2,628.09 | 8/18 | 391772 | 1,504.80 | 8/15 | 391823 | 1,364.00 | 8/14 |
| 391724 | 2,628.09 | 8/14 | 391773 | 90.00 | 8/14 | 391824 | 185.00 | 8/27 |
| 391725 | 480.00 | 8/13 | 391774 | 29,265.00 | 8/11 | 391825 | 165.00 | 8/13 |
| 391726 | 1,250.44 | 8/13 | 391775 | 175.00 | 8/12 | 391826 | 629.00 | 8/15 |
| 391727 | 2,250.60 | 8/13 | 391777* | 122.01 | 8/18 | 391827 | 63.00 | 8/20 |
| 391728 | 325.50 | 8/13 | 391778 | 604.70 | 8/11 | 391829* | 54,565.71 | 8/20 |
| 391729 | 10,875.00 | 8/12 | 391779 | 166.04 | 8/27 | 391830 | 34,405.78 | 8/19 |
| 391730 | 665.60 | 8/13 | 391781* | 380.00 | 8/27 | 391831 | 43,589.83 | 8/19 |
| 391731 | 5,797.00 | 8/12 | 391782 | 239.00 | 8/21 | 391833* | 2,077.84 | 8/18 |
| 391732 | 1,750.00 | 8/13 | 391783 | 98.94 | 8/18 | 391834 | 44,244.99 | 8/25 |
| 391733 | 2,430.00 | 8/12 | 391784 | 572.00 | 8/18 | 391836* | 36,815.29 | 8/20 |
| 391734 | 225.00 | 8/14 | 391786* | 435.11 | 8/13 | 391837 | 37,076.04 | 8/20 |
| 391735 | 285.00 | 8/14 | 391787 | 315.83 | 8/20 | 391838 | 221,060.41 | 8/21 |
| 391736 | 16,966.09 | 8/13 | 391788 | 441.00 | 8/14 | 391839 | 13,517.50 | 8/19 |
| 391737 | 19,837.10 | 8/13 | 391789 | 71.53 | 8/14 | 391840 | 15,528.00 | 8/22 |
| 391738 | 36,032.10 | 8/19 | 391790 | 95.13 | 8/15 | 391842* | 17,701.20 | 8/19 |
| 391739 | 1,011.50 | 8/18 | 391791 | 81.00 | 8/13 | 391843 | 14,355.88 | 8/19 |
| 391740 | 463.16 | 8/18 | 391792 | 388.00 | 8/13 | 391844 | 91,851.08 | 8/22 |
| 391741 | 11,837.70 | 8/12 | 391793 | 34.00 | 8/20 | 391845 | 33,592.63 | 8/19 |
| 391742 | 12,726.18 | 8/12 | 391794 | 1,128.00 | 8/12 | 391846 | 110,933.17 | 8/19 |
| 391743 | 741.01 | 8/14 | 391795 | 141.00 | 8/26 | 391847 | 50,032.57 | 8/18 |
| 391744 | 26,088.00 | 8/19 | 391796 | 143.00 | 8/13 | 391848 | 83,862.39 | 8/19 |
| 391745 | 108.93 | 8/13 | 391799* | 281.58 | 8/26 | 391849 | 225,846.31 | 8/20 |
| 391746 | 869.99 | 8/19 | 391801* | 144.00 | 8/18 | 391850 | 78,561.68 | 8/20 |
| 391747 | 1,978.74 | 8/12 | 391802 | 213.00 | 8/13 | 391851 | 13,852.13 | 8/26 |
| 391748 | 167.78 | 8/15 | 391803 | 117.00 | 8/12 | 391852 | 16,902.48 | 8/21 |
| 391749 | 743.85 | 8/13 | 391804 | 274.45 | 8/18 | 391853 | 105,000.00 | 8/21 |
| 391751* | 722.00 | 8/21 | 391805 | 40.00 | 8/14 | 391854 | 53,122.71 | 8/20 |
| 391753* | 85.20 | 8/13 | 391806 | 200.00 | 8/14 | 391855 | 21,707.08 | 8/20 |
| 391754 | 30,000.00 | 8/13 | 391807 | 221.00 | 8/13 | 391856 | 12,843.17 | 8/20 |
| 391755 | 59.00 | 8/25 | 391809* | 134.68 | 8/28 | 391857 | 21,835.45 | 8/19 |
| 391756 | 725.74 | 8/18 | 391810 | 92.00 | 8/18 | 391858 | 12,440.31 | 8/19 |
| 391759* | 10,000.00 | 8/18 | 391812* | 100.00 | 8/18 | 391860* | 44,576.52 | 8/22 |
| 391760 | 8,400.00 | 8/14 | 391813 | 489.65 | 8/20 | 391861 | 1,560.10 | 8/21 |
| 391761 | 18,045.75 | 8/13 | 391814 | 745.00 | 8/18 | 391862 | 75,741.55 | 8/20 |
| 391763* | 50.00 | 8/12 | 391816* | 155.00 | 8/14 | 391863 | 102,235.30 | 8/20 |
| 391765* | 342.14 | 8/14 | 391817 | 97.00 | 8/27 | 391864 | 90,338.30 | 8/22 |
| 391766 | 117.13 | 8/14 | 391818 | 146.00 | 8/13 | 391866* | 378.41 | 8/13 |
| 391767 | 5,737.28 | 8/18 | 391819 | 1,096.00 | 8/13 | 391867 | 51.23 | 8/14 |
| 391768 | 335.00 | 8/22 | 391820 | 612.83 | 8/12 | 391868 | 125.24 | 8/12 |
| 391769 | 50.00 | 8/13 | 391821 | 562.00 | 8/18 | 391869 | 21,485.13 | 8/12 |
| 391771* | 38,098.84 | 8/26 | 391822 | 141.00 | 8/12 | 391870 | 367.93 | 8/14 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

VACHOVIA   15      2079920005761  005  109      2646   0        18,566   ▬▬   ▬▬

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 391871 | 176.06 | 8/13 | 391916* | 644.85 | 8/21 | 391961 | 157.50 | 8/25 |
| 391872 | 1,061.41 | 8/19 | 391917 | 558.30 | 8/20 | 391962 | 1,138.55 | 8/26 |
| 391873 | 762.72 | 8/13 | 391918 | 26,926.79 | 8/25 | 391963 | 3,769.80 | 8/20 |
| 391874 | 46,950.56 | 8/13 | 391920* | 128.42 | 8/21 | 391964 | 225.25 | 8/25 |
| 391875 | 2,639.22 | 8/13 | 391921 | 241.97 | 8/21 | 391965 | 160.00 | 8/25 |
| 391876 | 2,568.89 | 8/13 | 391922 | 4,012.05 | 8/19 | 391966 | 805.92 | 8/20 |
| 391877 | 478.18 | 8/14 | 391923 | 6,452.50 | 8/19 | 391967 | 34,394.40 | 8/19 |
| 391878 | 265.23 | 8/18 | 391924 | 807.45 | 8/20 | 391968 | 5,794.28 | 8/20 |
| 391879 | 192.00 | 8/19 | 391925 | 506.97 | 8/19 | 391969 | 2,328.28 | 8/21 |
| 391880 | 91.84 | 8/14 | 391926 | 10,913.51 | 8/21 | 391970 | 3,055.90 | 8/21 |
| 391881 | 1,530.71 | 8/22 | 391927 | 5,354.00 | 8/20 | 391971 | 2,280.00 | 8/20 |
| 391882 | 97.47 | 8/13 | 391928 | 1,818.52 | 8/19 | 391972 | 3,450.42 | 8/20 |
| 391883 | 145.76 | 8/19 | 391929 | 75.11 | 8/19 | 391973 | 346.19 | 8/21 |
| 391884 | 107.16 | 8/12 | 391930 | 2,371.88 | 8/22 | 391974 | 242.76 | 8/19 |
| 391885 | 171.79 | 8/14 | 391931 | 762.63 | 8/20 | 391975 | 57,894.43 | 8/19 |
| 391886 | 1,100.00 | 8/14 | 391932 | 558.38 | 8/21 | 391976 | 239.63 | 8/21 |
| 391887 | 40.23 | 8/14 | 391933 | 45.02 | 8/20 | 391977 | 3,216.00 | 8/19 |
| 391888 | 25.82 | 8/14 | 391934 | 189.77 | 8/20 | 391978 | 500.00 | 8/21 |
| 391889 | 2.68 | 8/14 | 391935 | 195.65 | 8/20 | 391979 | 6,860.57 | 8/21 |
| 391890 | 86.28 | 8/14 | 391936 | 7,783.40 | 8/19 | 391980 | 4,893.70 | 8/19 |
| 391891 | 75.57 | 8/14 | 391937 | 4,071.70 | 8/25 | 391981 | 4,632.90 | 8/20 |
| 391892 | 8.86 | 8/13 | 391938 | 536.00 | 8/21 | 391982 | 1,712.76 | 8/21 |
| 391893 | 50.29 | 8/12 | 391939 | 75.00 | 8/20 | 391983 | 126.99 | 8/21 |
| 391894 | 993.60 | 8/13 | 391940 | 23,488.71 | 8/21 | 391984 | 16,272.63 | 8/19 |
| 391895 | 15.73 | 8/14 | 391941 | 742.69 | 8/21 | 391985 | 1,833.88 | 8/19 |
| 391896 | 33.62 | 8/19 | 391942 | 2,200.00 | 8/21 | 391986 | 4,086.00 | 8/19 |
| 391897 | 151.87 | 8/13 | 391943 | 105.35 | 8/26 | 391987 | 1,031.68 | 8/19 |
| 391898 | 939.47 | 8/13 | 391944 | 1,000.00 | 8/25 | 391988 | 315.00 | 8/20 |
| 391899 | 14,363.49 | 8/13 | 391945 | 191.20 | 8/27 | 391989 | 200.00 | 8/27 |
| 391900 | 186.04 | 8/14 | 391946 | 1,827.05 | 8/20 | 391990 | 500.00 | 8/20 |
| 391901 | 71.85 | 8/12 | 391947 | 199.43 | 8/21 | 391991 | 103.96 | 8/20 |
| 391902 | 3,852.96 | 8/12 | 391948 | 5,222.00 | 8/21 | 391992 | 250.00 | 8/19 |
| 391904* | 445.49 | 8/20 | 391950* | 36.50 | 8/19 | 391993 | 65.00 | 8/19 |
| 391905 | 15.96 | 8/14 | 391951 | 2,583.11 | 8/20 | 391994 | 615.00 | 8/20 |
| 391906 | 965.25 | 8/12 | 391952 | 157.57 | 8/27 | 391995 | 3,882.45 | 8/19 |
| 391908* | 6,909.04 | 8/18 | 391953 | 2,918.42 | 8/20 | 391996 | 596.30 | 8/20 |
| 391909 | 8.64 | 8/13 | 391954 | 595.00 | 8/20 | 391997 | 414.34 | 8/20 |
| 391910 | 15,424.10 | 8/13 | 391955 | 29.50 | 8/20 | 391998 | 1,125.00 | 8/20 |
| 391911 | 6,010.20 | 8/18 | 391956 | 633.05 | 8/25 | 391999 | 284.02 | 8/19 |
| 391912 | 4,827.60 | 8/18 | 391958* | 2,999.58 | 8/21 | 392000 | 611.05 | 8/25 |
| 391913 | 9,027.57 | 8/18 | 391959 | 1,498.00 | 8/21 | 392001 | 1,924.00 | 8/19 |
| 391914 | 637.50 | 8/13 | 391960 | 1,462.83 | 8/19 | 392002 | 34,650.00 | 8/21 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

VACHOVIA  16     2079920005761  005  109        2646    0        18,567

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 392003 | 767.85 | 8/20 | 392049 | 2,993.75 | 8/20 | 392097 | 2,767.97 | 8/20 |
| 392004 | 872.50 | 8/20 | 392050 | 8,824.70 | 8/19 | 392098 | 228.70 | 8/25 |
| 392006* | 161.16 | 8/20 | 392051 | 149.41 | 8/20 | 392099 | 70.55 | 8/22 |
| 392007 | 509.75 | 8/20 | 392052 | 165.63 | 8/20 | 392100 | 8,304.13 | 8/19 |
| 392008 | 1,331.95 | 8/19 | 392053 | 155.30 | 8/20 | 392101 | 539.65 | 8/19 |
| 392009 | 4,092.00 | 8/21 | 392054 | 11,762.55 | 8/20 | 392102 | 4,922.25 | 8/27 |
| 392010 | 44.72 | 8/21 | 392055 | 1,000.00 | 8/19 | 392103 | 76.00 | 8/22 |
| 392011 | 699.20 | 8/20 | 392056 | 4,711.28 | 8/19 | 392106* | 322.04 | 8/21 |
| 392012 | 1,860.30 | 8/20 | 392057 | 31.80 | 8/22 | 392108* | 5,050.00 | 8/20 |
| 392013 | 44,164.59 | 8/19 | 392058 | 8,546.11 | 8/20 | 392109 | 178.68 | 8/19 |
| 392014 | 1,083.11 | 8/20 | 392059 | 91.80 | 8/19 | 392110 | 534.73 | 8/19 |
| 392015 | 22,074.45 | 8/20 | 392060 | 1,903.75 | 8/21 | 392111 | 808.93 | 8/19 |
| 392016 | 445.06 | 8/20 | 392061 | 1,250.00 | 8/22 | 392113* | 13,467.00 | 8/20 |
| 392017 | 303.94 | 8/19 | 392062 | 11,520.00 | 8/19 | 392114 | 120.00 | 8/21 |
| 392018 | 67.09 | 8/19 | 392063 | 178.61 | 8/20 | 392116* | 99.66 | 8/21 |
| 392019 | 648.45 | 8/20 | 392064 | 460.70 | 8/20 | 392117 | 3,956.33 | 8/20 |
| 392020 | 4,765.50 | 8/20 | 392065 | 2,726.64 | 8/21 | 392118 | 257.75 | 8/20 |
| 392022* | 437.46 | 8/20 | 392066 | 419.05 | 8/19 | 392119 | 37,224.00 | 8/20 |
| 392023 | 5,028.00 | 8/20 | 392067 | 2,343.70 | 8/20 | 392120 | 2,800.00 | 8/19 |
| 392024 | 696.12 | 8/19 | 392068 | 91.55 | 8/19 | 392121 | 135.04 | 8/19 |
| 392025 | 769.36 | 8/20 | 392069 | 64.70 | 8/21 | 392122 | 20.00 | 8/25 |
| 392026 | 274.67 | 8/20 | 392071* | 45.53 | 8/20 | 392123 | 115.44 | 8/20 |
| 392027 | 13.00 | 8/19 | 392073* | 10,185.96 | 8/20 | 392124 | 451.00 | 8/20 |
| 392028 | 12,425.40 | 8/19 | 392074 | 43,516.99 | 8/22 | 392125 | 64.00 | 8/21 |
| 392029 | 287.75 | 8/25 | 392075 | 45.74 | 8/21 | 392126 | 22,500.00 | 8/20 |
| 392030 | 14,138.00 | 8/19 | 392076 | 1,627.00 | 8/29 | 392127 | 2,204.00 | 8/22 |
| 392031 | 286.30 | 8/20 | 392078* | 14.83 | 8/22 | 392128 | 2,982.00 | 8/22 |
| 392032 | 37.50 | 8/21 | 392079 | 7.96 | 8/22 | 392129 | 2,415.21 | 8/20 |
| 392033 | 22.25 | 8/20 | 392080 | 1,539.89 | 8/21 | 392130 | 147.70 | 8/28 |
| 392034 | 1,890.00 | 8/21 | 392081 | 11,877.00 | 8/20 | 392131 | 1,849.26 | 8/19 |
| 392035 | 328.47 | 8/21 | 392082 | 24,960.00 | 8/19 | 392132 | 275.00 | 8/21 |
| 392036 | 3,675.87 | 8/19 | 392083 | 507.56 | 8/20 | 392134* | 24,456.40 | 8/25 |
| 392037 | 91.15 | 8/22 | 392084 | 107.28 | 8/19 | 392136* | 473.70 | 8/19 |
| 392038 | 148.84 | 8/22 | 392085 | 318.75 | 8/22 | 392137 | 6,300.00 | 8/19 |
| 392039 | 9,481.00 | 8/19 | 392086 | 237.02 | 8/22 | 392138 | 92.40 | 8/19 |
| 392040 | 757.14 | 8/19 | 392090* | 110.03 | 8/21 | 392139 | 6,435.00 | 8/20 |
| 392042* | 1,790.40 | 8/27 | 392091 | 1,440.00 | 8/19 | 392140 | 2,538.52 | 8/19 |
| 392043 | 411.94 | 8/25 | 392092 | 2,906.52 | 8/21 | 392141 | 3,740.76 | 8/19 |
| 392044 | 359.28 | 8/19 | 392093 | 295.00 | 8/20 | 392142 | 752.75 | 8/25 |
| 392046* | 8,162.14 | 8/19 | 392094 | 201.93 | 8/27 | 392143 | 274.72 | 8/20 |
| 392047 | 210.53 | 8/20 | 392095 | 9,257.72 | 8/21 | 392144 | 423.09 | 8/20 |
| 392048 | 7,900.74 | 8/21 | 392096 | 26.22 | 8/21 | 392145 | 355.25 | 8/20 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA  17       2079920005761  005  109       2646    0       18,568

