

**HIBERNIA**
*Where service matters.℠*

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Save on entertainment, travel
and much, much more! Ask us
about our money saving
Plus Package.

Page     1                    (    0)

## Account Summary - Completely Free Small Business Checking    101391210

| | | | | |
|---|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | August 1, 2003 |
| +    0 Credits/deposits | $0.00 | Statement cycle ended | August 31, 2003 |
| -    0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| -      Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| +      Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | $10,000.00 | | | | |

HNSTLA IR 9/99)



# M&T Bank
Manufacturers and Traders Trust Company

| FOR INQUIRIES CALL: | CORPORATE BANKING |
| | (410) 244-4880 |

00   33 06383M H   021

|  | ACCOUNT TYPE |
| --- | --- |
|  | CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298657 | 8/01/03 - 8/31/03 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

| BEGINNING BALANCE | $269,168.34 |
| --- | --- |
| DEPOSITS & CREDITS | 9,682,593.26 |
| LESS CHECKS & DEBITS | 9,683,204.04 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $268,557.56 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 8/01 | BEGINNING BALANCE | | | $269,168.34 |
| 8/01 | CHECK NUMBER       5416 | | $438.22 | |
| 8/01 | CHECK NUMBER       5399 | | 360.36 | |
| 8/01 | CHECK NUMBER       5396 | | 254.19 | |
| 8/01 | CHECK NUMBER       5417 | | 219.93 | 267,895.64 |
| 8/04 | CHECK NUMBER       5387 | | 1,183.29 | |
| 8/04 | CHECK NUMBER       5405 | | 64.35 | 266,648.00 |
| 8/05 | CHECK NUMBER       5406 | | 2,529.48 | |
| 8/05 | CHECK NUMBER       5419 | | 254.19 | 263,864.33 |
| 8/06 | CHECK NUMBER       5401 | | 176.97 | 263,687.36 |
| 8/07 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | $338,861.26 | | |
| 8/07 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 338,861.26 | 263,687.36 |
| 8/08 | INCOMING FEDWIRE FUNDS TRANSFER | 2,529,622.39 | | |
| | W.R. GRACE AND COMPANY | | | |
| 8/08 | CHECK NUMBER       5389 | | 1,622.23 | 2,791,687.52 |
| 8/11 | RETURN SETTLE RETURN       -SETT-PEP+ | 25.00 | | |
| 8/11 | OUTGOING FEDWIRE FUNDS TRANSFER | | 854,626.79 | |
| | CERIDIAN/STS | | | |
| 8/11 | CHECK NUMBER       5415 | | 176.96 | |
| 8/11 | CHECK NUMBER       5390 | | 57.92 | 1,936,850.85 |
| 8/12 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 1,656,122.49 | | |
| 8/12 | CHECK NUMBER       5423 | | 896.40 | |
| 8/12 | W.R. GRACE PAYROLL        E96       01 | 1,656,122.49 | | |
| 8/12 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 1,656,122.49 | 279,831.96 |
| 8/13 | CHECK NUMBER       5424 | | 1,035.33 | 278,796.63 |
| 8/14 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 326,571.19 | | |
| 8/14 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 326,571.19 | |
| 8/14 | CHECK NUMBER       5425 | | 3,607.92 | |
| 8/14 | CHECK NUMBER       5428 | | 3,021.87 | |
| 8/14 | CHECK NUMBER       5429 | | 1,665.20 | |
| 8/14 | CHECK NUMBER       5420 | | 1,244.37 | |
| 8/14 | CHECK NUMBER       5421 | | 929.24 | 268,328.03 |
| 8/15 | CHECK NUMBER       100455 | | 1,298.31 | 267,029.72 |

PAGE   1 OF 3

.018 2 95

# M&T Bank

Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:    **CORPORATE BANKING**
(410) 244-4880

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | | STATEMENT PERIOD |
| --- | --- | --- |
| 16298657 | | 8/01/03 - 8/31/03 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 8/18 | DAVISON CHEMICAL REVERSAL    -SETT-CERIDAN | 434.43 | | |
| 8/18 | CHECK NUMBER        5422 | | 1,470.34 | 265,993.81 |
| 8/19 | CHECK NUMBER        5427 | | 2,039.60 | |
| 8/19 | CHECK NUMBER        5414 | | 254.83 | 263,699.38 |
| 8/20 | CHECK NUMBER        5430 | | 1,591.66 | |
| 8/20 | CHECK NUMBER        5391 | | 16.09 | 262,091.63 |
| 8/21 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 337,667.89 | | |
| 8/21 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 337,667.89 | |
| 8/21 | CHECK NUMBER        5426 | | 916.86 | 261,174.77 |
| 8/22 | INCOMING FEDWIRE FUNDS TRANSFER | 2,497,852.00 | | |
| | W.R. GRACE AND COMPANY | | | 2,759,026.77 |
| 8/25 | OUTGOING FEDWIRE FUNDS TRANSFER | | 831,162.77 | |
| | CERIDIAN/STS | | | 1,927,864.00 |
| 8/26 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 1,654,038.59 | | |
| 8/26 | DAVISON CHEMICAL REVERSAL    -SETT-CERIDAN | 952.97 | | |
| 8/26 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 1,654,038.59 | |
| 8/26 | W.R. GRACE PAYROLL        E96        01 | | 1,654,038.59 | 274,778.38 |
| 8/27 | CHECK NUMBER        5435 | | 896.40 | 273,881.98 |
| 8/28 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 338,375.85 | | |
| 8/28 | DAVISON CHEMICAL REVERSAL    -SETT-CERIDAN | 2,069.20 | | |
| 8/28 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 338,375.85 | |
| 8/28 | CHECK NUMBER        5438 | | 1,665.20 | |
| 8/28 | CHECK NUMBER        5434 | | 930.32 | |
| 8/28 | CHECK NUMBER        5433 | | 889.07 | |
| 8/28 | CHECK NUMBER        100457 | | 464.35 | 272,002.24 |
| 8/29 | CHECK NUMBER        5437 | | 3,021.87 | |
| 8/29 | CHECK NUMBER        100458 | | 422.81 | 268,557.56 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 12 | 33 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
40 EAST PRATT STREET BALTIMORE, MD 21202

.018 2 93

# M&T Bank

Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:  **CORPORATE BANKING**
**(410) 244-4880**

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 8/01/03 - 8/31/03 |

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**

## CHECKS PAID

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5387 | 8/04 | 1,183.29 | 5416 | 8/01 | 438.22 | 5428 | 8/14 | 3,021.87 |
| 5389* | 8/08 | 1,622.23 | 5417 | 8/01 | 219.93 | 5429 | 8/14 | 1,665.20 |
| 5390 | 8/11 | 57.92 | 5419* | 8/05 | 254.19 | 5430 | 8/20 | 1,591.66 |
| 5391 | 8/20 | 16.09 | 5420 | 8/14 | 1,244.37 | 5433* | 8/28 | 889.07 |
| 5396* | 8/01 | 254.19 | 5421 | 8/14 | 929.24 | 5434 | 8/28 | 930.32 |
| 5399* | 8/01 | 360.36 | 5422 | 8/18 | 1,470.34 | 5435 | 8/27 | 896.40 |
| 5401* | 8/06 | 176.97 | 5423 | 8/12 | 896.40 | 5437* | 8/29 | 3,021.87 |
| 5405* | 8/04 | 64.35 | 5424 | 8/13 | 1,035.33 | 5438 | 8/28 | 1,665.20 |
| 5406 | 8/05 | 2,529.48 | 5425 | 8/14 | 3,607.92 | 100455* | 8/15 | 1,298.31 |
| 5414* | 8/19 | 254.83 | 5426 | 8/21 | 916.86 | 100457* | 8/28 | 464.35 |
| 5415 | 8/11 | 176.96 | 5427 | 8/19 | 2,039.60 | 100458 | 8/29 | 422.81 |

