# EXHIBIT 1

# ORIGINAL

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

*Bench Filed 9/22/03*

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| W. R. GRACE & CO., et al.;[1] | ) | Case No. 01-01139 (JKF) |
|  | ) | (Jointly Administered) |
| Debtors. | ) |  |
|  |  | Re: Docket No. 4089 and 9/22/03 Agenda Item No. 7 |

## SECOND ORDER GRANTING THE RELIEF SOUGHT IN DEBTORS' SECOND OMNIBUS OBJECTION TO CLAIMS (NON-SUBSTANTIVE)

Upon the second omnibus objection of the above captioned debtors and debtors in possession (the "Debtors"), seeking entry of an order expunging and disallowing certain Claims (the "Second Omnibus Objection" [2]); and no previous application having been made; and upon consideration of the Second Omnibus Objection and all responses thereto; and due and proper notice of the Second Omnibus Objection having been given, it is hereby

ORDERED that, except as hereinafter stated, the relief sought in the Second Omnibus Objection is granted to the extent not inconsistent with the language herein, with the Orders

---

[1]     The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

[2]     Capitalized terms used but not defined herein are as defined in the Debtors' Second Omnibus Objection.

previously entered with respect to the Second Omnibus Objection, and with the Exhibits attached hereto;[3] and it is further

ORDERED that, to the extent that the relief granted in this Order differs from the relief granted with respect to the Second Omnibus Objection by the Orders previously entered with respect to Second Omnibus Objection, this Order shall control; and it is further

ORDERED that the Objection to each of the Claims listed on Exhibits A to this Order is continued to the October 27, 2003 omnibus hearing; and it is further

ORDERED that the Objection to each of the Claims listed on Exhibit B to this Order is continued to the October 27, 2003 omnibus hearing; and it is further

ORDERED that the Objection to each Claim listed on Exhibit C to this Order is withdrawn; and it is further

ORDERED that the Objection to the Claim listed on Exhibit D to this Order is sustained, and the claim is expunged and disallowed for all purposes; and it is further

ORDERED that the rights of the Debtors to object to any claim listed on any exhibit to this Order for any reason are expressly preserved, except as provided for herein; and it is further

ORDERED that, pursuant to Rule 54(b) of the Federal Rules of Civil Procedure, made applicable in the contested matter by Rules 7054 and 9014 of the Federal Rules of Bankruptcy Procedure, the Court hereby directs entry of a final judgment with respect to the claims objections as to which relief is entered by this Order, the Court having determined that there is no just reason for delay in the entry of judgment on these matters; and it is further

---

[3] To the extent that any claim that is the subject of the Second Omnibus Objection has been or is otherwise addressed by an approved stipulation between the Debtors and the claimant, that stipulation shall control the disposition of that claim.

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

Dated: September __22__, 2003

Honorable Judith K. Fitzgerald
United States Bankruptcy Judge

# EXHIBIT A

Hearing Date: September 22, 2003

## In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT A - CONTINUED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 1 | ALLEGHENY CENTER ASSOCIATES<br>ALLEGHENY CENTER ASSOCIATES,<br>MALL MGMT<br>PITTSBURGH PA 15212 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9778 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED TO: 10/27/03 12:00 PM |
| 2 | BARR, CHESTER A<br>11722 31ST DR SE<br>EVERETT WA 98208-6117 | 01-01139<br>W.R. GRACE & CO. | 2230 | | | SHAREHOLDER - STOCK<br>EXPUNGE | CONTINUED TO: 10/27/03 12:00 PM |
| 3 | STATE OF CALIFORNIA DEPT OF<br>GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO CA 95605 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12846 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | CONTINUED TO: 10/27/03 12:00 PM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

