**Exhibit A**
July Fee Application

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

Objection Deadline: September 18, 2003 at 4:00 p.m.
Hearing Date: TBD only if necessary

## SUMMARY OF APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCT LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE TWENTY-FIFTH MONTHLY INTERIM PERIOD FROM JULY 1, 2003 THROUGH JULY 31, 2003

Name of Applicant:                                    Reed Smith LLP

Authorized to Provide Professional Services to:  W. R. Grace & Co., et al., Debtors and
                                                                          Debtors-in-Possession

Date of Retention:                                     July 19, 2001,
                                                              effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:                            July 1, 2003 through July 31, 2003

Amount of Fees and Expenses sought
as actual, Reasonable, and necessary:          $215,166.07

This an: X monthly   __ interim   __ final application.

Prior Applications filed: Yes.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.


Docket No. 4356
Date Filed 8/29/03

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |

| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
|---|---|---|---|---|---|
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through 12/31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the twenty-fifth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 15 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 32 Years | Litigation | $475.00 | 40.10 | $19,047.50 |
| Lawrence E. Flatley | Partner | 27 Years | Litigation | $440.00 | 85.90 | $37,796.00 |
| Kathy K. Condo | Partner | 22 Years | Litigation | $385.00 | 52.10 | $20,058.50 |
| Douglas E. Cameron | Partner | 18 Years | Litigation | $430.00 | 66.20 | $28,466.00 |
| James W. Bentz | Partner | 14 Years | Litigation | $335.00 | 106.00 | $35,510.00 |
| Traci Sands Rea | Partner | 8 Years | Litigation | $280.00 | .40 | $112.00 |
| Michael H. Sampson | Associate | 4 Years | Litigation | $230.00 | 24.50 | $5,635.00 |
| Richard A. Keuler | Associate | 3 Years | Litigation | $250.00 | 2.00 | $500.00 |
| Andrew J. Muha | Associate | 2 Years | Litigation | $200.00 | 74.80 | $14,960.00 |
| Jayme L. Butcher | Associate | 2 Years | Litigation | $200.00 | 60.10 | $12,020.00 |
| Scott M. Cindrich | Associate | 2 Years | Litigation | $200.00 | 25.80 | $5,160.00 |
| Lisa DeMarchi Sleigh | Associate | 2 Years | Litigation | $200.00 | 17.80 | $3,560.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Maureen L. Atkinson | Paralegal | 26 Years | Litigation | $125.00 | 70.70 | $8,837.50 |
| Robert H. Radcliffe | Paralegal | 14 Years | Litigation | $95.00 | 5.00 | $475.00 |
| Christine H. Turkaly | Paralegal | 12 Years | Litigation | $95.00 | 91.50 | $8,692.50 |
| John B. Lord | Paralegal | 10 Years | Litigation | $145.00 | 8.30 | $1,203.50 |

Total Fees: $202,033.50

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation and Litigation Counseling | .40 | $112.00 |
| ZAI Science Trial | 708.40 | $197,200.00 |
| Fee Applications | 19.50 | $3,528.50 |
| Hearings | 2.90 | $1,193.00 |
| **Total:** | **731.20** | **$202,033.50** |

## EXPENSE SUMMARY

| Description | Litigation and Litigation Consulting | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $.56 | $102.60 |
| Duplicating/Printing | $182.80 | $2,384.45 |
| Outside Duplicating | $20.22 | $1,759.11 |
| Postage Expense | $18.84 | $6.27 |
| Courier Service | $32.70 | ---- |
| Courier Service – Outside | ---- | $176.58 |
| Transcript Expense | ---- | $1,552.50 |
| Binding Charge | ---- | $54.00 |
| Color Printing | ---- | $106.92 |
| Westlaw | ---- | $3,664.28 |
| Lexis | ---- | $228.00 |
| Legal Fees | ---- | $41.10 |
| Secretarial Overtime | ---- | $180.00 |
| Air Travel Expense | ---- | $1,094.50 |
| Taxi Expense | ---- | $37.00 |
| Mileage Expense | ---- | $77.90 |
| Meal Expense | ---- | $158.68 |
| General Expense (Tabs) | $1.50 | ---- |
| General Expense (Tabs for filing; research and articles for science trial at University of Pittsburgh) | ---- | $1,238.96 |
| Miscellaneous | ---- | $13.10 |
| SUBTOTAL | $256.62 | $12,875.95 |
| TOTAL | | **$13,132.57** |

Dated:  August 29, 2003
Wilmington, Delaware

REED SMITH LLP

By:  */s/ Richard A. Keuler, Jr.*
 Richard A. Keuler, Jr (No. 4108)
 1201 Market Street, Suite 1500
 Wilmington, DE  19801
 Telephone:  (302) 778-7500
 Facsimile:  (302) 778-7575
 E-mail: rkeuler@reedsmith.com

 and

 James J. Restivo, Jr.
 Lawrence E. Flatley
 Douglas E. Cameron
 435 Sixth Avenue
 Pittsburgh, PA  15219
 Telephone:  (412) 288-3131
 Facsimile:  (412)288-3063

 Special Asbestos Products Liability Defense
 Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

Invoice Number      1064952
Invoice Date      08/28/03
Client Number       172573

========================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

    Fees                              112.00

              TOTAL BALANCE DUE UPON RECEIPT          $ 112.00
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1064952 |
| Invoice Date | 08/28/03 |
| Client Number | 172573 |
| Matter Number | 60026 |

========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 07/10/03 | Rea | Letter to R. Finke re:  property damage claims. | .40 |
| | | TOTAL HOURS | .40 |

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Traci Sands Rea | .40  at  $  280.00  = | | 112.00 |
| | CURRENT FEES | | 112.00 |
| | TOTAL BALANCE DUE UPON RECEIPT | | $ 112.00 |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1064951 |
| Invoice Date | 08/28/03 |
| Client Number | 172573 |

===========================================================================

Re: W. R. Grace & Co.


(60028)   ZAI Science Trial

        Fees                              197,200.00

                    TOTAL BALANCE DUE UPON RECEIPT        $ 197,200.00
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1064951 |
| Invoice Date | 08/28/03 |
| Client Number | 172573 |
| Matter Number | 60028 |


========================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2003

| Date | Name | | Hours |
|---|---|---|---|
| 07/01/03 | Atkinson | Reviewing Motion to Consolidate Action and Proofs of Claim information for factual background information (2.3); meeting with K. Condo (.4); reviewing Brief In Support of Motion for Summary Judgment (1.2);  assembling Appendix to Motion (8.7). | 12.60 |
| 07/01/03 | Bentz | Legal research regarding Rule 42 (.8) and drafting Rule 42 motion (2.1); work on motion in limine to exclude Kilpatrick testimony (.9); work on summary judgment brief (2.2); letter to claimants' counsel regarding discovery issues (.3). | 6.30 |
| 07/01/03 | Butcher | Meeting with K. Condo re: brief (.50); work on Summary Judgment brief (9.20). | 9.70 |
| 07/01/03 | Cameron | Continued review and revisions to draft of summary judgment brief (1.9); e-mail to R. Finke regarding same (.6); multiple e-mails with Reed Smith team regarding strategy and drafting issues with respect to motion for summary judgment (.7); review documents and testimony for inclusion in summary judgment record (1.5); prepare for and participate in telephone call with | 5.80 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
    August 28, 2003

Invoice Number  1064951
Page  2

| Date | Name | | Hours |
|------|------|---|-------|
| | | R. Finke regarding revisions to summary judgment brief (1.1). | |
| 07/01/03 | Condo | Work on Debtors' Motion for Summary Judgment and Brief in support of same. | 5.50 |
| 07/01/03 | Flatley | E-mails re: brief status (.20); call with D. Cameron re: status (.20); reviewing draft brief and comments to J. Butcher (3.70); messages from D. Cameron, et al. re: status of brief (.20). | 4.30 |
| 07/01/03 | Radcliffe | Review documents for historical ZAI pricing information. | 1.70 |
| 07/01/03 | Restivo | Telephone calls re:  possible mediation of Science Trial case (0.5); preparation of summary judgment brief (2.5) and telephone calls and meetings relating thereto (1.8). | 4.80 |
| 07/01/03 | Turkaly | Preparation of brief and appendix in support of motion for summary judgment. | 2.50 |
| 07/02/03 | Atkinson | Continue preparing Appendix to Motion for Summary Judgment (6.0); cite-checking and shepardizing brief (8.2). | 14.20 |
| 07/02/03 | Bentz | Work on summary judgment brief (2.5); work on Rule 42 motion (.9); work on motion in limine regarding damages (.4). | 3.80 |
| 07/02/03 | Butcher | Work on Summary Judgment Brief. | 8.50 |
| 07/02/03 | Cameron | Review multiple drafts of summary judgment brief and extensive revisions thereto (5.50); research factual support for motion (1.5); review expert reports and deposition testimony for inclusion in summary judgment brief (2.50). | 9.50 |
| 07/02/03 | Condo | Work on Debtors' Motion for Summary Judgment and Brief. | 10.90 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
August 28, 2003

Invoice Number  1064951
Page   3

| Date | Name | | Hours |
|------|------|---|-------|
| 07/02/03 | DeMarchi Sleigh | Begin to review trial transcripts from to prepare exposure chronology in preparation for science trial. | 6.00 |
| 07/02/03 | Flatley | Call with D. Cameron and e-mails re: status (.40); with J. Restivo and D. Cameron re: revisions to the brief (1.00); reviewing new draft of brief and commenting on it with K. Condo and others (7.10). | 8.50 |
| 07/02/03 | Radcliffe | Continue to review documents for ZAI pricing information. | 1.30 |
| 07/02/03 | Restivo | Calls and e-mails re: possible mediation of Science Trial (1.0); work on Grace summary judgment brief (6.0). | 7.00 |
| 07/02/03 | Turkaly | Continued preparation of appendix in support of motion for summary judgment. | 13.50 |
| 07/03/03 | Atkinson | Cite-checking and assembling lengthy Appendix to Motion For Summary Judgment. | 11.20 |
| 07/03/03 | Bentz | Work on summary judgment papers (4.9); work on Rule 42 Motion (.8); work on motion for summary judgment and motion in limine (.8). | 6.50 |
| 07/03/03 | Butcher | Work on Summary Judgment Brief. | 8.60 |
| 07/03/03 | Cameron | Continued drafting and revisions to portions of summary judgment brief (3.90); telephone conference with R. Finke re: additional comments and revisions (.90); e-mails to R. Finke and Reed Smith attorneys working on other portions of brief re: open issues and revisions (.90); review draft motion to exclude Kilpatrick (.60); review draft Rule 42 motion (.40); telephone conference with L. Flatley re: additional comments to sections of brief (.40). | 7.10 |

172573 W. R. Grace & Co.                    Invoice Number   1064951
60028  ZAI Science Trial                    Page    4
        August 28, 2003

| Date | Name | | Hours |
|------|------|--|-------|
| 07/03/03 | Condo | Work on Motion for Summary Judgment and Brief in Support of same. | 11.00 |
| 07/03/03 | Flatley | Calls and e-mails re: draft of brief (.50); reviewing latest draft (2.30); call with C. Tarr dictating proposed changes in the brief (.80); call with D. Cameron and messages re: brief (.50). | 4.10 |
| 07/03/03 | Restivo | Work on summary judgment brief and appendix. | 5.00 |
| 07/03/03 | Turkaly | Continued preparation of lengthy appendix in support of motion for summary judgment. | 11.00 |
| 07/04/03 | Cameron | Continued drafting and revisions to summary judgment brief. | 4.50 |
| 07/05/03 | Atkinson | Cite-checking Brief and lengthy Appendix In Support of Motion For Summary Judgment. | 6.10 |
| 07/05/03 | Butcher | Work on Summary Judgment Brief. | 2.20 |
| 07/05/03 | Cameron | Prepare additional riders for summary judgment brief. | 1.20 |
| 07/05/03 | Condo | Work on Debtors' Motion for Summary Judgment and Brief. | 5.00 |
| 07/05/03 | Turkaly | Continued preparation of appendix in support of motion for summary judgment. | 7.00 |
| 07/06/03 | Atkinson | Reviewing Brief In Support of Motion For Summary Judgment against Appendix items (1.7); reviewing Motion In Limine and Motion To Consolidate (.5). | 2.20 |
| 07/06/03 | Cameron | Review final version of draft brief and multiple e-mails concerning review and revisions necessary before filing (.90); telephone call with R. Finke re: same (.30); review draft of appendix and comment (.80); review | 2.40 |

172573 W. R. Grace & Co.                         Invoice Number   1064951
60028  ZAI Science Trial                         Page    5
        August 28, 2003

                                                                    Hours
    Date    Name                                                    -----
-------- -----------
                              draft motions (.40).

07/06/03 Flatley             Reviewing brief and e-mails re:          2.50
                             comments on same.

07/06/03 Restivo             Finalize summary judgment briefs         2.00
                             and appendices.

07/07/03 Atkinson            Finalizing copies of Appendix for        3.10
                             service copies (2.6); reviewing
                             Table of Authorities (.5).

07/07/03 Bentz               Review of claimants' motion for          8.50
                             partial summary judgment and prior
                             complaints (3.5); preparation for
                             case briefing and outline of tasks
                             to be done going forward (3.1);
                             review of documents regarding
                             quantity of ZAI sold (.8); meeting
                             with L. Flatley regarding trial of
                             historical case (.9); conference
                             with W. Sparks re: same (.2).

07/07/03 Butcher             Prepare brief for filing and            3.40
                             coordinate with local counsel.

07/07/03 Cameron             Review draft brief and prepare          3.90
                             final revisions (2.10); meet with
                             L. Flatley and J. Restivo re: same
                             (.30); multiple e-mails re: final
                             revisions to brief (.60); meet
                             with J. Restivo, J. Bentz and L.
                             Flatley re: preparation for
                             portion of extensive case review
                             meeting with W.R. Grace
                             representatives on 7/8/03 (.90).

07/07/03 Flatley             Preparation for case review            5.80
                             meeting (2.70); final changes to
                             brief and checking on filing
                             status (1.20); with J. Restivo, D.
                             Cameron and J. Bentz re: case
                             review meeting (1.00); with J.
                             Bentz re: review of Grace case
                             facts  (.90).

07/07/03 Restivo             Final review of briefs with            4.50
                             client's in-house counsel (3.0);
                             finalize briefs and appendices
                             (1.5).