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 392146 | 3,822.75 | 8/20 | 392191 | 12.92 | 8/21 | 392233 | 360.00 | 8/19 |
| 392147 | 1,440.00 | 8/20 | 392192 | 48.96 | 8/21 | 392234 | 35.00 | 8/20 |
| 392148 | 1,526.00 | 8/19 | 392193 | 151.15 | 8/21 | 392235 | 2,468.14 | 8/20 |
| 392149 | 225.00 | 8/19 | 392194 | 15,782.55 | 8/21 | 392236 | 906.64 | 8/20 |
| 392150 | 154.77 | 8/20 | 392195 | 28,068.24 | 8/19 | 392237 | 120.00 | 8/27 |
| 392151 | 173.25 | 8/19 | 392196 | 484.65 | 8/21 | 392238 | 3,607.20 | 8/19 |
| 392152 | 1,383.60 | 8/25 | 392197 | 1,050.00 | 8/21 | 392239 | 1,936.53 | 8/19 |
| 392153 | 168.86 | 8/25 | 392198 | 5.43 | 8/20 | 392240 | 88.40 | 8/25 |
| 392155* | 975.00 | 8/20 | 392199 | 184.37 | 8/20 | 392241 | 573.30 | 8/20 |
| 392157* | 450.00 | 8/26 | 392200 | 209.00 | 8/20 | 392242 | 462.83 | 8/20 |
| 392158 | 1,496.62 | 8/20 | 392201 | 12,241.79 | 8/21 | 392243 | 200.00 | 8/29 |
| 392159 | 1,624.38 | 8/21 | 392202 | 410.93 | 8/20 | 392244 | 48.38 | 8/25 |
| 392160 | 295.00 | 8/21 | 392203 | 1,496.00 | 8/21 | 392245 | 550.00 | 8/20 |
| 392161 | 110.50 | 8/19 | 392204 | 450.00 | 8/20 | 392246 | 451.12 | 8/19 |
| 392162 | 420.00 | 8/25 | 392205 | 1,408.00 | 8/22 | 392247 | 163.34 | 8/21 |
| 392163 | 897.75 | 8/21 | 392206 | 25.42 | 8/19 | 392248 | 863.61 | 8/20 |
| 392164 | 1,124.43 | 8/19 | 392207 | 60.00 | 8/21 | 392249 | 1,021.04 | 8/21 |
| 392165 | 1,592.50 | 8/20 | 392208 | 163.94 | 8/20 | 392251* | 172.08 | 8/21 |
| 392166 | 25.60 | 8/20 | 392209 | 297.92 | 8/20 | 392252 | 612.84 | 8/20 |
| 392167 | 22.00 | 8/20 | 392210 | 3,612.50 | 8/20 | 392253 | 1,047.52 | 8/22 |
| 392168 | 21.91 | 8/20 | 392211 | 369.16 | 8/20 | 392254 | 3,075.51 | 8/20 |
| 392169 | 45.04 | 8/20 | 392212 | 905.06 | 8/27 | 392256* | 350.76 | 8/20 |
| 392170 | 45.04 | 8/20 | 392213 | 101.55 | 8/25 | 392258* | 14.31 | 8/22 |
| 392171 | 773.77 | 8/20 | 392214 | 375.68 | 8/19 | 392259 | 2,577.25 | 8/19 |
| 392172 | 24.13 | 8/20 | 392215 | 19,850.57 | 8/20 | 392261* | 10,905.00 | 8/19 |
| 392173 | 90.69 | 8/20 | 392216 | 83.95 | 8/20 | 392262 | 244.04 | 8/22 |
| 392174 | 135.80 | 8/25 | 392217 | 442.25 | 8/22 | 392263 | 21,080.00 | 8/21 |
| 392175 | 36.01 | 8/25 | 392218 | 7,660.00 | 8/22 | 392264 | 75.00 | 8/20 |
| 392176 | 2,067.47 | 8/19 | 392219 | 250.00 | 8/20 | 392265 | 484.08 | 8/19 |
| 392177 | 157.30 | 8/20 | 392220 | 22,004.00 | 8/20 | 392266 | 130.76 | 8/19 |
| 392178 | 736.50 | 8/19 | 392221 | 1,748.84 | 8/20 | 392267 | 64.86 | 8/22 |
| 392179 | 31,225.00 | 8/26 | 392222 | 282.67 | 8/20 | 392268 | 2,812.50 | 8/21 |
| 392180 | 541.85 | 8/19 | 392223 | 8,545.71 | 8/20 | 392270* | 860.00 | 8/20 |
| 392181 | 52.99 | 8/19 | 392224 | 371.50 | 8/22 | 392271 | 1,341.34 | 8/19 |
| 392183* | 8,994.03 | 8/19 | 392225 | 24,476.48 | 8/21 | 392272 | 994.68 | 8/19 |
| 392184 | 4,309.50 | 8/19 | 392226 | 3,066.38 | 8/26 | 392273 | 2,886.40 | 8/21 |
| 392185 | 555.55 | 8/21 | 392227 | 5,436.68 | 8/20 | 392274 | 8,787.88 | 8/21 |
| 392186 | 5,241.93 | 8/22 | 392228 | 51.06 | 8/25 | 392276* | 3,000.00 | 8/22 |
| 392187 | 176.05 | 8/21 | 392229 | 600.00 | 8/19 | 392278* | 404.90 | 8/21 |
| 392188 | 20.26 | 8/21 | 392230 | 23.44 | 8/19 | 392279 | 10,000.00 | 8/20 |
| 392189 | 64.45 | 8/21 | 392231 | 1,035.00 | 8/22 | 392280 | 444.60 | 8/25 |
| 392190 | 241.57 | 8/21 | 392232 | 75.00 | 8/20 | 392281 | 34,856.80 | 8/19 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

WACHOVIA    18        2079920005761   005  109        2646    0        18,569

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 392282 | 204.00 | 8/20 | 392327 | 170.00 | 8/19 | 392370 | 3,660.36 | 8/19 |
| 392283 | 82.93 | 8/21 | 392328 | 1,920.00 | 8/20 | 392371 | 1,663.20 | 8/19 |
| 392284 | 105.00 | 8/21 | 392329 | 345.83 | 8/19 | 392372 | 28,468.83 | 8/21 |
| 392285 | 603.64 | 8/21 | 392330 | 5,815.82 | 8/19 | 392373 | 33,108.44 | 8/21 |
| 392286 | 20,271.45 | 8/20 | 392331 | 32,558.40 | 8/19 | 392374 | 1,202.45 | 8/21 |
| 392288* | 3,517.50 | 8/19 | 392332 | 840.00 | 8/21 | 392375 | 184.96 | 8/20 |
| 392289 | 2,625.00 | 8/19 | 392333 | 102.74 | 8/20 | 392376 | 124.85 | 8/19 |
| 392290 | 5,214.00 | 8/22 | 392334 | 173.05 | 8/20 | 392378* | 2,047.97 | 8/20 |
| 392291 | 24,494.10 | 8/19 | 392335 | 635.44 | 8/20 | 392379 | 24.30 | 8/20 |
| 392293* | 2,715.00 | 8/21 | 392336 | 4,816.20 | 8/20 | 392380 | 420.53 | 8/20 |
| 392294 | 54.19 | 8/25 | 392337 | 5,282.64 | 8/19 | 392381 | 720.00 | 8/25 |
| 392295 | 434.00 | 8/20 | 392338 | 3,768.51 | 8/19 | 392382 | 744.00 | 8/20 |
| 392296 | 25.00 | 8/27 | 392339 | 3,959.12 | 8/20 | 392383 | 929.00 | 8/20 |
| 392297 | 374.78 | 8/20 | 392340 | 75.24 | 8/25 | 392384 | 147.33 | 8/20 |
| 392298 | 325.00 | 8/20 | 392341 | 99.00 | 8/25 | 392385 | 147.25 | 8/21 |
| 392299 | 2,337.12 | 8/25 | 392342 | 5,926.25 | 8/20 | 392386 | 1,120.00 | 8/20 |
| 392300 | 875.00 | 8/25 | 392343 | 778.50 | 8/20 | 392387 | 25,000.00 | 8/26 |
| 392301 | 7,441.00 | 8/26 | 392344 | 6,525.00 | 8/21 | 392388 | 215.00 | 8/20 |
| 392302 | 185.64 | 8/26 | 392345 | 486.80 | 8/20 | 392389 | 287.56 | 8/28 |
| 392303 | 1,403.43 | 8/21 | 392346 | 1,802.79 | 8/22 | 392390 | 223.14 | 8/20 |
| 392304 | 10,995.00 | 8/20 | 392347 | 3,350.00 | 8/19 | 392392* | 3,928.68 | 8/20 |
| 392306* | 741.00 | 8/20 | 392348 | 83.25 | 8/25 | 392393 | 105.95 | 8/25 |
| 392307 | 41,855.11 | 8/20 | 392349 | 712.00 | 8/29 | 392394 | 720.75 | 8/25 |
| 392308 | 99,800.36 | 8/19 | 392350 | 2,850.00 | 8/20 | 392395 | 34.70 | 8/20 |
| 392309 | 1,790.75 | 8/20 | 392351 | 500.00 | 8/21 | 392396 | 19.03 | 8/22 |
| 392310 | 462.00 | 8/20 | 392352 | 90.00 | 8/21 | 392397 | 2,430.00 | 8/19 |
| 392311 | 443.41 | 8/21 | 392353 | 118.73 | 8/22 | 392398 | 591.08 | 8/21 |
| 392312 | 1,142.41 | 8/20 | 392354 | 67.39 | 8/22 | 392399 | 756.75 | 8/20 |
| 392313 | 5,628.00 | 8/19 | 392355 | 1,864.97 | 8/20 | 392400 | 8,000.00 | 8/20 |
| 392314 | 147.07 | 8/22 | 392356 | 1,101.81 | 8/22 | 392401 | 69.38 | 8/26 |
| 392315 | 64,106.40 | 8/21 | 392358* | 1,869.25 | 8/20 | 392402 | 53,606.10 | 8/21 |
| 392316 | 325.00 | 8/21 | 392359 | 558.41 | 8/19 | 392403 | 212.00 | 8/21 |
| 392317 | 57.49 | 8/20 | 392360 | 2,160.00 | 8/27 | 392404 | 792.98 | 8/19 |
| 392318 | 87.90 | 8/21 | 392361 | 212.50 | 8/26 | 392405 | 664.33 | 8/21 |
| 392319 | 4,862.50 | 8/20 | 392362 | 18.44 | 8/19 | 392406 | 2,051.04 | 8/28 |
| 392320 | 337.20 | 8/27 | 392363 | 83.70 | 8/21 | 392407 | 3,588.48 | 8/20 |
| 392321 | 294.24 | 8/20 | 392364 | 2,101.92 | 8/20 | 392408 | 50.00 | 8/21 |
| 392322 | 70.00 | 8/20 | 392365 | 498.00 | 8/21 | 392409 | 1,082.39 | 8/20 |
| 392323 | 1,023.22 | 8/19 | 392366 | 3,515.00 | 8/26 | 392410 | 4,324.80 | 8/25 |
| 392324 | 35,046.00 | 8/22 | 392367 | 35.58 | 8/25 | 392411 | 2,381.40 | 8/20 |
| 392325 | 111.30 | 8/19 | 392368 | 30.46 | 8/19 | 392412 | 1,432.00 | 8/19 |
| 392326 | 300.00 | 8/25 | 392369 | 1,859.00 | 8/19 | 392413 | 1,104.54 | 8/19 |