\* - GAP IN CHECK SEQUENCE

R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 33 |
|---|---|
| AMOUNT OF CHECKS PAID | $ 35,616.13 |

MANUFACTURERS AND TRADERS TRUST COMPANY
40 EAST PRATT STREET BALTIMORE, MD 21202



# Commercial Checking

01    2040000016900  072  140        1    33        24,849

ACHOVIA

||ılıl..ıllllıulılılılılılıllllırılılılılılıl
W R GRACE & CO - CONN
ATTN: BILLIE GARDNER                    CB
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

---

# Commercial Checking

8/01/2003 thru 8/29/2003

Account number:          2040000016900
Account holder(s):       W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $39,715.23 |
| Deposits and other credits | 2,418.84 + |
| Other withdrawals and service fees | 1,786.48 - |
| **Closing balance 8/29** | **$40,347.59** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/20 | 2,418.84 | AUTOMATED CREDIT GRACE DAVISON  EDIPAYMENT<br>CO. ID. 1135114230 030820 CTX<br>MISC 0006PETTY CASH - WRC |
| **Total** | **$2,418.84** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 8/19 | 1,786.48 | CURRENCY COIN ORDER |
| **Total** | **$1,786.48** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 8/19 | 37,928.75 | 8/20 | 40,347.59 | | |

---

DE : W.R. GRACE & CO          NO. DE TEL :          03 OCT. 2003 11:25AM P3

## Banco de Crédito »BCP»

### ESTADO DE CUENTA CORRIENTE

DEL 01/08/2003 AL 31/08/2003
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

| | |
|---|---|
| 800  88888 | (QQPK3 |
| 4378 | |

| CODIGO DE CUENTA | CODIGO DE CUENTA INTERBANCARIO (CCI) | MONEDA |
|---|---|---|
| 193-1115122-0-58 | 002-193-001115122058-16 | SOLES |

PAGINA    1 DE    2

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642CELULAR
E.MAIL:

### AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO. EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
PARA SU MAYOR COMODIDAD, LE INFORMAMOS QUE EL PLAZO DE RECEPCION DE CHEQUES CONVENCIONALES Y TIPO VOUCHER CON LOGO BSCH SERA INDEFEC-TIBLEMENTE HASTA EL 30 DE NOVIEMBRE DE 2003. LE AGRADECEREMOS SOLICITAR A LA BREVEDAD UNA NUEVA CHEQUERA DEL BCP EN CUALQUIERA DE NUESTRAS OFICINAS. PARA CUALQUIER CONSULTA SOBRE EL TEMA, COMUNIQUESE CON BANCA POR TELEFONO AL  311-9898 O CON SERVICIOS PARA EMPRE-SAS AL 242-5951.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
          BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/08/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/08/2003 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 13,014.34 | 435.00 | 490,820.31 | 251,219.40 | 270,822.67 | 0.00 | 0.00 | 2,227.58 | 52,342.16 |
| A | + B | + C | - D | - E | + F | - G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-08 | | VENTA  ME 3.469000 | INT | | 111-005 | 715947 | 16:36 | SCHE01 | 2502 | 374,652.00 | 387,666.34 |
| 04-08 | | ADU118100897960100 | BPI | | 111-002 | 246627 | 15:30 | CICSDF | 4939 | 2.10- | 387,664.24 |
| 05-08 | | CHEQUE 07718058 | VEN | AG. CHACARILLA | 194-019 | 000250 | 17:45 | E73649 | 3001 | 1,000.00- | 386,664.24 |
| 06-08 | | CHEQUE 07718099 | INT | | 191-000 | 808813 | | | 3901 | 1,749.32- | 384,774.92 |
| 07-08 | | CHEQUE 07710060 | INT | | 191-000 | 808814 | | | 3901 | 3,290.00- | 380,484.92 |
| 07-08 | | ADU118100915120100 | BPI | | 111-031 | 085464 | 09:59 | CICSDF | 4706 | 60,826.00- | 770,660.92 |
| 08-08 | | PAGO VISA | INT | | 111-007 | 827598 | | | 4929 | 210.33- | 270,450.59 |
| 08-08 | | PAGO VISA | INT | | 111-007 | 827599 | | | 4929 | 1,296.08- | 269,154.51 |
| 11-08 | | 2000065998 NESTLE PERU | TLC | | 111-008 | 115647 | 11:56 | TLC051 | 2401 | 46,608.31 | 315,762.82 |
| 12-08 | | CRD.DEP.07718067 BCP | INT | | 000-000 | 808183 | | | 3902 | 578.00- | 315,184.82 |
| 14-08 | | ADU118100946940100 | BPI | | 111-031 | 050053 | 10:05 | CICSDF | 4706 | 12,259.00- | 302,945.82 |
| 15-08 | | CHEQUE 07718068 | VEN | AG. REPUBLICA DE C | 191-066 | 000047 | 09:56 | E86451 | 3001 | 3,000.00- | 299,945.82 |
| 16-08 | | CHEQUE 07718069 | INT | | 191-000 | 802532 | | | 3901 | 156.00- | 299,789.82 |
| 16-08 | | CHEQUE 07718062 | INT | | 191-000 | 802534 | | | 3901 | 3,471.00- | 296,318.82 |
| 16-08 | | CHEQUE 07718066 | INT | | 191-000 | 802535 | | | 3901 | 7,426.00- | 288,109.82 |
| 16-08 | | CHEQUE 07718061 | INT | | 191-000 | 802536 | | | 3901 | 12,809.00- | 270,300.82 |
| 17-08 | | CHEQUE 07718065 | INT | | 191-000 | 802537 | | | 3901 | 186,254.00- | 84,046.82 |
| 18-08 | | VENTA  ME 3.478000 | INT | | 111-005 | 750197 | 09:41 | SCHE01 | 2502 | 69,560.00 | 153,606.82 |
| 18-08 | | ADU118100946050100 | BPI | | 111-031 | 026029 | 10:57 | CICSDF | 4706 | 40,954.00- | 112,652.82 |
| 19-08 | | ADU118100965580100 | BPI | | 111-031 | 026630 | 10:57 | CICSDF | 4706 | | 112,652.82 |
| 20-08 | | PORTES COMPR.PAGO | INT | | 193-000 | 857639 | | | 4937 | 3.30- | 112,649.52 |
| 21-08 | | ADU118100973280100 | BPI | | 111-031 | 157056 | 13:03 | CICSDF | 4706 | 8,699.00- | 52,355.32 |
| 22-08 | | CHEQUE 07718069 | INT | | 191-000 | 812061 | | | 3901 | 1,471.27- | 50,884.05 |
| 22-08 | | ENTR.EFEC. 000151 | VEN | AG. ARRIOLA | 191-075 | 000151 | 12:22 | E88752 | 1001 | 435.00 | 51,319.05 |
| 25-08 | | A 193 12410916 0 | TLC | | 111-008 | 066702 | 09:57 | TLC001 | 4401 | 1,374.28- | 49,944.77 |
| 25-08 | | A 193 12629691 0 | TLC | | 111-008 | 068586 | 10:01 | TLC001 | 4401 | 801.35- | 49,143.42 |
| 26-08 | | A 194 11895535 0 | TLC | | 111-008 | 217217 | 17:06 | TLC001 | 4401 | 363.53- | 48,779.89 |
| 26-08 | | A 193 12514620 0 | TLC | | 111-008 | 218000 | 17:08 | TLC001 | 4401 | 1,200.00- | 47,579.89 |
| 26-08 | | A 191 10010406 0 | TLC | | 111-008 | 218839 | 17:10 | TLC001 | 4401 | 903.00- | 46,676.89 |
| 27-08 | | CHEQUE 07718070 | INT | | 191-000 | 809641 | | | 3901 | 1,000.00- | 45,676.89 |
| 28-08 | | SEDAPAL 26438150 | INT | | 000-000 | | 03:40 | | 4611 | 78.00- | 44,598.89 |
| 28-08 | | CHEQUE 07718072 | VEN | AG. HIGUERETA | 196-082 | 000181 | 16:56 | E73070 | 3001 | 1,431.82- | 44,167.08 |
| 28-08 | | CHEQUE 07718071 | VEN | AG. ARNALDO MARQUE | 195-017 | 000170 | 19:03 | E73504 | 3001 | 1,800.00- | 42,367.08 |
| 29-08 | | LUZ SUR 0664566 | INT | | 000-000 | | 03:43 | | 4611 | 651.50- | 41,715.58 |
| 29-08 | | ADU118101011480100 | BPI | | 111-031 | 064469 | 09:42 | CICSDF | 4706 | 39,457.00- | 2,258.58 |
| 29-08 | | PORTES CREDIBANK | INT | | 111-007 | 830418 | | | 4903 | 3.50- | 2,255.08 |
| 30-08 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 943209 | | | 4926 | 24.00- | 2,231.08 |
| 30-08 | | PORTE ESTADO CUENTA | INT | | 193-000 | 885732 | | | 4991 | 3.50- | 2,227.58 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| 1.TRANSACCIONES EN | 1001 1009 1010 2903 3001 3002 | 12 | 4 | 4.20 |