9/17/2003 5:11:30 AM

# EXHIBIT B

Hearing Date: September 22, 2003

## In re: W.R. GRACE & CO.

### OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| # | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DEPARTMENT OF TREASURY-INTERNAL RE<br>ROOM 1150<br>31 HOPKINS PLZ<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01191 | 2236 | $196,111.84 | (S) | DEPARTMENT OF THE TREASURY INTERNAL<br>ROOM 1150<br>31 HOPKINS PLZ<br>BALTIMORE MD 21201 | 01-01191 | 2235 | $196,111.84 | (S) |
| 2 | DEPT OF REVENUE IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01146 | 517 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF THE TREASURY INTERNAL REVENU<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01146 | 306 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 3 | DEPT OF THE TREAS INTERNAL REVENUE S<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01146 | 356 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF THE TREASURY INTERNAL REVENU<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01146 | 353 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 4 | DEPT OF THE TREAS INTERNAL REVENUE S<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01185 | 357 | $14,534.93 | (U) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01185 | 478 | $198,600,000.00<br>$14,534.93 | (P)<br>(U) |
| 5 | DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA, ROOM 1150<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01191 | 843 | $232,467.84 | (S) | DEPT OF THE TREASURY - INTERNAL REVEN<br>ROOM 1150<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01191 | 786 | $232,467.84 | (S) |
| 6 | DEPT OF THE TREASURY - INTERNAL REVE<br>ROOM 1150<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01191 | 786 | $232,467.84 | (S) | DEPARTMENT OF THE TREASURY INTERNAL<br>ROOM 1150<br>31 HOPKINS PLZ<br>BALTIMORE MD 21201 | 01-01191 | 2235 | $196,111.84 | (S) |
| 7 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01188 | 507 | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01188 | 824 | $129,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

(T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

**Claim to Be Expunged**

| # | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 8 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01188 | 545 | $84,000,000.00 | (P) |
| 9 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01146 | 305 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 10 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01198 | 324 | $35,517,680.55<br>$5,887.05 | (P)<br>(U) |
| 11 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01198 | 327 | $35,517,680.55<br>$5,887.05 | (P)<br>(U) |
| 12 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01185 | 346 | $14,534.93 | (U) |
| 13 | DEPT OF THE TREASURY INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01146 | 353 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 14 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01191 | 366 | $56,660.69<br>$175,199.07 | (P)<br>(U) |

**Surviving/Remaining Claim**

| # | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 8 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01188 | 507 | $84,000,000.00 | (P) |
| 9 | DEPT OF THE TREASURY INTERNAL REVENU<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01146 | 353 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 10 | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE MD 21201 | 01-01198 | 509 | $77,484,675.40<br>$5,887.05 | (P)<br>(U) |
| 11 | DEPT OF THE TREASURY INTERNAL REVENU<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01198 | 324 | $35,517,680.55<br>$5,887.05 | (P)<br>(U) |
| 12 | DEPT OF THE TREAS INTERNAL REVENUE S<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01185 | 357 | $14,534.93 | (U) |
| 13 | DEPT OF TREASURY IRS<br>BALTIMORE<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>MD 21201 | 01-01146 | 469 | $121,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 14 | DEPT OF THE TREASURY - INTERNAL REVEN<br>ROOM 1150<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01191 | 786 | $232,467.84 | (S) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative   (S) - Secured   (T) - Total
(P) - Priority   (U) - Unsecured