172573 W. R. Grace & Co.
60028    ZAI Science Trial
         August 28, 2003

Invoice Number    1064951
Page    6

| Date | Name | | Hours |
|------|------|---|-------|
| 07/07/03 | Turkaly | Review and digest fact witness deposition. | 2.00 |
| 07/08/03 | Atkinson | Prepare service copies of Motion For Summary Judgment, Motion In Limine, Motion To Consolidate to E. Westbrook (.8); searches on document database for pricing information (1.0). | 1.80 |
| 07/08/03 | Bentz | Preparation for and attend portions of case briefing meeting with several of Debtors' in-house counsel (5.0); review of plaintiffs' dispositive motions (2.2); outlining responses to same (1.8). | 9.00 |
| 07/08/03 | Butcher | Discussions with local counsel re: service copies (.10); research re: Agent Orange cases (.30). | .40 |
| 07/08/03 | Cameron | Prepare for and attend portions of extensive case review meeting in Pittsburgh with R. Finke, W. Sparks and Grace general counsel and chief restructuring officer (4.40); review ZAI Claimants' Motion for partial summary judgment and prepare outline for response (2.90). | 7.30 |
| 07/08/03 | DeMarchi Sleigh | Continue to review trial transcripts to prepare exposure chronology in preparation for science trial. | 1.50 |
| 07/08/03 | Flatley | Call with D. Cameron (.10); preparation for case review meeting (1.20); attend portion of case review meeting with Messrs. Siegel, Beber, Finke, Sparks, Senftleben, Restivo, Cameron and Bentz (4.50); with J. Bentz re: plans for response briefs (.20); call with D. Cameron re: plans for response briefs (.20). | 6.20 |

172573 W. R. Grace & Co.                          Invoice Number   1064951
60028  ZAI Science Trial                          Page    7
        August 28, 2003

                                                                  Hours
    Date    Name                                                  -----
  -------- ----------                                              6.00
  07/08/03 Restivo          Prepare for and attend
                            comprehensive ZAI Science Trial
                            case review meeting with Reed
                            Smith attorneys, Debtors' in-house
                            counsel and Debtors' chief
                            restructuring officer.


  07/08/03 Turkaly          Review and digest L. Cohen's          8.00
                            deposition (6.0); review and
                            digest C. Russ's deposition (2.0).


  07/09/03 Atkinson         Reviewing Grace documents and         1.60
                            revising chart of price lists re:
                            Attic Insulation (1.3); reviewing
                            copies made of Summary Judgment
                            filing to D. Cameron (.3).


  07/09/03 Bentz            Meeting with L. Flatley and D.         4.40
                            Cameron regarding responses to
                            Claimants' motions (1.1); review
                            of Claimants' dispositive motions
                            (2.2); preparation of outline of
                            response to Claimants' motions
                            (.8); correspondence with Debtor
                            regarding responses to motions
                            (.3).


  07/09/03 Butcher          Review ZAI Claimants' Motion for       .90
                            Summary Judgment.


  07/09/03 Cameron          Continued review of ZAI Claimants'    3.20
                            briefs (1.70); meet with L.
                            Flatley re: outline for response
                            briefs (.80); telephone call with
                            R. Finke re: same (.40); meet with
                            J. Restivo re: same (.30).


  07/09/03 DeMarchi Sleigh  Continue to review trial             4.00
                            transcripts of to prepare exposure
                            chronology in preparation for
                            science trial.


  07/09/03 Flatley          Review claimants' motion for         3.30
                            summary judgment (1.50); with D.
                            Cameron and J. Bentz re:
                            evaluation of claimants' summary
                            judgment motion (1.00); follow up
                            on meeting, including e-mails,
                            call with K. Condo and call with
                            R. Finke (.80).

172573 W. R. Grace & Co.
60028  ZAI Science Trial
    August 28, 2003

Invoice Number  1064951
Page    8

| Date | Name | | Hours |
|------|------|---|-------|
| 07/09/03 | Restivo | Telephone call with R. Finke re: responses to Claimants' dispositive and evidentiary motions (0.3);  receipt and review of Claimants' summary judgment/motions in limine papers (2.0). | 2.30 |
| 07/09/03 | Turkaly | Continue to review and digest C. Russ's deposition. | .50 |
| 07/10/03 | Atkinson | Reviewing summation database re: price documents for ZAI. | .60 |
| 07/10/03 | Bentz | Begin to prepare response to claimants' motion for summary judgment and Daubert motion. | 5.20 |
| 07/10/03 | Butcher | Review Claimants' Motion in Limine. | .80 |
| 07/10/03 | Condo | Review claimants' summary judgment papers. | 1.00 |
| 07/10/03 | Flatley | Review J. Restivo memorandum on case review meeting and respond on various issues by e-mail (.60); review Daubert motion on R.J. Lee and do preliminary outline of response (3.30); review Claimants' summary judgment motions and begin outline of response (3.40); call with R. Finke and follow up e-mail (.30). | 7.60 |
| 07/11/03 | Bentz | Research regarding proofs of claims (1.0); work on response to claimants' motion for summary judgment (3.2); review of claimants' motion regarding cleavage fragments (1.5). | 5.70 |
| 07/11/03 | Condo | Review claimants' summary judgment papers. | .50 |
| 07/11/03 | Flatley | Working on outlines of responses to Claimants' Motions (2.7); e-mail to R. Finke, et al., regarding status of outlines (0.2). | 2.90 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
    August 28, 2003

Invoice Number  1064951
Page    9

| Date | Name | | Hours |
|------|------|------|-------|
| 07/14/03 | Atkinson | Reviewing files re: draft comments to Proof of Claim (0.4); reviewing discovery database, files of documents produced for ZAI price lists for pre-1969 and 1969 - 1984 (2.1). | 2.50 |
| 07/14/03 | Bentz | Meeting with L. Flatley regarding responses to dispositive motions filed by claimants (2.0); work on responses in opposition to claimants' dispositive motions (3.7). | 5.70 |
| 07/14/03 | Butcher | Meeting with L. Flatley and J. Bentz regarding research issues (.4); review cases cited in claimants' brief (.7). | 1.10 |
| 07/14/03 | Condo | Review claimants' summary judgment papers. | 1.00 |
| 07/14/03 | Flatley | E-mails regarding status of R. Finke analysis (0.1); reviewing various outlines and analyzing cases relating to response briefs (2.8); with J. Bentz regarding overview of various outlines and research issues to be pursued (2.0); follow-up on J. Bentz meeting with J. Restivo (0.4); follow-up on J. Bentz meeting with A. Muha (0.6). | 5.90 |
| 07/14/03 | Muha | Discuss research assignment re: state consumer protection statutes with L. Flatley and J. Bentz. | .50 |
| 07/14/03 | Restivo | Meeting with L. Flatley (0.4) and continue to review plaintiffs' motions (0.6). | 1.00 |
| 07/14/03 | Turkaly | Continue to review and digest C. Russ's deposition. | 6.00 |
| 07/15/03 | Atkinson | Reviewing Summation database and files re: prices for ZAI 1969-84. | 2.10 |

172573 W. R. Grace & Co.
60028   ZAI Science Trial
     August 28, 2003

Invoice Number   1064951
Page   10

| Date | Name | | Hours |
|------|------|---|-------|
| 07/15/03 | Bentz | Meeting with J. Restivo and L. Flatley regarding briefs in opposition to claimants' summary judgment briefs (.5); work on briefs in opposition to claimants' motion for summary judgment, motion for partial summary judgment and motion to exclude testimony of R. J. Lee (7.8). | 8.30 |
| 07/15/03 | Butcher | Research for response to Claimants' Motion for Summary Judgment. | 1.10 |
| 07/15/03 | Condo | Teleconference with J. Restivo re: Debtors' responses to Claimants' briefs. | .60 |
| 07/15/03 | Flatley | E-mail regarding status of research on bankruptcy issues (0.2); call with J. Restivo regarding bankruptcy issues (0.3); reviewing issues regarding briefs in response to Claimants' motions with J. Restivo and J. Bentz (0.9). | 1.40 |
| 07/15/03 | Muha | Begin to research issues re: ZAI claimants' consumer protection statute claims under laws of various jurisdictions. | 5.00 |
| 07/15/03 | Restivo | Analysis and discussion re: outlines and process for reply brief. | 2.00 |
| 07/15/03 | Turkaly | Continue to review and digest C. Russ's deposition (3.5); begin to review and digest K. Salisbury's deposition (3.5). | 7.00 |
| 07/16/03 | Atkinson | Reviewing Grace storage files for Motions in Limine (0.7); additional searches on Summation and reviewing, revising listing of ZAI prices 1969 - 1984, and supporting documents (2.4). | 3.10 |
| 07/16/03 | Bentz | Conference with L. Flatley regarding opposition briefs (.5); work on opposition briefs (5.7). | 6.20 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
    August 28, 2003

Invoice Number  1064951
Page  11

| Date | Name | | Hours |
|------|------|--|-------|
| 07/16/03 | Butcher | Continued research for Response to Claimants' Motion for Summary Judgment. | 2.60 |
| 07/16/03 | Cindrich | Phone call with A. Muha re: document research assignment (0.2); phone call with L. Flatley re: analyzing exhibits attached to motions for summary judgment and for partial summary judgment (0.2). | .40 |
| 07/16/03 | Flatley | Review J. Bentz outline of arguments in opposition briefs and revise detailed outlines into two outlines (4.0); with M. Sampson regarding bankruptcy law interplay with tort issues (0.9); with J. Bentz regarding outlines (0.5); conference call with J. Bentz and A. Muha (0.4); call with S. Cindrich (0.3); with K. Condo regarding brief (0.1); with J. Restivo regarding brief status (0.3). | 6.50 |
| 07/16/03 | Muha | Continued research of consumer protection law issues raised in ZAI Claimants' brief in support of motion for partial summary judgment. | 5.40 |
| 07/16/03 | Radcliffe | Review documents for ZAI pricing information. | 1.50 |
| 07/16/03 | Sampson | Research and analysis re: asbestos trusts, estimation, and speculative damages. | 6.20 |
| 07/16/03 | Turkaly | Continue to review and digest K. Salisbury's deposition (5.0); compile citations and prepare table of authorities for brief in support of motion for summary judgment (3.0). | 8.00 |
| 07/17/03 | Atkinson | Final revisions to Memorandum re: supporting documentation for ZAI prices (1969-84) (1.3); reviewing Motion in Limine files, trial briefs in other property damage | 3.30 |

172573 W. R. Grace & Co.                              Invoice Number   1064951
60028  ZAI Science Trial                              Page   12
       August 28, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| | | cases re: specific legal issues (2.0). | |
| 07/17/03 | Butcher | Continued legal research for Response to Claimants' Summary Judgment Brief. | 3.90 |
| 07/17/03 | Cameron | Telephone call with J. Restivo and R. Finke regarding status of Motions and settlement discussions (.4) telephone call with L. Flatley regarding summary judgment motion (.6). | 1.00 |
| 07/17/03 | Condo | Work on Debtors' opposition briefs. | 4.00 |
| 07/17/03 | DeMarchi Sleigh | Continue to review trial transcripts of to prepare exposure chronology in preparation for science trial. | 1.90 |
| 07/17/03 | Flatley | Revise summary judgment brief detailed outlines and arguments (2.1); with J. Restivo and K. Condo regarding outlines (1.9); revisions to outline for response to partial summary judgment motion (1.2); call with J. Restivo regarding status (0.2); call with D. Cameron regarding status (0.3). | 5.70 |
| 07/17/03 | Muha | Review case law of various jurisdictions relating to consumer protection statutes for preparation of response to ZAI Claimants' motion for partial summary judgment. | 2.70 |
| 07/17/03 | Restivo | Telephone calls re: mediation with Judge's chambers, client, E. Westbrook, F. McGovern, et al. (3.0); meeting re: reply brief (1.0); calls with R. Lee (0.5). | 4.50 |
| 07/17/03 | Sampson | Continued research and analysis re: asbestos trusts, estimation, and speculative damages. | 5.90 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       August 28, 2003

Invoice Number  1064951
Page  13

| Date | Name | | Hours |
|------|------|---|------|
| 07/17/03 | Turkaly | Continue to compile citations and prepare table of authorites for brief in support of motion for summary judgment. | 7.00 |
| 07/18/03 | Bentz | Work on responses to plaintiffs' motion (3.7); conference with L. Flatley regarding response to CPA motion (.5). | 4.20 |
| 07/18/03 | Butcher | Continued research for Response to Claimants' Motion for Summary Judgment. | 7.10 |
| 07/18/03 | Condo | Work on Debtors' opposition briefs. | 6.50 |
| 07/18/03 | DeMarchi Sleigh | Continue to review trial transcripts to prepare exposure chronology in preparation for science trial. | 4.40 |
| 07/18/03 | Flatley | Review and revise outline re: CPA brief (1.60); with J. Bentz re: CPA brief (.50); e-mails re: research status and follow up on same (.30). | 2.40 |
| 07/18/03 | Muha | Review case law of various jurisdictions regarding consumer protection statutes, for preparation of response to ZAI Claimants' motion for partial summary judgment. | 1.80 |
| 07/18/03 | Sampson | Continued research and analysis re: asbestos trusts, estimation, and speculative damages. | 2.30 |
| 07/18/03 | Turkaly | Continue to compile citations and prepare table of authorities for brief in support of motion for summary judgment. | 7.50 |
| 07/19/03 | Atkinson | Reviewing medical articles collected by library and e-mails re: same. | .50 |
| 07/19/03 | Bentz | Work on opposition to claimants' motion for partial summary judgment regarding CPA claims. | 4.50 |