* *Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

WACHOVIA    19      2079920005761    005   109        2646    0        18,570

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 392414 | 2,728.00 | 8/20 | 392461 | 290.00 | 8/21 | 392507 | 68.31 | 8/21 |
| 392415 | 848.85 | 8/21 | 392462 | 162.37 | 8/19 | 392508 | 100.00 | 8/21 |
| 392416 | 1,903.26 | 8/22 | 392463 | 175.00 | 8/21 | 392509 | 150.00 | 8/21 |
| 392417 | 53.98 | 8/20 | 392465* | 135.00 | 8/25 | 392510 | 68.68 | 8/20 |
| 392418 | 3,360.00 | 8/29 | 392466 | 85.00 | 8/22 | 392511 | 41.54 | 8/20 |
| 392419 | 525.53 | 8/22 | 392467 | 180.00 | 8/21 | 392512 | 33.72 | 8/20 |
| 392420 | 18,400.00 | 8/25 | 392468 | 117.47 | 8/25 | 392513 | 121.33 | 8/20 |
| 392422* | 2,248.00 | 8/22 | 392469 | 132.92 | 8/22 | 392514 | 4.61 | 8/20 |
| 392423 | 5,876.00 | 8/20 | 392470 | 265.12 | 8/20 | 392515 | 56.25 | 8/20 |
| 392424 | 36,648.00 | 8/22 | 392471 | 73.50 | 8/20 | 392516 | 63.92 | 8/20 |
| 392425 | 8,975.00 | 8/21 | 392472 | 63.00 | 8/20 | 392517 | 95.00 | 8/22 |
| 392426 | 1,500.00 | 8/20 | 392473 | 29.08 | 8/20 | 392518 | 417.00 | 8/29 |
| 392427 | 2,416.00 | 8/25 | 392474 | 31.50 | 8/20 | 392519 | 392.08 | 8/19 |
| 392428 | 1,532.00 | 8/22 | 392475 | 96.44 | 8/20 | 392520 | 100.00 | 8/19 |
| 392429 | 6,968.00 | 8/20 | 392476 | 85.00 | 8/21 | 392521 | 152.50 | 8/20 |
| 392430 | 30,921.00 | 8/20 | 392477 | 86.67 | 8/26 | 392522 | 156.41 | 8/20 |
| 392431 | 32.00 | 8/27 | 392478 | 34.62 | 8/25 | 392523 | 150.00 | 8/20 |
| 392432 | 464.00 | 8/21 | 392480* | 200.00 | 8/21 | 392525* | 127.16 | 8/20 |
| 392434* | 1,874.00 | 8/25 | 392481 | 86.00 | 8/19 | 392526 | 255.00 | 8/28 |
| 392435 | 15,031.00 | 8/25 | 392482 | 249.50 | 8/19 | 392527 | 162.50 | 8/21 |
| 392436 | 4,062.00 | 8/19 | 392483 | 5.00 | 8/19 | 392528 | 125.00 | 8/20 |
| 392437 | 1,951.00 | 8/22 | 392484 | 70.00 | 8/29 | 392529 | 150.00 | 8/20 |
| 392438 | 3,615.00 | 8/19 | 392485 | 141.54 | 8/28 | 392530 | 28.96 | 8/20 |
| 392439 | 12,201.00 | 8/19 | 392486 | 312.50 | 8/21 | 392531 | 137.25 | 8/20 |
| 392440 | 1,740.00 | 8/21 | 392487 | 92.09 | 8/19 | 392532 | 18.50 | 8/20 |
| 392441 | 9,597.00 | 8/19 | 392489* | 472.50 | 8/20 | 392533 | 175.00 | 8/20 |
| 392442 | 114.82 | 8/25 | 392490 | 650.00 | 8/25 | 392534 | 134.50 | 8/20 |
| 392443 | 325.00 | 8/21 | 392491 | 400.00 | 8/26 | 392535 | 42.00 | 8/20 |
| 392444 | 217.05 | 8/22 | 392492 | 182.50 | 8/25 | 392536 | 126.54 | 8/20 |
| 392445 | 1,129.32 | 8/22 | 392493 | 40.00 | 8/26 | 392537 | 50.00 | 8/20 |
| 392446 | 716.00 | 8/25 | 392494 | 25.00 | 8/26 | 392538 | 446.25 | 8/22 |
| 392447 | 674.00 | 8/20 | 392495 | 126.00 | 8/22 | 392539 | 71.46 | 8/28 |
| 392448 | 105.00 | 8/21 | 392496 | 350.00 | 8/25 | 392540 | 113.06 | 8/26 |
| 392449 | 56.00 | 8/21 | 392497 | 116.00 | 8/19 | 392541 | 92.31 | 8/21 |
| 392450 | 165.00 | 8/21 | 392498 | 160.00 | 8/19 | 392543* | 600.00 | 8/22 |
| 392451 | 5,060.00 | 8/21 | 392499 | 375.00 | 8/20 | 392544 | 30.00 | 8/20 |
| 392452 | 2,707.63 | 8/21 | 392500 | 50.00 | 8/22 | 392545 | 24.69 | 8/20 |
| 392455* | 19.00 | 8/21 | 392501 | 181.25 | 8/21 | 392546 | 100.00 | 8/26 |
| 392456 | 9.00 | 8/21 | 392502 | 250.00 | 8/21 | 392547 | 115.47 | 8/25 |
| 392457 | 208.00 | 8/27 | 392503 | 2,400,225.38 | 8/22 | 392548 | 175.31 | 8/27 |
| 392459* | 11.54 | 8/21 | 392505* | 211.15 | 8/21 | 392549 | 470.73 | 8/22 |
| 392460 | 539.50 | 8/21 | 392506 | 107.54 | 8/21 | 392551* | 200.00 | 8/21 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    20          2079920005761  005  109          2646    0          18,571

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 392552 | 500.00 | 8/27 | 392617* | 164.99 | 8/21 | 392665 | 99.00 | 8/19 |
| 392556* | 110.05 | 8/22 | 392618 | 219.87 | 8/21 | 392666 | 18,931.56 | 8/20 |
| 392558* | 3,710.10 | 8/21 | 392619 | 14.97 | 8/21 | 392667 | 4,762.58 | 8/19 |
| 392559 | 207.00 | 8/27 | 392620 | 500.00 | 8/22 | 392668 | 40,706.27 | 8/22 |
| 392560 | 96.32 | 8/22 | 392625* | 103.45 | 8/20 | 392669 | 59.09 | 8/21 |
| 392561 | 79.10 | 8/20 | 392626 | 398.90 | 8/22 | 392670 | 55.38 | 8/21 |
| 392563* | 159.95 | 8/21 | 392627 | 100.00 | 8/21 | 392671 | 5,275.46 | 8/19 |
| 392564 | 435.00 | 8/25 | 392629* | 1,964.75 | 8/21 | 392672 | 132.40 | 8/26 |
| 392565 | 1,386.30 | 8/27 | 392631* | 42.04 | 8/20 | 392673 | 273.76 | 8/25 |
| 392566 | 717.00 | 8/20 | 392632 | 1,536.56 | 8/22 | 392674 | 790.09 | 8/20 |
| 392569* | 211.00 | 8/25 | 392633 | 29.16 | 8/19 | 392675 | 646.97 | 8/20 |
| 392570 | 476.00 | 8/29 | 392634 | 803.57 | 8/19 | 392676 | 43.70 | 8/21 |
| 392571 | 107.00 | 8/26 | 392635 | 10,594.69 | 8/19 | 392677 | 97.29 | 8/21 |
| 392572 | 134.00 | 8/20 | 392636 | 29,070.04 | 8/19 | 392678 | 178.16 | 8/21 |
| 392574* | 877.33 | 8/25 | 392637 | 4,761.22 | 8/20 | 392680* | 6,066.90 | 8/25 |
| 392576* | 235.00 | 8/21 | 392638 | 161.50 | 8/20 | 392682* | 75.78 | 8/27 |
| 392577 | 38.00 | 8/27 | 392639 | 1,260.04 | 8/25 | 392683 | 181.50 | 8/29 |
| 392578 | 54.00 | 8/21 | 392640 | 405.60 | 8/19 | 392684 | 30.20 | 8/27 |
| 392581* | 71.50 | 8/20 | 392641 | 94.67 | 8/21 | 392685 | 1,547.00 | 8/29 |
| 392582 | 81.00 | 8/22 | 392642 | 1,848.14 | 8/19 | 392686 | 51.60 | 8/28 |
| 392583 | 1,505.00 | 8/22 | 392643 | 253.21 | 8/20 | 392688* | 1,395.25 | 8/27 |
| 392584 | 89.11 | 8/28 | 392644 | 168.49 | 8/20 | 392689 | 401.69 | 8/27 |
| 392586* | 4,085.00 | 8/27 | 392645 | 18.50 | 8/21 | 392690 | 458.13 | 8/29 |
| 392587 | 1,000.00 | 8/26 | 392646 | 4,975.81 | 8/21 | 392691 | 130.31 | 8/28 |
| 392588 | 213.12 | 8/27 | 392647 | 109.74 | 8/25 | 392692 | 290.91 | 8/29 |
| 392590* | 290.00 | 8/21 | 392648 | 191.89 | 8/20 | 392693 | 85,080.95 | 8/27 |
| 392592* | 186.00 | 8/27 | 392649 | 314.82 | 8/20 | 392694 | 2,899.92 | 8/26 |
| 392594* | 130.00 | 8/27 | 392650 | 1,007.64 | 8/22 | 392695 | 14,000.00 | 8/29 |
| 392595 | 41.00 | 8/27 | 392651 | 1,289.36 | 8/22 | 392696 | 192.51 | 8/28 |
| 392596 | 181.50 | 8/27 | 392652 | 126.26 | 8/25 | 392698* | 276.20 | 8/26 |
| 392598* | 1,130.00 | 8/26 | 392653 | 34.70 | 8/20 | 392699 | 127.25 | 8/28 |
| 392599 | 1,000.00 | 8/26 | 392654 | 45.11 | 8/20 | 392700 | 53.10 | 8/29 |
| 392601* | 94.05 | 8/20 | 392655 | 45.11 | 8/20 | 392701 | 1,909.51 | 8/27 |
| 392602 | 200.00 | 8/25 | 392656 | 24.20 | 8/20 | 392703* | 34,270.84 | 8/27 |
| 392603 | 405.65 | 8/25 | 392657 | 44.85 | 8/20 | 392704 | 2,646.14 | 8/27 |
| 392606* | 64.11 | 8/21 | 392658 | 22.01 | 8/20 | 392705 | 1,601.38 | 8/27 |
| 392609* | 1,241.88 | 8/21 | 392659 | 360.87 | 8/20 | 392707* | 12,625.50 | 8/28 |
| 392610 | 426.80 | 8/21 | 392660 | 91.12 | 8/20 | 392709* | 10,825.00 | 8/29 |
| 392611 | 815.07 | 8/21 | 392661 | 24.45 | 8/20 | 392710 | 181.83 | 8/26 |
| 392612 | 66.03 | 8/21 | 392662 | 161.96 | 8/20 | 392711 | 5,791.50 | 8/28 |
| 392613 | 63.17 | 8/21 | 392663 | 773.92 | 8/21 | 392712 | 1,682.00 | 8/27 |
| 392614 | 81.47 | 8/20 | 392664 | 3,725.79 | 8/20 | 392714* | 22,376.69 | 8/26 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA    21        2079920005761   005   109         2646      0           18,572

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---:|---|---|---:|---|---|---:|---|
| 392715 | 142.78 | 8/27 | 392764 | 249.23 | 8/27 | 392813 | 350.00 | 8/26 |
| 392716 | 226.00 | 8/27 | 392765 | 1,125.00 | 8/26 | 392815* | 1,600.37 | 8/27 |
| 392717 | 6,153.66 | 8/26 | 392766 | 39.61 | 8/29 | 392816 | 22,206.80 | 8/28 |
| 392719* | 6,588.21 | 8/28 | 392767 | 932.25 | 8/26 | 392817 | 37,769.05 | 8/27 |
| 392720 | 396.05 | 8/27 | 392768 | 304.00 | 8/26 | 392819* | 4,462.78 | 8/28 |
| 392723* | 1,060.80 | 8/28 | 392770* | 88.06 | 8/26 | 392820 | 692.94 | 8/27 |
| 392724 | 5,212.72 | 8/26 | 392772* | 186.66 | 8/28 | 392821 | 320.46 | 8/28 |
| 392725 | 1,544.40 | 8/28 | 392773 | 4,683.00 | 8/27 | 392823* | 1,812.67 | 8/27 |
| 392726 | 552.80 | 8/29 | 392774 | 664.96 | 8/27 | 392824 | 5,823.05 | 8/26 |
| 392727 | 132.30 | 8/27 | 392776* | 6,372.10 | 8/27 | 392825 | 180.29 | 8/27 |
| 392728 | 141.90 | 8/27 | 392778* | 608.00 | 8/27 | 392826 | 10.00 | 8/27 |
| 392729 | 97.46 | 8/28 | 392779 | 798.20 | 8/28 | 392828* | 2,157.16 | 8/28 |
| 392730 | 6,459.84 | 8/26 | 392780 | 30.09 | 8/29 | 392829 | 5,286.43 | 8/27 |
| 392731 | 5,137.08 | 8/28 | 392781 | 704.89 | 8/26 | 392830 | 2,440.80 | 8/27 |
| 392732 | 1,093.80 | 8/27 | 392782 | 1,083.11 | 8/27 | 392831 | 933.80 | 8/27 |
| 392734* | 1,671.30 | 8/26 | 392783 | 4,646.25 | 8/28 | 392832 | 1.15 | 8/27 |
| 392735 | 23,280.29 | 8/27 | 392784 | 200.00 | 8/28 | 392833 | 97.60 | 8/29 |
| 392736 | 1,090.00 | 8/26 | 392785 | 4,950.00 | 8/28 | 392834 | 22.62 | 8/29 |
| 392737 | 1,727.05 | 8/27 | 392786 | 8,880.00 | 8/27 | 392835 | 48.64 | 8/29 |
| 392738 | 1,349.25 | 8/29 | 392787 | 1,495.35 | 8/28 | 392836 | 4,180.77 | 8/29 |
| 392739 | 5,985.00 | 8/27 | 392788 | 3,307.20 | 8/28 | 392837 | 168.86 | 8/29 |
| 392740 | 5,405.43 | 8/28 | 392789 | 125.00 | 8/27 | 392838 | 18.11 | 8/29 |
| 392741 | 2,925.00 | 8/26 | 392790 | 233.89 | 8/26 | 392839 | 8.56 | 8/29 |
| 392742 | 191.88 | 8/29 | 392791 | 4,100.40 | 8/25 | 392840 | 22.35 | 8/29 |
| 392744* | 305.04 | 8/26 | 392792 | 85.00 | 8/27 | 392841 | 694.85 | 8/29 |
| 392745 | 3,151.83 | 8/26 | 392793 | 228.12 | 8/26 | 392842 | 1,017.97 | 8/26 |
| 392746 | 239.63 | 8/28 | 392794 | 9,603.40 | 8/26 | 392843 | 600.00 | 8/27 |
| 392747 | 3,556.38 | 8/27 | 392795 | 2,688.00 | 8/27 | 392844 | 1,040.67 | 8/26 |
| 392748 | 755.95 | 8/27 | 392796 | 19.10 | 8/29 | 392845 | 2,038.20 | 8/28 |
| 392749 | 804.52 | 8/27 | 392797 | 16,848.83 | 8/27 | 392848* | 580.21 | 8/29 |
| 392750 | 73.45 | 8/26 | 392798 | 754.30 | 8/28 | 392849 | 1,296.00 | 8/26 |
| 392751 | 43.00 | 8/28 | 392799 | 3,762.40 | 8/26 | 392850 | 58.47 | 8/29 |
| 392752 | 173.75 | 8/27 | 392800 | 57.13 | 8/28 | 392851 | 485.67 | 8/26 |
| 392753 | 3,713.20 | 8/27 | 392801 | 2,661.96 | 8/27 | 392852 | 574.85 | 8/27 |
| 392754 | 12,710.03 | 8/27 | 392802 | 540.00 | 8/27 | 392853 | 608.30 | 8/27 |
| 392756* | 2,189.87 | 8/26 | 392803 | 10,851.21 | 8/28 | 392855* | 1,323.14 | 8/29 |
| 392758* | 969.19 | 8/27 | 392805* | 1,000.00 | 8/27 | 392856 | 300.00 | 8/29 |
| 392759 | 567.21 | 8/26 | 392806 | 400.53 | 8/27 | 392859* | 538.21 | 8/26 |
| 392760 | 34.38 | 8/26 | 392808* | 1,344.83 | 8/28 | 392862* | 3,046.55 | 8/26 |
| 392761 | 783.20 | 8/26 | 392809 | 456.00 | 8/27 | 392863 | 500.00 | 8/26 |
| 392762 | 607.16 | 8/28 | 392811* | 1,299.69 | 8/26 | 392864 | 16,439.93 | 8/28 |
| 392763 | 305.68 | 8/28 | 392812 | 1,335.00 | 8/27 | 392865 | 378.00 | 8/29 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   22        2079920005761   005   109        2646      0          18,573