Impreso por Enofta S.A.

N2210(08-02)

(3/9)

DE : W.R.GRACE & CO          NO.DE TEL :              03 OCT. 2003 11:29AM P4

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
800      88888        (QQPK3
4378

| PAGINA | 2 DE 2 |
| --- | --- |

| CODIGO DE CUENTA | CODIGO DE CUENTA INTERBANCARIO (CCI) | MONEDA |
| --- | --- | --- |
| 193-1115122-0-58 | 002-193-001115122058-16 | SOLES |

EJECUTIVO DE NEGOCIOS: VERA D. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| 1.TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | | | | 1001 1009 1010 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 | | | | 12 | | 4 | 4.20 |
| | | | | TOTAL-COMISION | | | | | | | 4.20 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 07718058 | 1,000.00 | 07718059 | 1,749.32 | 07718060 | 3,290.00 | 07718061 | 12,889.00 |
| 07718062 | 5,785.00 | 07718063 | 5,471.00 | 07718064 | 156.00 | 07718065 | 186,254.00 |
| 07718066 | 7,424.00 | 07718067 | 578.00 | 07718068 | 3,000.00 | 07718069 | 1,471.27 |
| 07718070 | 1,000.00 | 07718071 | 1,800.00 | 07718072 | 1,431.81 | | |

DE ': W.R.GRACE & CO          NO.DE TEL :          03 OCT. 2003 11:46AM P2

## Banco de Crédito »BCP»

# ESTADO DE CUENTA CORRIENTE

DEL 01/08/2003 AL 31/08/2003
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
    800    88888    (QQP*K3
    4379

| CODIGO DE CUENTA | CODIGO DE CUENTA INTERBANCARIO (CCI) | MONEDA |
|---|---|---|
| 193-1125963-1-72 | 002-193-001125963172-16 | DOLARES |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642CELULAR
E-MAIL:

PAGINA    1 DE    2

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
PARA SU MAYOR COMODIDAD, LE INFORMAMOS QUE EL PLAZO DE RECEPCION DE CHEQUES CONVENCIONALES Y TIPO VOUCHER CON LOGO BBCH SERA INDEFEC-
TIBLEMENTE HASTA EL 30 DE NOVIEMBRE DE 2003. LE AGRADECEREMOS SOLICITAR A LA BREVEDAD UNA NUEVA CHEQUERA DEL BCP EN CUALQUIERA DE
NUESTRAS OFICINAS. PARA CUALQUIER CONSULTA SOBRE EL TEMA, COMUNIQUESE CON BANCA POR TELEFONO AL 311-9898 O CON SERVICIOS PARA EMPRE-
SAS AL 242-5951.

(*) MED.AT:MEDIO DE ATENCION - VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
    BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

**RESUMEN DEL MES**

| SALDO NTABLE AL 01/08/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/08/2003 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 474,775.55 | 2,496.90 | 95,929.12 | 3,991.62 | 480,682.38 | 0.00 | 0.00 | 88,525.45 | 424,318.61 |
| A | + B | + C | - D | - E | + F | - G | = H | |