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|
| **15** DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201<br>Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01191 | 395 | $56,660.69 / $175,199.07 | (P) (U) | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01191 | 366 | $56,660.69 / $175,199.07 | (P) (U) |
| **16** DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201<br>Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01141 | 464 | $133,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01141 | 837 | $246,000,000.00 | (P) |
| **17** DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201<br>Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01157 | 503 | $172,600,000.00 / $138,121.15 | (P) (U) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01157 | 809 | $284,000,000.00 / $138,121.15 | (P) (U) |
| **18** DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201<br>Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01156 | 504 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01156 | 810 | $246,000,000.00 | (P) |
| **19** DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201<br>Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01155 | 505 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01155 | 811 | $246,000,000.00 | (P) |
| **20** DEPT OF THE TREASURY IRS ROOM1120 31 HOPKINS PLAZA BALTIMORE MD 21201<br>Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01153 | 506 | $134,600,000.00 | (P) | DEPT OF THE TREASURY-INTRNAL REVENU 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01153 | 813 | $246,000,000.00 | (P) |
| **21** DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA STOP ROOM 1140 BALTIMORE MD 21201<br>Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01198 | 519 | $77,484,675.40 / $5,887.05 | (P) (U) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA STOP ROOM 1140 BALTIMORE MD 21201 | 01-01198 | 509 | $77,484,675.40 / $5,887.05 | (P) (U) |
| **22** DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201<br>Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01196 | 523 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01196 | 485 | $198,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claim to be Expunged | | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 23 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01195 | 524 | $198,600,000.00 | (P) | | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01195 | 484 | $198,600,000.00 | (P) |
| 24 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01194 | 525 | $198,600,000.00 | (P) | | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01194 | 483 | $198,600,000.00 | (P) |
| 25 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01190 | 526 | $134,600,000.00 | (P) | | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01190 | 482 | $134,600,000.00 | (P) |
| 26 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01172 | 528 | $84,000,000.00 | (P) | | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01172 | 480 | $84,000,000.00 | (P) |
| 27 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01183 | 532 | $84,000,000.00 | (P) | | DEPT OF TREASURY<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01183 | 494 | $84,000,000.00 | (P) |
| 28 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01182 | 533 | $134,600,000.00 | (P) | | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01182 | 495 | $134,600,000.00 | (P) |
| 29 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01181 | 534 | $198,600,000.00 | (P) | | DEPT OF TREASURY IRS<br>ROOM 120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01181 | 496 | $198,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   **(P) - Priority   (S) - Secured   (U) - Unsecured   (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01180 | 535 | $198,600,000.00 | (P) | | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01180 | 497 | $198,600,000.00 | (P) |
| Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | | |
| 31 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01179 | 536 | $198,600,000.00 | (P) | | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01179 | 498 | $198,600,000.00 | (P) |
| Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | | |
| 32 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01178 | 537 | $182,760,000.00 | (P) | | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01178 | 499 | $182,760,000.00 | (P) |
| Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | | |
| 33 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01177 | 538 | $198,600,000.00 | (P) | | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01177 | 500 | $198,600,000.00 | (P) |
| Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | | |
| 34 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01159 | 539 | $134,600,000.00 | (P) | | DEPT OF THE TRESURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01159 | 501 | $134,600,000.00 | (P) |
| Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | | |
| 35 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01158 | 540 | $53,000,000.00 | (P) | | DEPT OF THE TRESURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01158 | 502 | $53,000,000.00 | (P) |
| Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | | |
| 36 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01157 | 541 | $172,600,000.00<br>$138,121.15 | (P)<br>(U) | | DEPT OF THE TRESURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01157 | 503 | $172,600,000.00<br>$138,121.15 | (P)<br>(U) |
| Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | | |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 5 of 17

## In re: W.R. GRACE & CO.

### OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| # | Claims to be Expunged | | | | | Surviving | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 37 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01156 | 542 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01156 | 504 | $134,600,000.00 | (P) |
| 38 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01155 | 543 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01155 | 505 | $134,600,000.00 | (P) |
| 39 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01153 | 544 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01153 | 506 | $134,600,000.00 | (P) |
| 40 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01176 | 546 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01176 | 460 | $134,600,000.00 | (P) |
| 41 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01175 | 547 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01175 | 459 | $198,600,000.00 | (P) |
| 42 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01174 | 548 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01174 | 458 | $198,600,000.00 | (P) |
| 43 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01173 | 549 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01173 | 457 | $198,600,000.00 | (P) |