172573 W. R. Grace & Co.                          Invoice Number   1064951
60028   ZAI Science Trial                         Page   14
        August 28, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 07/20/03 | Cameron | Review outlines and arguments for summary judgment motion (1.1); review e-mails relating to same (.5). | 1.60 |
| 07/21/03 | Butcher | Begin to draft Memorandum for Response to Claimants' Motion for Summary Judgment (1.20); meeting with K. Condo and L. Flatley re: research (.60). | 1.80 |
| 07/21/03 | Cameron | Review materials for response to summary judgment brief (.8); prepare for meeting with consultant and R. Finke (.9). | 1.70 |
| 07/21/03 | Cindrich | Reviewed Grace historical defense outline in preparation for analyzing exhibits to Claimants' Motions for Summary Judgment and for Partial Summary Judgment. | 3.00 |
| 07/21/03 | Condo | Work on Debtors' opposition briefs. | 4.70 |
| 07/21/03 | Flatley | Review K. Condo revised detailed outline of summary judgment argument (.80); meeting with K. Condo and legal researchers re: status of research for summary judgment brief (1.40); with M. Sampson re: follow-up research issue (.10); with S. Cindrich re: research status (.30); with A. Muha re: research status (.90). | 3.50 |
| 07/21/03 | Muha | Review case law re: consumer protection statute claims (1.7); meet with L. Flatley re: same (0.8). | 2.50 |
| 07/21/03 | Sampson | Continued research and analysis re: asbestos trusts, estimation, and speculative damages (0.4); draft research memorandum re: speculative damages, estimation, and asbestos trusts (2.4). | 3.20 |

172573 W. R. Grace & Co.
60028   ZAI Science Trial
        August 28, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 07/22/03 | Atkinson | Reviewing Dr. Ilgren list re: medical articles (0.3); obtain copies of expert reports cited in Summary Judgment (0.5). | .80 |
| 07/22/03 | Cameron | Prepare for and participate in meeting with R. Finke and testifying consultants regarding Motion to Exclude Testimony (3.4); meet with R. Finke and L. Flatley regarding motions for summary judgment and status of responses (1.0); telephone call with ZAI claimants' counsel (.2). | 4.60 |
| 07/22/03 | Cindrich | Read and analyze claimants' motion for partial summary judgment (1.7); draft memo to L. Flatley re:  analysis of exhibits to claimants' motion (2.3). | 4.00 |
| 07/22/03 | Flatley | Attend part of meeting with R. Finke and R. Lee re: claimants' motion (.50); with R. Finke and D. Cameron re: status of briefing (1.0). | 1.50 |
| 07/22/03 | Muha | Continued research of consumer protection acts and related case law from various jurisdictions for preparation of response to Claimants' motion for partial summary judgment. | 7.50 |
| 07/22/03 | Radcliffe | Review documents to locate medical articles relied upon by expert witnesses. | .50 |
| 07/22/03 | Restivo | Attend part of meeting with R. Lee (0.6); telephone calls with E. Westbrook (0.4). | 1.00 |
| 07/22/03 | Turkaly | Review and digest H. Casler's deposition. | 6.50 |
| 07/23/03 | Butcher | Meeting with J. Restivo re: cleavage fragments issue. | .50 |

172573 W. R. Grace & Co.
60028   ZAI Science Trial
        August 28, 2003

Invoice Number   1064951
Page   16

| Date | Name | | Hours |
|------|------|---|-------|
| 07/23/03 | Cameron | Review outlines for summary judgment response briefs and prepare inserts for brief. | 1.20 |
| 07/23/03 | Cindrich | Read and analyze motion for summary judgment (1.2);  draft memo to L. Flatley re: analysis of exhibits (1.8). | 3.00 |
| 07/23/03 | Condo | Work on Debtors' opposition brief. | 1.00 |
| 07/23/03 | Flatley | Review S. Cindrich document analysis chart (1.20); organize re: summary judgment briefs (.30). | 1.50 |
| 07/23/03 | Muha | Attend to issues re: ZAI-related matters arising at July 28 hearing (0.5); research and analyze case law re: consumer protection statutes from various jurisdictions (6.4). | 6.90 |
| 07/23/03 | Sampson | Continue to draft research memorandum re: speculative damages, estimation, and asbestos trusts. | 1.70 |
| 07/23/03 | Turkaly | Continue to review and digest H. Casler's deposition (0.5); review and digest G. Worden's deposition (4.0). | 4.50 |
| 07/24/03 | Butcher | Locate testing materials to review cleavage fragments counted by Claimants' experts. | .30 |
| 07/24/03 | Cameron | Prepare detailed outline and arguments for response to motion to exclude R.J. Lee testimony. | 1.30 |
| 07/24/03 | Cindrich | Continue to draft memo to L. Flatley re: analysis of exhibits to motion for summary judgment (3.9); meet with L. Flatley to discuss memo and analysis for motion for partial summary judgment (1.2). | 5.10 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
  August 28, 2003

Invoice Number  1064951
Page  17

| Date | Name | | Hours |
|------|------|---|-------|

07/24/03 Flatley — Revisions to brief in opposition to motion for partial summary judgment (5.90); call with A. Muha re: changes in CPA brief and results of his research (.50); with S. Cindrich re: his memo on documents review and further work (1.20).  **7.60**

07/24/03 Muha — Research case law re: consumer protection statutes from various jurisdictions (2.7); draft passages for brief in response to Claimants' motion for partial summary judgment (6.1).  **8.80**

07/24/03 Turkaly — Continue to review and digest G. Worden's deposition.  **.50**

07/25/03 Cameron — Telephone call with R. Finke regarding motions (.4); review draft brief and prepare additional inserts regarding same (.7).  **1.10**

07/25/03 Cindrich — Draft memo to L. Flatley re: analysis of exhibits to motion for partial summary judgment (3.7); read and analyze motion for partial summary judgment (1.2).  **4.90**

07/25/03 Condo — Work on Debtors' opposition brief.  **.40**

07/25/03 Flatley — Revisions to brief in opposition to motion for partial summary judgment (1.80); call with D. Cameron (.20); review A. Muha memo and call with A. Muha re: memorandum (.60); call with S. Cindrich (.10); review K. Condo draft of summary judgment brief (1.40); e-mails to team re: follow-up needed over the next week (.60).  **4.70**

07/25/03 Muha — Draft and revise sections of response to ZAI Claimants' consumer protection act claims brief (2.4); research case law re: same (2.6); discuss same with L. Flatley (.2).  **5.20**

172573 W. R. Grace & Co.
60028   ZAI Science Trial
    August 28, 2003

Invoice Number   1064951
Page   18

| Date | Name | | Hours |
|------|------|------|-------|
| 07/28/03 | Atkinson | Reviewing depositions/digests re: amount of insulation in typical attic. | .70 |
| 07/28/03 | Bentz | Meeting with A. Muha and S. Cindrich regarding research (.6); work on brief in opposition to CPA motion (2.1); work on opposition to summary judgment motion (1.4). | 4.10 |
| 07/28/03 | Butcher | Meeting with J. Bentz re: research (.20); research re: special precautions (.40). | .60 |
| 07/28/03 | Cameron | Telephone call with R.J. Lee Group regarding outstanding issues (.3); prepare outline for reply brief (.8). | 1.10 |
| 07/28/03 | Cindrich | Assisted to prepare memo in opposition to motion for partial summary judgment -- inserted document cites into memo (0.8); met with J. Bentz and A. Muha re: responding to partial summary judgment brief (0.6). | 1.40 |
| 07/28/03 | Muha | Review materials for Grace Science Trial budget update (0.6); meet with J. Bentz re: brief in response to Claimants' motion for partial summary judgment (0.7). | 1.30 |
| 07/28/03 | Sampson | Revise memorandum re: asbestos trust, estimation, and speculative damages. | 2.70 |
| 07/29/03 | Atkinson | Memo re: deposition testimony re: amount of ZAI needed for typical home insulation (1.1); reviewing Dr. Ilgren articles requested (0.4). | 1.50 |
| 07/29/03 | Bentz | Work on opposition to Claimants' motion for partial summary judgment regarding Consumer Protection Act claims. | 6.40 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       August 28, 2003

| Date     | Name     |                                                                                                                                                                                  | Hours |
|----------|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 07/29/03 | Butcher  | Research re: special precautions for Response to Claimants' Motion for Summary Judgment.                                                                                          | 1.10  |
| 07/29/03 | Cameron  | Review FOIA issues and telephone call with R. Finke (.2); review and revise draft briefs (.7).                                                                                    | .90   |
| 07/29/03 | Muha     | Further research on consumer protection acts and related case law from various jurisdictions.                                                                                     | 5.80  |
| 07/29/03 | Sampson  | Revise and review memorandum re: bankruptcy, asbestos trusts, and estimation.                                                                                                     | 2.50  |
| 07/30/03 | Atkinson | Organizing depositions/digests to prepare deposition binders.                                                                                                                     | .60   |
| 07/30/03 | Bentz    | Work on brief in response to claimants' motion for partial summary judgment (2.5); work on brief in opposition to claimants' motion for summary judgment (5.4); review of factual research regarding ZAI sales (.5). | 8.40  |
| 07/30/03 | Butcher  | Research re: precautions leading to an unreasonably dangerous product.                                                                                                            | 2.10  |
| 07/30/03 | Muha     | Research of standing issues relating to consumer protection acts (4.0); meet with J. Bentz re: revisions to brief (0.4); begin review of and revisions to brief (1.1).             | 5.50  |
| 07/31/03 | Atkinson | Obtain depositions and digests for S. Cindrich and J. Bentz re: Summary Judgment Response (0.9); review McMurchie deposition digest (0.8); letter to Dr. Ilgren enclosing medical articles (0.5). | 2.20  |
| 07/31/03 | Bentz    | Work on opposition to Claimants' Consumer Protection Act claims motion (2.0); conference with D. Cameron regarding opposition to Claimants' summary judgment motion                | 8.80  |

| Date | Name | | Hours |
|------|------|---|-------|
| | | (.5); review of documentary evidence, depositions and drafting brief in opposition to summary judgment motion (6.3). | |
| 07/31/03 | Butcher | Research re: EPA precautions (2.90); meeting with J. Bentz re: research (.20); prepare FOIA request letter (.30). | 3.40 |
| 07/31/03 | Cameron | Prepare multiple inserts to draft response to Claimants' summary judgment brief (2.1); prepare and revise outline regarding response to motion to exclude R.J. Lee testimony (1.9); telephone call with E. Westbrook regarding potential settlement negotiations and briefing issues (.2). | 4.20 |
| 07/31/03 | Cindrich | Work on adding document cites to claimants' motion for summary judgment (2.1); review documents and depositions (1.9). | 4.00 |
| 07/31/03 | Muha | Research law for Debtor's brief in response to ZAI Claimants' CPA brief (3.7); draft additional sections of brief (2.7). | 6.40 |

TOTAL HOURS    708.40

| TIME SUMMARY | Hours | | Rate | | Value |
|-------------|-------|---|------|---|-------|
| James J. Restivo Jr. | 40.10 | at $ | 475.00 | = | 19,047.50 |
| Lawrence E. Flatley | 85.90 | at $ | 440.00 | = | 37,796.00 |
| Douglas E. Cameron | 63.60 | at $ | 430.00 | = | 27,348.00 |
| James W Bentz | 106.00 | at $ | 335.00 | = | 35,510.00 |
| Kathy K. Condo | 52.10 | at $ | 385.00 | = | 20,058.50 |
| Scott M. Cindrich | 25.80 | at $ | 200.00 | = | 5,160.00 |
| Lisa D. DeMarchi Sleigh | 17.80 | at $ | 200.00 | = | 3,560.00 |
| Jayme L. Butcher | 60.10 | at $ | 200.00 | = | 12,020.00 |
| Andrew J. Muha | 65.30 | at $ | 200.00 | = | 13,060.00 |
| Michael H. Sampson | 24.50 | at $ | 230.00 | = | 5,635.00 |
| Maureen L. Atkinson | 70.70 | at $ | 125.00 | = | 8,837.50 |
| Robert H Radcliffe | 5.00 | at $ | 95.00 | = | 475.00 |
| Christine H. Turkaly | 91.50 | at $ | 95.00 | = | 8,692.50 |

CURRENT FEES                                          197,200.00

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        August 28, 2003

Invoice Number   1064951
Page   21

                                                    ------------
              TOTAL BALANCE DUE UPON RECEIPT        $ 197,200.00
                                                    ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1064953 |
| Invoice Date | 08/28/03 |
| Client Number | 172573 |
| Matter Number | 60029 |

=======================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2003

| Date | Name | | Hours |
|------|------|------|-------|
| 07/01/03 | Lord | Review and revise May fee application (.4); prepare certificate of service and electronic service for same (.5); discuss same with R. Keuler (.1) | 1.00 |
| 07/01/03 | Muha | Final review of and revisions to 23rd Monthly Fee Application. | .30 |
| 07/02/03 | Keuler | Reviewed and revised fee application. | .40 |
| 07/02/03 | Lord | Revise May monthly fee application (.6); e-file same (.6); perfect paper and electronic service for same (.4). | 1.60 |
| 07/07/03 | Muha | Begin revisions to fee and expense detail for 24th Monthly Fee Application. | 3.40 |
| 07/10/03 | Lord | Research and various emails from/to A. Muha re: certain expenses on June invoice. | .40 |
| 07/10/03 | Muha | Revise fee and expense detail for 24th Monthly Fee Application. | 2.20 |
| 07/16/03 | Muha | Detailed revisions to fee and expense details for 24th Monthly Fee Application. | 2.40 |

172573 W. R. Grace & Co.
60029  Fee Applications-Applicant
       August 28, 2003

Invoice Number  1064953
Page    2

| Date | Name | | Hours |
|------|------|--|-------|
| 07/21/03 | Lord | Research docket and prepare CNO/service for May monthly fee application. | .60 |
| 07/23/03 | Keuler | Review document prepared by J. Lord re: fee applications. | .40 |
| 07/23/03 | Lord | Research and various e-mails to A. Muha re: entry of order for Seventh Quarterly Fee Applications. | .60 |
| 07/24/03 | Keuler | Reviewed docket for objections to fee apps. and met with J. Lord re: certificate of no objection. | .20 |
| 07/24/03 | Lord | E-file CNO for May 2003 fee application (.4); perfect service for same (.3). | .70 |
| 07/25/03 | Lord | Prepare correspondence to R. Finke at Grace re: submission of monthly CNO. | .30 |
| 07/28/03 | Muha | Final revisions to 24th Monthly Fee Application. | 1.20 |
| 07/30/03 | Lord | E-mails from to A. Muha re: monthly fee application (.2); revise and prepare same for e-filing (1.1). | 1.30 |
| 07/31/03 | Keuler | Review and revise fee applications (0.6); met with J. Lord regarding finalizing fee applications (0.1). | .70 |
| 07/31/03 | Lord | Discuss edits to Monthly fee application with R. Keuler (.1); calculate summary section totals (.8); e-file application (.3); prepare and perfect hard and electronic service for same (.6). | 1.80 |