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 392867* | 435.00 | 8/28 | 392916 | 56.11 | 8/27 | 392966 | 714.50 | 8/26 |
| 392868 | 141.51 | 8/28 | 392917 | 75.31 | 8/27 | 392967 | 365.40 | 8/27 |
| 392869 | 142.16 | 8/29 | 392918 | 327.63 | 8/27 | 392968 | 793.80 | 8/27 |
| 392870 | 4,347.79 | 8/28 | 392919 | 318.18 | 8/27 | 392969 | 39.68 | 8/27 |
| 392873* | 181.73 | 8/26 | 392920 | 1,226.47 | 8/27 | 392970 | 1,009.00 | 8/27 |
| 392875* | 507.00 | 8/26 | 392921 | 3,629.16 | 8/27 | 392971 | 60.82 | 8/27 |
| 392876 | 511.52 | 8/27 | 392922 | 528.83 | 8/27 | 392972 | 441.55 | 8/26 |
| 392878* | 1,440.00 | 8/27 | 392923 | 15.36 | 8/27 | 392973 | 12,654.49 | 8/29 |
| 392879 | 1,337.88 | 8/28 | 392924 | 228.91 | 8/27 | 392974 | 20,160.00 | 8/27 |
| 392880 | 66,487.24 | 8/26 | 392925 | 58,985.47 | 8/27 | 392975 | 68.40 | 8/27 |
| 392881 | 1,975.38 | 8/28 | 392926 | 40,493.78 | 8/28 | 392977* | 1,082.00 | 8/27 |
| 392883* | 23,697.00 | 8/27 | 392927 | 7,137.05 | 8/27 | 392978 | 900.00 | 8/27 |
| 392884 | 385.00 | 8/29 | 392928 | 21.38 | 8/28 | 392979 | 2,445.33 | 8/28 |
| 392886* | 3,307.80 | 8/28 | 392929 | 625.00 | 8/29 | 392980 | 549.41 | 8/26 |
| 392888* | 897.13 | 8/26 | 392930 | 744.22 | 8/28 | 392981 | 550.00 | 8/27 |
| 392889 | 121.34 | 8/26 | 392931 | 275.70 | 8/29 | 392982 | 84.36 | 8/28 |
| 392890 | 351.73 | 8/27 | 392932 | 1,169.00 | 8/28 | 392983 | 1,143.75 | 8/27 |
| 392891 | 62.92 | 8/27 | 392933 | 6,098.95 | 8/26 | 392984 | 2,666.66 | 8/28 |
| 392892 | 45.40 | 8/27 | 392934 | 5,435.00 | 8/26 | 392985 | 33.24 | 8/25 |
| 392893 | 22.50 | 8/27 | 392935 | 299.20 | 8/28 | 392986 | 143.00 | 8/28 |
| 392894 | 46.81 | 8/27 | 392936 | 609.38 | 8/26 | 392989* | 403.49 | 8/27 |
| 392895 | 47.17 | 8/27 | 392937 | 118.80 | 8/27 | 392990 | 17.25 | 8/27 |
| 392896 | 1,375.00 | 8/28 | 392938 | 400.00 | 8/28 | 392992* | 6,140.69 | 8/28 |
| 392897 | 181.15 | 8/27 | 392939 | 33,882.35 | 8/27 | 392994* | 81.34 | 8/29 |
| 392898 | 734.89 | 8/26 | 392941* | 155.12 | 8/27 | 392995 | 112.20 | 8/29 |
| 392899 | 1,225.00 | 8/26 | 392942 | 2,895.88 | 8/26 | 392996 | 4,308.48 | 8/26 |
| 392900 | 1,610.00 | 8/26 | 392946* | 459.70 | 8/26 | 392997 | 125.00 | 8/28 |
| 392901 | 223.00 | 8/26 | 392947 | 6,257.50 | 8/27 | 392998 | 43,340.68 | 8/29 |
| 392902 | 47,260.00 | 8/28 | 392948 | 6,843.61 | 8/28 | 392999 | 3,530.00 | 8/27 |
| 392903 | 34.00 | 8/27 | 392949 | 1,696.00 | 8/28 | 393000 | 4,920.00 | 8/26 |
| 392904 | 380.00 | 8/28 | 392950 | 425.39 | 8/29 | 393001 | 10,014.60 | 8/26 |
| 392905 | 10,343.33 | 8/26 | 392953* | 1,991.81 | 8/27 | 393002 | 612.63 | 8/27 |
| 392906 | 10,129.19 | 8/28 | 392954 | 493.73 | 8/26 | 393003 | 5,833.33 | 8/28 |
| 392907 | 55.62 | 8/26 | 392955 | 1,185.00 | 8/26 | 393004 | 12,873.00 | 8/26 |
| 392908 | 2,179.66 | 8/29 | 392956 | 27.96 | 8/29 | 393005 | 1,872.00 | 8/26 |
| 392909 | 3,000.00 | 8/27 | 392957 | 1,003.52 | 8/28 | 393006 | 1,200.00 | 8/26 |
| 392910 | 3,997.68 | 8/26 | 392958 | 129.41 | 8/26 | 393009* | 66,869.37 | 8/27 |
| 392911 | 467.10 | 8/29 | 392959 | 5,646.24 | 8/27 | 393010 | 159.83 | 8/29 |
| 392912 | 131.52 | 8/27 | 392961* | 100.80 | 8/27 | 393011 | 8,057.11 | 8/27 |
| 392913 | 238.88 | 8/27 | 392962 | 2,154.27 | 8/28 | 393013* | 3,995.00 | 8/27 |
| 392914 | 22.64 | 8/27 | 392964* | 150.59 | 8/27 | 393015* | 5,332.60 | 8/26 |
| 392915 | 60.81 | 8/27 | 392965 | 1,372.80 | 8/26 | 393016 | 3,750.00 | 8/27 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA   23       2079920005761   005   109       2646   0       18,574

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 393017 | 250.00 | 8/26 | 393070* | 495.40 | 8/27 | 393125 | 1,112.80 | 8/27 |
| 393018 | 1,100.00 | 8/26 | 393071 | 152.64 | 8/27 | 393127* | 900.00 | 8/27 |
| 393019 | 1,390.00 | 8/28 | 393072 | 193.63 | 8/28 | 393130* | 2,045.00 | 8/25 |
| 393020 | 1,527.16 | 8/27 | 393073 | 217.00 | 8/28 | 393131 | 55.00 | 8/29 |
| 393021 | 932.84 | 8/29 | 393074 | 1,936.00 | 8/29 | 393132 | 2,371.00 | 8/28 |
| 393022 | 750.00 | 8/28 | 393075 | 60.59 | 8/27 | 393133 | 6,076.00 | 8/28 |
| 393023 | 3,693.04 | 8/27 | 393076 | 361.00 | 8/27 | 393134 | 896.00 | 8/26 |
| 393024 | 109.58 | 8/26 | 393077 | 19,337.36 | 8/27 | 393135 | 1,073.00 | 8/25 |
| 393025 | 325.00 | 8/28 | 393078 | 2,000.00 | 8/26 | 393137* | 3,814.26 | 8/28 |
| 393026 | 18.32 | 8/27 | 393081* | 3,784.07 | 8/26 | 393138 | 31,246.74 | 8/26 |
| 393027 | 671.00 | 8/27 | 393082 | 3,846.86 | 8/26 | 393139 | 34,713.00 | 8/26 |
| 393029* | 5,036.00 | 8/27 | 393084* | 830.00 | 8/26 | 393140 | 30,774.99 | 8/26 |
| 393030 | 8,000.00 | 8/27 | 393086* | 7,282.25 | 8/26 | 393142* | 11.54 | 8/28 |
| 393031 | 200.00 | 8/27 | 393087 | 798.66 | 8/28 | 393143 | 135.00 | 8/26 |
| 393032 | 712.78 | 8/27 | 393089* | 410.93 | 8/27 | 393144 | 85.00 | 8/26 |
| 393033 | 93.11 | 8/27 | 393090 | 87.50 | 8/27 | 393146* | 89.04 | 8/27 |
| 393034 | 120.60 | 8/27 | 393091 | 491.25 | 8/26 | 393147 | 126.76 | 8/27 |
| 393035 | 1,340.00 | 8/29 | 393092 | 5,256.08 | 8/26 | 393148 | 107.28 | 8/27 |
| 393036 | 2,300.00 | 8/26 | 393093 | 74.34 | 8/27 | 393149 | 71.52 | 8/27 |
| 393037 | 198.00 | 8/26 | 393095* | 41.99 | 8/26 | 393150 | 265.12 | 8/27 |
| 393038 | 4,500.00 | 8/27 | 393097* | 744.00 | 8/27 | 393151 | 73.50 | 8/27 |
| 393039 | 522.95 | 8/27 | 393098 | 97.33 | 8/26 | 393152 | 63.00 | 8/26 |
| 393041* | 695.60 | 8/26 | 393099 | 8,500.00 | 8/26 | 393153 | 96.44 | 8/26 |
| 393044* | 131,252.16 | 8/26 | 393101* | 5,274.40 | 8/26 | 393154 | 42.00 | 8/27 |
| 393045 | 5,340.00 | 8/28 | 393104* | 832.00 | 8/27 | 393155 | 100.80 | 8/27 |
| 393046 | 91.08 | 8/26 | 393105 | 424.09 | 8/29 | 393158* | 30.00 | 8/26 |
| 393050* | 5,000.00 | 8/27 | 393106 | 1,000.00 | 8/26 | 393162* | 40.00 | 8/29 |
| 393051 | 5,282.64 | 8/26 | 393107 | 1,422.90 | 8/26 | 393163 | 31.25 | 8/29 |
| 393052 | 10,576.24 | 8/28 | 393108 | 1,840.00 | 8/28 | 393164 | 126.00 | 8/29 |
| 393053 | 160.00 | 8/29 | 393109 | 40.00 | 8/27 | 393165 | 168.00 | 8/27 |
| 393054 | 57.84 | 8/26 | 393110 | 975.00 | 8/28 | 393166 | 116.00 | 8/27 |
| 393055 | 4,911.64 | 8/26 | 393111 | 285.00 | 8/27 | 393167 | 160.00 | 8/27 |
| 393058* | 63.20 | 8/26 | 393112 | 9,566.44 | 8/27 | 393169* | 100.00 | 8/27 |
| 393059 | 828.00 | 8/26 | 393113 | 1,446.25 | 8/26 | 393170 | 68.31 | 8/27 |
| 393060 | 828.00 | 8/26 | 393115* | 4,374.41 | 8/27 | 393171 | 107.54 | 8/27 |
| 393061 | 1.35 | 8/28 | 393116 | 285.69 | 8/27 | 393172 | 211.15 | 8/27 |
| 393062 | 225.00 | 8/29 | 393117 | 428.00 | 8/26 | 393173 | 150.00 | 8/27 |
| 393064* | 68.48 | 8/27 | 393118 | 400.00 | 8/29 | 393174 | 4.61 | 8/27 |
| 393065 | 312.00 | 8/27 | 393119 | 22.00 | 8/29 | 393175 | 121.33 | 8/27 |
| 393066 | 32,400.00 | 8/26 | 393120 | 13,540.09 | 8/28 | 393176 | 33.72 | 8/27 |
| 393067 | 6,681.28 | 8/28 | 393123* | 734.00 | 8/27 | 393177 | 63.92 | 8/27 |
| 393068 | 584.51 | 8/27 | 393124 | 48.66 | 8/28 | 393178 | 68.68 | 8/27 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA   24   2079920005761  005  109      2646   0        18,575

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 393179 | 41.54 | 8/27 | 393215* | 1,784.00 | 8/27 | 393265 | 917.17 | 8/29 |
| 393180 | 56.25 | 8/27 | 393218* | 1,623.00 | 8/27 | 393266 | 190.45 | 8/26 |
| 393181 | 95.00 | 8/28 | 393220* | 127.00 | 8/26 | 393267 | 1,545.35 | 8/26 |
| 393182 | 139.00 | 8/27 | 393222* | 698.00 | 8/29 | 393268 | 684.39 | 8/29 |
| 393183 | 100.00 | 8/26 | 393223 | 342.63 | 8/29 | 393270* | 355.78 | 8/27 |
| 393184 | 127.16 | 8/27 | 393224 | 50.00 | 8/27 | 393271 | 14.10 | 8/29 |
| 393185 | 1,000.00 | 8/26 | 393225 | 62.00 | 8/28 | 393272 | 98.93 | 8/27 |
| 393186 | 150.00 | 8/27 | 393227* | 5,343.00 | 8/25 | 393273 | 14,221.08 | 8/29 |
| 393187 | 28.96 | 8/27 | 393228 | 43.00 | 8/29 | 393274 | 16,340.42 | 8/27 |
| 393188 | 137.25 | 8/27 | 393230* | 395.00 | 8/26 | 393275 | 18,548.08 | 8/29 |
| 393189 | 18.50 | 8/27 | 393231 | 68.00 | 8/26 | 393276 | 6,621.18 | 8/28 |
| 393190 | 175.00 | 8/27 | 393232 | 403.32 | 8/28 | 393277 | 26,171.18 | 8/28 |
| 393191 | 134.50 | 8/27 | 393234* | 125.75 | 8/28 | 393278 | 41,696.63 | 8/28 |
| 393192 | 42.00 | 8/27 | 393236* | 351.00 | 8/27 | 393279 | 55,361.09 | 8/28 |
| 393193 | 126.54 | 8/27 | 393241* | 166.00 | 8/27 | 393280 | 2,141.43 | 8/28 |
| 393194 | 50.00 | 8/27 | 393242 | 160.03 | 8/29 | 393281 | 770.67 | 8/28 |
| 393195 | 112.41 | 8/29 | 393243 | 666.00 | 8/28 | 393282 | 2,209.94 | 8/28 |
| 393196 | 92.31 | 8/27 | 393245* | 170.00 | 8/26 | 393283 | 267.93 | 8/29 |
| 393197 | 30.00 | 8/27 | 393249* | 329.76 | 8/27 | 393284 | 182.44 | 8/27 |
| 393198 | 201.24 | 8/29 | 393250 | 18.94 | 8/26 | 393285 | 11.63 | 8/27 |
| 393199 | 1,997.87 | 8/28 | 393251 | 393.17 | 8/27 | 393286 | 74.49 | 8/27 |
| 393201* | 200.00 | 8/29 | 393253* | 1,188.65 | 8/29 | 393287 | 241.65 | 8/27 |
| 393203* | 177.45 | 8/25 | 393254 | 9,359.66 | 8/27 | 393288 | 126.62 | 8/28 |
| 393204 | 4,821.30 | 8/26 | 393255 | 394.83 | 8/29 | 393289 | 1,511.89 | 8/29 |
| 393205 | 1,679.00 | 8/26 | 393256 | 1,837.78 | 8/29 | 393290 | 638.88 | 8/27 |
| 393206 | 159.48 | 8/27 | 393257 | 14,005.80 | 8/29 | 393291 | 21,205.20 | 8/27 |
| 393209* | 464.00 | 8/27 | 393258 | 197.14 | 8/26 | 393292 | 17,116.90 | 8/27 |
| 393210 | 225.06 | 8/29 | 393261* | 56.46 | 8/28 | 393815* | 15,750.00 | 8/28 |
| 393211 | 1,239.00 | 8/26 | 393262 | 73.35 | 8/28 | Total | $14,122,125.01 | |
| 393212 | 399.00 | 8/27 | 393263 | 323.56 | 8/28 | | | |
| 393213 | 132.00 | 8/27 | 393264 | 50.24 | 8/28 | | | |