**ACTIVIDADES**

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| 01-08 | | ENTR.EFEC. 000655 | VEN | AG.SAN ANTONIO | 194-006 | | 09:42 | E86733 | 1001 | 247.88 | 475,021.35 |
| 01-08 | | VENTA ME 3.449000 | VEN | | 111-005 | 715947 | 16:36 | SCHE01 | 4503 | 108,000.00- | 367,021.35 |
| 01-08 | 31-07 | PROCESO OPERAC JUL2003 | INT | | 193-000 | 892765 | | | 4939 | 2.80- | 367,018.55 |
| 04-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000028 | | | 2903 | 8,307.20 | 375,325.75 |
| 04-08 | | Credito    8,307.20 | | | | | | | | | |
| 04-08 | | LETRAS COBRANZA | INT | | 193-000 | 819834 | | | 2912 | 8,264.11 | 383,589.86 |
| 05-08 | | CHEQUE 05362536 | VEN | SUC SAN ISIDRO | 195-000 | 000102 | 11:03 | E84405 | 3002 | 946.93- | 382,643.93 |
| 05-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000104 | | | 2903 | 41.14 | 382,685.07 |
| 05-08 | 06-08 | D/B Local    41.14 | | | | | | | | | |
| 06-08 | | CHEQUE 05362535 | INT | | 191-000 | 813027 | | | 3901 | 64.81- | 382,620.26 |
| 06-08 | | LETRAS COBRANZA | INT | | 195-000 | 820123 | | | 2912 | 1,111.07 | 383,731.33 |
| 07-08 | | LETRAS COBRANZA | INT | | 193-000 | 819951 | | | 2912 | 1,068.11 | 384,799.44 |
| 08-08 | | AB.TR.EXT-ET106777 | VEN | SUC LIMA | 191-000 | 173505 | 17:30 | C41269 | 2004 | 4,496.20 | 389,295.64 |
| 08-08 | | LETRAS COBRANZA | INT | | 193-000 | 839226 | | | 2912 | 13,964.10 | 403,259.74 |
| 11-08 | | TLC-DEU SML | INT | | 000-000 | | 03:57 | | 4611 | 80.00- | 403,179.74 |
| 11-08 | | ENTR.EFEC. 000074 | VEN | SUC SAN ISIDRO | 195-000 | 000074 | 16:56 | E73348 | 1001 | 2,249.10 | 405,428.84 |
| 11-08 | | LETRAS COBRANZA | INT | | 193-000 | 821266 | | | 2912 | 880.04 | 406,308.88 |
| 12-08 | | TRANSF.FONDOS BCR | INT | | 111-020 | 724489 | 12:01 | SCHE01 | 4508 | 350,006.04- | 56,302.82 |
| 12-08 | | CHQ.DEP.05362537 BCP | INT | | 000-000 | 802091 | | | 3902 | 235.62- | 56,067.20 |
| 12 | 11-08 | PORTES AUTOSOBRE | INT | | 193-000 | 823642 | | | 4981 | 1.00- | 56,066.20 |
| 13 | | NEXTEL 43958 | INT | | 000-000 | | 03:32 | | 4611 | 735.64- | 55,330.56 |
| 13-08 | | CHEQUE 05362539 | VEN | AG.C.C.PLAZA SAN | 192-009 | 000034 | 15:03 | E73409 | 3081 | 300.00- | 55,030.56 |
| 14-08 | | A 193 00335041 1 | TLC | | 111-008 | 105410 | 11:41 | TLC001 | 4401 | 45.80- | 54,985.56 |
| 14-08 | | LETRAS COBRANZA | INT | | 195-000 | 820450 | | | 2912 | 6,350.84 | 61,336.40 |
| 15-08 | | CHEQUE 05362538 | VEN | SUC-SAN ISIDRO | 195-000 | 000558 | 17:48 | E84405 | 3001 | 268.37- | 61,068.03 |
| 15-08 | | LETRAS COBRANZA | INT | | 193-000 | 823001 | | | 2912 | 5,612.96 | 66,680.99 |
| 18-08 | | AT & T  80010253 | INT | | 000-000 | | 03:28 | | 4611 | 1,722.80- | 64,958.19 |
| 19-08 | | VENTA ME 5.478000 | VEN | | 111-005 | 736197 | 09:41 | SCHE01 | 4508 | 20,000.80- | 44,958.19 |
| 19-08 | | LETRAS COBRANZA | INT | | 193-000 | 825713 | | | 2912 | 9,080.81 | 54,039.00 |
| 20-08 | | CHQ.DEP.05362540 BCP | INT | | 000-000 | 801611 | | | 3902 | 1,250.80- | 52,789.00 |
| 20-08 | | LETRAS COBRANZA | INT | | 195-000 | 820736 | | | 2912 | 15,296.17 | 68,085.17 |
| 21-08 | | CHEQUE 05362542 | INT | | 191-000 | 812517 | | | 3901 | 510.41- | 67,774.76 |
| 21-08 | | CHQ.DEP.05362541 BCP | INT | | 000-000 | 801638 | | | 3902 | 250.00- | 67,524.76 |
| 21-08 | | LETRAS COBRANZA | INT | | 193-000 | 819773 | | | 2912 | 17,452.01 | 84,976.77 |
| 22-08 | | LETRAS COBRANZA | INT | | 193-000 | 825526 | | | 2912 | 1,068.66 | 84,045.43 |
| 26-08 | | LETRAS COBRANZA | INT | | 195-000 | 826408 | | | 2912 | 2,640.10 | 88,685.53 |
| 27-08 | | CHEQUE 05362543 | INT | AG.PARDO | 194-003 | 000130 | 16:39 | E73513 | 3003 | 281.68- | 88,205.85 |
| 28-08 | | TLC-AGU SML | INT | | 000-000 | | 03:40 | | 4611 | 80.00- | 88,125.85 |
| 29-08 | | CHEQUE 05362544 | INT | | 191-000 | 814727 | | | 3901 | 85.00- | 88,038.85 |
| 29-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000057 | | | 2903 | 495.60 | 88,534.45 |
| 29-08 | 01-09 | D/B Local    495.60 | | | | | | | | | |
| 30-08 | | MANTENIMIENTO DE CTA. | INT | | 195-000 | 981916 | | | 4926 | 8.00- | 88,526.45 |
| 30-08 | | PORTE ESTADO CUENTA | INT | | 195-000 | 898067 | | | 4991 | 1.00- | 88,525.45 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE.

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|

5/9

Impreso por Euclid S.A.

N221DC08-023

DE :: W.R. GRACE & CO                    NO. DE TEL :

03 OCT. 2003 11:49AM P3

Banco de Crédito »BCP»

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
        800        88888        (QQP*K3
        4379

| CODIGO DE CUENTA | CODIGO DE CUENTA INTERBANCARIO (CCI) | MONEDA |
|---|---|---|
| 193-1125963-1-72 | 002-193-001125963172-16 | DOLARES |

PAGINA   2 DE   2

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| | | 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | | 1001 1009 1010 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 6007 6012 | | | | 12 | | 3 | 1.05 |
| | | | | TOTAL COMISION | | | | | | | 1.05 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 05362535 | 64.81 | 05362536 | 945.95 | 05362537 | 235.62 | 05362538 | 268.37 |
| 05362539 | 300.00 | 05362540 | 1,250.00 | 05362541 | 250.00 | 05362542 | 318.41 |
| 05362543 | 281.68 | 05362544 | 85.00 | | | | |



**BankBoston**

BankBoston N.A. Sucursal del Perú
RUC: 20331285251

1    de    1

**ESTADO DE CUENTA**

Del   01 AUG 2003   al   29 AUG 2003

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPIÑA

CHORRILLOS

D.O.I.: 20102001053

| | |
|---|---|
| Cuenta Nº | 0154519 |
| Moneda | SOLES |
| CCI Nº | 046-001-0000000154519-43 |
| Cliente Nº | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 9,864.92 |
| 04AUG03 | | COM CASH MGT PORTES JULIO | 10.50 | | 9,854.42 |
| 05AUG03 | | COMPRA ME  BTS TC3.4750 | | 52,125.00 | 61,979.42 |
| 05AUG03 | | PAGO CHEQUE 00000662 | 166.62 | | 61,812.80 |
| 05AUG03 | | PAGO CHEQUE 00000664 | 1,775.75 | | 60,037.05 |
| 06AUG03 | | PAGO CHEQUE 00000663 | 5,375.52 | | 54,661.53 |
| 06AUG03 | | PAGO CHEQUE 00000661 | 363.20 | | 54,298.33 |
| 06AUG03 | | DEB. VARIOS GUILLERMO ES | 820.00 | | 53,478.33 |
| 06AUG03 | | DEB. VARIOS ENRNESTO CHA | 820.00 | | 52,658.33 |
| 06AUG03 | | DEB. VARIOS ANGEL HERNAN | 820.00 | | 51,838.33 |
| 25AUG03 | | DEB. VARIOS LUIS PALOMIN | 4,551.68 | | 47,286.65 |
| 25AUG03 | | DEB. VARIOS BRENDA VINCE | 1,778.17 | | 45,508.48 |
| 25AUG03 | | DEB. VARIOS EDUARDO POSA | 7,835.54 | | 37,672.94 |
| 25AUG03 | | DEB. VARIOS GUILLERMO ES | 410.00 | | 37,262.94 |
| 25AUG03 | | DEB. VARIOS GUSTAVO HERR | 1,624.37 | | 35,638.57 |
| 25AUG03 | | DEB. VARIOS HUMBERTO CAR | 6,654.61 | | 28,983.96 |
| 25AUG03 | | DEB. VARIOS IRIS MARTINE | 1,222.42 | | 27,761.54 |
| 25AUG03 | | DEB. VARIOS ENRNESTO CHA | 410.00 | | 27,351.54 |
| 25AUG03 | | DEB. VARIOS ANGEL HERNAN | 410.00 | | 26,941.54 |
| 25AUG03 | | CH DE GEREN ESTUDIO COMB | 638.00 | | 26,303.54 |
| 25AUG03 | | CH DE GEREN CLI ADUANAS | 1,841.91 | | 24,461.63 |
| 27AUG03 | 28AUG03 | DEP CH O/BCO | | 1,000.00 | 25,461.63 |
| 27AUG03 | | TRASF INT A D10058401500 | 5,584.00 | | 19,877.63 |
| 29AUG03 | | TRASF INT A D10120901300 | 15,717.00 | | 4,160.63 |
| | | SALDO CIERRE | | | 4,160.63 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 9,864.92 | 21 | 58,829.29 | 2 | 53,125.00 | 4,160.63 | 38,274.75 |