**\*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.**

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

\*\*(A) - Administrative   (P) - Priority   (S) - Secured   (U) - Unsecured   (T) - Total

9/17/2003 5:01:56 AM
*page 15 of 39*

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Surviving Claim - Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|
| 44 DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01171 | 550 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01171 | 456 | $134,600,000.00 | (P) |
| 45 DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01170 | 551 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01170 | 455 | $134,600,000.00 | (P) |
| 46 DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01169 | 552 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01169 | 486 | $198,600,000.00 | (P) |
| 47 DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01168 | 553 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01168 | 487 | $198,600,000.00 | (P) |
| 48 DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01167 | 554 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01167 | 488 | $134,600,000.00 | (P) |
| 49 DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01166 | 555 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01166 | 489 | $198,600,000.00 | (P) |
| 50 DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01165 | 556 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01165 | 462 | $198,600,000.00 | (P) |

**(A) - Administrative
(P) - Priority**

**(S) - Secured
(U) - Unsecured**

**(T) - Total**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

### Claims to be Expunged / Surviving Claims

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|
| 51 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01164 | 557 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01164 | 461 | $134,600,000.00 | (P) |
| 52 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01163 | 558 | $198,600,000.00 | (P) | DEPT OF TREASURY<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01163 | 490 | $198,600,000.00 | (P) |
| 53 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01162 | 559 | $172,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01162 | 491 | $172,600,000.00 | (P) |
| 54 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01160 | 560 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01160 | 493 | $198,600,000.00 | (P) |
| 55 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01139 | 561 | $31,000,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01139 | 476 | $31,000,000.00 | (P) |
| 56 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01154 | 562 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01154 | 475 | $134,600,000.00 | (P) |
| 57 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01151 | 563 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01151 | 474 | $134,600,000.00 | (P) |

\*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgment by the Debtors that such classification is correct or appropriate.

\*\*(A) - Administrative  (P) - Priority    (S) - Secured  (U) - Unsecured    (T) - Total

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Surviving Claim — Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 58 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01150 | 564 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01150 | 473 | $134,600,000.00 | (P) |
| 59 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01161 | 565 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01161 | 492 | $198,600,000.00 | (P) |
| 60 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01149 | 566 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01149 | 472 | $134,600,000.00 | (P) |
| 61 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01148 | 567 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01148 | 471 | $134,600,000.00 | (P) |
| 62 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01147 | 568 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01147 | 470 | $134,600,000.00 | (P) |
| 63 | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01146 | 569 | $121,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF TREASURY IRS<br>BALTIMORE<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>MD 21201 | 01-01146 | 469 | $121,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 64 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01145 | 570 | $84,000,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01145 | 468 | $84,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

(T) - Total

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Claim to be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| No | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 65 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01143 | 571 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01143 | 467 | $134,600,000.00 | (P) |
| 66 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01144 | 572 | $84,000,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01144 | 466 | $84,000,000.00 | (P) |
| 67 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01142 | 573 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01142 | 465 | $134,600,000.00 | (P) |
| 68 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01141 | 574 | $133,600,000.00 | (P) | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01141 | 464 | $133,600,000.00 | (P) |
| 69 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01140 | 575 | $198,765,753.35 $34,411.52 | (P) (U) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01140 | 463 | $198,765,753.35 $34,411.52 | (P) (U) |
| 70 | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01141 | 838 | $246,000,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01141 | 837 | $246,000,000.00 | (P) |
| 71 | DEPT OF THE TREASURE IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01184 | 531 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01184 | 477 | $198,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

(T) - Total

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

### Claim to be Expunged

| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 72 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01158 | 502 | $53,000,000.00 | (P) |
| 73 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01187 | 529 | $134,600,000.00 | (P) |
| 74 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01185 | 530 | $198,600,000.00<br>$14,534.93 | (P)<br>(U) |
| 75 | DEPT OF TREASURY<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01163 | 490 | $198,600,000.00 | (P) |
| 76 | DEPT OF TREASURY<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01183 | 494 | $84,000,000.00 | (P) |
| 77 | DEPT OF TREASURY INTERNAL REVENUE<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01157 | 325 | $138,121.15 | (U) |
| 78 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01170 | 455 | $134,600,000.00 | (P) |
| 79 | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01171 | 456 | $134,600,000.00 | (P) |