TOTAL HOURS  19.50

172573 W. R. Grace & Co.
60029  Fee Applications-Applicant
August 28, 2003

| TIME SUMMARY | Hours | Rate | Value |
|---|---|---|---|
| Andrew J. Muha | 9.50 at $ 200.00 = | | 1,900.00 |
| Richard A. Jr. Keuler | 1.70 at $ 250.00 = | | 425.00 |
| John B. Lord | 8.30 at $ 145.00 = | | 1,203.50 |
| | CURRENT FEES | | 3,528.50 |

TOTAL BALANCE DUE UPON RECEIPT        $ 3,528.50

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1064954 |
| Invoice Date | 08/28/03 |
| Client Number | 172573 |
| Matter Number | 60030 |

====================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 07/23/03 | Cameron | Multiple e-mails regarding issues for 6/28 hearing (.6); review motion and agenda regarding same (.5). | 1.10 |
| 07/26/03 | Keuler | Reviewed agenda for Monday's hearing and other recently filed pleadings. | .30 |
| 07/28/03 | Cameron | Prepare for and telephonically participate in omnibus hearing (1.2); prepare report regarding same (.3). | 1.50 |

                                        TOTAL HOURS    2.90

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Douglas E. Cameron | 2.60 at $  430.00 = | | 1,118.00 |
| Richard A. Jr. Keuler | .30 at $  250.00 = | | 75.00 |

                        CURRENT FEES                   1,193.00


                TOTAL BALANCE DUE UPON RECEIPT      $ 1,193.00
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| Invoice Number | 1065039 |
| Invoice Date | 08/28/03 |
| Client Number | 172573 |

==================================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

        Expenses                              256.62

                    TOTAL BALANCE DUE UPON RECEIPT          $ 256.62
                                                          ==============

```
                         REED SMITH LLP
                         PO Box 360074M
                    Pittsburgh, PA  15251-6074
                       Tax ID# 25-0749630
```

```
W.R Grace & Co.                    Invoice Number      1065039
One Town Center Road               Invoice Date       08/28/03
Boca Raton, FL   33486             Client Number       172573
                                   Matter Number         60026
```

========================================================================

Re: Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Telephone Expense | .56 |
| Duplicating/Printing | 182.80 |
| Postage Expense | 18.84 |
| Courier Service | 32.70 |
| Outside Duplicating | 20.22 |
| General Expense | 1.50 |

| | |
|---|---:|
| CURRENT EXPENSES | 256.62 |
| | ------------- |
| TOTAL BALANCE DUE UPON RECEIPT | $ 256.62 |
| | ============= |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1065039 |
| Invoice Date | 08/28/03 |
| Client Number | 172573 |
| Matter Number | 60026 |

========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 05/31/02 | Parcels- John Lord- 5/21/02-Service of CNO for April monthly fee application. | 32.70 |
| 06/30/03 | ATTY # 0559: 31 COPIES | 4.65 |
| 06/30/03 | ATTY # 0559: 31 COPIES | 4.65 |
| 06/30/03 | ATTY # 0559: 70 COPIES | 10.50 |
| 07/01/03 | ATTY # 0885: 5 COPIES | .75 |
| 07/01/03 | ATTY # 0885: 6 COPIES | .90 |
| 07/01/03 | ATTY # 0885: 6 COPIES | .90 |
| 07/01/03 | ATTY # 0885: 6 COPIES | .90 |
| 07/01/03 | ATTY # 0856: 1 COPIES | .15 |
| 07/01/03 | ATTY # 0856: 1 COPIES | .15 |
| 07/01/03 | ATTY # 0559: 2 COPIES | .30 |
| 07/01/03 | ATTY # 0559: 6 COPIES | .90 |
| 07/01/03 | ATTY # 0559: 1 COPIES | .15 |
| 07/01/03 | ATTY # 0559: 1 COPIES | .15 |
| 07/01/03 | ATTY # 0718: 14 COPIES | 2.10 |
| 07/01/03 | ATTY # 1911; 61 COPIES | 6.10 |
| 07/02/03 | ATTY # 0885: 7 COPIES | 1.05 |

172573 W. R. Grace & Co.
60026  Litigation and Litigation Consulting
       August 28, 2003

Invoice Number  1065039
Page   2

| | | |
|---|---|---|
| 07/02/03 | ATTY # 0885: 7 COPIES | 1.05 |
| 07/02/03 | ATTY # 0885: 7 COPIES | 1.05 |
| 07/02/03 | ATTY # 0718: 7 COPIES | 1.05 |
| 07/02/03 | ATTY # 0718: 7 COPIES | 1.05 |
| 07/02/03 | ATTY # 0718; 304 COPIES | 45.60 |
| 07/02/03 | Postage Expense | 6.26 |
| 07/03/03 | ATTY # 0885: 8 COPIES | 1.20 |
| 07/03/03 | ATTY # 0885: 7 COPIES | 1.05 |
| 07/03/03 | ATTY # 0885: 8 COPIES | 1.20 |
| 07/03/03 | ATTY # 0710: 9 COPIES | 1.35 |
| 07/04/03 | ATTY # 0885: 8 COPIES | 1.20 |
| 07/06/03 | ATTY # 0885: 8 COPIES | 1.20 |
| 07/07/03 | Postage Expense | .60 |
| 07/07/03 | ATTY # 0885: 8 COPIES | 1.20 |
| 07/07/03 | ATTY # 0396: 1 COPIES | .15 |
| 07/07/03 | ATTY # 0885: 1 COPIES | .15 |
| 07/07/03 | ATTY # 0701: 119 COPIES | 17.85 |
| 07/08/03 | Postage Expense | .98 |
| 07/08/03 | Postage Expense | .60 |
| 07/08/03 | ATTY # 0885: 1 COPIES | .15 |
| 07/08/03 | ATTY # 0885: 2 COPIES | .30 |
| 07/08/03 | ATTY # 0396: 3 COPIES | .45 |
| 07/08/03 | ATTY # 0885: 8 COPIES | 1.20 |
| 07/08/03 | ATTY # 0710: 10 COPIES | 1.50 |
| 07/08/03 | ATTY # 0710: 11 COPIES | 1.65 |
| 07/08/03 | ATTY # 0710: 11 COPIES | 1.65 |

172573 W. R. Grace & Co.
60026 Litigation and Litigation Consulting
August 28, 2003

Invoice Number 1065039
Page 3

| Date | Description | Amount |
|---|---|---|
| 07/08/03 | ATTY # 0710: 10 COPIES | 1.50 |
| 07/09/03 | ATTY # 0885: 2 COPIES | .30 |
| 07/09/03 | ATTY # 0710: 11 COPIES | 1.65 |
| 07/10/03 | ATTY # 0885: 1 COPIES | .15 |
| 07/10/03 | ATTY # 0710: 11 COPIES | 1.65 |
| 07/10/03 | ATTY # 1398; 4 COPIES | .60 |
| 07/10/03 | ATTY # 1398; 30 COPIES | 4.50 |
| 07/14/03 | General Expense - - VENDOR: ALL-STATE INTERNATIONAL INC TABS--TABS FOR DOCUMENT BINDERS. | 1.50 |
| 07/15/03 | ATTY # 0349: 2 COPIES | .30 |
| 07/16/03 | JOHN LORD-6/26/03-Service of CNO for May monthly fee application. | 20.22 |
| 07/21/03 | ATTY # 0689; 43 COPIES | 6.45 |
| 07/21/03 | ATTY # 0718: 3 COPIES | .45 |
| 07/23/03 | 302-652-4100/WILMINGTON, DE/2 | .17 |
| 07/23/03 | 214-698-3868/DALLAS, TX/3 | .17 |
| 07/23/03 | 214-698-3868/DALLAS, TX/2 | .11 |
| 07/23/03 | 302-652-4100/WILMINGTON, DE/2 | .11 |
| 07/24/03 | ATTY # 0718; 18 COPIES | 2.70 |
| 07/25/03 | Postage Expense | 9.80 |
| 07/25/03 | ATTY # 0396: 2 COPIES | .30 |
| 07/25/03 | ATTY # 0396: 1 COPIES | .15 |
| 07/28/03 | Postage Expense | .60 |
| 07/30/03 | ATTY # 0718: 7 COPIES | 1.05 |
| 07/30/03 | ATTY # 0718: 1 COPIES | .15 |
| 07/31/03 | ATTY # 3593; 289 COPIES | 43.35 |

172573 W. R. Grace & Co.
60026  Litigation and Litigation Consulting
       August 28, 2003

CURRENT EXPENSES                                    256.62

                                            ------------
                    TOTAL BALANCE DUE UPON RECEIPT      $ 256.62
                                            ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

Invoice Number        1065040
Invoice Date          08/28/03
Client Number         172573

=====================================================================

Re: W. R. Grace & Co.

(60028)  ZAI Science Trial

        Expenses                    12,875.95

                TOTAL BALANCE DUE UPON RECEIPT        $ 12,875.95
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1065040 |
| Invoice Date | 08/28/03 |
| Client Number | 172573 |
| Matter Number | 60028 |

========================================================================

Re: ZAI Science Trial

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Miscellaneous (Sodas) | 13.10 |
| Color Printing | 106.92 |
| Binding Charge | 54.00 |
| Telephone Expense | 102.60 |
| Duplicating/Printing | 2,384.45 |
| Lexis | 228.00 |
| Westlaw | 3,664.28 |
| Postage Expense | 6.27 |
| Transcript Expense | 1,552.50 |
| Courier Service - Outside | 176.58 |
| Outside Duplicating | 1,759.11 |
| Legal Fees | 41.10 |
| Secretarial Overtime | 180.00 |
| Air Travel Expense | 1,094.50 |
| Taxi Expense | 37.00 |
| Mileage Expense | 77.90 |
| Meal Expense | 158.68 |
| General Expense (Articles and research for Science trial; Tabs) | 1,238.96 |

CURRENT EXPENSES                    12,875.95
- - - - - - - - - - - - -

TOTAL BALANCE DUE UPON RECEIPT      $ 12,875.95
=============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1065040 |
| Invoice Date | 08/28/03 |
| Client Number | 172573 |
| Matter Number | 60028 |

==================================================================

Re: (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|--:|
| 05/21/03 | Telephone Expense | 28.81 |
| 05/21/03 | Telephone Expense | 16.11 |
| 05/21/03 | Telephone Expense | 15.71 |
| 06/11/03 | BENTZ/JAMES W 18JUN PIT TPA PIT--COACH-CLASS AIR TRAVEL FOR DEPOSITIONS IN TAMPA. | 1094.50 |
| 06/17/03 | 561-362-1533/BOCA RATON, FL/43 | 2.45 |
| 06/17/03 | 561-362-1533/BOCA RATON, FL/3 | .23 |
| 06/17/03 | 410-955-3009/BALTIMORE, MD/42 | 2.45 |
| 06/18/03 | Courier Service 54583 UPS | 2.42 |
| 06/18/03 | 561-362-1533/BOCA RATON, FL/2 | .11 |
| 06/19/03 | Courier Service - 54583 UPS - Shipped to DOUG CAMERON, REED SMITH LLP (PITTSBURGH PA 15219). | 12.13 |
| 06/19/03 | 410-955-3009/BALTIMORE, MD/2 | .11 |
| 06/20/03 | Courier Service - 54583 UPS - Shipped from Maureen Atkinson, Reed Smith LLP - Pittsburgh to James L. Ward, Jr.,(MOUNT PLEASANT SC 29464). | 14.74 |
| 06/20/03 | Courier Service - 54583 UPS - Shipped from Maureen Atkinso, Reed Smith LLP - Pittsburgh to James L. Ward, Jr. (MOUNT PLEASANT SC 29464). | -14.74 |

06/20/03    561-362-1533/BOCA RATON, FL/39                                          2.22
172573  W. R. Grace & Co.                              Invoice Number   1065040
60028   ZAI Science Trial                              Page    2
        August 28, 2003


06/23/03    Courier Service - 54583 UPS - Shipped from             14.74
            Maureen Atkinson, ReedSmith LLP - Pittsburgh to
            James L. Ward, Jr. (MOUNT PLEASANT SC 29464).

06/24/03    561-362-1533/BOCA RATON, FL/3                            .17

06/25/03    561-362-1533/BOCA RATON, FL/11                           .63

06/26/03    Courier Service - 54583 UPS - Shipped from             15.28
            Maureen Atkinson, Reed Smith LLP - Pittsburgh
            to Gary Becker  (NEW YORK NY 10022).

06/26/03    302-652-5340/WILMINGTON, DE/25                          1.48

06/26/03    ATTY # 1722: 11 COPIES                                  1.65

06/26/03    ATTY # 1722: 17 COPIES                                  2.55

06/26/03    ATTY # 1722: 18 COPIES                                  2.70

06/27/03    Courier Service - 54583 UPS - Shipped from              8.29
            James Bentz, Reed Smith LLP - Pittsburgh to Ms.
            Sarah Kiplinger (CHARLESTON SC 29401).