* Indicates a break in check number sequence

---



# Commercial Checking

| WACHOVIA | 25 | 2079920005761 | 005 | 109 | 2646 | 0 | 18,576 |
|---|---|---|---|---|---|---|---|



## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 8/01 | 1,817,980.63 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        030801 CCD<br>MISC SETTL NJSEDI |
| 8/04 | 183,796.02 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        030804 CCD<br>MISC SETTL NJSEDI |
| 8/05 | 11,088.00 | AUTOMATED DEBIT  RETURN SETTLE   RETURN<br>CO. ID.        030805 CCD<br>MISC SETTL CHOWCRTN |
| 8/05 | 1,914,049.86 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        030805 CCD<br>MISC SETTL NJSEDI |
| 8/06 | 177,575.00 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        030806 CCD<br>MISC SETTL NJSEDI |
| 8/07 | 357.91 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/07 | 671,768.79 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        030807 CCD<br>MISC SETTL NJSEDI |
| 8/08 | 1,702,043.32 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        030808 CCD<br>MISC SETTL NJSEDI |
| 8/11 | 771,786.99 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        030811 CCD<br>MISC SETTL NJSEDI |
| 8/12 | 1,078,800.77 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        030812 CCD<br>MISC SETTL NJSEDI |
| 8/13 | 397,170.02 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        030813 CCD<br>MISC SETTL NJSEDI |
| 8/14 | 392,624.47 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        030814 CCD<br>MISC SETTL NJSEDI |
| 8/15 | 1,423,146.56 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        030815 CCD<br>MISC SETTL NJSEDI |
| 8/18 | 1,000.00 | CHECK ADJUSTMENT - CHECK NUMBER: 391378<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 08/14/2003<br>POSTED AS $1126.04<br>SHOULD HAVE BEEN $2126.04 |
| 8/18 | 755,159.20 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        030818 CCD<br>MISC SETTL NJSEDI |
| 8/19 | 1,087.31 | AUTOMATED DEBIT  PACER SERVICE CE PAYMENT<br>CO. ID. 0000469501 030819 CCD<br>MISC 000391113ATLAGA |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

**WACHOVIA**    26         2079920005761   005  109        2646      0         18,577

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 8/19 | 2,123,569.09 | AUTOMATED DEBIT CO. ID.         030819 CCD MISC SETTL NJSEDI | EDIPAYMENT |
| 8/20 | 198,661.50 | AUTOMATED DEBIT CO. ID.         030820 CCD MISC SETTL NJSEDI | EDIPAYMENT |
| 8/21 | 1,268,172.98 | AUTOMATED DEBIT CO. ID.         030821 CCD MISC SETTL NJSEDI | EDIPAYMENT |
| 8/22 | 1,088,797.94 | AUTOMATED DEBIT CO. ID.         030822 CCD MISC SETTL NJSEDI | EDIPAYMENT |
| 8/25 | 800,803.95 | AUTOMATED DEBIT CO. ID.         030825 CCD MISC SETTL NJSEDI | EDIPAYMENT |
| 8/26 | 1,659,037.52 | AUTOMATED DEBIT CO. ID.         030826 CCD MISC SETTL NJSEDI | EDIPAYMENT |
| 8/27 | 280,430.89 | AUTOMATED DEBIT CO. ID.         030827 CCD MISC SETTL NJSEDI | EDIPAYMENT |
| 8/28 | 337,811.41 | AUTOMATED DEBIT CO. ID.         030828 CCD MISC SETTL NJSEDI | EDIPAYMENT |
| 8/29 | 2,537,794.62 | AUTOMATED DEBIT CO. ID.         030829 CCD MISC SETTL NJSEDI | EDIPAYMENT |

| Total | $21,594,514.75 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 0.00 | 8/12 | 0.00 | 8/21 | 0.00 |
| 8/04 | 0.00 | 8/13 | 0.00 | 8/22 | 0.00 |
| 8/05 | 0.00 | 8/14 | 0.00 | 8/25 | 0.00 |
| 8/06 | 0.00 | 8/15 | 0.00 | 8/26 | 0.00 |
| 8/07 | 0.00 | 8/18 | 0.00 | 8/27 | 0.00 |
| 8/08 | 0.00 | 8/19 | 0.00 | 8/28 | 0.00 |
| 8/11 | 0.00 | 8/20 | 0.00 | 8/29 | 0.00 |



# Commercial Checking

**WACHOVIA**  27       2079920005761  005  109        2646      0        18,578

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| _____  2. Write in the closing balance shown on the front of account statement. | | | | |
| _____  3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____  4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____  6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



## Commercial Checking

WACHOVIA  01    2079900067554  005  109        22    0        18,961        ▬▬▬    ▬▬▬

lll....l.l...ll.l.l.lll....ll.l
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT
62 WHITMORE AVE.
CAMBRIDGE MD 02140

CB  150        ▬▬▬    ▬▬▬

---

## Commercial Checking

8/01/2003 thru 8/29/2003

Account number:      2079900067554
Account holder(s):   WR GRACE & CO. CPD & DAREX
                     HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:  135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 1,336,016.92 + |
| Other withdrawals and service fees | 1,336,016.92 - |
| **Closing balance 8/29** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/01 | 10,064.44 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/04 | 53,449.04 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/05 | 11,625.58 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/06 | 115,575.99 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 3,376.73 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 135,533.18 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 15,231.87 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/11 | 52,960.42 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/12 | 517.38 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/12 | 10,130.40 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/13 | 109,026.17 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/14 | 6,677.31 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/14 | 132,035.88 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA   02       2079900067554   005   109        22    0         18,962

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/15 | 9,656.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/18 | 56,432.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/19 | 17,645.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/20 | 110,810.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/21 | 2,409.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/21 | 134,059.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/22 | 15,530.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/25 | 48,592.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/26 | 18,516.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/27 | 110,859.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/28 | 4,242.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/28 | 136,162.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 14,896.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$1,336,016.92** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/01 | 10,064.44 | LIST OF DEBITS POSTED |
| 8/04 | 53,449.04 | LIST OF DEBITS POSTED |
| 8/05 | 11,625.58 | LIST OF DEBITS POSTED |
| 8/06 | 10,132.07 | LIST OF DEBITS POSTED |
| 8/06 | 45,518.65 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030806 CCD<br>MISC C4025-082175736 |
| 8/06 | 59,925.27 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 030806 CCD<br>MISC C4025-092175737 |
| 8/07 | 3,376.73 | LIST OF DEBITS POSTED |
| 8/07 | 135,533.18 | AUTOMATED DEBIT                  PAYROLL<br>CO. ID.        030807 CCD<br>MISC SETTL NCVCERIDN |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03       2079900067554  005  109          22      0          18,963

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 8/08 | 15,231.87 | LIST OF DEBITS POSTED | |
| 8/11 | 52,960.42 | LIST OF DEBITS POSTED | |
| 8/12 | 517.38 | LIST OF DEBITS POSTED | |
| 8/12 | 10,130.40 | LIST OF DEBITS POSTED | |
| 8/13 | 5,649.86 | LIST OF DEBITS POSTED | |
| 8/13 | 43,399.79 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030813 CCD<br>MISC C4025-082197638 | PMT IMPND |
| 8/13 | 59,976.52 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030813 CCD<br>MISC C4025-092197639 | PMT IMPND |
| 8/14 | 6,677.31 | LIST OF DEBITS POSTED | |
| 8/14 | 132,035.88 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.        030814 CCD<br>MISC SETTL NCVCERIDN | |
| 8/15 | 9,656.38 | LIST OF DEBITS POSTED | |
| 8/18 | 56,432.05 | LIST OF DEBITS POSTED | |
| 8/19 | 17,645.01 | LIST OF DEBITS POSTED | |
| 8/20 | 6,595.60 | LIST OF DEBITS POSTED | |
| 8/20 | 43,694.08 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030820 CCD<br>MISC C4025-082235306 | PMT IMPND |
| 8/20 | 60,520.82 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030820 CCD<br>MISC C4025-092235307 | PMT IMPND |
| 8/21 | 2,409.08 | LIST OF DEBITS POSTED | |
| 8/21 | 134,059.11 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.        030821 CCD<br>MISC SETTL NCVCERIDN | |
| 8/22 | 15,530.09 | LIST OF DEBITS POSTED | |
| 8/25 | 48,592.71 | LIST OF DEBITS POSTED | |
| 8/26 | 18,516.83 | LIST OF DEBITS POSTED | |
| 8/27 | 7,055.63 | LIST OF DEBITS POSTED | |
| 8/27 | 43,851.95 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030827 CCD<br>MISC C4025-082262094 | PMT IMPND |
| 8/27 | 59,951.85 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 030827 CCD<br>MISC C4025-092262095 | PMT IMPND |

*Other Withdrawals and Service Fees continued on next page.*

# ✳ 416,838.93 ✔

---



# Commercial Checking

**WACHOVIA**  04      2079900067554   005   109        22     0         18,964

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/28 | 4,242.38 | LIST OF DEBITS POSTED |
| 8/28 | 136,162.19 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.        030828 CCD<br>MISC SETTL NCVCERIDN |
| 8/29 | 14,896.77 | LIST OF DEBITS POSTED |
| **Total** | **$1,336,016.92** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 0.00 | 8/12 | 0.00 | 8/21 | 0.00 |
| 8/04 | 0.00 | 8/13 | 0.00 | 8/22 | 0.00 |
| 8/05 | 0.00 | 8/14 | 0.00 | 8/25 | 0.00 |
| 8/06 | 0.00 | 8/15 | 0.00 | 8/26 | 0.00 |
| 8/07 | 0.00 | 8/18 | 0.00 | 8/27 | 0.00 |
| 8/08 | 0.00 | 8/19 | 0.00 | 8/28 | 0.00 |
| 8/11 | 0.00 | 8/20 | 0.00 | 8/29 | 0.00 |



# Commercial Checking

**WACHOVIA**   05       2079900067554   005   109        22     0         18,965

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

|  | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
|  |  | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____  2. Write in the closing balance shown on the front of account statement. | | | | |
| _____  3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____  4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____  6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this. we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

**WACHOVIA BANK, NATIONAL ASSOCIATION ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

01      2018660825356   001   130        0   38   16,317

ılıdıdıIIIıadıdıdıdıılıdıdıdıdıdıl
W R GRACE & CO-CONN
LOCKBOX 75147                          CB
ATTN: MOHAMMED KHAN
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098

---

# Commercial Checking                              8/01/2003 thru 8/29/2003

Account number:       2018660825356
Account holder(s):    W R GRACE & CO-CONN
                      LOCKBOX 75147

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $360,131.45 |
| Deposits and other credits | 39,841,153.91 + |
| Other withdrawals and service fees | 39,087,158.00 - |
| **Closing balance 8/29** | **$1,114,127.36** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/01 | 763.98 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030801 CCD<br>MISC 00012504909328 |
| 8/01 | 3,476.52 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 030801 CTX<br>MISC 0007WR GRACE & COMPA |
| 8/01 | 16,758.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 030801 CCD<br>MISC 1500216222 |
| 8/01 | 17,909.53 | FUNDS TRANSFER  (ADVICE 030801001969)<br>RCVD FROM  WACHOVIA BANK NA /LLOYDS BANK LTD.<br>ORG=JOHNSON MATTHEY PLC<br>RFB=FT63611878341   OBI=INVOICE NOS. 9173375<br>REF=0307314512000742 08/01/03 06:17AM |
| 8/01 | 36,867.13 | AUTOMATED CREDIT EXXONMOBIL0160 EDI PAYMTS<br>CO. ID. 1135401570 030801 CTX<br>MISC 0009E DAVISON |
| 8/01 | 84,975.25 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 030801 CTX<br>MISC 0023W R GRACE & CO |
| 8/01 | 208,270.63 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 8/04 | 0.00 | AUTOMATED CREDIT AFGD, INC      A/P<br>CO. ID. 2581105024 030804 CCD<br>MISC    05001864 |
| 8/04 | 4,461.36 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 030804 CTX<br>MISC 0008WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , GLOBAL CENTRAL PIEDMONT**

# Commercial Checking

WACHOVIA

| 02 | 2018660825356 | 001 | 130 | 0 | 38 | 16,318 |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/04 | 8,529.03 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 030804 CTX<br>MISC 0011WR GRACE & COMPA |
| 8/04 | 8,864.80 | FUNDS TRANSFER (ADVICE 030804042981)<br>RCVD FROM  ABN AMRO BANK N.V/BANCO ABN AMRO R<br>ORG=OMG BRASIL LTDA<br>RFB=09060987      OBI=/INV/91742982<br>REF=0958394544030804  08/04/03  04:42PM |
| 8/04 | 37,530.00 | INTL FUNDS TRANSFER (ADVICE 030804002729)<br>RCVD FROM  CITIBANK N.A.   /GCNBUEPO<br>RFB=G0032160332601   OBI=REF INV NBR 91741816<br>AMT=        37530.00 CUR=USD RATE=<br>REF=G0032160332601   08/04/03  07:14AM |
| 8/04 | 150,082.80 | AUTOMATED CREDIT PPG  E032130357 EFT PAYMT<br>CO. ID. 9991000205 030804 CTX<br>MISC 0027WR GRACE & CO |
| 8/04 | 205,843.20 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 030804 CTX<br>MISC 0008GRACE DAVISON |
| 8/04 | 275,173.96 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030804 CTX<br>MISC 0008GRACE DAVISON |
| 8/04 | 1,379,433.35 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 8/04 | 2,583,555.38 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 8/05 | 1,766.42 | FUNDS TRANSFER (ADVICE 030805043707)<br>RCVD FROM  CITIBANK N.A.   /GCNBOGAA<br>ORG=CITIBANK - COLOMBIA<br>RFB=G0032172793801  OBI=B/O LAFAYETTE S.A. P<br>REF=G0032172793801   08/05/03  05:18PM |
| 8/05 | 2,622.40 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 8/05 | 54,304.93 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 8/05 | 67,867.41 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030805 CTX<br>MISC 0009GRACE DAVISON |
| 8/05 | 68,929.51 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 030805 CTX<br>MISC 0008W R GRACE & CO |
| 8/05 | 74,764.30 | INTL FUNDS TRANSFER (ADVICE 030805035383)<br>RCVD FROM  CITIBANK N.A.   /PETROX, S.A.<br>RFB=LCK32170368200  OBI=PAYMENT INVOICE NO 9<br>AMT=      74764.30 CUR=USD RATE=<br>REF=LCK32170368200  08/05/03  03:31PM |
| 8/05 | 136,932.00 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030805 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03        2018660825356  001  130              0   38     16,319

**VACHOVIA**

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/05 | 694,309.14 | FUNDS TRANSFER  (ADVICE 030805007214) RCVD FROM SUNOCO INC      / ORG= RFB=70049676       OBI=70049676A, REF=FS0321700072    08/05/03 09:15AM |
| 8/06 | 12,087.82 | INTL FUNDS TRANSFER  (ADVICE 030806024553) RCVD FROM  CITIBANK N.A.   /PROGUINAL, S.A. RFB=LCK32180271900  OBI=IMP. 9717 FACT.91700 AMT=     12087.82 CUR=USD RATE= REF=LCK32180271900   08/06/03 01:17PM |
| 8/06 | 23,167.23 | FUNDS TRANSFER  (ADVICE 030806002122) RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA ( ORG=DELPHI CATALYST FRANCE SAS RFB=PAYA32162C003598 OBI=INVOICE 91737804.917 REF=PAYA32162C003598  08/06/03  07:01AM |
| 8/06 | 75,345.35 | AUTOMATED CREDIT HESS             PAYMENTS CO. ID. 9134540590 030806 CTX MISC 0010W.R.GRACE & CO |
| 8/06 | 101,497.37 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS CO. ID. 9306541101 030806 CCD MISC 02012504360083 |
| 8/06 | 667,703.57 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  PM DEPOSIT |
| 8/07 | 805.79 | AUTOMATED CREDIT DOW CORNING CORP VENDOR CO. ID. 9900028839 030807 CCD MISC 1500048301 |
| 8/07 | 6,480.00 | FUNDS TRANSFER  (ADVICE 030807041975) RCVD FROM  ABN AMRO BANK N.V/BANCO ABN AMRO R ORG=BRASKEM SA RFB=09062323       OBI=/INV/91737812 REF=0958458072030807 08/07/03 05:14PM |
| 8/07 | 6,890.30 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT CO. ID. 3006173082 030807 CTX MISC 0009WR GRACE & COMPA |
| 8/07 | 34,202.82 | AUTOMATED CREDIT CITGO            PAYMENTS CO. ID. 3601867773 030807 CTX MISC 0007W R GRACE & CO |
| 8/07 | 39,222.50 | FUNDS TRANSFER  (ADVICE 030807002427) RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS ORG=DELPHI CATALYST SOUTH AFRICA PTY RFB=OT01670308060578 OBI=/RFB/GRACE DAVIDSON REF=0308073092002866  08/07/03  06:34AM |
| 8/07 | 302,549.33 | FUNDS TRANSFER  (ADVICE 030807038591) RCVD FROM  HARRIS BANK INTL /. ORG=IRVING OIL LIMITED RFB=OP0011 A10853   OBI= REF=0077506332030807  08/07/03  04:30PM |
| 8/07 | 329,397.40 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 030807 CCD MISC 00012504918961 |