7/oj

**Importante:**
Si dentro de 30 días no se formulara observaciones, etc...



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

1   de   2

**ESTADO DE CUENTA**

Del   01 AUG 2003   al   29 AUG 2003

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001053

| | |
|---|---|
| Cuenta N° | 0154424 |
| Moneda | DOLARES |
| CCI N° | 046-001-000000154424-46 |
| Cliente N° | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 918,916.98 |
| 01AUG03 | | COM CASH MGT MPAY | 30.00 | | 918,886.98 |
| 04AUG03 | | COM CASH MGT COMIS.BOSTON | 20.00 | | 918,866.98 |
| 05AUG03 | | COMPRA ME  BTS TC3.4750 | 15,000.00 | | 903,866.98 |
| 0...UG03 | 04AUG03 | COM CASH MGT PORTES JULIO | 7.00 | | 903,859.98 |
| 07AUG03 | | COM.COB/DESC PAG CH 05/08 | 90.00 | | 903,769.98 |
| 07AUG03 | | COB LETRA/FA PAG CH 05/08 | | 5.36 | 903,775.34 |
| 12AUG03 | | TRANSF BCR  CREDITO | | 350,000.00 | 1,253,775.34 |
| 12AUG03 | 14AUG03 | DEP CH O/BCO | | 4,396.68 | 1,258,172.02 |
| 12AUG03 | 14AUG03 | DEP CH O/BCO | | 12,460.86 | 1,270,632.88 |
| 12AUG03 | 14AUG03 | DEP CH O/BCO | | 4,396.68 | 1,275,029.56 |
| 12AUG03 | 14AUG03 | DEP CH O/BCO | | 8,212.80 | 1,283,242.36 |
| 12AUG03 | 14AUG03 | DEP CH O/BCO | | 2,098.04 | 1,285,340.40 |
| 14AUG03 | | PAGO CHEQUE 00000319 | 2,254.68 | | 1,283,085.72 |
| 14AUG03 | | VENTA DE ME  EUR TC1.1335 | 84,573.23 | | 1,198,512.49 |
| 14AUG03 | | TRANS EXTER  ST...013533 | 76,147.83 | | 1,122,364.66 |
| 14AUG03 | | TRANS EXTER  COMI..013533 | 35.00 | | 1,122,329.66 |
| 14AUG03 | | TRANS EXTER  ST....013534 | 9,349.83 | | 1,112,979.83 |
| 14AUG03 | | TRANS EXTER  COMI..013534 | 35.00 | | 1,112,944.83 |
| 14AUG03 | | TRANS EXTER  ST...013535 | 2,528.55 | | 1,110,416.28 |
| 14AUG03 | | TRANS EXTER  COMI..013535 | 35.00 | | 1,110,381.28 |
| ...UG03 | 20AUG03 | DEP CH O/BCO | | 619.50 | 1,111,000.78 |
| 18AUG03 | 20AUG03 | DEP CH O/BCO | | 7,083.54 | 1,118,084.32 |
| 18AUG03 | 20AUG03 | DEP CH O/BCO | | 49,000.00 | 1,167,084.32 |
| 25AUG03 | | COM.COB/DESC PAG EF 25/08 | 5.00 | | 1,167,079.32 |
| 25AUG03 | | COB LETRA/FA PAG EF 25/08 | | 17,924.79 | 1,185,004.11 |
| 25AUG03 | | CH DE GEREN  VINCES ARRIE | 2,952.61 | | 1,182,151.50 |
| 25AUG03 | | CH DE GEREN  HECTOR A COM | 499.84 | | 1,181,651.66 |
| 25AUG03 | | CH DE GEREN  DAXMER SERVI | 1,824.52 | | 1,179,827.14 |
| 25AUG03 | | CH DE GEREN  DHL INTERNAT | 413.24 | | 1,179,413.90 |
| 25AUG03 | | CH DE GEREN  NETWORK SYST | 212.40 | | 1,179,201.50 |
| 25AUG03 | | CH DE GEREN  ESTUDIO COMB | 1,118.60 | | 1,178,082.90 |
| 25AUG03 | | CH DE GEREN  CLINITOURS S | 420.12 | | 1,177,662.78 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 918,916.98 | | | | | | |

*8/5*

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente ...



**BankBoston**

BankBoston N.A. Sucursal del Perú
RUC: 20331288281

2    de    2

**ESTADO DE CUENTA**

Del    01 AUG 2003    al    29 AUG 2003

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

| | |
|---|---|
| Cuenta N° | 0154424 |
| Moneda | DOLARES |
| CCI N° | 046-001-000000154424-46 |
| Cliente N° | 0015767 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 25AUG03 | | CH DE GEREN  POLO SERVICE | 951.19 | | 1,176,711.59 |
| 25AUG03 | | CH DE GEREN  CLI ADUANAS | 721.11 | | 1,175,990.48 |
| 25AUG03 | | CH DE GEREN  ADVISE  CON | 223.72 | | 1,175,766.76 |
| 25AUG03 | | CH DE GEREN  GLOBAL NETWO | 22.63 | | 1,175,744.13 |
| 2  JG03 | | CH DE GEREN  NETCORPERU S | 213.00 | | 1,175,531.13 |
| 26AUG03 | 26AUG03 | DEP CH O/BCO | | 49,000.00 | 1,224,531.13 |
| 26AUG03 | | COM.COB/DESC PAG CH 22/08 | 5.00 | | 1,224,526.13 |
| 26AUG03 | | COB LETRA/FA PAG CH 22/08 | | 17,414.42 | 1,241,940.55 |
| 27AUG03 | | COM.COB/DESC PAG EF 27/08 | 5.00 | | 1,241,935.55 |
| 27AUG03 | | COB LETRA/FA PAG EF 27/08 | | 33,019.35 | 1,274,954.90 |
| 29AUG03 | | TRANS EXTER  COMI..004539 | 35.00 | | 1,274,919.90 |
| 29AUG03 | | TRAN EXTER  OP....004539 | | 4,450.50 | 1,279,370.40 |
| | | SALDO CIERRE | | | 1,279,370.40 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 918,916.98 | 29 | 199,629.10 | 15 | 560,082.52 | 1,279,370.40 | 1,075,963.56 |

9/9

**Importante:**
Si dentro de 30 días no se formulan observaciones ...

```
        FIRST NATIONAL BANK OF MONTANA      002 01 00      PAGE:            1
        504 MINERAL AVENUE                  DATE: 08/29/03  ACCOUNT:  1049097
        LIBBY, MONTANA  59923                               DOCUMENTS:       0


        TELEPHONE:406-293-0280
```

**FDIC**

```
              KOOTENAI DEVELOPMENT COMPANY                      30
              PO BOX 695                                         0
              LIBBY MT  59923-1055                               0
```

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

COMMERCIAL ACCOUNT 1049097

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ................................ | | | 07/31/03 | 22,881.41 |
| SERVICE CHARGE | 5.00 | | 08/29/03 | 22,876.41 |
| BALANCE THIS STATEMENT ................................ | | | 08/29/03 | 22,876.41 |

```
    TOTAL CREDITS    (0)        .00   MINIMUM BALANCE       22,881.41
    TOTAL DEBITS     (1)       5.00   AVG AVAILABLE BALANCE 22,881.41
    TAX ID NUMBER         81-0495013  AVERAGE BALANCE       22,881.41
```

– – – ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD – – –

TOTAL CHARGE FOR Maintenance Fee:              5.00

CERTIFICATES OF DEPOSIT

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2003 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 2.3500 | 02/22/04 | 02/21/04B | 80.32 | 117.12 | 6,780.27 |
| *TOTAL* | 2.3500 | | | | | 6,780.27 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