### Surviving Claim

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01158 | 808 | $98,000,000.00 | (P) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01187 | 479 | $134,600,000.00 | (P) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01185 | 478 | $198,600,000.00<br>$14,534.93 | (P)<br>(U) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01163 | 804 | $270,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01183 | 826 | $218,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01157 | 503 | $172,600,000.00<br>$138,121.15 | (P)<br>(U) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01170 | 796 | $246,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01171 | 797 | $246,000,000.00 | (P) |

**(A) - Administrative   (P) - Priority

(S) - Secured   (U) - Unsecured

(T) - Total

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO.

### OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

**Claims Objected To**

| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 80 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201 | 01-01173 | 457 | $198,600,000.00 | (P) |
| | Relief Requested: EXPUNGE, CONTINUED TO: 10/27/03 12:00 PM | | | | |
| 81 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201 | 01-01174 | 458 | $198,600,000.00 | (P) |
| | Relief Requested: EXPUNGE, CONTINUED TO: 10/27/03 12:00 PM | | | | |
| 82 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201 | 01-01175 | 459 | $198,600,000.00 | (P) |
| | Relief Requested: EXPUNGE, CONTINUED TO: 10/27/03 12:00 PM | | | | |
| 83 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201 | 01-01176 | 460 | $134,600,000.00 | (P) |
| | Relief Requested: EXPUNGE, CONTINUED TO: 10/27/03 12:00 PM | | | | |
| 84 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201 | 01-01164 | 461 | $134,600,000.00 | (P) |
| | Relief Requested: EXPUNGE, CONTINUED TO: 10/27/03 12:00 PM | | | | |
| 85 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201 | 01-01165 | 462 | $198,600,000.00 | (P) |
| | Relief Requested: EXPUNGE, CONTINUED TO: 10/27/03 12:00 PM | | | | |
| 86 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201 | 01-01142 | 465 | $134,600,000.00 | (P) |
| | Relief Requested: EXPUNGE, CONTINUED TO: 10/27/03 12:00 PM | | | | |
| 87 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201 | 01-01144 | 466 | $84,000,000.00 | (P) |
| | Relief Requested: EXPUNGE, CONTINUED TO: 10/27/03 12:00 PM | | | | |

**Surviving Claim**

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| INTERNAL REVENUE SERVICE, 31 HOPKINS PLAZA RM 1150, BALTIMORE MD 21201 | 01-01173 | 799 | $310,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01174 | 800 | $310,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01175 | 801 | $310,000,000.00 | (P) |
| DEPT OF THE TREASURY - INTERNAL REVEN, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01176 | 788 | $246,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01164 | 803 | $246,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01165 | 802 | $310,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01142 | 832 | $246,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01144 | 834 | $169,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative (P) - Priority    (S) - Secured (U) - Unsecured    (T) - Total