06/27/03    610-526-6264/BRYN MAWR, PA/13                            .81

06/27/03    Binding Charge                                         30.00

06/27/03    561-362-1533/BOCA RATON, FL/25                          1.43

06/28/03    ATTY # 0701: 10 COPIES                                  1.50

06/28/03    ATTY # 0701: 10 COPIES                                  1.50

06/29/03    ATTY # 0701: 120 COPIES                                18.00

06/29/03    ATTY # 0701: 30 COPIES                                  4.50

06/29/03    ATTY # 0701: 30 COPIES                                  4.50

06/29/03    ATTY # 0701: 30 COPIES                                  4.50

06/30/03    ATTY # 0701: 30 COPIES                                  4.50

06/30/03    ATTY # 0349: 37 COPIES                                  5.55

06/30/03    ATTY # 0396: 3 COPIES                                   .45

06/30/03    ATTY # 0349: 35 COPIES                                  5.25

06/30/03    ATTY # 0349: 54 COPIES
172573 W. R. Grace & Co.
60028   ZAI Science Trial
        August 28, 2003

8.10
Invoice Number  1065040
Page    3

| Date | Description | Amount |
|------|-------------|--------|
| 06/30/03 | ATTY # 0396: 2 COPIES | .30 |
| 06/30/03 | ATTY # 0701: 60 COPIES | 9.00 |
| 06/30/03 | ATTY # 0349: 35 COPIES | 5.25 |
| 06/30/03 | ATTY # 0349: 39 COPIES | 5.85 |
| 06/30/03 | ATTY # 0349: 38 COPIES | 5.70 |
| 06/30/03 | ATTY # 0856: 2 COPIES | .30 |
| 06/30/03 | ATTY # 0349: 12 COPIES | 1.80 |
| 06/30/03 | ATTY # 0396: 1 COPIES | .15 |
| 06/30/03 | ATTY # 0349: 44 COPIES | 6.60 |
| 06/30/03 | ATTY # 0349: 27 COPIES | 4.05 |
| 06/30/03 | ATTY # 0349: 4 COPIES | .60 |
| 06/30/03 | ATTY # 0396: 9 COPIES | 1.35 |
| 07/01/03 | ATTY # 0559: 7 COPIES | 1.05 |
| 07/01/03 | ATTY # 0349: 39 COPIES | 5.85 |
| 07/01/03 | ATTY # 0504: 39 COPIES | 5.85 |
| 07/01/03 | ATTY # 0349: 4 COPIES | .60 |
| 07/01/03 | ATTY # 0504: 1 COPIES | .15 |
| 07/01/03 | ATTY # 0349: 2 COPIES | .30 |
| 07/01/03 | ATTY # 0349: 41 COPIES | 6.15 |
| 07/01/03 | ATTY # 0856: 1 COPIES | .15 |
| 07/01/03 | ATTY # 0349: 83 COPIES | 12.45 |
| 07/01/03 | ATTY # 0349: 2 COPIES | .30 |
| 07/01/03 | ATTY # 0885: 6 COPIES | .90 |
| 07/01/03 | ATTY # 0349: 2 COPIES | .30 |
| 07/01/03 | 561-362-1533/BOCA RATON, FL/1 | .11 |

```
07/01/03   ATTY # 0856; 41 COPIES                          6.15
172573 W. R. Grace & Co.                    Invoice Number  1065040
60028  ZAI Science Trial                    Page    4
       August 28, 2003
```

| Date | Description | Amount |
|---|---|---|
| 07/01/03 | ATTY # 0885; 5 COPIES | .75 |
| 07/01/03 | ATTY # 0885; 3 COPIES | .45 |
| 07/01/03 | ATTY # 0559; 5 COPIES | .75 |
| 07/01/03 | ATTY # 0856; 40 COPIES | 6.00 |
| 07/01/03 | ATTY # 0856; 129 COPIES | 19.35 |
| 07/01/03 | ATTY # 1911; 319 COPIES | 31.90 |
| 07/01/03 | ATTY # 0856; 18 COPIES | 2.70 |
| 07/01/03 | ATTY # 0856; 98 COPIES | 14.70 |
| 07/01/03 | ATTY # 0856; 18 COPIES | 2.70 |
| 07/01/03 | ATTY # 0885; 2 COPIES | .30 |
| 07/01/03 | 561-362-1533/BOCA RATON, FL/2 | .11 |
| 07/01/03 | 843-727-6513/CHARLESTON, SC/2 | .17 |
| 07/01/03 | 302-652-5340/WILMINGTON, DE/1 | .11 |
| 07/01/03 | 561-362-1533/BOCA RATON, FL/6 | .34 |
| 07/01/03 | Westlaw -Legal research for preparation of motion for summary judgment. | 178.02 |
| 07/01/03 | 561-362-1533/BOCA RATON, FL/4 | .29 |
| 07/01/03 | 561-362-1533/BOCA RATON, FL/50 | 2.85 |
| 07/02/03 | ATTY # 0559: 1 COPIES | .15 |
| 07/02/03 | ATTY # 0504: 44 COPIES | 6.60 |
| 07/02/03 | ATTY # 0504: 10 COPIES | 1.50 |
| 07/02/03 | ATTY # 0885: 12 COPIES | 1.80 |
| 07/02/03 | ATTY # 0396: 6 COPIES | .90 |
| 07/02/03 | ATTY # 0349: 42 COPIES | 6.30 |
| 07/02/03 | ATTY # 0349: 42 COPIES | 6.30 |
| 07/02/03 | ATTY # 0396: 1 COPIES | .15 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        August 28, 2003

| 07/02/03 | ATTY # 0396: 3 COPIES | .45 |
| 07/02/03 | ATTY # 0396: 3 COPIES | .45 |
| 07/02/03 | ATTY # 0349: 42 COPIES | 6.30 |
| 07/02/03 | ATTY # 0396: 1 COPIES | .15 |
| 07/02/03 | ATTY # 0559: 1 COPIES | .15 |
| 07/02/03 | ATTY # 0856: 4 COPIES | .60 |
| 07/02/03 | ATTY # 0559: 1 COPIES | .15 |
| 07/02/03 | ATTY # 0885: 6 COPIES | .90 |
| 07/02/03 | ATTY # 0559: 1 COPIES | .15 |
| 07/02/03 | ATTY # 0885: 6 COPIES | .90 |
| 07/02/03 | ATTY # 0504: 219 COPIES | 32.85 |
| 07/02/03 | ATTY # 0885: 1 COPIES | .15 |
| 07/02/03 | ATTY # 0396: 6 COPIES | .90 |
| 07/02/03 | ATTY # 0396: 3 COPIES | .45 |
| 07/02/03 | ATTY # 0396: 1 COPIES | .15 |
| 07/02/03 | ATTY # 0856: 5 COPIES | .75 |
| 07/02/03 | ATTY # 0856: 5 COPIES | .75 |
| 07/02/03 | ATTY # 0504: 44 COPIES | 6.60 |
| 07/02/03 | ATTY # 0349: 6 COPIES | .90 |
| 07/02/03 | ATTY # 0856: 5 COPIES | .75 |
| 07/02/03 | ATTY # 0559: 1 COPIES | .15 |
| 07/02/03 | ATTY # 0559: 1 COPIES | .15 |
| 07/02/03 | ATTY # 0504: 40 COPIES | 6.00 |
| 07/02/03 | ATTY # 0504: 88 COPIES | 13.20 |
| 07/02/03 | ATTY # 0559: 1 COPIES | .15 |

07/02/03   ATTY # 0559: 1 COPIES
172573 W. R. Grace & Co.
60028  ZAI Science Trial
        August 28, 2003

.15
Invoice Number  1065040
Page    6

| | | |
|---|---|---|
| 07/02/03 | ATTY # 0559: 1 COPIES | .15 |
| 07/02/03 | ATTY # 1911; 4 COPIES | .60 |
| 07/02/03 | ATTY # 1911; 69 COPIES | 10.35 |
| 07/02/03 | ATTY # 1911; 1 COPIES | .15 |
| 07/02/03 | ATTY # 1911; 48 COPIES | 7.20 |
| 07/02/03 | ATTY # 1911; 28 COPIES | 4.20 |
| 07/02/03 | ATTY # 1911; 7 COPIES | 1.05 |
| 07/02/03 | ATTY # 0559; 45 COPIES | 6.75 |
| 07/02/03 | ATTY # 0856; 10 COPIES | 1.50 |
| 07/02/03 | ATTY # 1911; 16 COPIES | 2.40 |
| 07/02/03 | ATTY # 0856; 114 COPIES | 11.40 |
| 07/02/03 | ATTY # 1911; 35 COPIES | 5.25 |
| 07/02/03 | ATTY # 0856; 40 COPIES | 6.00 |
| 07/02/03 | ATTY # 1911; 5 COPIES | .75 |
| 07/02/03 | ATTY # 0856; 45 COPIES | 4.50 |
| 07/02/03 | ATTY # 1911; 4 COPIES | .60 |
| 07/02/03 | ATTY # 0856; 15 COPIES | 2.25 |
| 07/02/03 | ATTY # 0856; 43 COPIES | 6.45 |
| 07/02/03 | ATTY # 0856; 96 COPIES | 14.40 |
| 07/02/03 | ATTY # 0856; 168 COPIES | 25.20 |
| 07/02/03 | ATTY # 0856; 46 COPIES | 6.90 |
| 07/02/03 | ATTY # 1911; 9 COPIES | 1.35 |
| 07/02/03 | ATTY # 0856; 4 COPIES | .60 |
| 07/02/03 | ATTY # 1911; 2 COPIES | .30 |
| 07/02/03 | ATTY # 1911; 4 COPIES | .60 |

07/02/03   302-652-4100/WILMINGTON, DE/1
172573 W. R. Grace & Co.
60028  ZAI Science Trial
        August 28, 2003

.11
Invoice Number  1065040
Page    7

| Date | Description | Amount |
|------|-------------|--------|
| 07/02/03 | 561-362-1533/BOCA RATON, FL/4 | .23 |
| 07/02/03 | 843-727-6513/CHARLESTON, SC/2 | .11 |
| 07/02/03 | 302-778-6463/WILMINGTON, DE/3 | .23 |
| 07/02/03 | ATTY # 1722: 17 COPIES | 2.55 |
| 07/02/03 | 561-362-1533/BOCA RATON, FL/6 | .40 |
| 07/03/03 | ATTY # 0504: 45 COPIES | 6.75 |
| 07/03/03 | ATTY # 0856: 6 COPIES | .90 |
| 07/03/03 | ATTY # 0504: 1 COPIES | .15 |
| 07/03/03 | ATTY # 0856: 3 COPIES | .45 |
| 07/03/03 | ATTY # 0885: 6 COPIES | .90 |
| 07/03/03 | ATTY # 0504: 135 COPIES | 20.25 |
| 07/03/03 | ATTY # 0559: 5 COPIES | .75 |
| 07/03/03 | ATTY # 0504: 44 COPIES | 6.60 |
| 07/03/03 | ATTY # 1911: 14 COPIES | 2.10 |
| 07/03/03 | ATTY # 0504: 1 COPIES | .15 |
| 07/03/03 | ATTY # 0856: 12 COPIES | 1.80 |
| 07/03/03 | ATTY # 0856: 8 COPIES | 1.20 |
| 07/03/03 | ATTY # 0504: 45 COPIES | 6.75 |
| 07/03/03 | ATTY # 0559: 1 COPIES | .15 |
| 07/03/03 | ATTY # 0504: 2 COPIES | .30 |
| 07/03/03 | ATTY # 0856: 3 COPIES | .45 |
| 07/03/03 | ATTY # 0559: 5 COPIES | .75 |
| 07/03/03 | ATTY # 0856: 25 COPIES | 3.75 |
| 07/03/03 | ATTY # 0504: 45 COPIES | 6.75 |
| 07/03/03 | ATTY # 0885: 6 COPIES | .90 |

```
                                                          .60
07/03/03   ATTY # 0885: 4 COPIES
172573 W. R. Grace & Co.              Invoice Number  1065040
60028  ZAI Science Trial              Page    8
         August 28, 2003
07/03/03   ATTY # 1911: 15 COPIES                        2.25

07/03/03   ATTY # 0885: 4 COPIES                         .60

07/03/03   ATTY # 0885: 12 COPIES                       1.80

07/03/03   ATTY # 0504: 1 COPIES                         .15

07/03/03   ATTY # 0885: 4 COPIES                         .60

07/03/03   ATTY # 0559: 1 COPIES                         .15

07/03/03   ATTY # 0885: 4 COPIES                         .60

07/03/03   ATTY # 0885: 4 COPIES                         .60

07/03/03   ATTY # 0885: 6 COPIES                         .90

07/03/03   ATTY # 0559: 1 COPIES                         .15

07/03/03   ATTY # 0885: 1 COPIES                         .15

07/03/03   ATTY # 0885: 4 COPIES                         .60

07/03/03   ATTY # 0504: 31 COPIES                       4.65

07/03/03   ATTY # 0856: 8 COPIES                        1.20

07/03/03   ATTY # 0504: 136 COPIES                     20.40

07/03/03   ATTY # 0885: 4 COPIES                         .60

07/03/03   ATTY # 0559: 5 COPIES                         .75

07/03/03   ATTY # 0504: 1 COPIES                         .15

07/03/03   ATTY # 0885: 4 COPIES                         .60

07/03/03   ATTY # 0559: 15 COPIES                       2.25

07/03/03   ATTY # 0710; 72 COPIES                      10.80

07/03/03   ATTY # 1911; 1 COPIES                         .15

07/03/03   ATTY # 1911; 3 COPIES                         .45

07/03/03   ATTY # 1911; 6 COPIES                         .90

07/03/03   ATTY # 1911; 4 COPIES                         .60

07/03/03   ATTY # 1911; 1 COPIES                         .15
```

```
07/03/03   ATTY # 1911; 6 COPIES                              .90
172573 W. R. Grace & Co.                     Invoice Number  1065040
60028  ZAI Science Trial                     Page    9
       August 28, 2003
```

| | | |
|---|---|---|
| 07/03/03 | ATTY # 0559; 8 COPIES | 1.20 |
| 07/03/03 | ATTY # 0885; 3 COPIES | .45 |
| 07/03/03 | ATTY # 0885; 22 COPIES | 3.30 |
| 07/03/03 | ATTY # 1911; 63 COPIES | 9.45 |
| 07/03/03 | ATTY # 1911; 2 COPIES | .30 |
| 07/03/03 | ATTY # 0856; 43 COPIES | 6.45 |
| 07/03/03 | ATTY # 1911; 11 COPIES | 1.65 |
| 07/03/03 | 843-722-8414/CHARLESTON, SC/6 | .34 |
| 07/03/03 | 561-362-1533/BOCA RATON, FL/30 | 1.71 |
| 07/04/03 | ATTY # 0559: 2 COPIES | .30 |
| 07/04/03 | ATTY # 0885: 4 COPIES | .60 |
| 07/04/03 | ATTY # 0559: 1 COPIES | .15 |
| 07/04/03 | ATTY # 0856: 4 COPIES | .60 |
| 07/04/03 | ATTY # 0504: 135 COPIES | 20.25 |
| 07/04/03 | ATTY # 0504: 45 COPIES | 6.75 |
| 07/04/03 | ATTY # 0559: 10 COPIES | 1.50 |
| 07/04/03 | ATTY # 0885: 6 COPIES | .90 |
| 07/04/03 | ATTY # 0504: 88 COPIES | 13.20 |
| 07/04/03 | ATTY # 0559: 46 COPIES | 6.90 |
| 07/05/03 | ATTY # 0856: 6 COPIES | .90 |
| 07/05/03 | ATTY # 1911; 30 COPIES | 4.50 |
| 07/05/03 | ATTY # 1911; 2 COPIES | .30 |
| 07/05/03 | ATTY # 1911; 3 COPIES | .45 |
| 07/05/03 | ATTY # 0856; 43 COPIES | 6.45 |
| 07/05/03 | ATTY # 0504; 132 COPIES | 19.80 |