*Deposits and Other Credits continued on next page.*

---

# Commercial Checking

**WACHOVIA**    04        2018660825356   001  130        0    38      16,320

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/07 | 706,316.46 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE  BOX #075147  PM DEPOSIT |
| 8/08 | 4,095.00 | AUTOMATED CREDIT HESS        PAYMENTS<br>CO. ID. 9225050455 030808 CTX<br>MISC 0009W. R. GRACE |
| 8/08 | 6,160.00 | INTL FUNDS TRANSFER  (ADVICE 030808034272)<br>RCVD FROM  CITIBANK N.A.  /HUSSMANN AMERICA<br>RFB=LCK32200372700  OBI=PAGO DE FACT HUSS AM<br>AMT=     6160.00 CUR=USD RATE=<br>REF=LCK32200372700   08/08/03  03:09PM |
| 8/08 | 7,372.00 | FUNDS TRANSFER  (ADVICE 030808005253)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=OMG AG CO KG<br>RFB=SWF OF 03/08/06  OBI=RG.151756915 V.08.07<br>REF=5258300218FS     08/08/03  08:43AM |
| 8/08 | 68,804.48 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 030808 CTX<br>MISC 0008W R GRACE & CO |
| 8/08 | 130,046.28 | AUTOMATED CREDIT HESS        PAYMENTS<br>CO. ID. 9225050455 030808 CTX<br>MISC 0009W.R.GRACE & CO |
| 8/08 | 151,812.15 | FUNDS TRANSFER  (ADVICE 030808042096)<br>RCVD FROM  HARRIS BANK INTL /.<br>ORG=IRVING OIL LIMITED<br>RFB=OP0011 A10869  OBI=<br>REF=0077511751030808  08/08/03  04:25PM |
| 8/08 | 468,192.14 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE  BOX #075147  PM DEPOSIT |
| 8/11 | 959.52 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 030811 CTX<br>MISC 0008W R GRACE & CO |
| 8/11 | 2,046.00 | AUTOMATED CREDIT AFGD, INC       A/P<br>CO. ID. 2581105024 030811 CCD<br>MISC    05001864 |
| 8/11 | 2,406.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 030811 CTX<br>MISC 0007WR GRACE & COMPA |
| 8/11 | 3,017.52 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 030811 CTX<br>MISC 0006WR GRACE & COMPA |
| 8/11 | 3,648.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 030811 CTX<br>MISC 0007WR GRACE & COMPA |
| 8/11 | 4,867.49 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 030811 CTX<br>MISC 0009WR GRACE & COMPA |
| 8/11 | 24,249.88 | AUTOMATED CREDIT AMOCO 6481       PO/REMIT<br>CO. ID. 1363353184 030811 CTX<br>MISC 0007W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

# Commercial Checking

**ACHOVIA**

| 05 | 2018660825356   001   130 | 0 | 38 | 16,321 |

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/11 | 34,650.60 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030811 CCD<br>MISC 00012504923716 |
| 8/11 | 130,942.00 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030811 CTX<br>MISC 0007GRACE DAVISON |
| 8/11 | 132,183.98 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030811 CTX<br>MISC 0007GRACE DAVISON |
| 8/11 | 140,622.83 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030811 CTX<br>MISC 0007GRACE DAVISON |
| 8/11 | 221,318.38 | AUTOMATED CREDIT HESS           PAYMENTS<br>CO. ID. 9225050455 030811 CTX<br>MISC 0009W.R.GRACE & CO |
| 8/11 | 901,457.38 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 8/11 | 1,768,601.33 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 8/12 | 34,047.34 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 030812 CTX<br>MISC 0007W R GRACE & CO |
| 8/12 | 51,863.02 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 8/12 | 100,889.93 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 8/13 | 7,759.20 | FUNDS TRANSFER  (ADVICE 030813042861)<br>RCVD FROM  WACHOVIA BANK NA /BANCO BRADESCO S<br>ORG=OMG BRASIL LTDA<br>RFB=01530339850     OBI=/INV/NR.91750381<br>REF=0308132719006564 08/13/03  05:26PM |
| 8/13 | 7,863.36 | INTL FUNDS TRANSFER  (ADVICE 030813038794)<br>RCVD FROM  CITIBANK N.A.   /SINTETICOS SA<br>RFB=LCK32250387700  OBI=W.R.GRACE-STS<br>AMT=      7863.36 CUR=USD RATE=<br>REF=LCK32250387700  08/13/03  04:43PM |
| 8/13 | 34,610.40 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030813 CCD<br>MISC 00012504928682 |
| 8/13 | 70,708.42 | FUNDS TRANSFER  (ADVICE 030813035849)<br>RCVD FROM  BANK OF AMERICA N/REFINERIA DE PET<br>ORG=REFINERIA PETROLEOS CON-CON<br>RFB=I-9006846-1    OBI=IN PAYMENT OF NVOICE<br>REF=030813062619   08/13/03  03:34PM |
| 8/13 | 118,372.64 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 030813 CCD<br>MISC 02012504372617 |
| 8/13 | 240,900.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 030813 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

**WACHOVIA**

| 06 | 2018660825356 | 001 | 130 | | 0 | 38 | 16,322 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 8/13 | 404,905.31 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 8/14 | 512.99 | FUNDS TRANSFER  (ADVICE 030814022565)<br>RCVD FROM HSBC BANK USA   /HSBC BANK BRASIL<br>ORG=PPG INDUSTRIAL DO BRASIL LTDA<br>RFB=226IS62606900000 OBI=/INV/91746009<br>REF=226IS62606900000 08/14/03 12:40PM |
| 8/14 | 10,539.92 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 030814 CTX<br>MISC 0013WR GRACE & COMPA |
| 8/14 | 34,654.10 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030814 CCD<br>MISC 00012504930653 |
| 8/14 | 422,210.33 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 8/15 | 1,830.80 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030815 CTX<br>MISC 0007GRACE DAVISON |
| 8/15 | 9,570.54 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 030815 CCD<br>MISC 1500217931 |
| 8/15 | 34,866.60 | FUNDS TRANSFER  (ADVICE 030815001253)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=OMG AUTOMOTIVE CATALYSTS SA PTY LTD<br>RFB=S900287412320045 OBI=INV 91771220 771219<br>REF=0308143343000894 08/15/03 07:51AM |
| 8/15 | 103,182.50 | FUNDS TRANSFER  (ADVICE 030815022601)<br>RCVD FROM  STANDARD CHARTERE/STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=0308150205TT1752 OBI=IMPORTS<br>REF=030815020923     08/15/03 12:32PM |
| 8/15 | 104,605.01 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 030815 CCD<br>MISC 02012504377295 |
| 8/15 | 129,826.35 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 030815 CTX<br>MISC 0014W R GRACE & CO |
| 8/15 | 184,527.51 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030815 CCD<br>MISC 00012504932993 |
| 8/15 | 263,304.23 | FUNDS TRANSFER  (ADVICE 030815046875)<br>RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=GCB REL 525     OBI=INVOICE 91775209 P.O<br>REF=0958582170030815 08/15/03 05:25PM |
| 8/15 | 481,979.10 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

07      2018660825356  001  130          0   38     16,323

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/15 | 543,981.81 | FUNDS TRANSFER  (ADVICE 030815046873)<br>RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=GCB REL 524    OBI=INVOICE 91770309<br>REF=0958582164030815  08/15/03  05:25PM |
| 8/15 | 612,579.39 | FUNDS TRANSFER  (ADVICE 030815019703)<br>RCVD FROM  SUNOCO INC     /<br>ORG=<br>RFB=70050328      OBI=<br>REF=FS0322700137    08/15/03  11:44AM |
| 8/15 | 5,597,542.51 | FUNDS TRANSFER  (ADVICE 030815023413)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=930815025729    OBI=ART LLC PAYMENT OF I<br>REF=030815025729    08/15/03  12:22PM |
| 8/18 | 2,046.00 | AUTOMATED CREDIT AFGD, INC      A/P<br>CO. ID. 2581105024 030818 CCD<br>MISC     050Q1864 |
| 8/18 | 2,433.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 030818 CTX<br>MISC 0007WR GRACE & COMPA |
| 8/18 | 3,250.21 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 030818 CTX<br>MISC 0007WR GRACE & COMPA |
| 8/18 | 5,257.67 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 030818 CTX<br>MISC 0009WR GRACE & COMPA |
| 8/18 | 22,611.01 | FUNDS TRANSFER  (ADVICE 030818002422)<br>RCVD FROM  BANK OF AMERICA N/BANK OF AMERICA,<br>ORG=W.R. GRACE (THAILAND) LIMITED<br>RFB=6204230250040001 OBI=INV.NO.91789610<br>REF=030818021759    08/18/03  08:11AM |
| 8/18 | 35,807.48 | FUNDS TRANSFER  (ADVICE 030818020241)<br>RCVD FROM  JPMORGAN CHASE BA/00905<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 03/08/18  OBI=<br>REF=0437800230FS    08/18/03  12:25PM |
| 8/18 | 64,613.74 | AUTOMATED CREDIT HOECHST DALLAS  PO/REMIT<br>CO. ID. 1752622526 030818 CTX<br>MISC 0006GRACE DAVISON |
| 8/18 | 619,102.60 | AUTOMATED CREDIT SUN COMPANY     FUNB EDI<br>CO. ID. 1231743283 030818 PPD<br>MISC FS0322700104 |
| 8/18 | 807,124.13 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 8/18 | 1,179,199.96 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---


# Commercial Checking

**WACHOVIA**

08        2018660825356   001   130        0   38        16,324

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/18 | 1,308,073.97 | FUNDS TRANSFER  (ADVICE 030818015746)<br>RCVD FROM  KOREA EXCHANGE BA/KOREA EXCHANGE B<br>ORG=GRACE KOREA INC<br>RFB=138-OTT-321206   OBI=BNF TEL.410-531-4000<br>REF=138 OTT 321206   08/18/03 11:34AM |
| 8/19 | 730.00 | AUTOMATED CREDIT H. B. FULLER    EPOSPYMNTS<br>CO. ID. 3006159776 030819 CTX<br>MISC 0007WR GRACE |
| 8/19 | 2,218.40 | INTL FUNDS TRANSFER  (ADVICE 030819002460)<br>RCVD FROM  CITIBANK N.A.   /BANCO NACIONAL D<br>RFB=S0732302246901   OBI=. . .<br>AMT=       2218.40 CUR=USD RATE=<br>REF=S0732302246901   08/19/03 07:59AM |
| 8/19 | 2,898.00 | FUNDS TRANSFER  (ADVICE 030819004732)<br>RCVD FROM  JPMORGAN CHASE BA/SUMITOMO MITSUI<br>ORG=JOHNSON MATTHEY JAPAN INCORPORATED<br>RFB=SWF OF 03/08/19  OBI=INV NO.91771197<br>REF=2551400231FS    08/19/03 08:52AM |
| 8/19 | 6,890.00 | EFFECTIVE DATE 08/18<br>PAID COLLECTION SENT ON 07-03-03 FOR<br>LBX 75147 ORG AMT 7,000.00 WAS PAID<br>ON 08-19-03 FOR 6,890.00 FEES APPLY<br>75.00 OUR CHRGS AND 35.00 CORR BANK<br>CHRGS |
| 8/19 | 18,381.00 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030819 CTX<br>MISC 0011GRACE DAVISON |
| 8/19 | 32,468.18 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT |
| 8/19 | 65,176.86 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 030819 CTX<br>MISC 0008W R GRACE & CO |
| 8/19 | 129,637.51 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 8/19 | 406,317.33 | FUNDS TRANSFER  (ADVICE 030819001934)<br>RCVD FROM  WACHOVIA BANK NA /DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959605656     OBI=91603747 91712168 91<br>REF=0308154637000864 08/19/03 06:11AM |
| 8/20 | 9,474.88 | FUNDS TRANSFER  (ADVICE 030820027181)<br>RCVD FROM  WACHOVIA BANK NA /SHANGHAI COMMERC<br>ORG=PROTRADE ASIA LTD<br>RFB=NONE         OBI=PYMT FOR UT8030331 9<br>REF=0308202385004575 08/20/03 01:36PM |
| 8/20 | 14,566.26 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 8/20 | 17,767.50 | FUNDS TRANSFER  (ADVICE 030820039219)<br>RCVD FROM  WACHOVIA BANK NA /BANCO SAN JOSE S<br>ORG=SUR QUIMICA DE COSTA RICA SA<br>RFB=S35411        OBI=FACTURAS NO.91736625<br>REF=0308202675005722 08/20/03 04:06PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09 | 2018660825356 | 001 | 130 | 0 | 38 | 16,325 | |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 8/20 | 32,506.78 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 030820 CTX<br>MISC 0007W R GRACE & CO |
| 8/20 | 37,893.06 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030820 CCD<br>MISC 00012504941303 |
| 8/20 | 57,446.40 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 030820 CTX<br>MISC 0008GRACE DAVISON |
| 8/20 | 71,455.64 | FUNDS TRANSFER (ADVICE 030820035554)<br>RCVD FROM  BANK OF AMERICA N/REFINERIA DE PET<br>ORG=REFINERIA PETROLEOS CON-CON<br>RFB=I-9006846-1    OBI=IN PAYMENT OF INVOIC<br>REF=030820062202    08/20/03 03:22PM |
| 8/20 | 112,852.96 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 030820 CCD<br>MISC 02012504386340 |
| 8/20 | 421,951.35 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9134540590 030820 CTX<br>MISC 0017W.R.GRACE & CO |
| 8/20 | 453,456.57 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 030820 CTX<br>MISC 0008W R GRACE & CO |
| 8/20 | 473,364.09 | FUNDS TRANSFER (ADVICE 030820035793)<br>RCVD FROM  HARRIS BANK INTL /BM TR 0011 62<br>ORG=IRVING OIL LTD<br>RFB=OP0011 A10970    OBI=LOCKBOX 75147<br>REF=0776552204030820 08/20/03 03:26PM |
| 8/21 | 805.79 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 030821 CCD<br>MISC 1500048523 |
| 8/21 | 3,237.58 | FUNDS TRANSFER (ADVICE 030821015701)<br>RCVD FROM  WACHOVIA BANK NA /SCBLINBB<br>ORG=ENGELHARD ENVIRONMENTAL SYSTEM<br>RFB=171030136338-A  OBI=PYT OF INV NO.917543<br>REF=0308213266003599 08/21/03 11:32AM |
| 8/21 | 8,460.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 030821 CTX<br>MISC 0010WR GRACE & COMPA |
| 8/21 | 32,509.98 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 030821 CTX<br>MISC 0007W R GRACE & CO |
| 8/21 | 58,320.00 | FUNDS TRANSFER (ADVICE 030821039771)<br>RCVD FROM  CITIBANK N.A.   /GCNPOSAA<br>ORG=ATLANTIC LNG<br>RFB=G0032333389301    OBI=LOCKBOX 75147 PREPYM<br>REF=G0032333389301    08/21/03 04:45PM |
| 8/21 | 75,394.53 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030821 CCD<br>MISC 00012504944167 |