TS

REMEDIUM GROUP INC
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:            323-83842
Statement Start Date:  01 AUG 2003
Statement End Date:    29 AUG 2003
Statement Code:        000-USA-22
Statement No:          008

Page 1 of 1

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 0 | 0.00 |
| Total Debits (incl. checks) | 0 | 0.00 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| Opening (01 AUG 2003) | | Closing (29 AUG 2003) | |
|---|---|---|---|
| Ledger | .00 | Ledger | .00 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## CREDITS

| Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|

No Activity

## DEBITS

No Activity - Exclusive of Checks

## CHECKS

| Closing Balance Date | Amount |
|---|---|

No Activity

FT CODE:

USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT       USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

## JPMorganChase

Statement of Account

In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA   02140

Account No: 601-831985
Statement Start Date: 01 AUG 2003
Statement End Date: 29 AUG 2003
Statement Code: 000-USA-12
Statement No: 008   131
Page 1 of 3

### TRANSACTION

| | | |
|---|---|---|
| Total Credits | 18 | 789,471.12 |
| Total Debits (incl. checks) | 68 | 789,469.12 |
| Total Checks Paid | 68 | 789,469.12 |

### BALANCES

| Opening (01 AUG 2003) Ledger | Closing (29 AUG 2003) Ledger | |
|---|---|---|
| 2.00- | 2.00- | |

### ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | .00 |

### Transaction details

| Post Date | Value Date | C/D | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|
| 01AUG | | USD | OUR: 0308011985WC | | | | OPENING LEDGER BALANCE |
| 01AUG | | | | | 2.00 | 2,827.57 ✓ | CDS FUNDING |
| | | | | **** Balance **** | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 01AUG | | USD | OUR: 0111000957PP | | | | PACKAGE LISTING |
| 01AUG | | | | | 2.00- | | CLOSING LEDGER BALANCE |
| 04AUG | | USD | OUR: 0308041985WC | | 2,827.57 | 5,307.39 | CDS FUNDING |
| | | | | **** Balance **** | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 04AUG | | USD | OUR: 0411001016PP | | | | PACKAGE LISTING |
| 04AUG | | USD | OUR: 000010211255 | | 5,305.39 | .00 | CLOSING LEDGER BALANCE |
| 05AUG | 31JUL | | | **** Balance **** | | 2.00 | CREDIT MEMORANDUM Chas last mtn |
| 05AUG | | USD | OUR: 0308051985WC | | | | REVERSAL OF MAINTENANCE CHARGE |
| | | | | | | 22,832.04 ✓ | CDS FUNDING |
| | | | | **** Balance **** 22,832.04 | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 05AUG | | USD | OUR: 0511000996PP | | | | PACKAGE LISTING |
| 05AUG | | USD | OUR: 0308061985WC | | | 2.00 | CDS FUNDING |
| 06AUG | | | | **** Balance **** 1,099.19 | | 1,097.19 ✓ | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 06AUG | | USD | OUR: 0611000993PP | | | | PACKAGE LISTING |
| 06AUG | | USD | OUR: 0308071985WC | | | .00 | CLOSING LEDGER BALANCE |
| 07AUG | | | | **** Balance **** | | 7,893.57 ✓ | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |

**FT CODE:**   USD - SAME DAY FUNDS        US1 - ONE DAY FLOAT        US3 - THREE DAY FLOAT        US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS        US2 - TWO DAY FLOAT        US4 - FOUR DAY FLOAT        USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELLED VOUCHERS.

# JPMorganChase

## Statement of Account

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

TS

| | |
|---|---|
| Account No: | 601-331985 |
| Statement Start Date: | 01 AUG 2003 |
| Statement End Date: | 29 AUG 2003 |
| Statement Code: | 000-USA-12 |
| Statement No: | 008    131 |

Page 2 of 3

| Date | Currency | OUR Reference | Amount | Balance | Description |
|---|---|---|---|---|---|
| 07AUG 07AUG 08AUG | USD | OUR: 0711000929PP | | 7,893.57 | **** Balance **** |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | USD | OUR: 0308081985WC | 105.00 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | | CDS FUNDING |
| 08AUG 08AUG 11AUG | USD | OUR: 0811000963PP | | 105.00 | **** Balance **** |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | USD | OUR: 0308111985WC | 250.00 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | | CDS FUNDING |
| 11AUG 11AUG 12AUG | USD | OUR: 1111000994PP | | 250.00 | **** Balance **** |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | USD | OUR: 0308121985WC | 7,964.69 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | | CDS FUNDING |
| 12AUG 12AUG 13AUG | USD | OUR: 1211000957PP | | 7,964.69 | **** Balance **** |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | USD | OUR: 0308131985WC | 1,499.33 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | | CDS FUNDING |
| 13AUG 13AUG 15AUG | USD | OUR: 1311000934PP | | 1,499.33 | **** Balance **** |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | USD | OUR: 0308151985WC | 769.59 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | | CDS FUNDING |
| 15AUG 15AUG 21AUG | USD | OUR: 1511000914PP | | 769.59 | **** Balance **** |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | USD | OUR: 0308211985WC | 193.72 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | | CDS FUNDING |
| 21AUG 21AUG 22AUG | USD | OUR: 2111000958PP | | 193.72 | **** Balance **** |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | USD | OUR: 0308221985WC | 24,992.48 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | | CDS FUNDING |
| 22AUG 22AUG 25AUG | USD | OUR: 2211000904PP | | 24,992.48 | **** Balance **** |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | USD | OUR: 0308251985WC | 29,243.96 | | MONEY TRANSFER CREDIT RECEIVED TO |

JPMorganChase

Statement of Account

In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

| Account No: | 601-831985 |
| Statement Start Date: | 01 AUG 2003 |
| Statement End Date: | 29 AUG 2003 |
| Statement Code: | 000-USA-12 |
| Statement No: | 008   131 |
| | Page 3 of 3 |

| Date | | Reference | Debit | Credit | Description |
|---|---|---|---|---|---|
| 25AUG | USD | OUR: 251001000PP | | 29,243.96 | FUND YOUR CONTROLLED DISBURSEMENT |
| 25AUG | | | | ****Balance**** | ACCOUNT ACTIVITY AT JPMC |
| 26AUG | USD | OUR: 0308261985WC | 567,122.29 | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| 26AUG | USD | OUR: 261000962PP | | 567,122.29 | MONEY TRANSFER CREDIT RECEIVED TO |
| 26AUG | | | | ****Balance**** | FUND YOUR CONTROLLED DISBURSEMENT |
| 27AUG | USD | OUR: 0308271985WC | 113,271.43 | | ACCOUNT ACTIVITY AT JPMC |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| 27AUG | USD | OUR: 271000953PP | | 113,271.43 | MONEY TRANSFER CREDIT RECEIVED TO |
| 27AUG | | | | ****Balance**** | FUND YOUR CONTROLLED DISBURSEMENT |
| 28AUG | USD | OUR: 0308281985WC | 2,698.87 | | ACCOUNT ACTIVITY AT JPMC |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| 28AUG | USD | OUR: 281000949PP | | 2,698.87 | MONEY TRANSFER CREDIT RECEIVED TO |
| 28AUG | | | | ****Balance**** | FUND YOUR CONTROLLED DISBURSEMENT |
| 29AUG | USD | OUR: 0308291985WC | 1,400.00 | | ACCOUNT ACTIVITY AT JPMC |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| 29AUG | USD | OUR: 291100935PP | | 1,400.00 | MONEY TRANSFER CREDIT RECEIVED TO |
| 29AUG | | | | ****Balance**** | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | .00 | ACCOUNT ACTIVITY AT JPMC |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