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | | Surviving Claim — Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01143 | 467 | $134,600,000.00 | (P) | | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01143 | 833 | $246,000,000.00 | (P) |
| | Relief Requested: EXPUNGE  CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | | |
| 89 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01145 | 468 | $84,000,000.00 | (P) | | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01145 | 839 | $169,000,000.00 | (P) |
| | Relief Requested: EXPUNGE  CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | | |
| 90 | DEPT OF TREASURY IRS BALTIMORE 31 HOPKINS PLAZA STOP ROOM 1140 MD 21201 | 01-01146 | 469 | $121,306,458.05 / $6,656,792.96 | (P)(U) | | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01146 | 835 | $166,306,458.05 / $6,656,792.96 | (P)(U) |
| | Relief Requested: EXPUNGE  CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | | |
| 91 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01147 | 470 | $134,600,000.00 | (P) | | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01147 | 836 | $246,000,000.00 | (P) |
| | Relief Requested: EXPUNGE  CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | | |
| 92 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01148 | 471 | $134,600,000.00 | (P) | | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01148 | 831 | $246,000,000.00 | (P) |
| | Relief Requested: EXPUNGE  CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | | |
| 93 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01149 | 472 | $134,600,000.00 | (P) | | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01149 | 816 | $246,000,000.00 | (P) |
| | Relief Requested: EXPUNGE  CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | | |
| 94 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01150 | 473 | $134,600,000.00 | (P) | | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01150 | 815 | $246,000,000.00 | (P) |
| | Relief Requested: EXPUNGE  CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | | |
| 95 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01151 | 474 | $134,600,000.00 | (P) | | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01151 | 814 | $246,000,000.00 | (P) |
| | Relief Requested: EXPUNGE  CONTINUED TO: 10/27/03 12:00 PM | | | | | | | | | | |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured    (T) - Total

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Surviving Claim — Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|---|---|---|---|
| 96 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01154 | 475 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01154 | 812 | $206,000,000.00 | (P) |
| 97 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01139 | 476 | $31,000,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01139 | 829 | $43,000,000.00 | (P) |
| 98 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01184 | 477 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01184 | 827 | $310,000,000.00 | (P) |
| 99 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01185 | 478 | $198,600,000.00 $14,534.93 | (P) (U) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01185 | 828 | $310,000,000.00 $14,534.93 | (P) (U) |
| 100 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01187 | 479 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01187 | 825 | $246,000,000.00 | (P) |
| 101 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01172 | 480 | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01172 | 798 | $169,000,000.00 | (P) |
| 102 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01189 | 481 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01189 | 823 | $310,000,000.00 | (P) |
| 103 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01190 | 482 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01190 | 822 | $246,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured
(T) - Total

9/17/2003 5:01:57 AM

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

| Claims to be Expunged | | | | | Surviving Claim | | | |
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 104 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01194 | 483 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01194 | 821 | $310,000,000.00 | (P) |
| 105 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01195 | 484 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01195 | 820 | $270,000,000.00 | (P) |
| 106 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01196 | 485 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01196 | 819 | $310,000,000.00 | (P) |
| 107 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01169 | 486 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01169 | 795 | $310,000,000.00 | (P) |
| 108 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01167 | 488 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01167 | 818 | $246,000,000.00 | (P) |
| 109 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01166 | 489 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01166 | 817 | $310,000,000.00 | (P) |
| 110 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01162 | 491 | $172,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01162 | 805 | $284,000,000.00 | (P) |
| 111 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE CONTINUED TO: 10/27/03 12:00 PM | 01-01161 | 492 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01161 | 806 | $310,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (P) - Priority      (S) - Secured   (U) - Unsecured      (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

### Claim to be Expunged

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| 112 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01160 | 493 | $198,600,000.00 | (P) |
| 113 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01182 | 495 | $134,600,000.00 | (P) |
| 114 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01181 | 496 | $198,600,000.00 | (P) |
| 115 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01180 | 497 | $198,600,000.00 | (P) |
| 116 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01179 | 498 | $198,600,000.00 | (P) |
| 117 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01178 | 499 | $182,760,000.00 | (P) |
| 118 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01177 | 500 | $198,600,000.00 | (P) |
| 119 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01189 | 527 | $198,600,000.00 | (P) |