07/05/03    ATTY # 1911; 1 COPIES

.15

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       August 28, 2003

Invoice Number  1065040
Page  10

| Date | Description | Amount |
|------|-------------|--------|
| 07/05/03 | ATTY # 1911; 2 COPIES | .30 |
| 07/05/03 | ATTY # 1911; 3 COPIES | .45 |
| 07/05/03 | ATTY # 0856; 86 COPIES | 12.90 |
| 07/05/03 | ATTY # 1911; 2 COPIES | .30 |
| 07/05/03 | ATTY # 0504: 1 COPIES | .15 |
| 07/05/03 | ATTY # 0504: 43 COPIES | 6.45 |
| 07/05/03 | ATTY # 0504: 86 COPIES | 12.90 |
| 07/05/03 | ATTY # 0856: 4 COPIES | .60 |
| 07/05/03 | ATTY # 0856: 3 COPIES | .45 |
| 07/05/03 | ATTY # 0504: 43 COPIES | 6.45 |
| 07/05/03 | ATTY # 0856: 4 COPIES | .60 |
| 07/05/03 | ATTY # 0856: 27 COPIES | 4.05 |
| 07/05/03 | ATTY # 0856: 4 COPIES | .60 |
| 07/05/03 | ATTY # 0504: 43 COPIES | 6.45 |
| 07/05/03 | ATTY # 0856: 8 COPIES | 1.20 |
| 07/05/03 | ATTY # 0856: 14 COPIES | 2.10 |
| 07/05/03 | Secretarial Overtime -Revisions to summary judgment brief. | 180.00 |
| 07/06/03 | ATTY # 0856: 11 COPIES | 1.65 |
| 07/06/03 | ATTY # 0885: 4 COPIES | .60 |
| 07/06/03 | ATTY # 0504: 43 COPIES | 6.45 |
| 07/06/03 | ATTY # 0885: 4 COPIES | .60 |
| 07/06/03 | ATTY # 0885: 6 COPIES | .90 |
| 07/06/03 | ATTY # 0856: 5 COPIES | .75 |
| 07/06/03 | ATTY # 0504: 43 COPIES | 6.45 |
| 07/06/03 | 561-482-2257/BOCA RATON, FL/6 | .34 |
| 07/07/03 | 561-362-1682/BOCA RATON, FL/7 | .40 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
     August 28, 2003

Invoice Number  1065040
Page  11

| Date | Description | Amount |
|---|---|---|
| 07/07/03 | ATTY # 0349; 230 COPIES | 34.50 |
| 07/07/03 | ATTY # 0349; 9 COPIES | 1.35 |
| 07/07/03 | ATTY # 0349; 2392 COPIES | 239.20 |
| 07/07/03 | ATTY # 0885; 16 COPIES | 2.40 |
| 07/07/03 | ATTY # 0885; 6 COPIES | .90 |
| 07/07/03 | ATTY # 0885; 12 COPIES | 1.80 |
| 07/07/03 | ATTY # 0856; 10 COPIES | 1.50 |
| 07/07/03 | ATTY # 0396; 3 COPIES | .45 |
| 07/07/03 | ATTY # 0856; 20 COPIES | 3.00 |
| 07/07/03 | ATTY # 0885; 18 COPIES | 2.70 |
| 07/07/03 | ATTY # 0856; 26 COPIES | 3.90 |
| 07/07/03 | ATTY # 0349; 57 COPIES | 8.55 |
| 07/07/03 | ATTY # 0856; 30 COPIES | 4.50 |
| 07/07/03 | ATTY # 0349; 46 COPIES | 6.90 |
| 07/07/03 | ATTY # 0856; 4 COPIES | .40 |
| 07/07/03 | ATTY # 0349; 20 COPIES | 3.00 |
| 07/07/03 | ATTY # 0885; 24 COPIES | 3.60 |
| 07/07/03 | ATTY # 0885: 2 COPIES | .30 |
| 07/07/03 | ATTY # 0885: 4 COPIES | .60 |
| 07/07/03 | ATTY # 0856: 10 COPIES | 1.50 |
| 07/07/03 | ATTY # 0349: 2 COPIES | .30 |
| 07/07/03 | ATTY # 0885: 4 COPIES | .60 |
| 07/07/03 | ATTY # 0504: 2 COPIES | .30 |
| 07/07/03 | ATTY # 0504: 46 COPIES | 6.90 |
| 07/07/03 | ATTY # 0885: 1 COPIES | .15 |
| 07/07/03 | ATTY # 0885: 2 COPIES | .30 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
     August 28, 2003

Invoice Number  1065040
Page  12

| Date | Description | Amount |
|---|---|---|
| 07/07/03 | ATTY # 0885: 1 COPIES | .15 |
| 07/07/03 | ATTY # 0885: 2 COPIES | .30 |
| 07/07/03 | ATTY # 0885: 6 COPIES | .90 |
| 07/07/03 | ATTY # 0504: 46 COPIES | 6.90 |
| 07/07/03 | ATTY # 0504: 44 COPIES | 6.60 |
| 07/07/03 | ATTY # 0504: 1 COPIES | .15 |
| 07/07/03 | ATTY # 0856: 10 COPIES | 1.50 |
| 07/07/03 | ATTY # 0856: 15 COPIES | 2.25 |
| 07/07/03 | ATTY # 0504: 2 COPIES | .30 |
| 07/07/03 | ATTY # 0885: 6 COPIES | .90 |
| 07/07/03 | ATTY # 0349: 1 COPIES | .15 |
| 07/07/03 | ATTY # 0396: 1 COPIES | .15 |
| 07/07/03 | ATTY # 0856: 1 COPIES | .15 |
| 07/07/03 | ATTY # 0856: 10 COPIES | 1.50 |
| 07/07/03 | ATTY # 0349: 2 COPIES | .30 |
| 07/07/03 | ATTY # 0856: 5 COPIES | .75 |
| 07/07/03 | ATTY # 0349: 1 COPIES | .15 |
| 07/07/03 | 302-778-6463/WILMINGTON, DE/1 | .11 |
| 07/07/03 | Color Printing of materials for insertion in appendix to motion for summary judgment. | 89.10 |
| 07/07/03 | 302-778-7533/WILMINGTON, DE/12 | .68 |
| 07/07/03 | 302-652-4100/WILMINGTON, DE/1 | .11 |
| 07/08/03 | Mileage Expense - -SECRETARIAL OVERTIME TRAVEL EXPENSE-- 60 MILES/PARKING-- A. SIRIANNI, 7/4/03--SECRETARIAL WORK ON BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | 24.90 |
| 07/08/03 | ATTY # 0885; 336 COPIES | 50.40 |
| 07/08/03 | ATTY # 0885; 1 COPIES | .15 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        August 28, 2003

Invoice Number  1065040
Page  13

| Date | Description | Amount |
|---|---|---|
| 07/08/03 | ATTY # 0856; 474 COPIES | 47.40 |
| 07/08/03 | ATTY # 0885; 2 COPIES | .30 |
| 07/08/03 | ATTY # 0885; 1 COPIES | .15 |
| 07/08/03 | ATTY # 0396; 5 COPIES | .75 |
| 07/08/03 | ATTY # 0856; 4 COPIES | .60 |
| 07/08/03 | ATTY # 0885: 1 COPIES | .15 |
| 07/08/03 | ATTY # 0396: 1 COPIES | .15 |
| 07/08/03 | ATTY # 0885: 2 COPIES | .30 |
| 07/08/03 | ATTY # 0504: 92 COPIES | 13.80 |
| 07/08/03 | ATTY # 0349: 2 COPIES | .30 |
| 07/08/03 | ATTY # 0885: 1 COPIES | .15 |
| 07/08/03 | ATTY # 0885: 6 COPIES | .90 |
| 07/08/03 | ATTY # 0885: 4 COPIES | .60 |
| 07/08/03 | ATTY # 0349: 8 COPIES | 1.20 |
| 07/08/03 | ATTY # 0349: 4 COPIES | .60 |
| 07/08/03 | ATTY # 0885: 4 COPIES | .60 |
| 07/08/03 | ATTY # 0856: 10 COPIES | 1.50 |
| 07/08/03 | ATTY # 0856: 1 COPIES | .15 |
| 07/08/03 | ATTY # 0885: 2 COPIES | .30 |
| 07/08/03 | ATTY # 0885: 1 COPIES | .15 |
| 07/08/03 | ATTY # 0349: 4 COPIES | .60 |
| 07/08/03 | ATTY # 0885: 1 COPIES | .15 |
| 07/08/03 | ATTY # 1911: 8 COPIES | 1.20 |
| 07/08/03 | ATTY # 0349: 4 COPIES | .60 |
| 07/08/03 | Courier Service - 54583 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Robert Beber (Linville Ridge NC 28646). | 10.28 |

172573  W. R. Grace & Co.
60028   ZAI Science Trial
         August 28, 2003

Invoice Number  1065040
Page  14

| | | |
|---|---|---|
| 07/08/03 | Courier Service - 54583 UPS - Shipped from James Bentz, Reed Smith LLP - Pittsburgh to Richard Finke, Esq. W.R. Grace & Company (BOCA RATON FL 33487). | 8.53 |
| 07/08/03 | 561-362-1551/BOCA RATON, FL/233 | 13.34 |
| 07/08/03 | 312-704-7723/CHICAGO, IL/8 | .51 |
| 07/08/03 | 843-216-6509/MTPLEASANT, SC/9 | .57 |
| 07/08/03 | 312-861-3070/CHICAGO, IL/5 | .29 |
| 07/08/03 | 561-362-1959/BOCA RATON, FL/6 | .40 |
| 07/08/03 | 561-362-1959/BOCA RATON, FL/4 | .29 |
| 07/08/03 | 843-216-6509/MTPLEASANT, SC/11 | .63 |
| 07/08/03 | Color Printing  of materials for insertion in appendix to motion for summary judgment. | 17.82 |
| 07/08/03 | Courier Service 54583 UPS | 2.37 |
| 07/09/03 | Mileage Expense- -SECRETARIAL OVERTIME TRAVEL EXPENSE NANCY J. LEETE, 7/2-7/3/03--MILEAGE AND PARKING RELATING TO SECRETARIAL WORK ON BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | 40.40 |
| 07/09/03 | SECRETARIAL OVERTIME MEAL EXPENSE--NANCY J. LEETE,  7/2-7/3/03. | 15.00 |
| 07/09/03 | Transcript Expense - - MORTON CORN, M.D. 5/29/03 DEPOSITION TRANSCRIPT. | 513.25 |
| 07/09/03 | Transcript Expense - - TRANSCRIPT FOR DEPOSITION OF STEVEN P. MLYNAREK, PH. D. | 689.25 |
| 07/09/03 | ATTY # 0885: 1 COPIES | .15 |
| 07/09/03 | ATTY # 0885: 1 COPIES | .15 |
| 07/09/03 | ATTY # 1911: 4 COPIES | .60 |
| 07/09/03 | ATTY # 1911: 18 COPIES | 2.70 |
| 07/09/03 | ATTY # 0349: 2 COPIES | .30 |
| 07/09/03 | ATTY # 0885: 1 COPIES | .15 |
| 07/09/03 | ATTY # 0885: 1 COPIES | .15 |

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        August 28, 2003

Invoice Number  1065040
Page  15

| Date | Description | Amount |
|---|---|---|
| 07/09/03 | ATTY # 0885: 1 COPIES | .15 |
| 07/09/03 | ATTY # 0885: 1 COPIES | .15 |
| 07/09/03 | ATTY # 0885: 2 COPIES | .30 |
| 07/09/03 | ATTY # 0885: 1 COPIES | .15 |
| 07/09/03 | ATTY # 0885: 1 COPIES | .15 |
| 07/09/03 | ATTY # 0885: 1 COPIES | .15 |
| 07/09/03 | ATTY # 0885: 1 COPIES | .15 |
| 07/09/03 | ATTY # 0856: 2 COPIES | .30 |
| 07/09/03 | 561-362-1682/BOCA RATON, FL/4 | .29 |
| 07/09/03 | ATTY # 0349; 30 COPIES | 4.50 |
| 07/09/03 | ATTY # 0349; 84 COPIES | 12.60 |
| 07/09/03 | ATTY # 0885; 1 COPIES | .15 |
| 07/09/03 | ATTY # 0885; 35 COPIES | 5.25 |
| 07/09/03 | ATTY # 0885; 7 COPIES | 1.05 |
| 07/09/03 | ATTY # 0885; 1 COPIES | .15 |
| 07/09/03 | ATTY # 0885; 338 COPIES | 50.70 |
| 07/09/03 | ATTY # 0885; 69 COPIES | 10.35 |
| 07/09/03 | ATTY # 0885; 4 COPIES | .60 |
| 07/09/03 | ATTY # 0885; 78 COPIES | 11.70 |
| 07/09/03 | Courier Service - 54583 UPS - Shipped from James Bentz, Reed Smith LLP - Pittsburgh to Richard Finke, Esq., W.R. Grace & Co,mpany (BOCA RATON FL 33487). | 23.81 |
| 07/09/03 | Courier Service - 54583 UPS - Shipped from James Bentz, Reed Smith LLP - Pittsburgh to Richard Finke, Esq., W.R. Grace & Company (BOCA RATON FL 33487). | 8.53 |
| 07/09/03 | Courier Service - 54583 UPS - Shipped from James Bentz, Reed Smith LLP - Pittsburgh to David Siegel, Esq., W.R. Grace (COLUMBIA MD 21044). | 7.85 |