*Deposits and Other Credits continued on next page.*

---

# Commercial Checking

WACHOVIA

| 10 | 2018660825356 | 001 | 130 | 0 | 38 | 16,326 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/21 | 183,155.51 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 030821 CCD<br>MISC 02012504389320 |
| 8/21 | 504,010.64 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 8/22 | 3,690.00 | INTL FUNDS TRANSFER  (ADVICE 030822014654)<br>RCVD FROM  CITIBANK N.A.   /AGA GAS C.A.<br>RFB=LCK32340228500  OBI=INVOICE 91781351<br>AMT=      3690.00 CUR=USD RATE=<br>REF=LCK32340228500   08/22/03  11:05AM |
| 8/22 | 7,372.00 | FUNDS TRANSFER  (ADVICE 030822005255)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=OMG AG CO KG<br>RFB=SWF OF 03/08/20  OBI=RG.151795196 V.09.06<br>REF=1161100232JS    08/22/03  08:40AM |
| 8/22 | 16,758.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 030822 CCD<br>MISC 1500218712 |
| 8/22 | 20,672.70 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 030822 CCD<br>MISC 02012504392322 |
| 8/22 | 65,603.46 | AUTOMATED CREDIT CITGO         PAYMENTS<br>CO. ID. 3601867773 030822 CTX<br>MISC 0008W R GRACE & CO |
| 8/22 | 68,516.36 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030822 CCD<br>MISC 00012504946875 |
| 8/22 | 74,379.76 | INTL FUNDS TRANSFER  (ADVICE 030822017782)<br>RCVD FROM  CITIBANK N.A.   /PETROX, S.A.<br>RFB=LCK32340243500  OBI=PAYMENT INVOICE NO 9<br>AMT=      74379.76 CUR=USD RATE=<br>REF=LCK32340243500   08/22/03  11:50AM |
| 8/22 | 154,671.85 | FUNDS TRANSFER  (ADVICE 030822041228)<br>RCVD FROM  HARRIS BANK INTL /BM TR 0011 91<br>ORG=IRVING OIL LTD<br>RFB=OP0011 A10992  OBI=<br>REF=0776563201030822 08/22/03  04:25PM |
| 8/22 | 375,431.37 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030822 CCD<br>MISC 00012504947014 |
| 8/22 | 494,833.13 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 8/25 | 1,976.38 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030825 CTX<br>MISC 0007WR GRACE & COMPA |
| 8/25 | 2,406.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030825 CTX<br>MISC 0007WR GRACE & COMPA |
| 8/25 | 2,433.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030825 CTX<br>MISC 0007WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*

# Commercial Checking

**VACHOVIA**

| 11 | 2018660825356  001  130 | | 0  38 | 16,327 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/25 | 10,530.00 | FUNDS TRANSFER  (ADVICE 030825005232)<br>RCVD FROM  JPMORGAN CHASE BA/FIRSTRAND BANK L<br>ORG=OMG AUTOMOTIVE CATALYSTS SA PTY LTD<br>RFB=SWF OF 03/08/22  OBI=INV 91757012<br>REF=6095900234FS    08/25/03  08:48AM |
| 8/25 | 19,868.05 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 030825 CCD<br>MISC 02012504395016 |
| 8/25 | 63,820.00 | FUNDS TRANSFER  (ADVICE 030825005204)<br>RCVD FROM  JPMORGAN CHASE BA/FIRSTRAND BANK L<br>ORG=OMG AUTOMOTIVE CATALYSTS SA PTY LTD<br>RFB=SWF OF 03/08/22  OBI=INV 91792749 9179275<br>REF=6405000234FS    08/25/03  08:54AM |
| 8/25 | 64,962.91 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 030825 CTX<br>MISC 0010W R GRACE & CO |
| 8/25 | 65,024.91 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 030825 CTX<br>MISC 0007162908 |
| 8/25 | 133,266.39 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030825 CTX<br>MISC 0007GRACE DAVISON |
| 8/25 | 271,805.00 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030825 CTX<br>MISC 0008GRACE DAVISON |
| 8/25 | 1,163,140.93 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 8/25 | 1,242,385.22 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 8/26 | 705.60 | AUTOMATED CREDIT H. B. FULLER    EPOSPYMNTS<br>CO. ID. 3006159776 030826 CTX<br>MISC 0007WR GRACE |
| 8/26 | 15,001.20 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 8/26 | 32,354.03 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 030826 CTX<br>MISC 0007W R GRACE & CO |
| 8/26 | 75,635.44 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 8/26 | 229,000.00 | FUNDS TRANSFER  (ADVICE 030826011188)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LP<br>RFB=030826013270    OBI=ART LP PAYMENT OF IN<br>REF=030826013270    08/26/03  10:27AM |
| 8/26 | 395,892.12 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 030826 CTX<br>MISC 0008W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

12         2018660825356   001  130            0   38      16,328

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/26 | 1,642,833.33 | FUNDS TRANSFER  (ADVICE 030826011312)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=030826012592    OBI=ART LLC PAYMENT OF I<br>REF=030826012592    08/26/03  10:27AM |
| 8/27 | 17,719.14 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 030827 CCD<br>MISC 02012504401064 |
| 8/27 | 33,000.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 030827 CTX<br>MISC 0008GRACE DAVISON   . |
| 8/27 | 76,222.17 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030827 CCD<br>MISC 00012504954909 |
| 8/27 | 189,000.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 030827 CTX<br>MISC 0007GRACE DAVISON |
| 8/27 | 219,051.73 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030827 CCD<br>MISC 00012504954826 |
| 8/27 | 393,550.40 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 8/28 | 1,650.00 | FUNDS TRANSFER  (ADVICE 030828036369)<br>RCVD FROM  ABN AMRO BANK N.V/SAINT GOBAIN COL<br>ORG=SAINT GOBAIN COLOMBIA HQ<br>RFB=FAC 91778397    OBI=FACTURA 91778397 IMP<br>REF=0958780667030828  08/28/03  03:26PM |
| 8/28 | 3,150.80 | FUNDS TRANSFER  (ADVICE 030828002091)<br>RCVD FROM  WACHOVIA BANK NA /CHIAO TUNG BANK<br>ORG=SENTEC E AND E CO., LTD.<br>RFB=R3ABBY7/02310    OBI=PAY FOR:OUR ORDER NO<br>REF=0308272230001020  08/28/03  06:20AM |
| 8/28 | 7,634.02 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 030828 CTX<br>MISC 0008GRACE DAVISON |
| 8/28 | 8,487.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 030828 CTX<br>MISC 0010WR GRACE & COMPA |
| 8/28 | 10,125.68 | FUNDS TRANSFER  (ADVICE 030828049592)<br>RCVD FROM  CITIBANK N.A.   /GCNBUEPO<br>ORG=W.R. GRACE ARGENTINA S.A.<br>RFB=G0032403509001  OBI=REF INV 91713167<br>REF=G0032403509001    08/28/03  05:52PM |
| 8/28 | 18,330.00 | FUNDS TRANSFER  (ADVICE 030828002136)<br>RCVD FROM  WACHOVIA BANK NA /BCO ITAU S.A.<br>ORG=ENGELHARD DO BRASIL IND E COM LTDA<br>RFB=618699.21017    OBI=INV.NR.91761956<br>REF=0308272902001235  08/28/03  06:22AM |
| 8/28 | 32,240.33 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 030828 CTX<br>MISC 0007W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

# Commercial Checking

WACHOVIA

13      2018660825356  001  130        0   38     16,329

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/28 | 108,622.24 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 030828 CTX<br>MISC 0008W R GRACE & CO |
| 8/28 | 150,711.86 | FUNDS TRANSFER  (ADVICE 030828042975)<br>RCVD FROM  BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0308283540900 OBI=053100494<br>REF=FTS0308283540900 08/28/03 03:58PM |
| 8/28 | 738,022.57 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 8/29 | 994.52 | INTL FUNDS TRANSFER  (ADVICE 030829047229)<br>RCVD FROM  BANK OF NEW YORK /BANCO BRADESCO S<br>RFB=01530343545    OBI=/INV/91751601<br>AMT=     994.52 CUR=USD RATE=<br>REF=FTS0308298870700 08/29/03 03:04PM |
| 8/29 | 1,603.25 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 030829 CTX<br>MISC 0007WR GRACE & COMPA |
| 8/29 | 4,215.00 | FUNDS TRANSFER  (ADVICE 030829053150)<br>RCVD FROM  ABN AMRO BANK N.V./ABN AMRO BANK N<br>ORG=GRACE QUIMICA Y CIA LTDA.<br>RFB=CMX 132925500   OBI=/RFB/LOCKBOX 75147<br>REF=0958805979030829 08/29/03 03:31PM |
| 8/29 | 5,772.03 | FUNDS TRANSFER  (ADVICE 030829062171)<br>RCVD FROM  WACHOVIA BANK NA /<br>ORG=MONEX DIVISAS SA DE CV CASA DE CAMB<br>RFB=NONE       OBI=REF INVOICE 91280750<br>REF=0308290878007364 08/29/03 05:18PM |
| 8/29 | 39,880.00 | FUNDS TRANSFER  (ADVICE 030829002674)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=ENGELHARD (SA)  (PTY) LTD<br>RFB=OT01670308270677 OBI=/RFB/IMPORTS<br>REF=0308283435002474 08/29/03 06:41AM |
| 8/29 | 69,239.74 | INTL FUNDS TRANSFER  (ADVICE 030829036403)<br>RCVD FROM  CITIBANK N.A.   /PCS NITROGEN TRI<br>RFB=LCK32410332800  OBI=<br>AMT=    69239.74 CUR=USD RATE=<br>REF=LCK32410332800   08/29/03 01:05PM |
| 8/29 | 96,645.74 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 030829 CTX<br>MISC 0010W R GRACE & CO |
| 8/29 | 105,705.15 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030829 CCD<br>MISC 00012504959040 |
| 8/29 | 153,211.25 | FUNDS TRANSFER  (ADVICE 030829054925)<br>RCVD FROM  HARRIS BANK INTL /.<br>ORG=IRVING OIL LTD<br>RFB=OP0011 A10768    OBI=REF LOCKBOX 75147<br>REF=0077588357030829 08/29/03 03:54PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

**WACHOVIA**

| 14 | 2018660825356 | 001 | 130 | 0 | 38 | 16,330 |
|----|---------------|-----|-----|---|----|--------|

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/29 | 482,369.80 | AUTOMATED CREDIT PDVSA SERVICES,I PAYMENT<br>CO. ID. 742131222 030829 CTX<br>MISC 0006W R GRACE & CO - |
| 8/29 | 631,420.54 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| **Total** | **$39,841,153.91** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/01 | 482,850.00 | FUNDS TRANSFER  (ADVICE 030801036441)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/01/03  01:29PM |
| 8/04 | 2,210,722.00 | FUNDS TRANSFER  (ADVICE 030804012291)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/04/03  10:43AM |
| 8/05 | 2,372,747.00 | FUNDS TRANSFER  (ADVICE 030805012954)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/05/03  10:48AM |
| 8/06 | 572,791.00 | FUNDS TRANSFER  (ADVICE 030806031166)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/06/03  02:42PM |
| 8/07 | 1,117,804.00 | FUNDS TRANSFER  (ADVICE 030807029165)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/07/03  02:21PM |
| 8/08 | 1,191,770.00 | FUNDS TRANSFER  (ADVICE 030808014338)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/08/03  11:00AM |
| 8/11 | 2,574,213.00 | FUNDS TRANSFER  (ADVICE 030811025157)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/11/03  01:20PM |
| 8/12 | 1,968,262.00 | FUNDS TRANSFER  (ADVICE 030812011476)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/12/03  10:36AM |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

15      2018660825356  001  130          0   38      16,331

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/13 | 672,948.00 | FUNDS TRANSFER  (ADVICE 030813028312)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/13/03  02:03PM |
| 8/14 | 521,702.00 | FUNDS TRANSFER  (ADVICE 030814026936)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/14/03  01:40PM |
| 8/15 | 7,150,089.00 | FUNDS TRANSFER  (ADVICE 030815026627)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/15/03  12:57PM |
| 8/18 | 9,181,047.00 | FUNDS TRANSFER  (ADVICE 030818026174)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/18/03  01:43PM |
| 8/19 | 2,059,780.00 | FUNDS TRANSFER  (ADVICE 030819014897)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/19/03  11:28AM |
| 8/20 | 1,339,300.00 | FUNDS TRANSFER  (ADVICE 030820021086)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/20/03  12:18PM |
| 8/21 | 896,651.00 | FUNDS TRANSFER  (ADVICE 030821027648)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/21/03  02:11PM |
| 8/22 | 20,940.00 | DEPOSITED ITEM RETURNED<br>ADV # 523832 |
| 8/22 | 1,091,108.00 | FUNDS TRANSFER  (ADVICE 030822016820)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/22/03  11:28AM |
| 8/25 | 2,280,800.00 | FUNDS TRANSFER  (ADVICE 030825016805)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/25/03  11:37AM |
| 8/26 | 3,506,397.00 | FUNDS TRANSFER  (ADVICE 030826017982)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/26/03  11:52AM |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

16          2018660825356   001   130          0   38      16,332

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/27 | 903,194.00 | FUNDS TRANSFER (ADVICE 030827019862) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=      08/27/03 11:56AM |
| 8/28 | 573,622.00 | FUNDS TRANSFER (ADVICE 030828018735) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=      08/28/03 11:40AM |
| 8/29 | 1,986,980.00 | FUNDS TRANSFER (ADVICE 030829017767) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=      08/29/03 10:38AM |
| **Total** | **$39,087,158.00** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 246,302.49 | 8/12 | 292,882.67 | 8/21 | 566,052.26 |
| 8/04 | 2,689,054.37 | 8/13 | 505,054.00 | 8/22 | 732,932.89 |
| 8/05 | 417,803.48 | 8/14 | 451,269.34 | 8/25 | 1,494,263.68 |
| 8/06 | 724,813.82 | 8/15 | 1,359,976.69 | 8/26 | 379,288.40 |
| 8/07 | 1,032,874.42 | 8/18 | 2,228,449.46 | 8/27 | 404,697.84 |
| 8/08 | 677,586.47 | 8/19 | 233,373.74 | 8/28 | 910,050.34 |
| 8/11 | 1,474,344.38 | 8/20 | 596,809.23 | 8/29 | 1,114,127.36 |



# Commercial Checking

17        2018660825356   001   130          0   38      16,333

WACHOVIA

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ _____ _____ _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



# Commercial Checking

**VACHOVIA**   01       2079900005260   005   108        23  184        36.399    —  —

ldddllllldddlldldd
WR GRACE AND CO
PAYABLES ACCOUNT
ATTN: BILLIE GARDNER          CB    160         —  =
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