•••••••••••••••••••SNGLP 52.00

|||nnn|n|n|n||nnn||n|nnn||n|n||nnn||n|n||

Page     1 of 16

**DAREX PR**

DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA          02140          R29

**Account Number: 0/300153/011**

**Statement Period**
Jul 26, 2003 - Aug 27, 2003

**CORPORATE ACCOUNT AS OF August 27, 2003**

**4704 REGULAR STATEMENT**

**ACCOUNT SUMMARY**

| | | |
|---|---|---|
| **OPENING BALANCE** | 4,382,709.33 | |
| 70 . DEBITS | 221,329.03 | |
| 64 CHECKS | 212,334.92 | |
| 6 NON-CHECKS | 8,994.11 | |
| 13 CREDITS | 821,512.61 | |
| 13 DEPOSITS | 821,512.61 | |
| 0 NON-DEPOSITS | 0.00 | |
| **CLOSING LEDGER** | 4,982,892.91 | |

*(handwritten)* 212,334.92
( 11,949.03 )
◁ 200,385.89

**DEPOSIT LIST**

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 07-30 | 10,482.79 ✓ | | 07-30 | 48,666.30 ✓ |
| | 08-05 | 10,795.49 ✓ | | 08-05 | 29,302.90 ✓ |
| | 08-06 | 44,801.06 ✗ | | 08-12 | 24,732.20 ✓ |
| | 08-12 | 65,847.55 ✓ | | 08-19 | 17,128.72 ✓ |
| | 08-19 | 391,078.11 ✓ | | 08-20 | 65,677.09 ✓ |
| | 08-25 | 4,058.53 ✓ | | 08-25 | 4,168.41 ✓ |
| | 08-27 | 104,773.46 ✓ | | | |

**CHECKS PAID**   *(handwritten)* • 59,149.09 ✓ clecs lastmth

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 16427 | 08-12 | 4,653.71 ✓ | 16449 | 08-12 | 2,930.28 ✓ |
| 16461 | 07-30 | 60.00 ✓ | 16466 | 07-29 | 770.00 ✓ |
| 16467 | 08-07 | 100.00 ✓ | 16474 | 08-08 | 3,000.00 ✓ |
| 16475 | 08-05 | 262.80 ✓ | 16476 | 08-06 | 188.71 ✓ |
| 16480 | 08-01 | 7,400.64 ✓ | 16481 | 08-01 | 10,680.00 ✓ |
| 16482 | 07-29 | 125.00 ✓ | 16483 | 08-05 | 1,922.76 ✓ |
| 16484 | 08-05 | 100.00 ✓ | 16485 | 08-01 | 248.18 ✓ |
| 16486 | 08-22 | 1,048.00 ✓ | 16487 | 08-05 | 65.00 ✓ |
| 16489 | 08-05 | 6,451.50 ✓ | 16491 | 08-06 | 2,504.39 ✓ |
| 16492 | 08-06 | 15,851.62 ✓ | 16493 | 08-06 | 8,386.51 ✓ |
| 16494 | 08-06 | 1,296.00 ✓ | 16495 | 08-12 | 6,138.29 ✓ |
| 16496 | 08-06 | 12,731.09 ✓ | 16497 | 08-06 | 245.00 ✓ |
| 16498 | 08-06 | 5,505.74 ✓ | 16499 | 08-06 | 11,287.50 ✓ |

**ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT,
PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM
MAILING DATE. YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com.
FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.**

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number:** 0/300153/011
**Statement Period**
Jul 26, 2003 - Aug 27, 2003

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 16500 | 08-21 | 100.00 | 16501 | 08-11 | 30.00 |
| 16503 | 08-1. | 22.99 | 16504 | 08-13 | 1,332.60 |
| 16505 | 08-. | 1,980.00 | 16506 | 08-19 | 512.86 |
| 16507 | 08-. | 65.45 | 16508 | 08-25 | 992.65 |
| 16509 | 08-. | 185.97 | 16510 | 08-20 | 51.75 |
| 16511 | 08-2 | 68.00 | 16512 | 08-26 | 375.00 |
| 16514 | 08-2 | 13.36 | 16516 | 08-21 | 11,175.00 |
| 16517 | 08-21 | 299.42 | 16519 | 08-20 | 3,496.00 |
| 16520 | 08-27 | 11.50 | 16521 | 08-20 | 15,072.00 |
| 16522 | 08-25 | 175.00 | 16523 | 08-25 | 76.00 |
| 16524 | 08-27 | 1,234.80 | 16525 | 08-21 | 820.00 |
| 16526 | 08-22 | 10,044.00 | 16529 | 08-26 | 11,418.47 |
| 16530 | 08-26 | 45.38 | 16532 | 08-2 | 31,032.53 |
| 16537 | 08-27 | 300.00 | 16539 | 08-2 | 5,502.44 |
| 101356 | 08-04 | 1,018.87 | 101357 | 08-06 | 1,833.9 |
| 101358 | 08-01 | 1,006.73 | 101359 | 08-04 | 1,165.38 |
| 101360 | 08-15 | 1,018.88 | 101361 | 08-20 | 1,363.20 |
| 101362 | 08-13 | 1,006.71 | 101363 | 08-18 | 1,165.39 |
| 101365 | 08-27 | 1,363.20 | 101366 | 08-27 | 1,006.73 |

*= 5,024.9 (handwritten)*
*= 4,554.7 (handwritten)*

## DESCRIPTIVE ITEMS

*Total = 11,949.03 (handwritten)*

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 07-26 | OPENING BALANCE | | | | 4,382,709.33 |
| 07-29 | TOTAL CHECKS PAID | | 895.00 | | 4,381,814.33 |
| 07-29 | SERVICE CHARGE | | 830.00 | | |
| 07-30 | TOTAL CHECKS PAID | | 60.00 | | |
| 07-30 | TOTAL DEPOSITS | | | 59,149.09 | 4,440,573.42 |
| 08-01 | TOTAL CHECKS PAID | | 19,335.55 | | 4,421,237.87 |
| 08-04 | TOTAL CHECKS PAID | | 2,184.25 | | 4,419,053.62 |
| 08-05 | TOTAL CHECKS PAID | | 8,802.06 | | |
| 08-05 | TOTAL DEPOSITS | | | 40,098.39 | 4,450,349.95 |
| 08-06 | TOTAL CHECKS PAID | | 59,830.50 | | |
| 08-06 | TOTAL DEPOSITS | | | 44,801.06 | 4,435,320.51 |
| 08-07 | TOTAL CHECKS PAID | | 100.00 | | 4,435,220.51 |
| 08-08 | TOTAL CHECKS PAID | | 3,000.00 | | 4,432,220.51 |
| 08-11 | NAME:ONPICTO ENTRY DESC PMT IMPND | | 0.01 | | |
| | INDIVIDUAL ID: C3953-002193530 | | | | |
| 08-11 | TOTAL CHECKS PAID | | 30.00 | | 4,432,190.50 |
| 08-12 | TOTAL CHECKS PAID | | 13,722.28 | | |
| 08-12 | TOTAL DEPOSITS | | | 90,579.75 | 4,509,047.97 |
| 08-13 | TOTAL CHECKS PAID | | 4,505.28 | | 4,504,542.69 |
| 08-14 | TOTAL CHECKS PAID | | 22.99 | | 4,504,519.70 |
| 08-15 | TOTAL CHECKS PAID | | 1,018.88 | | 4,503,500.82 |
| 08-18 | TOTAL CHECKS PAID | | 1,165.39 | | 4,502,335.43 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR
DAREX PUERTO RICO INC