### Surviving Claim

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01160 | 807 | $310,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01182 | 794 | $246,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01181 | 793 | $310,000,000.00 | (P) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01180 | 792 | $310,000,000.00 | (P) |
| DEPT OF THE TREASURY -INTERNAL REVEN<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01179 | 791 | $310,000,000.00 | (P) |
| DEPT OF THE TREASURY -INTERNAL REVEN<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01178 | 790 | $310,000,000.00 | (P) |
| DEPT OF THE TREASURY INTERNAL REVENU<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01177 | 789 | $310,000,000.00 | (P) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01189 | 461 | $198,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative  
(P) - Priority  
(S) - Secured  
(U) - Unsecured  
(T) - Total

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

### Claims to be Expunged

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| 120 ESTATE OF ROSARIO RAPISARDI<br>RD 2 BOX 107<br>2251 TOWNSHIP LINE<br>SWEDESBORO NJ 000008085<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01160 | 2802 | $2,000,000.00 | (U) |
| 121 ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01140 | 1642 | UNKNOWN | (S) |
| 122 ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01140 | 1643 | UNKNOWN | (S) |
| 123 ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01140 | 1644 | UNKNOWN | (S) |
| 124 ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 10/27/03 12:00 PM | 01-01140 | 1645 | UNKNOWN | (S) |

### Surviving Claim

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars | Claim Class** |
|---|---|---|---|---|
| ESTATE OF ROSARIO RAPISARDI<br>C/O JAMES RAPISARDI<br>2251 TOWNSHIP LINE RD<br>LOGAN TWP NJ 000008085 | 01-01160 | 15073 | $880,060.44 | (U) |
| ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |
| ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |
| ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |
| ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative   (S) - Secured   (T) - Total
(P) - Priority   (U) - Unsecured

Page 17 of 17

# EXHIBIT C

In re: W.R. GRACE & CO.

Hearing Date: Monday, September 22, 2003

W.R. GRACE & CO.

OMNIBUS 2 - EXHIBIT C - WITHDRAWN

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 1 | ADAMS, CHARLES T C/O ROXIE VIATOR 2728 WESTERN AVE ORANGE TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 271 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 2 | BOLES, RUTH C/O ROXIE VIATOR 2728 WESTERN AVE ORANGE TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 212 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 3 | BROWN, JAMES H C/O ROXIE VIATOR 2728 WESTERN AVE ORANGE TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 213 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 4 | BROWN, JOSEPH C/O ROXIE VIATOR 2728 WESTERN AVE ORANGE TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 214 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 5 | BRYANT, WILLIAM R C/O ROXIE VIATOR 2728 WESTERN AVE ORANGE TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 215 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 6 | BUFORD, HAROLD C/O ROXIE VIATOR 2728 WESTERN AVE ORANGE TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 216 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 7 | CHAMPINE, FREDDIE C/O ROXIE VIATOR 2728 WESTERN AVE ORANGE TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 217 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 8 | CLARK, GERALD R C/O ROXIE VIATOR 2728 WESTERN AVE ORANGE TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 218 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 9 | CONSTANCE, ALGEA J C/O ROXIE VIATOR 2728 WESTERN AVE ORANGE TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 219 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority
(S) - Secured
(U) - Unsecured
(T) - Total

9/19/2003

In re: **W.R. GRACE & CO.**

Hearing Date: Monday, September 22, 2003

**OMNIBUS 2 - EXHIBIT C - WITHDRAWN**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 10 | COX, DURWARD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 220 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 11 | CREEL, L D<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 222 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 12 | CROCHET, GERALDINE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 223 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 13 | CROCHET, JOHN E<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 221 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 14 | DEAN, CLAUD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 224 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 15 | DORE, STEVEN<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 225 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 16 | DORR, ANDREW<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 226 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 17 | DOUCET, L J<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 227 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 18 | GARCIA, RUBY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 228 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

***(A) - Administrative    (S) - Secured    (T) - Total<br>(P) - Priority    (U) - Unsecured

9/19/2003

In re: W.R. GRACE & CO.