172573 W. R. Grace & Co.
60028 ZAI Science Trial
      August 28, 2003

Invoice Number  1065040
Page  16

| | | |
|---|---|---|
| 07/09/03 | Courier Service - 54583 UPS - Shipped from James Bentz, Reed Smith LLP - Pittsburgh to Peter S.J. Lees (BALTIMORE MD 21205). | 4.85 |
| 07/09/03 | Courier Service - 54583 UPS - Shipped from JAMES BENTZ, REED SMITH LLP to DR. RICHARD LEE (MONROEVILLE PA 15146). | 13.14 |
| 07/09/03 | 561-362-1533/BOCA RATON, FL/7 | .40 |
| 07/09/03 | Courier Service - 54583 UPS - Shipped from James Bentz, Reed Smith LLP - Pittsburgh to Richard Finke, Esq., W.R. Grace & Company (BOCA RATON FL 33487). | 12.88 |
| 07/09/03 | 561-362-1533/BOCA RATON, FL/13 | .80 |
| 07/09/03 | 561-362-1533/BOCA RATON, FL/4 | .29 |
| 07/10/03 | Legal Fees - - OGLETREE, DEAKINS, NASH EXPENSES FOR USE OF OFFICES FOR DEPOSITIONS. | 41.10 |
| 07/10/03 | Postage Expense | .37 |
| 07/10/03 | General Expense - - VENDOR: UNIVERSITY OF PITTSBURGH RESEARCH--RESEARCH AND PRINTING OF SCIENTIFIC AND EPIDEMIOLOGICAL ARTICLES FOR PREPARATION OF SCIENCE TRIAL BRIEFS. | 1206.00 |
| 07/10/03 | ATTY # 0856: 2 COPIES | .30 |
| 07/10/03 | ATTY # 0396: 4 COPIES | .60 |
| 07/10/03 | ATTY # 0396: 4 COPIES | .60 |
| 07/10/03 | ATTY # 0396: 4 COPIES | .60 |
| 07/10/03 | ATTY # 0885: 5 COPIES | .75 |
| 07/10/03 | ATTY # 0885; 974 COPIES | 97.40 |
| 07/10/03 | Courier Service 54583 UPS | 10.00 |
| 07/10/03 | 561-362-1959/BOCA RATON, FL/1 | .11 |
| 07/11/03 | SECRETARIAL OVERTIME--NANCY J. LEETE, MILEAGE (35 MILES) . 7/5/03 | 12.60 |
| 07/11/03 | ATTY # 0396: 4 COPIES | .60 |
| 07/11/03 | ATTY # 0885: 15 COPIES | 2.25 |

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        August 28, 2003

Invoice Number  1065040
Page  17

| | | |
|---|---|---|
| 07/11/03 | ATTY # 0885: 6 COPIES | .90 |
| 07/11/03 | ATTY # 0396: 8 COPIES | 1.20 |
| 07/11/03 | ATTY # 0885: 6 COPIES | .90 |
| 07/11/03 | ATTY # 0396: 3 COPIES | .45 |
| 07/11/03 | ATTY # 0396: 12 COPIES | 1.80 |
| 07/11/03 | ATTY # 0396: 5 COPIES | .75 |
| 07/11/03 | ATTY # 0396: 5 COPIES | .75 |
| 07/11/03 | ATTY # 0396: 5 COPIES | .75 |
| 07/13/03 | ATTY # 0856: 2 COPIES | .30 |
| 07/13/03 | ATTY # 0856: 2 COPIES | .30 |
| 07/14/03 | SODAS FOR MEETING IN 7A ON 06/05/03. | 4.90 |
| 07/14/03 | ATTY # 0885; 40 COPIES | 6.00 |
| 07/14/03 | ATTY # 0559; 1 COPIES | .15 |
| 07/14/03 | ATTY # 0856; 286 COPIES | 28.60 |
| 07/14/03 | ATTY # 0856; 17 COPIES | 2.55 |
| 07/14/03 | ATTY # 0396: 1 COPIES | .15 |
| 07/14/03 | ATTY # 0559: 10 COPIES | 1.50 |
| 07/14/03 | ATTY # 0396: 1 COPIES | .15 |
| 07/14/03 | ATTY # 0856: 2 COPIES | .30 |
| 07/14/03 | ATTY # 0396: 2 COPIES | .30 |
| 07/14/03 | ATTY # 0396: 1 COPIES | .15 |
| 07/15/03 | Outside Duplicating - - VENDOR: IKON OFFICE SOLUTIONS, INC. SUPPLEMENTAL DOC. PRODUCTION. | 13.35 |
| 07/15/03 | Postage Expense | .60 |
| 07/15/03 | ATTY # 0349; 3 COPIES | .45 |
| 07/15/03 | ATTY # 0856; 69 COPIES | 6.90 |
| 07/15/03 | ATTY # 0856; 138 COPIES | 13.80 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        August 28, 2003

Invoice Number  1065040
Page  18

| Date | Description | Amount |
|---|---|---|
| 07/15/03 | ATTY # 0856; 95 COPIES | 9.50 |
| 07/15/03 | ATTY # 0349: 2 COPIES | .30 |
| 07/15/03 | ATTY # 1911: 44 COPIES | 6.60 |
| 07/15/03 | ATTY # 0856: 2 COPIES | .30 |
| 07/15/03 | ATTY # 0856: 4 COPIES | .60 |
| 07/15/03 | ATTY # 0504: 92 COPIES | 13.80 |
| 07/15/03 | ATTY # 0349: 1 COPIES | .15 |
| 07/15/03 | ATTY # 0349: 2 COPIES | .30 |
| 07/15/03 | ATTY # 0349: 2 COPIES | .30 |
| 07/15/03 | ATTY # 0349: 2 COPIES | .30 |
| 07/15/03 | ATTY # 0349: 1 COPIES | .15 |
| 07/15/03 | ATTY # 0856: 2 COPIES | .30 |
| 07/15/03 | Westlaw-LEGAL RESEARCH FOR PREPARATION OF RESPONSES TO CLAIMANTS' SUMMARY JUDGMENT AND EVIDENTIARY MOTIONS. | 268.21 |
| 07/15/03 | Binding Charge | 24.00 |
| 07/16/03 | ATTY # 0856; 52 COPIES | 7.80 |
| 07/16/03 | ATTY # 0856; 912 COPIES | 91.20 |
| 07/16/03 | ATTY # 1911; 211 COPIES | 21.10 |
| 07/16/03 | ATTY # 0856; 1 COPIES | .10 |
| 07/16/03 | ATTY # 0856; 73 COPIES | 10.95 |
| 07/16/03 | ATTY # 1911; 102 COPIES | 15.30 |
| 07/16/03 | ATTY # 0856; 76 COPIES | 11.40 |
| 07/16/03 | ATTY # 0856; 259 COPIES | 25.90 |
| 07/16/03 | ATTY # 0856; 21 COPIES | 3.15 |
| 07/16/03 | ATTY # 0856; 22 COPIES | 3.30 |
| 07/16/03 | ATTY # 0693; 32 COPIES | 4.80 |

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        August 28, 2003

Invoice Number  1065040
Page  19

| Date | Description | Amount |
|------|-------------|-------:|
| 07/16/03 | ATTY # 0693; 23 COPIES | 3.45 |
| 07/16/03 | ATTY # 0856: 2 COPIES | .30 |
| 07/16/03 | ATTY # 0856: 2 COPIES | .30 |
| 07/16/03 | ATTY # 1911: 30 COPIES | 4.50 |
| 07/16/03 | ATTY # 0856: 2 COPIES | .30 |
| 07/16/03 | ATTY # 0885: 5 COPIES | .75 |
| 07/16/03 | ATTY # 0885: 5 COPIES | .75 |
| 07/16/03 | ATTY # 0885: 4 COPIES | .60 |
| 07/16/03 | ATTY # 0856: 2 COPIES | .30 |
| 07/16/03 | ATTY # 0885: 5 COPIES | .75 |
| 07/16/03 | ATTY # 0856: 2 COPIES | .30 |
| 07/16/03 | ATTY # 0693: 59 COPIES | 8.85 |
| 07/16/03 | ATTY # 0693: 11 COPIES | 1.65 |
| 07/16/03 | Westlaw-LEGAL RESEARCH FOR PREPARATION OF RESPONSES TO CLAIMANTS' SUMMARY JUDGMENT AND EVIDENTIARY MOTIONS. | 1013.34 |
| 07/16/03 | Westlaw-LEGAL RESEARCH FOR PREPARATION OF RESPONSES TO CLAIMANTS' SUMMARY JUDGMENT AND EVIDENTIARY MOTIONS. | 167.35 |
| 07/16/03 | 561-362-1533/BOCA RATON, FL/6 | .34 |
| 07/16/03 | 561-362-1533/BOCA RATON, FL/4 | .23 |
| 07/16/03 | 302-571-6600/WILMINGTON, DE/1 | .11 |
| 07/17/03 | Transcript Expense - -TRANSCRIPT FOR DEPOSITION OF PETER S. J. LEES, PH. D. | 350.00 |
| 07/17/03 | ATTY # 0856; 34 COPIES | 5.10 |
| 07/17/03 | ATTY # 4551; 5 COPIES | .75 |
| 07/17/03 | ATTY # 0856; 27 COPIES | 4.05 |
| 07/17/03 | ATTY # 0856; 162 COPIES | 16.20 |
| 07/17/03 | ATTY # 0856; 25 COPIES | 3.75 |

172573 W. R. Grace & Co.
60028 ZAI Science Trial
       August 28, 2003

Invoice Number   1065040
Page   20

| 07/17/03 | ATTY # 0856; 51 COPIES | 7.65 |
|----------|------------------------|------|
| 07/17/03 | ATTY # 4551; 4 COPIES | .60 |
| 07/17/03 | ATTY # 0856; 67 COPIES | 10.05 |
| 07/17/03 | ATTY # 0349; 4 COPIES | .60 |
| 07/17/03 | ATTY # 0856: 2 COPIES | .30 |
| 07/17/03 | ATTY # 0504: 8 COPIES | 1.20 |
| 07/17/03 | ATTY # 1911: 5 COPIES | .75 |
| 07/17/03 | ATTY # 0504: 7 COPIES | 1.05 |
| 07/17/03 | ATTY # 0856: 2 COPIES | .30 |
| 07/17/03 | ATTY # 0856: 2 COPIES | .30 |
| 07/17/03 | ATTY # 0693: 59 COPIES | 8.85 |
| 07/17/03 | ATTY # 0693: 1 COPIES | .15 |
| 07/17/03 | ATTY # 0693: 21 COPIES | 3.15 |
| 07/17/03 | 434-384-1943/LYNCHBURG, VA/3 | .23 |
| 07/17/03 | 561-362-1533/BOCA RATON, FL/5 | .29 |
| 07/17/03 | 843-708-1608/CHARLESTON, SC/3 | .17 |
| 07/17/03 | 610-304-6699/NORRISTOWN, PA/4 | .29 |
| 07/18/03 | Postage Expense | .60 |
| 07/18/03 | ATTY # 0885; 34 COPIES | 5.10 |
| 07/18/03 | ATTY # 1911; 97 COPIES | 14.55 |
| 07/18/03 | ATTY # 0693; 2 COPIES | .30 |
| 07/18/03 | ATTY # 0504: 46 COPIES | 6.90 |
| 07/18/03 | ATTY # 0701: 9 COPIES | 1.35 |
| 07/18/03 | ATTY # 0504: 46 COPIES | 6.90 |
| 07/18/03 | ATTY # 0885: 18 COPIES | 2.70 |
| 07/18/03 | ATTY # 4551: 2 COPIES | .30 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       August 28, 2003

Invoice Number  1065040
Page  21

| Date | Description | Amount |
|---|---|---|
| 07/18/03 | ATTY # 1911: 6 COPIES | .90 |
| 07/18/03 | ATTY # 0701: 7 COPIES | 1.05 |
| 07/18/03 | ATTY # 0504: 10 COPIES | 1.50 |
| 07/18/03 | ATTY # 0504: 87 COPIES | 13.05 |
| 07/18/03 | ATTY # 1911: 6 COPIES | .90 |
| 07/18/03 | ATTY # 1911: 14 COPIES | 2.10 |
| 07/18/03 | ATTY # 0693: 9 COPIES | 1.35 |
| 07/18/03 | ATTY # 0693: 25 COPIES | 3.75 |
| 07/18/03 | ATTY # 0693: 1 COPIES | .15 |
| 07/18/03 | ATTY # 0693: 9 COPIES | 1.35 |
| 07/18/03 | ATTY # 0693: 45 COPIES | 6.75 |
| 07/18/03 | Westlaw-LEGAL RESEARCH FOR PREPARATION OF RESPONSES TO CLAIMANTS' SUMMARY JUDGMENT AND EVIDENTIARY MOTIONS. | 99.34 |
| 07/18/03 | 561-362-1533/BOCA RATON, FL/11 | .68 |
| 07/21/03 | Courier Service - Outside - - VENDOR: FEDERAL EXPRESS CORP-- J.BENTZ TO E.WESTBROOK. | 17.27 |
| 07/21/03 | ATTY # 0559; 60 COPIES | 9.00 |
| 07/21/03 | ATTY # 0856; 245 COPIES | 24.50 |
| 07/21/03 | ATTY # 0349; 12 COPIES | 1.80 |
| 07/21/03 | ATTY # 0885: 6 COPIES | .90 |
| 07/21/03 | ATTY # 4551: 3 COPIES | .45 |
| 07/21/03 | ATTY # 0885: 6 COPIES | .90 |
| 07/21/03 | ATTY # 0504: 1 COPIES | .15 |
| 07/21/03 | ATTY # 0701: 55 COPIES | 8.25 |
| 07/21/03 | ATTY # 0504: 31 COPIES | 4.65 |
| 07/21/03 | ATTY # 4551: 2 COPIES | .30 |
| 07/21/03 | ATTY # 0885: 1 COPIES | .15 |