# Commercial Checking                                   8/01/2003 thru 8/29/2003

Account number:        2079900005260
Account holder(s):     WR GRACE AND CO
                       PAYABLES ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 3,467,313.40 + |
| Other withdrawals and service fees | 3,467,313.40 - |
| **Closing balance 8/29** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/01 | 191,416.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/04 | 155,414.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/05 | 314,268.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/06 | 134,696.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 106,454.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 50.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 108,585.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/11 | 271.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/11 | 240,201.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/12 | 289,246.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/13 | 77,858.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/14 | 82,061.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/15 | 35,428.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA    02        2079900005260   005   108        23   184        36,400

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/18 | 309,086.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/19 | 152,050.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/20 | 217,956.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/21 | 67,620.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/22 | 34,049.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/25 | 215,079.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/26 | 241,628.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/27 | 296,030.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/28 | 83,270.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 114,588.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$3,467,313.40** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/01 | 191,416.28 | LIST OF DEBITS POSTED |
| 8/04 | 155,414.75 | LIST OF DEBITS POSTED |
| 8/05 | 314,268.32 | LIST OF DEBITS POSTED |
| 8/06 | 134,696.67 | LIST OF DEBITS POSTED |
| 8/07 | 106,454.20 | LIST OF DEBITS POSTED |
| 8/08 | 50.00 | LIST OF DEBITS POSTED |
| 8/08 | 108,585.13 | LIST OF DEBITS POSTED |
| 8/11 | 271.36 | LIST OF DEBITS POSTED |
| 8/11 | 240,201.59 | LIST OF DEBITS POSTED |
| 8/12 | 289,246.62 | LIST OF DEBITS POSTED |
| 8/13 | 77,858.37 | LIST OF DEBITS POSTED |
| 8/14 | 82,061.25 | LIST OF DEBITS POSTED |
| 8/15 | 35,428.89 | LIST OF DEBITS POSTED |
| 8/18 | 309,086.01 | LIST OF DEBITS POSTED |
| 8/19 | 152,050.48 | LIST OF DEBITS POSTED |
| 8/20 | 217,956.64 | LIST OF DEBITS POSTED |
| 8/21 | 67,620.19 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA   03      2079900005260   005   108      23   184      36.401   ▬▬   ▬▬

▬▬

## Other Withdrawals and Service Fees   continued

| Date | Amount | Description |
|------|-------:|-------------|
| 8/22 | 34,049.35 | LIST OF DEBITS POSTED |
| 8/25 | 215,079.40 | LIST OF DEBITS POSTED |
| 8/26 | 241,628.32 | LIST OF DEBITS POSTED |
| 8/27 | 296,030.04 | LIST OF DEBITS POSTED |
| 8/28 | 83,270.94 | LIST OF DEBITS POSTED |
| 8/29 | 114,588.60 | LIST OF DEBITS POSTED |
| **Total** | **$3,467,313.40** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|-------:|-------|-------:|-------|-------:|
| 8/01 | 0.00 | 8/12 | 0.00 | 8/21 | 0.00 |
| 8/04 | 0.00 | 8/13 | 0.00 | 8/22 | 0.00 |
| 8/05 | 0.00 | 8/14 | 0.00 | 8/25 | 0.00 |
| 8/06 | 0.00 | 8/15 | 0.00 | 8/26 | 0.00 |
| 8/07 | 0.00 | 8/18 | 0.00 | 8/27 | 0.00 |
| 8/08 | 0.00 | 8/19 | 0.00 | 8/28 | 0.00 |
| 8/11 | 0.00 | 8/20 | 0.00 | 8/29 | 0.00 |



# Commercial Checking

WACHOVIA    01        2079900005231  005  108          0  184          36,395    ▬▬▬  ▬▬▬
                                                                                      ▬▬▬

IIll,,,,l,l,,,ll,l,,lll,,,,,ll,l
H.R. GRACE & CO. CONN: DAVISON-
BALTIMORE                                    CB   160
62 WHITMORE AVE.
CAMBRIDGE MD 02140

# Commercial Checking                                          8/01/2003 thru 8/29/2003

Account number:         2079900005231
Account holder(s):      W.R. GRACE & CO. CONN: DAVISON-
                        BALTIMORE

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 28.831,583.87 + |
| Other withdrawals and service fees | 28.831,583.87 - |
| Closing balance 8/29 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/01 | 6,172.64 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030801 CCD MISC SETTL CHRETIRE |
| 8/01 | 3,781,231.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/05 | 1,410.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030805 CCD MISC SETTL CHRETIRE |
| 8/06 | 2,315.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030806 CCD MISC SETTL CHRETIRE |
| 8/06 | 1,675,164.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 4,418.19 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030808 CCD MISC SETTL CHRETIRE |
| 8/08 | 3,530,222.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/11 | 7,320.21 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030811 CCD MISC SETTL CHRETIRE |
| 8/11 | 22.854.84 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030811 CCD MISC SETTL CHRETIRE |
| 8/12 | 20,170.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030812 CCD MISC SETTL CHRETIRE |
| 8/13 | 1,555,761.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.



# Commercial Checking

**WACHOVIA**  02    2079900005231  005  108         0  184        36,396

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/15 | 530.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030815 CCD MISC SETTL CHRETIRE |
| 8/15 | 4,129,744.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/19 | 11,857.02 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030819 CCD MISC SETTL CHRETIRE |
| 8/20 | 2,296,065.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/22 | 530.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030822 CCD MISC SETTL CHRETIRE |
| 8/22 | 6,043,996.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/27 | 5,144.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030827 CCD MISC SETTL CHRETIRE |
| 8/27 | 1,754,800.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 3,981,875.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$28,831,583.87** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/01 | 3,787,404.08 | AUTOMATED DEBIT        DAVISONEFT CO. ID.        030801 CCD MISC SETTL NJSEDI |
| 8/05 | 1,410.00 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 8/06 | 1,677,479.08 | AUTOMATED DEBIT        DAVISONEFT CO. ID.        030806 CCD MISC SETTL NJSEDI |
| 8/08 | 3,534,640.71 | AUTOMATED DEBIT        DAVISONEFT CO. ID.        030808 CCD MISC SETTL NJSEDI |
| 8/11 | 30,175.05 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 8/12 | 20,170.00 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 8/13 | 1,555,761.03 | AUTOMATED DEBIT        DAVISONEFT CO. ID.        030813 CCD MISC SETTL NJSEDI |
| 8/15 | 4,130,274.83 | AUTOMATED DEBIT        DAVISONEFT CO. ID.        030815 CCD MISC SETTL NJSEDI |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

**ACHOVIA**  03        2079900005231  005  108        0  184        36,397        ——    ——

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/19 | 11,857.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 8/20 | 2,296,065.87 | AUTOMATED DEBIT        DAVISONEFT<br>CO. ID.        030820 CCD<br>MISC SETTL NJSEDI |
| 8/22 | 6,044,526.47 | AUTOMATED DEBIT        DAVISONEFT<br>CO. ID.        030822 CCD<br>MISC SETTL NJSEDI |
| 8/27 | 1,759,944.02 | AUTOMATED DEBIT        DAVISONEFT<br>CO. ID.        030827 CCD<br>MISC SETTL NJSEDI |
| 8/29 | 3,981,875.71 | AUTOMATED DEBIT        DAVISONEFT<br>CO. ID.        030829 CCD<br>MISC SETTL NJSEDI |
| **Total** | **$28,831,583.87** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 0.00 | 8/12 | 0.00 | 8/22 | 0.00 |
| 8/05 | 0.00 | 8/13 | 0.00 | 8/27 | 0.00 |
| 8/06 | 0.00 | 8/15 | 0.00 | 8/29 | 0.00 |
| 8/08 | 0.00 | 8/19 | 0.00 | | |
| 8/11 | 0.00 | 8/20 | 0.00 | | |



# Commercial Checking

ACHOVIA   04        2079900005231   005   108           0   184        36,398

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, NATIONAL ASSOCIATION   CAP MKTS INV BKG DIV MFG FRANCHISE

Case 01-01139-AMC

## M&T Bank

Manufacturers and Traders Trust Company

FOR INQUIRIES CALL: **CORPORATE BANKING**
(410) 244-4880

016 1297 06383M ERR 30A

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298631 | 8/01/03 - 8/31/03 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DR
BALTIMORE MD 21226-1604

| | |
|---|---|
| BEGINNING BALANCE | $321,757.28 |
| DEPOSITS & CREDITS | 3,302,690.60 |
| LESS CHECKS & DEBITS | 3,338,828.96 |
| LESS SERVICE CHARGES | (1,059.52) |
| ENDING BALANCE | $284,559.40 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | | | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|---|---|
| 8/01 | BEGINNING BALANCE | | | | | $321,757.28 |
| 8/01 | 49 CHECK(S) PAID | | | | $29,180.93 | 292,576.35 |
| 8/04 | 178 CHECK(S) PAID | | | | 111,506.30 | 181,070.05 |
| 8/05 | INCOMING FEDWIRE FUNDS TRANSFER | | | $822,003.05 | | |
| | W.R. GRACE AND COMPANY | | | | | |
| 8/05 | 43 CHECK(S) PAID | | | | 25,350.80 | 977,722.30 |
| 8/06 | OUTGOING FEDWIRE FUNDS TRANSFER | | | | 298,549.16 | |
| | CERIDIAN | | | | | |
| 8/06 | 35 CHECK(S) PAID | | | | 20,713.22 | 658,459.92 |
| 8/07 | W.R. GRACE PAYROLL | E97 | 01 | | 338,861.26 | |
| 8/07 | 17 CHECK(S) PAID | | | | 10,264.43 | 309,334.23 |
| 8/08 | 43 CHECK(S) PAID | | | | 24,854.59 | 284,479.64 |
| 8/11 | 196 CHECK(S) PAID | | | | 118,517.43 | 165,962.21 |
| 8/12 | INCOMING FEDWIRE FUNDS TRANSFER | | | 804,684.89 | | |
| | W.R. GRACE AND COMPANY | | | | | |
| 8/12 | 30 CHECK(S) PAID | | | | 15,883.67 | 954,763.43 |
| 8/13 | OUTGOING FEDWIRE FUNDS TRANSFER | | | | 297,738.16 | |
| | CERIDIAN | | | | | |
| 8/13 | SERVICE CHARGE | | | | 1,059.52 | |
| 8/13 | 18 CHECK(S) PAID | | | | 10,646.05 | 645,319.70 |
| 8/14 | W.R. GRACE PAYROLL | E97 | 01 | | 326,571.19 | |
| 8/14 | 25 CHECK(S) PAID | | | | 14,951.14 | 303,797.37 |
| 8/15 | 44 CHECK(S) PAID | | | | 27,241.36 | 276,556.01 |
| 8/18 | 176 CHECK(S) PAID | | | | 99,200.19 | 177,355.82 |
| 8/19 | INCOMING FEDWIRE FUNDS TRANSFER | | | 848,634.05 | | |
| | W.R. GRACE AND COMPANY | | | | | |
| 8/19 | 63 CHECK(S) PAID | | | | 34,123.21 | 991,866.66 |
| 8/20 | OUTGOING FEDWIRE FUNDS TRANSFER | | | | 312,048.93 | |
| | CERIDIAN/STS | | | | | |
| 8/20 | 20 CHECK(S) PAID | | | | 11,471.81 | 668,345.92 |
| 8/21 | W.R. GRACE PAYROLL | E97 | 01 | | 337,667.89 | |
| 8/21 | 5 CHECK(S) PAID | | | | 3,332.25 | 327,345.78 |
| 8/22 | 40 CHECK(S) PAID | | | | 25,173.26 | 302,172.52 |

**PAGE 1 OF 2**

MANUFACTURERS AND TRADERS TRUST COMPANY

# M&I Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:   **CORPORATE BANKING**
                      **(410) 244-4880**

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298631 | 8/01/03 - 8/31/03 |

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | | | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|---|---|
| 8/25 | 165 CHECK(S) PAID- | | | | 113,496.86 | 188,675.66 |
| 8/26 | INCOMING FEDWIRE FUNDS TRANSFER | | | 826,935.28 | | |
| | W.R. GRACE AND COMPANY | | | | | |
| 8/26 | RECLAMATIONS RECLAIM | 08-26.04 | | 433.35 | | |
| 8/26 | 68 CHECK(S) PAID | | | | 38,668.78 | 977,375.49 |
| 8/27 | OUTGOING FEDWIRE FUNDS TRANSFER | | | | 303,063.78 | |
| | CERIDIAN/STS | | | | | |
| 8/27 | 27 CHECK(S) PAID | | | | 17,254.99 | 657,056.72 |
| 8/28 | W.R. GRACE PAYROLL | E97 | 01 | | 338,375.85 | |
| 8/28 | 10 CHECK(S) PAID | | | | 5,646.71 | 313,034.16 |
| 8/29 | 45 CHECK(S) PAID | | | | 28,474.76 | 284,559.40 |
| | NUMBER OF DEPOSITS/CHECKS PAID | | | 5 | 1,297 | |

MANUFACTURERS AND TRADERS TRUST COMPANY

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 1
66/E00/0175/0 /52
0000000141309
08/31/2003

# SUNTRUST

## Account
## Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

GET BUSINESS BANKING WITH THE WORKS AT SUNTRUST. WHETHER YOUR BUSINESS NEEDS A
CHECKING OR MONEY MARKET ACCOUNT, A COMMERCIAL MORTGAGE OR LINE OF CREDIT,
MERCHANT SERVICES OR A CREDIT CARD, WE HAVE FINANCIAL SOLUTIONS THAT ARE RIGHT
FOR YOU. SUNTRUST BUSINESS BANKING - IT'S NOT BUSINESS AS USUAL.

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | BUSINESS CHECKING | 0000000141309 | 08/01/2003 - 08/31/2003 | 52-0968234 |

| | Description | Amount | Description | Amount |
|---|---|---|---|---|
| | Beginning Balance | $45,272.59 | Average Balance | $45,272.59 |
| | Deposits/Credits | $.00 | Average Collected Balance | $45,272.59 |
| | Checks | $.00 | Number of Days in Statement Period | 31 |
| | Withdrawals/Debits | $.00 | | |
| | Ending Balance | $45,272.59 | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 08/31 | 45,272.59 | 45,272.59 | | | |

121707

Member FDIC

# Corporate Business Account Statement

**PNC BANK**

**For the period 08/01/2003 to 08/29/2003**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Account number:     40-0264-1360

Page 1 of 1

Number of enclosures: 0

Tax ID Number: 13-5114230

☎ For Client Services:
  Call 1-877-824-5001

Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
  P.O. Box 1198
  Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,626.45 | 0.00 | 0.00 | 24,626.45 |

## Important Account Information - Amendment to the Account Agreement for Your Business Accounts

The Information stated below describes changes to our Account Agreement for Your Business Accounts ("Agreement"). Changes provided in the enclosed Supplement amend the Account Agreement for Your Business Accounts Presentment and Withdrawals Section ("Supplement") and are effective October 6, 2003. All other information in our Agreement, as amended, continues to apply to your account.

Please review the following information and the enclosed Supplement and retain them for your records.

The Supplement to the Account Agreement for Your Business Accounts is enclosed. PNC may receive electronic notification of checks/debits to your account from other financial institutions, and as a result, PNC may debit your account for the item sooner than in the past. We want you to be aware of this change to ensure sufficient funds are available in your account. You may be charged an overdraft fee if the funds are not available. If you have any questions, please stop by your branch or call us at the number listed on the top of your statement. We are happy to answer any questions you may have. Thank you.

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 08/01 | 24,626.45 |

FORM953R