Page    3  of  16

**Account Number: 0/300153/011**

**Statement Period**
**Jul 26, 2003 - Aug 27, 2003**

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 08-19 | TOTAL CHECKS PAID | | 512.86 | | |
| 08-19 | TOTAL DEPOSITS | | | 408,206.83 | 4,910,029.40 |
| 08-20 | TOTAL CHECKS PAID | | 20,050.95 | | |
| 08-20 | TOTAL DEPOSITS | | | 65,677.09 | 4,955,655.54 |
| 08-21 | CHARGE BACK ITEM NOT BE-DEPOSITED | | 1,889.06 | | |
| | INSUFFICIENT FUNDS ACTION: DEBIT | | | | |
| | CHECK NO:   4462  00 BANK: EUROBANK | | | | |
| | RETURNED TIMES: 1 | | | | |
| 08-21 | TOTAL CHECKS PAID | | 12,473.23 | | 4,941,313.31 |
| 08-22 | CHARGE BACK ITEM NOT BE-DEPOSITED | | 4,624.52 | | |
| | INSUFFICIENT FUNDS ACTION: DEBIT | | | | |
| | CHECK NO:   3670  00 BANK: B.POPULAR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 08-22 | TOTAL CHECKS PAID | | 11,092.00 | | 4,925,596.79 |
| 08-25 | NAME:  BNE CTS ENTRY DESC: PMT IMPND | | 1,857.75 | | |
| | INDIVIDUAL ID: C3953-002257773 | | | | |
| 08-25 | TOTAL CHECKS PAID | | 1,243.65 | | |
| 08-25 | TOTAL DEPOSITS | | | 8,226.94 | 4,930,722.33 |
| 08-26 | SERVICE CHARGE | | 848.83 | | |
| 08-26 | TOTAL CHECKS PAID | | 48,373.82 | | 4,882,035.68 |
| 08-27 | TOTAL CHECKS PAID | | 3,916.20 | | |
| 08-27 | TOTAL DEPOSITS | | | 104,773.46 | 4,982,892.91 |
| 08-27 | CLOSING BALANCE | | | | 4,982,892.91 |
| **Total Debits/Credits** | | | **221,329.03** | **821,512.61** | |

?

from last mth.
7/24 @ # 1,857.75

@
Taxes = # 375.51

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16427 | 08/12/2003 | 4,653.71 |
| 16449 | 08/12/2003 | 2,930.28 |
| 16461 | 07/30/2003 | 60.00 |
| 16466 | 07/29/2003 | 770.00 |
| 16467 | 08/07/2003 | 100.00 |



**DAREX PR**
DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 16474 | 08/08/2003 | 3,000.00 |
| 16475 | 08/05/2003 | 262.80 |
| 16476 | 08/06/2003 | 188.71 |
| 16480 | 08/04/2003 | 7,400.64 |
| 16481 | 08/01/2003 | 10,680.00 |

| | | |
|---|---|---|
| 16474 | 08/08/2003 | 3,000.00 |
| 16475 | 08/05/2003 | 262.80 |
| 16476 | 08/06/2003 | 188.71 |
| 16480 | 08/04/2003 | 7,400.64 |
| 16481 | 08/01/2003 | 10,680.00 |

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

Jul 26, 2003 - Aug 27, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16482 | 07/29/2003 | 125.00 |
| 16483 | 08/05/2003 | 1,922.76 |
| 16484 | 08/05/2003 | 100.00 |
| 16485 | 08/01/2003 | 248.18 |
| 16486 | 08/22/2003 | 1,048.00 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR
DAREX PUERTO RICO INC

Page    7 of 16

**Account Number: 0/300153/011**

**Statement Period**
**Jul 26, 2003 - Aug 27, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| 16487 | 08/05/2003 | 65.00 |
| 16487 | 08/05/2003 | 65.00 |
| 16489 | 08/06/2003 | 6,451.50 |
| 16489 | 08/06/2003 | 6,451.50 |
| 16491 | 08/07/2003 | 2,504.39 |
| 16491 | 08/07/2003 | 2,504.39 |
| 16492 | 08/07/2003 | 15,851.62 |
| 16492 | 08/07/2003 | 15,851.62 |
| 16493 | 08/07/2003 | 8,386.51 |
| 16493 | 08/07/2003 | 8,386.51 |

A member of citigroup

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Jul 26, 2003 - Aug 27, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16494 | 08/06/2003 | 1,296.00 |
| 16495 | 08/12/2003 | 6,138.29 |
| 16496 | 08/07/2003 | 12,731.09 |
| 16497 | 08/06/2003 | 245.00 |
| 16498 | 08/07/2003 | 5,505.74 |

A member of citigroup



**DAREX PR**

DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16499 | 08/07/2003 | 11,287.50 |
| 16500 | 08/21/2003 | 100.00 |
| 16501 | 08/11/2003 | 30.00 |
| 16503 | 08/15/2003 | 22.99 |
| 16504 | 08/14/2003 | 1,332.60 |

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number:** 0/300153/011

**Statement Period**

Jul 26, 2003 - Aug 27, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 16505 | 08/13/2003 | 1,980.00 |
|---|---|---|
| 16506 | 08/19/2003 | 512.86 |
| 16507 | 08/21/2003 | 65.45 |
| 16508 | 08/25/2003 | 992.65 |
| 16509 | 08/14/2003 | 185.97 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**
**Jul 26, 2003 - Aug 27, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16510 | 08/20/2003 | 51.75 |
| 16511 | 08/20/2003 | 68.00 |
| 16512 | 08/26/2003 | 375.00 |
| 16514 | 08/22/2003 | 13.36 |
| 16516 | 08/21/2003 | 11,175.00 |

A member of citigroup

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Jul 26, 2003 - Aug 27, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| Check | Date | Amount |
|---|---|---|
| 16517 | 08/22/2003 | 299.42 |
| 16519 | 08/20/2003 | 3,496.00 |
| 16520 | 08/27/2003 | 11.50 |
| 16521 | 08/21/2003 | 15,072.00 |
| 16522 | 08/25/2003 | 175.00 |

A member of citigroup



Citibank, N.A. - Puerto Rico
**Member FDIC**

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**
**Jul 26, 2003 - Aug 27, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16523 | 08/25/2003 | 76.00 |
| 16524 | 08/28/2003 | 1,234.80 |
| 16525 | 08/21/2003 | 820.00 |
| 16526 | 08/25/2003 | 10,044.00 |
| 16529 | 08/27/2003 | 11,418.47 |

A member of citigroup

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Jul 26, 2003 - Aug 27, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16530 | 08/27/2003 | 45.38 |
| 16532 | 08/27/2003 | 31,032.53 |
| 16537 | 08/27/2003 | 300.00 |
| 16539 | 08/27/2003 | 5,502.44 |
| 101356 | 08/04/2003 | 1,018.87 |

A member of citigroup



Citibank, N.A. - Puerto Rico
**Member FDIC**

Page  15  of  16

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number:** 0/300153/011

**Statement Period**
**Jul 26, 2003 - Aug 27, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| 101357 | 08/06/2003 | 1,833.94 | 101357 | 08/06/2003 | 1,833.94 |
| 101358 | 08/01/2003 | 1,006.73 | 101358 | 08/01/2003 | 1,006.73 |
| 101359 | 08/04/2003 | 1,165.38 | 101359 | 08/04/2003 | 1,165.38 |
| 101360 | 08/15/2003 | 1,018.88 | 101360 | 08/15/2003 | 1,018.88 |
| 101361 | 08/20/2003 | 1,363.20 | 101361 | 08/20/2003 | 1,363.20 |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 101362 | 08/13/2003 | 1,006.71 |
| 101363 | 08/18/2003 | 1,165.39 |
| 101365 | 08/27/2003 | 1,363.20 |
| 101366 | 08/27/2003 | 1,006.73 |

A member of citigroup