Hearing Date: Monday, September 22, 2003

## OMNIBUS 2 - EXHIBIT C - WITHDRAWN

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 19 | GOODMAN, MASSEY B<br>CO ROXIE VIATOR<br>2728 WESTER AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 230 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 20 | GRANGER, LARRY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 229 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 21 | GRANT, IRELAND<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 231 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 22 | HARRIS, HARVEY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 232 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 23 | HEUFELDER, SYLVIA<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 233 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 24 | HOELZER, CARL J<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 234 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 25 | HUNSINGER, DONALD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 235 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 26 | JACKSON, BILLY W<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 236 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 27 | JOHNSON, JOHNNY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 237 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

9/19/2003

In re: W.R. GRACE & CO.

Hearing Date: Monday, September 22, 2003

## OMNIBUS 2 - EXHIBIT C - WITHDRAWN

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 28 | KIBODEAUX, PAUL E<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 238 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 29 | LADD, GLENN B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 240 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 30 | LINSCOMB, ROBERT<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 239 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 31 | LOBB, JOE B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 241 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 32 | LUCAS, STANLEY B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 242 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 33 | LUKER, JAMES R<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 243 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 34 | MAY, GEORGE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 244 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 35 | MCDONALD, RUFUS<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 245 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 36 | MELLO, AVENA<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 246 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured   (T) - Total<br>(P) - Priority   (U) - Unsecured

In re: **W.R. GRACE & CO.**

Hearing Date: Monday, September 22, 2003

**OMNIBUS 2 - EXHIBIT C - WITHDRAWN**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 37 | NANCE, ANDREW D<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 247 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 38 | PIGGOTT, TERRELL<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 248 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 39 | PURSER, DONALD<br>ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 249 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 40 | REEVES, EARL<br>ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 250 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 41 | REPPOND, JESSIE<br>CO ROXIE VIATOR<br>2728 WESTERN<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 252 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 42 | RICHARD, LEROY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 253 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 43 | RICHARDSON SR, RODY L<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 254 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 44 | RYAN, EMORY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 255 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 45 | SCALES, RICHARD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 256 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

9/19/2003

In re: W.R. GRACE & CO.

Hearing Date: Monday, September 22, 2003

OMNIBUS 2 - EXHIBIT C - WITHDRAWN

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 46 | SCARBOROUGH, WALTER R<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 257 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 47 | SELZER, RAYMOND<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 258 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 48 | TAYLOR, EDDIE<br>10715 CRANBROOK RD<br>HOUSTON TX 77042 | 2560 | | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 49 | TEEL, WELDON<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 270 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 50 | TERRELL, WILLIS H<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 259 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 51 | THOMPSON, DALE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 260 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 52 | THOMPSON, RUFUS<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 261 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 53 | TRAHAN, JAMES H<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 262 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 54 | TURNER SR, JACK C<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 263 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured     (T) - Total
(P) - Priority     (U) - Unsecured

9/19/2003

In re: W.R. GRACE & CO.

Hearing Date: Monday, September 22, 2003

**OMNIBUS 2 - EXHIBIT C - WITHDRAWN**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 55 | TURNER, VERNON<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 264 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 56 | WADE, JOHN<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 265 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 57 | WENDLING, WEBSTER L<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 266 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |
| 58 | WOODCOCK, HELEN<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 268 | $500,000.00 | (U) | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured      (T) - Total
(P) - Priority      (U) - Unsecured

Page 7 of 7

9/19/2003

# EXHIBIT D

Hearing Date: September 22, 2003

## In re: W.R. GRACE & CO.
## OMNIBUS 2 - EXHIBIT D - SUSTAINED

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 1 | THE TAUBMAN COMPANY<br>200 EAST LONG LAKE RD<br>BLOOMFIELD HILLS MI 48303 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5569 | | | NO SUPPORTING DOCUMENTATION<br>EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured     (T) - Total
(P) - Priority     (U) - Unsecured

Page 1 of 1

9/17/2003 5:21:26 AM