172573 W. R. Grace & Co.      Invoice Number  1065040
60028  ZAI Science Trial       Page  22
   August 28, 2003

| Date | Description | Amount |
|---|---|---|
| 07/22/03 | ATTY # 1048; 2 COPIES | .30 |
| 07/22/03 | ATTY # 0559; 4 COPIES | .60 |
| 07/22/03 | ATTY # 0559; 18 COPIES | 2.70 |
| 07/22/03 | ATTY # 0856; 232 COPIES | 34.80 |
| 07/22/03 | ATTY # 0856; 38 COPIES | 5.70 |
| 07/22/03 | ATTY # 0504: 10 COPIES | 1.50 |
| 07/22/03 | ATTY # 0559: 5 COPIES | .75 |
| 07/22/03 | ATTY # 0559: 5 COPIES | .75 |
| 07/22/03 | ATTY # 0856: 2 COPIES | .30 |
| 07/22/03 | Westlaw-LEGAL RESEARCH FOR PREPARATION OF RESPONSES TO CLAIMANTS' SUMMARY JUDGMENT AND EVIDENTIARY MOTIONS. | 428.42 |
| 07/22/03 | Courier Service - 54583 UPS - Shipped from Maureen Atkinson, Reed Smith LLP - Pittsburgh to William J.A. Sparks, W.R. Grace & Company (WILMINGTON DE 19801). | 4.21 |
| 07/23/03 | Postage Expense | 1.75 |
| 07/23/03 | Postage Expense | .37 |
| 07/23/03 | ATTY # 0559: 2 COPIES | .30 |
| 07/23/03 | ATTY # 0559: 5 COPIES | .75 |
| 07/23/03 | ATTY # 4551: 4 COPIES | .60 |
| 07/23/03 | ATTY # 1911: 24 COPIES | 3.60 |
| 07/23/03 | ATTY # 0349: 3 COPIES | .45 |
| 07/23/03 | ATTY # 0349: 3 COPIES | .45 |
| 07/23/03 | ATTY # 0559: 10 COPIES | 1.50 |
| 07/23/03 | ATTY # 0559: 1 COPIES | .15 |
| 07/23/03 | ATTY # 0349: 3 COPIES | .45 |
| 07/23/03 | ATTY # 0559: 1 COPIES | .15 |
| 07/23/03 | ATTY # 0559; 66 COPIES | 9.90 |

172573 W. R. Grace & Co.                          Invoice Number  1065040
60028  ZAI Science Trial                          Page  23
        August 28, 2003

| Date | Description | Amount |
|---|---|---|
| 07/23/03 | ATTY # 1911; 175 COPIES | 17.50 |
| 07/23/03 | ATTY # 1911; 24 COPIES | 3.60 |
| 07/23/03 | ATTY # 0559; 33 COPIES | 4.95 |
| 07/23/03 | Westlaw-LEGAL RESEARCH FOR PREPARATION OF RESPONSES TO CLAIMANTS' SUMMARY JUDGMENT AND EVIDENTIARY MOTIONS. | 91.04 |
| 07/23/03 | Westlaw-LEGAL RESEARCH FOR PREPARATION OF RESPONSES TO CLAIMANTS' SUMMARY JUDGMENT AND EVIDENTIARY MOTIONS. | 540.03 |
| 07/23/03 | 843-727-6513/CHARLESTON, SC/1 | .11 |
| 07/24/03 | ATTY # 0396: 7 COPIES | 1.05 |
| 07/24/03 | ATTY # 0396: 6 COPIES | .90 |
| 07/24/03 | ATTY # 0396: 6 COPIES | .90 |
| 07/24/03 | ATTY # 0396: 6 COPIES | .90 |
| 07/24/03 | ATTY # 0396: 6 COPIES | .90 |
| 07/24/03 | ATTY # 0701; 435 COPIES | 43.50 |
| 07/24/03 | ATTY # 0396; 7 COPIES | 1.05 |
| 07/24/03 | ATTY # 0396; 8 COPIES | 1.20 |
| 07/24/03 | Lexis | 228.00 |
| 07/24/03 | Westlaw-LEGAL RESEARCH FOR PREPARATION OF RESPONSES TO CLAIMANTS' SUMMARY JUDGMENT AND EVIDENTIARY MOTIONS. | 418.94 |
| 07/25/03 | Postage Expense | .37 |
| 07/25/03 | ATTY # 0504: 12 COPIES | 1.80 |
| 07/25/03 | ATTY # 0396: 1 COPIES | .15 |
| 07/25/03 | ATTY # 0396: 7 COPIES | 1.05 |
| 07/25/03 | ATTY # 0710: 24 COPIES | 3.60 |
| 07/25/03 | ATTY # 0396: 7 COPIES | 1.05 |
| 07/25/03 | ATTY # 0396: 7 COPIES | 1.05 |

172573 W. R. Grace & Co.                    Invoice Number  1065040
60028  ZAI Science Trial                    Page   24
        August 28, 2003

| Date | Description | Amount |
|---|---|---|
| 07/25/03 | ATTY # 0396: 7 COPIES | 1.05 |
| 07/25/03 | ATTY # 0396; 242 COPIES | 24.20 |
| 07/25/03 | ATTY # 0701; 2 COPIES | .30 |
| 07/25/03 | ATTY # 0701; 11 COPIES | 1.65 |
| 07/25/03 | ATTY # 0701; 2 COPIES | .30 |
| 07/25/03 | ATTY # 0701; 4 COPIES | .60 |
| 07/25/03 | ATTY # 0701; 4 COPIES | .60 |
| 07/25/03 | ATTY # 0701; 3 COPIES | .45 |
| 07/25/03 | ATTY # 0701; 7 COPIES | 1.05 |
| 07/25/03 | ATTY # 0559; 66 COPIES | 9.90 |
| 07/25/03 | ATTY # 0396; 4 COPIES | .60 |
| 07/25/03 | ATTY # 0559; 84 COPIES | 12.60 |
| 07/25/03 | Westlaw-LEGAL RESEARCH FOR PREPARATION OF RESPONSES TO CLAIMANTS' SUMMARY JUDGMENT AND EVIDENTIARY MOTIONS. | 361.02 |
| 07/25/03 | 561-362-1533/BOCA RATON, FL/1 | .11 |
| 07/28/03 | Outside Duplicating - - VENDOR: IKON OFFICE SOLUTIONS, INC. SUPPLEMENTAL DOC. PRODUCTION/TABS. | 483.53 |
| 07/28/03 | Outside Duplicating - - VENDOR: IKON OFFICE SOLUTIONS, INC. SUPPLEMENTAL DOC. PRODUCTION. | 37.71 |
| 07/28/03 | Outside Duplicating - - VENDOR: IKON OFFICE SOLUTIONS, INC. SUPPLEMENTAL DOC. PRODUCTION/TABS. | 469.20 |
| 07/28/03 | General Expense - - TABS FOR SUMMARY JUDGMENT BRIEFS APPENDICES. | 32.96 |
| 07/28/03 | Outside Duplicating - - VENDOR: DITTO DOCUMENT SERVICES, INC.  SUPPLEMENTAL DOC PRODUCTION. | 111.71 |
| 07/28/03 | 703-684-2223/ARLINGTON, VA/1 | .11 |
| 07/28/03 | ATTY # 0559; 1 COPIES | .15 |
| 07/28/03 | ATTY # 0856; 14 COPIES | 2.10 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       August 28, 2003

Invoice Number  1065040
Page  25

| Date | Description | Amount |
|---|---|---|
| 07/28/03 | ATTY # 0856; 46 COPIES | 4.60 |
| 07/28/03 | ATTY # 0856; 20 COPIES | 3.00 |
| 07/28/03 | ATTY # 0856; 33 COPIES | 4.95 |
| 07/28/03 | ATTY # 0856; 247 COPIES | 24.70 |
| 07/28/03 | ATTY # 0559; 1 COPIES | .15 |
| 07/28/03 | ATTY # 0710: 5 COPIES | .75 |
| 07/28/03 | ATTY # 0559: 1 COPIES | .15 |
| 07/28/03 | ATTY # 0559: 1 COPIES | .15 |
| 07/28/03 | ATTY # 1911: 2 COPIES | .30 |
| 07/28/03 | ATTY # 0856: 2 COPIES | .30 |
| 07/28/03 | ATTY # 1911: 12 COPIES | 1.80 |
| 07/28/03 | ATTY # 4551: 6 COPIES | .90 |
| 07/28/03 | ATTY # 1911: 3 COPIES | .45 |
| 07/28/03 | ATTY # 0559: 4 COPIES | .60 |
| 07/28/03 | ATTY # 0559: 1 COPIES | .15 |
| 07/28/03 | ATTY # 0559: 1 COPIES | .15 |
| 07/28/03 | ATTY # 0559: 1 COPIES | .15 |
| 07/28/03 | Westlaw-LEGAL RESEARCH FOR PREPARATION OF RESPONSES TO CLAIMANTS' SUMMARY JUDGMENT AND EVIDENTIARY MOTIONS. | 6.04 |
| 07/28/03 | 843-727-6513/CHARLESTON, SC/4 | .29 |
| 07/28/03 | 724-325-1776/EXPORT, PA/1 | .14 |
| 07/28/03 | 843-727-6513/CHARLESTON, SC/1 | .11 |
| 07/29/03 | Outside Duplicating - - VENDOR: DITTO DOCUMENT SERVICES, INC. --SUPPLEMENTAL DOC PRODUCTION | 512.96 |
| 07/29/03 | Taxi Expense - -  MAUREEN ATKINSON 7/2/03--OVERTIME WORK TRAVEL EXPENSES, 7/1/03 | 19.00 |
| 07/29/03 | Outside Duplicating - - VENDOR: IKON OFFICE SOLUTIONS, INC.--SUPPLEMENTAL DOC PRODUCTION | 102.55 |

-34-

172573  W. R. Grace & Co.
60028   ZAI Science Trial
         August 28, 2003

Invoice Number  1065040
Page  26

| Date | Description | Amount |
|---|---|---|
| 07/29/03 | Meal Expense - - VENDOR: ATTACHE' CAFE & CATERING(8 LUNCHES PURCHASED) LUNCH FOR MEETING WITH DEBTORS' OFFICERS AND IN-HOUSE COUNSEL. | 143.68 |
| 07/29/03 | ATTY # 0710; 1 COPIES | .15 |
| 07/29/03 | ATTY # 0710; 262 COPIES | 39.30 |
| 07/29/03 | ATTY # 0559; 45 COPIES | 6.75 |
| 07/29/03 | ATTY # 4551: 12 COPIES | 1.80 |
| 07/29/03 | ATTY # 0856: 8 COPIES | 1.20 |
| 07/29/03 | ATTY # 0856: 22 COPIES | 3.30 |
| 07/29/03 | ATTY # 0396: 10 COPIES | 1.50 |
| 07/29/03 | ATTY # 0856: 5 COPIES | .75 |
| 07/29/03 | ATTY # 0856: 5 COPIES | .75 |
| 07/29/03 | ATTY # 0856: 5 COPIES | .75 |
| 07/29/03 | ATTY # 0856: 4 COPIES | .60 |
| 07/29/03 | Westlaw-LEGAL RESEARCH FOR PREPARATION OF RESPONSES TO CLAIMANTS' SUMMARY JUDGMENT AND EVIDENTIARY MOTIONS. | 92.53 |
| 07/30/03 | SODAS FOR MEETING IN 1E ON 07/08/03 | 8.20 |
| 07/30/03 | ATTY # 0856: 10 COPIES | 1.50 |
| 07/30/03 | ATTY # 0396: 10 COPIES | 1.50 |
| 07/30/03 | ATTY # 0856: 2 COPIES | .30 |
| 07/30/03 | ATTY # 0856: 5 COPIES | .75 |
| 07/30/03 | ATTY # 0396: 10 COPIES | 1.50 |
| 07/30/03 | ATTY # 0856: 3 COPIES | .45 |
| 07/30/03 | ATTY # 0856: 3 COPIES | .45 |
| 07/31/03 | Outside Duplicating - - PRINTING BY CALTECH LIBRARY SYSTEM OF ARTICLES FROM INT'L SYMPOSIUM ON INHALED PARTICLES. | 17.10 |
| 07/31/03 | Postage Expense | 2.21 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       August 28, 2003

Invoice Number  1065040
Page  27

| Date | Description | Amount |
|------|-------------|--------|
| 07/31/03 | Taxi Expense - - M. ATKINSON 7/31/03--OVERTIME WORK TRAVEL EXPENSES, 7/2/03. | 18.00 |
| 07/31/03 | ATTY # 0856; 30 COPIES | 4.50 |
| 07/31/03 | ATTY # 0856; 88 COPIES | 13.20 |
| 07/31/03 | ATTY # 0856; 150 COPIES | 15.00 |
| 07/31/03 | ATTY # 0856; 27 COPIES | 2.70 |
| 07/31/03 | ATTY # 0856; 132 COPIES | 19.80 |
| 07/31/03 | ATTY # 0856; 2 COPIES | .30 |
| 07/31/03 | ATTY # 0856; 102 COPIES | 15.30 |
| 07/31/03 | ATTY # 0856; 374 COPIES | 37.40 |
| 07/31/03 | ATTY # 1911: 12 COPIES | 1.80 |
| 07/31/03 | ATTY # 1911: 15 COPIES | 2.25 |
| 07/31/03 | ATTY # 0559: 14 COPIES | 2.10 |
| 07/31/03 | ATTY # 0856: 10 COPIES | 1.50 |
| 07/31/03 | ATTY # 0885: 6 COPIES | .90 |
| 07/31/03 | ATTY # 0885: 6 COPIES | .90 |
| 07/31/03 | ATTY # 0856: 1 COPIES | .15 |
| 07/31/03 | ATTY # 0885: 2 COPIES | .30 |
| 07/31/03 | ATTY # 0856: 1 COPIES | .15 |
| 07/31/03 | ATTY # 0856: 1 COPIES | .15 |
| 07/31/03 | ATTY # 0710: 11 COPIES | 1.65 |
| 07/31/03 | ATTY # 1911: 14 COPIES | 2.10 |
| 07/31/03 | ATTY # 1911: 11 COPIES | 1.65 |
| 07/31/03 | ATTY # 1911: 12 COPIES | 1.80 |
| 07/31/03 | ATTY # 1911: 10 COPIES | 1.50 |
| 07/31/03 | ATTY # 1911: 15 COPIES | 2.25 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       August 28, 2003

| | | |
|---|---|---|
| 07/31/03 | ATTY # 1911: 9 COPIES | 1.35 |
| 07/31/03 | ATTY # 1911: 14 COPIES | 2.10 |
| 07/31/03 | ATTY # 1911: 12 COPIES | 1.80 |
| 07/31/03 | ATTY # 1911: 4 COPIES | .60 |
| 07/31/03 | ATTY # 1911: 28 COPIES | 4.20 |
| 07/31/03 | ATTY # 0885: 2 COPIES | .30 |
| 07/31/03 | ATTY # 0885: 6 COPIES | .90 |
| 07/31/03 | ATTY # 0856: 1 COPIES | .15 |
| 07/31/03 | Outside Duplicating - - PRINTING BY SUNY AT STONEY BROOK OF SCIENTIFIC AND EPIDEMIOLOGICAL ARTICLES. | 11.00 |

CURRENT EXPENSES                    12,875.95
                                   ------------
TOTAL BALANCE DUE UPON RECEIPT     $ 12,875.95
                                   ============