**Exhibit B**
August Fee Application

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |
| | ) | **Objection Deadline: October 22, 2003 at 4:00 p.m.** |
| | | **Hearing Date: TBD only if necessary** |

**SUMMARY OF APPLICATION OF REED SMITH LLP
FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
EXPENSES AS SPECIAL ASBESTOS PRODUCT LIABILITY DEFENSE
COUNSEL TO DEBTORS FOR THE TWENTY-SIXTH MONTHLY INTERIM PERIOD
FROM AUGUST 1, 2003 THROUGH AUGUST 31, 2003**

| | |
|---|---|
| Name of Applicant: | Reed Smith LLP |
| Authorized to Provide Professional Services to: | W. R. Grace & Co., et al., Debtors and Debtors-in-Possession |
| Date of Retention: | July 19, 2001, effective as of April 2, 2001 |
| Period for which compensation and reimbursement is sought: | August 1, 2003 through August 31, 2003 |
| Amount of Fees and Expenses sought as actual, Reasonable, and necessary: | $160,801.69 |

This an: _X_ monthly    ___ interim    ___ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Docket No. 4522
Date Filed 10/2/03

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through | $167,414.75 | $26,462.86 | No objections served on | No objections served on |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| | 6/30/02 | | | counsel | counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through 12/31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the twenty-sixth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 15 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 32 Years | Litigation | $475.00 | 46.90 | $22,277.50 |
| Lawrence E. Flatley | Partner | 27 Years | Litigation | $440.00 | 50.30 | $22,132.00 |
| Kathy K. Condo | Partner | 22 Years | Litigation | $385.00 | 49.40 | $19,019.00 |
| Douglas E. Cameron | Partner | 18 Years | Litigation | $430.00 | 79.60 | $34,228.00 |
| James W. Bentz | Partner | 14 Years | Litigation | $335.00 | 73.10 | $24,488.50 |
| Richard A. Keuler | Associate | 3 Years | Litigation | $250.00 | .60 | $150.00 |
| Andrew J. Muha | Associate | 2 Years | Litigation | $200.00 | 42.60 | $8,520.00 |
| Jayme L. Butcher | Associate | 2 Years | Litigation | $200.00 | 65.70 | $13,140.00 |
| Scott M. Cindrich | Associate | 2 Years | Litigation | $200.00 | 5.00 | $1,000.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Maureen L. Atkinson | Paralegal | 26 Years | Litigation | $125.00 | 73.60 | $9,200.00 |
| John B. Lord | Paralegal | 11 Years | Litigation | $145.00 | 6.90 | $1,000.50 |
| Lisa Lankford | Bankr. Specialist | 3 Years | Litigation/ Bankruptcy | $80.00 | 1.50 | $120.00 |

Total Fees:  $155,275.50

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation and Litigation Counseling | 2.50 | $790.00 |
| ZAI Science Trial | 472.20 | $150,492.00 |
| Fee Applications | 20.50 | $3,993.50 |
| Total: | 495.2 | $155,275.50 |

## EXPENSE SUMMARY

| Description | Litigation and Litigation Consulting | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $.33 | $34.14 |
| Outside Telephone | ---- | $33.81 |
| Duplicating/Printing | $108.00 | $3,342.40 |
| Outside Duplicating | ---- | $235.10 |
| Postage Expense | $11.50 | $18.01 |
| Courier Service – Outside | ---- | $170.72 |
| Documentation Charge | $32.48 | ---- |
| Document Production | ---- | $150.00 |
| Binding Charge | ---- | $78.00 |
| Color Printing | ---- | $8.91 |
| Westlaw | ---- | $871.02 |
| Secretarial Overtime | ---- | $315.00 |
| Mileage Expense | ---- | $24.60 |
| Meal Expense | ---- | $72.69 |
| General Expense (Tabs for briefs in reply to summary judgment briefs) | ---- | $19.48 |
| SUBTOTAL | $152.31 | $5,373.88 |
| TOTAL | | $5,526.19 |

Dated:  October 2, 2003

REED SMITH LLP

By: _/s/ Richard A. Keuler, Jr._

Richard A. Keuler, Jr. (No. 4108)
1201 Market Street, Suite 1500
Wilmington, DE  19801
Telephone:  (302) 778-7500
Facsimile: (302) 778-7575
E-mail: rkeuler@reedsmith.com

and

James J. Restivo, Jr., Esquire
Lawrence E. Flatley, Esquire
Douglas E. Cameron, Esquire
435 Sixth Avenue
Pittsburgh, PA  15219
Telephone:  412.288.3131
Facsimile:  412.288.3063

Special Asbestos Products Liability Defense
Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1074690 |
| Invoice Date | 09/30/03 |
| Client Number | 172573 |

===================================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

| | |
|---|---|
| Fees | 790.00 |
| Expenses | 0.00 |

TOTAL BALANCE DUE UPON RECEIPT          $790.00
                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1074690 |
| Invoice Date | 09/30/03 |
| Client Number | 172573 |
| Matter Number | 60026 |

==================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 08/04/03 | Cameron | Meet with J. Restivo regarding issues relating to property damage litigation. | .40 |
| 08/05/03 | Lord | Update 2002 Service List. | .50 |
| 08/20/03 | Lord | Research docket for information to be used in upcoming hearing, per J. Restivo and D. Cameron, re: exclusivity motions and related documents (.4). | .50 |
| 08/27/03 | Cameron | Review materials relating to property damage claims. | 1.10 |
| | | TOTAL HOURS | 2.50 |

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Douglas E. Cameron | 1.50 at $ 430.00 = | | 645.00 |
| John B. Lord | 1.00 at $ 145.00 = | | 145.00 |
| | CURRENT FEES | | 790.00 |

TOTAL BALANCE DUE UPON RECEIPT                    $790.00

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                                    Invoice Number      1074691
5400 Broken Sound Blvd., N.W.                  Invoice Date      09/30/03
Boca Raton, FL 33487                           Client Number       172573


==============================================================================

Re: W. R. Grace & Co.


(60028)   ZAI Science Trial

        Fees                          150,492.00
        Expenses                           0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $150,492.00
                                                         ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1074691 |
| Invoice Date | 09/30/03 |
| Client Number | 172573 |
| Matter Number | 60028 |

===========================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2003

| Date | Name | | Hours |
|------|------|---|-------|
| 07/23/03 | Restivo | Telephone calls with R. Finke, E. Westbrook, D. Cameron (0.5); draft section of brief in response to Claimants' motion for summary judgment (1.5). | 2.00 |
| 08/01/03 | Atkinson | Reviewing files to provide copies of deposition excerpts to S. Cindrich re: response to Claimants' Summary Judgment brief. | 1.80 |
| 08/01/03 | Bentz | Drafting brief in opposition to motion for summary judgment (4.5); work on brief in opposition to consumer protection claims motion (1.6). | 6.10 |
| 08/01/03 | Cameron | Telephone call with consultant regarding reply to motion to exclude (.4); prepare and revise response to motion to exclude Rich Lee testimony (1.9); multiple e-mails regarding same (.8); meet with J. Bentz regarding revisions to summary judgment motion response brief (.5); telephone call with J. Butcher regarding same (.2). | 3.80 |
| 08/01/03 | Cindrich | Reviewed historical documents and added factual document citations to brief in response to motion for summary judgment. | 4.00 |

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        September 30, 2003

Invoice Number   1074691
Page    2

| Date | Name | | Hours |
|------|------|------|------|
| 08/01/03 | Muha | Supplemental research of consumer protection law issues (2.1) and revisions to sections of consumer protection law brief (2.5). | 4.60 |
| 08/02/03 | Bentz | Work on brief in opposition to Claimants' motion for partial summary judgment regarding consumer protection law claims. | 1.60 |
| 08/03/03 | Butcher | Draft memo re: analysis of cleavage fragments in claimants' expert report for response to Summary Judgment motion (6.70); research re: EPA precautions relating to vermiculite (.90). | 7.60 |
| 08/03/03 | Cameron | Review and revise draft brief in response to motion for summary judgment (1.9); prepare and revise response to motion to exclude expert testimony on cleavage fragments (1.2). | 3.10 |
| 08/04/03 | Atkinson | Reviewing deposition digests, files re: Appendix to Opposition Memorandum to Claimants' Motion for Summary Judgment (2.9); materials to S. Cindrich re: opposition to Claimants' motion for summary judgment (0.4). | 3.30 |
| 08/04/03 | Bentz | Work on opposition to summary judgment brief (2.1); reviewing and revising draft brief in opposition to motion for partial summary judgment regarding consumer protection act claims (2.9); correspondence and documents regarding the number of homes with ZAI (.9). | 5.90 |
| 08/04/03 | Butcher | Draft portion of brief re: EPA regulations (1.70); meeting with J. Restivo re: cleavage fragments (.60); review and analyze claimants' experts' results relating to cleavage fragments (3.30). | 5.60 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       September 30, 2003

Invoice Number  1074691
Page   3

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 08/04/03 | Cameron | Continued review, factual research and revisions to Grace's response to claimants' motion for summary judgment (1.8); meet with J. Restivo and L. Flatley regarding same (.4); continued preparation of response to motion to exclude expert testimony (6.9); telephone call with R. Finke and consultants regarding same (.9); meet with J. Bentz regarding briefing issues (.4); multiple e-mails regarding same (.5). | 10.90 |
| 08/04/03 | Condo | Work on brief in response to ZAI Claimants' motion for summary judgment. | 7.00 |
| 08/04/03 | Flatley | Review correspondence and e-mails re: status (.80); call with J. Bentz re: status of response briefs (.30); with J. Restivo and D. Cameron re: status of briefs and plans going forward (1.00); follow up with J. Bentz re: argument dates (.20). | 2.30 |
| 08/04/03 | Muha | Review portions of Debtors' briefs in opposition to Claimants' motions for summary judgment. | .90 |
| 08/04/03 | Restivo | Telephone calls with B. Beber, E. Westbrook, R. Finke, F. McGovern, et al., re: potential ZAI Science Trial mediation (1.5); mark-up draft response briefs (2.5); strategy meeting with L. Flatley and D. Cameron (0.5). | 4.50 |
| 08/05/03 | Atkinson | Assembling Appendix and cite-checking opposition memorandum to Claimants' motion for summary judgment. | 3.80 |
| 08/05/03 | Bentz | Work on brief in opposition to ZAI Claimants' motion for partial summary judgment on consumer protection act claims (4.5); work on Grace's opposition to Claimants' motion for summary judgment (2.0); work on opposition | 7.50 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       September 30, 2003

Invoice Number  1074691
Page   4

| Date | Name | | Hours |
|------|------|--|-------|

| | | to Daubert motion to exclude R.J. Lee testimony (1.0). | |
| 08/05/03 | Butcher | Analyze cleavage fragments reports (6.20); meeting with J. Restivo regarding analysis (.20). | 6.40 |
| 08/05/03 | Cameron | Review and revise portions of draft opposition to summary judgment motion (.9); continue preparation of and revisions to draft opposition to motion to exclude expert testimony (2.2); meet with J. Restivo regarding same (.4); telephone call with R. Finke regarding same (.7); telephone call with consultant regarding same (.6); review factual support materials for opposition to summary judgment memo (.3). | 5.10 |
| 08/05/03 | Cindrich | Phone call with Jim Bentz re: depositions for summary judgment brief (0.2);  reviewed depositions to confirm citations accurate and testimony consistent (0.8). | 1.00 |
| 08/05/03 | Condo | Work on brief in response to ZAI Claimants' motion for summary judgment. | 10.00 |
| 08/05/03 | Flatley | Review and revise partial summary judgment response brief (1.80); with J. Bentz re: comments on his draft of the partial summary judgment response brief (.50); review and revise summary judgment response brief (2.80); with K. Condo re: comments on her draft of the partial summary judgment response brief (.50). | 5.60 |
| 08/05/03 | Muha | Work on Grace's brief in opposition to Claimants' consumer protection law brief. | 2.10 |
| 08/05/03 | Restivo | Revised response to partial summary judgment, summary judgment and R.J. Lee Daubert motions. | 4.50 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        September 30, 2003

Invoice Number  1074691
Page   5

| Date | Name | | Hours |
|------|------|---|------|

| 08/06/03 | Atkinson | Preparing Appendix to opposition to Claimants' motion for summary judgment (1.8); shepardizing, cite-checking opposition to Claimants' motion for summary judgment (4.9); memorandum of revisions/changes to D. Cameron (0.2); reviewing depositions (0.9). | 7.80 |
| 08/06/03 | Bentz | Reviewing case law and reviewing and revising brief in opposition to Claimants' consumer protection act motion (2.9); reviewing and revising draft opposition to Claimants' motion for summary judgment (1.1); work on brief in opposition to Daubert motion to exclude testimony of R.J. Lee (.8). | 4.80 |
| 08/06/03 | Butcher | Review cases re: EPA precautions for opposition to Claimants' summary judgment motion (1.10); review chart of cleavage fragments analysis (2.50). | 3.60 |
| 08/06/03 | Cameron | Continued drafting of and revisions to brief in opposition to motion to exclude testimony of expert witness (5.8); preparation of supporting affidavit and documentation (1.2); review revised draft of opposition to motion for summary judgment (.8); e-mails regarding revision to briefs (.9). | 8.70 |
| 08/06/03 | Condo | Work on brief in response to ZAI Claimants' motion for summary judgment. | 5.80 |
| 08/06/03 | Flatley | E-mails regarding status of briefs (.20); review and revise new draft of partial summary judgment response brief (1.30); with J. Bentz re: partial summary judgment response brief changes (.20). | 1.70 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        September 30, 2003

Invoice Number   1074691
Page    6

| Date | Name | | Hours |
|------|------|---|------|
| 08/06/03 | Muha | Review report on cleavage fragments/fiber counts (2.8); revise and cite-check consumer protection law brief for filing on 8/7/03 (6.5). | 9.30 |
| 08/06/03 | Restivo | Drafting sections of response briefs. | 4.60 |
| 08/07/03 | Atkinson | Cite-checking and additional tasks related to filing Appendix and opposition to claimants' motion for summary judgment. | 9.60 |
| 08/07/03 | Bentz | Finalizing brief in opposition to consumer protection act motion (1.7); work on brief in opposition to summary judgment motion (1.9). | 3.60 |
| 08/07/03 | Butcher | Analyze cleavage fragments reports (4.40); meeting with expert from R.J. Lee Group re: same (2.10); review and revise Lee Affidavit and Daubert brief (3.60). | 10.10 |
| 08/07/03 | Cameron | Continued drafting and revisions to opposition to motion to exclude expert testimony (2.9); continued revisions to Lee Affidavit (2.5); meet with consultant regarding same (1.5); multiple telephone calls with R. Finke and consultant regarding same (.9); meet with J. Restivo regarding briefing issues (.4). | 8.20 |
| 08/07/03 | Condo | Work on brief in response to ZAI Claimants' summary judgment. | 8.00 |
| 08/07/03 | Flatley | Review and revise new draft of summary judgment brief (1.50); with K. Condo re: changes in Summary Judgment brief (.20); review and revise Dr. Lee brief (2.10); with D. Cameron re: Dr. Lee brief (.50). | 4.30 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       September 30, 2003

Invoice Number  1074691
Page    7

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 08/07/03 | Muha | Final revisions to consumer protection law brief (0.8); prepare same for filing (0.3); coordinate service and filing with Debtors' local counsel (0.2). | 1.30 |
| 08/07/03 | Restivo | Continued work on briefs in response to Claimants' dispositive motions. | 5.00 |
| 08/08/03 | Atkinson | Final revisions to Appendix to opposition to Claimants' motion for summary judgment (1.3); reviewing revisions to opposition to Claimants' motion for summary judgment (2.4); assistance with checking, arrangements to create PDF file for Appendix To Dr. R.J. Lee Affidavit (0.9). | 4.60 |
| 08/08/03 | Bentz | Reviewing and revising brief in opposition to claimants' motion for summary judgment. | 1.40 |
| 08/08/03 | Butcher | Prepare Daubert brief for filing. | 7.50 |
| 08/08/03 | Cameron | Finalize opposition to motion to exclude expert testimony and supporting affidavit (4.1); meet with R. Lee regarding same (3.5); multiple telephone calls with R. Finke regarding same (1.3); meet with J. Restivo and J. Butcher regarding briefing issues (.9). | 9.80 |
| 08/08/03 | Condo | Work on brief in response to ZAI Claimants' motion for summary judgment. | 1.50 |
| 08/08/03 | Flatley | With D. Cameron discussing status of briefs. | .40 |
| 08/08/03 | Muha | Address issues to have opposition briefs to claimants' motion for summary judgment/Daubert motion filed and served. | 3.90 |
| 08/08/03 | Restivo | Finalize briefs (2.3) and meet with testifying expert witness re: Daubert brief issues (1.7). | 4.00 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        September 30, 2003

Invoice Number  1074691
Page    8

| Date | Name | | Hours |
|------|------|---|-------|
| 08/11/03 | Atkinson | Arrangements for distribution of Claimants' summary judgment brief attachments, Grace's summary judgment papers as filed, and Court Order of 7/28. | 1.20 |
| 08/11/03 | Bentz | Reviewing Claimants' brief in opposition to Grace's motion for summary judgment (1.6); reviewing Claimants' opposition to Grace's motion in limine on damages evidence and outline response (1.9); review of brief filed by United States (.7). | 4.20 |
| 08/11/03 | Butcher | Review Claimants' responses to Debtors' dispositive motions. | .30 |
| 08/11/03 | Cameron | Review Claimants' briefs and e-mails regarding same. | .70 |
| 08/11/03 | Flatley | With J. Bentz re: status (.20); review Claimants' briefs on various issues (3.40). | 3.60 |
| 08/11/03 | Restivo | Receipt and review of Claimants' pleadings (2.0); strategy meeting with L. Flatley, et al. re: replies to Claimants' briefs in response to Debtors' dispositive motions (1.5). | 3.50 |
| 08/12/03 | Atkinson | Provide summary judgment papers to D. Cameron (0.3); provide summary judgment appendix items to K. Condo, J. Butcher (0.2). | .50 |
| 08/12/03 | Bentz | Meeting with J. Restivo, L. Flatley and D. Cameron regarding reply brief (1.0); work on reply briefs (1.0); work on reply to Claimants' opposition to motion in limine regarding Kilpatrick testimony (8.6); work on reply to Claimants' opposition to Debtors' summary judgment motion (2.0). | 12.60 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       September 30, 2003

Invoice Number  1074691
Page    9

| Date | Name | | Hours |
|------|------|---|-------|
| 08/12/03 | Butcher | Review Claimants' responses to Debtors' dispositive motions (.40); meeting with J. Restivo re: reply briefs (.20); meeting with K. Condo re: reply (.20); gather cases cited in Claimants' response briefs (.30); review deposition of Ewing and Armstrong decision re: Daubert issues (1.80); meeting with J. Restivo re: insert for reply brief (1.10). | 4.00 |
| 08/12/03 | Cameron | Prepare for and meet with J. Restivo regarding briefing issues (0.7); e-mails regarding same (0.4); begin preparation of inserts for reply brief (1.0). | 2.10 |
| 08/12/03 | Condo | Work on reply to ZAI Claimants' opposition to Debtors' motion for summary judgment. | 2.70 |
| 08/12/03 | Flatley | Preparation for meeting (.60); meeting with J. Restivo, D. Cameron and J. Bentz to discuss strategy for reply briefs (1.20); messages to/from K. Condo re: our sections of briefs (.10); with K. Condo re: issues on our sections of briefs (.80); drafting insert for summary judgment brief (1.20). | 3.90 |
| 08/12/03 | Muha | Review Claimants' briefs in response to debtors' summary judgment/Daubert briefs. | 1.90 |
| 08/12/03 | Restivo | Telephone call with J. Young (0.3); drafting sections of reply brief (1.1) and meeting with J. Butcher re: same (0.6). | 2.00 |
| 08/13/03 | Atkinson | Cite-checking draft reply in support of Debtors' motion in limine to exclude evidence of alleged damages (0.7); materials to K. Condo, J. Butcher re: reply to summary judgment opposition (0.5) | 1.20 |

172573 W. R. Grace & Co.                    Invoice Number  1074691
60028  ZAI Science Trial                     Page   10
       September 30, 2003


                                                           Hours
   Date   Name                                             -----
 -------- -----------

08/13/03 Bentz          Work on reply in support of motion    7.70
                        in limine to exclude damages
                        evidence (5.5); work on reply in
                        support of Grace's motion for
                        summary judgment (2.2).

08/13/03 Butcher        Review cases cited by Claimants in    2.70
                        their opposition brief to Debtors'
                        summary judgment.

08/13/03 Cameron        Review Claimants' brief and           1.20
                        prepare outline for reply (.9);
                        telephone call with R. Finke
                        regarding same (.3).

08/13/03 Condo          Work on reply to ZAI Claimants'       1.00
                        opposition to Debtors' motion for
                        summary judgment.

08/13/03 Flatley        Drafting various riders for           3.20
                        summary judgment brief (3.00);
                        e-mails re: summary judgment brief
                        issues (.20).

08/13/03 Restivo        Telephone call with F. McGovern       1.30
                        (0.3); dictate sections of reply
                        brief (1.0).

08/14/03 Atkinson       Document database searches re:         .80
                        1980 letters to EPA and to
                        customers regarding tremolite in
                        vermiculite.

08/14/03 Bentz          Work on reply brief in support of     7.60
                        motion in limine to exclude
                        damages evidence (4.1); work on
                        reply brief in support of motion
                        for summary judgment (2.1); review
                        of hearing transcripts (1.4).

08/14/03 Butcher        Review cases cited in Claimants'      3.80
                        response briefs (1.70); meeting
                        with J. Restivo re: cases (.40);
                        draft insert for reply brief
                        (1.70).

08/14/03 Cameron        Review and revise draft reply         1.80
                        brief.

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       September 30, 2003

Invoice Number  1074691
Page  11

| Date | Name | | Hours |
|------|------|---|-------|
| 08/14/03 | Condo | Work on reply to ZAI Claimants' opposition to Debtors' motion for summary judgment. | 5.50 |
| 08/14/03 | Flatley | E-mails re: status (.10); review draft of brief on damages expert (1.70); with J. Bentz re: draft brief on damages expert (.40); e-mails re: status of summary judgment brief (.10); review K. Condo draft of reply brief re: motion for summary judgment and revise it (3.00); call with R. Finke and others re: supplemental facts for reply brief re: summary judgment motion (.60); call with D. Cameron re: reply brief status (.30). | 6.20 |
| 08/14/03 | Muha | Attend to research/documentation issues for Grace reply briefs. | 1.50 |
| 08/14/03 | Restivo | Meet with J. Butcher (0.3) and revise portions of reply brief (0.7). | 1.00 |
| 08/15/03 | Atkinson | Letter to Dr. Ilgren enclosing additional medical articles (0.7); locating items for Appendix, attachments to Grace reply brief to be filed August 18 (1.7); document database searches re: letters to EPA (1.4). | 3.80 |
| 08/15/03 | Butcher | Review cases cited by claimants in response brief (1.5); research regarding collateral estoppel (2.9). | 4.40 |
| 08/15/03 | Cameron | Review draft reply brief re: summary judgment motion (0.6) and prepare additional inserts for same (1.1). | 1.70 |
| 08/15/03 | Condo | Work on reply to ZAI Claimants' opposition to Debtor's motion for summary judgment. | 2.90 |

172573 W. R. Grace & Co.
60028   ZAI Science Trial
        September 30, 2003

Invoice Number   1074691
Page   12

| Date | Name | | Hours |
|------|------|---|-------|
| 08/15/03 | Flatley | E-mails and organizing for briefs (0.3); with A. Muha about documents to be added to the appendix and follow-up on documents (0.4); conference with D. Kuchinsky re: historical documents (0.2). | .90 |
| 08/15/03 | Muha | Attend to issues re: preparation of reply briefs for filing and service, including finalizing matters presented in briefs. | 2.10 |
| 08/16/03 | Cameron | Continued review of three draft reply briefs and provide comments (.70); draft and revise inserts for draft reply brief relating to summary judgment motion (1.90); review record evidence and additional deposition testimony re: same (1.70); e-mail to J. Restivo and L. Flatley re: same (.80). | 5.10 |
| 08/16/03 | Flatley | Review and revise draft reply brief (1.4); call with D. Cameron re: status of same (.20). | 1.60 |
| 08/17/03 | Atkinson | Cite-checking reply to ZAI Claimants' response to Debtors' motion for summary judgment and reply in support of debtors' motion in limine to exclude evidence of any alleged damages (1.1); preparing exhibits to both briefs (2.1). | 3.20 |
| 08/17/03 | Cameron | Continued work on reply briefs to finalize for filing on 8/18 (1.7); factual and legal research regarding same (.6). | 2.30 |
| 08/18/03 | Atkinson | Final cite-checking, assembling appendices, arrangements for filing, service re: reply to summary judgment and re: motion in limine to exclude testimony re: alleged damages from ZAI Science Trial (4.40); drafting, revising table of contents and table of authorities to summary judgment | 6.60 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       September 30, 2003

Invoice Number  1074691
Page  13

| Date | Name | | Hours |
|------|------|--|-------|
| | | reply (2.20). | |
| 08/18/03 | Bentz | Work on reply brief in support of motion for summary judgment (1.2); reviewing and revising reply brief in support of motion in limine (1.9). | 3.10 |
| 08/18/03 | Butcher | Prepare Debtors' reply briefs for filing. | 5.90 |
| 08/18/03 | Cameron | Continued factual research for reply brief (1.10); review and finalize reply brief (2.30); telephone call with R. Finke regarding same (.40); telephone call with consultant regarding same (.20); meet with J. Restivo regarding same (.40); meet with L. Flatley regarding same (.50). | 4.90 |
| 08/18/03 | Condo | Work on reply to ZAI Claimants' opposition to Debtor's motion for summary judgment. | 5.00 |
| 08/18/03 | Flatley | Reviewing and revising new draft of summary judgment reply brief (3.9); with D. Cameron re: comments on new draft of summary judgment brief (0.3); with J. Bentz (0.2); with J. Butcher (0.3); call with K. Condo (0.1); e-mail re: ATSDR issue (0.3). | 5.10 |
| 08/18/03 | Restivo | Finalize reply briefs (2.6) and call with B. Beber (0.4). | 3.00 |
| 08/19/03 | Atkinson | Circulating pleadings filed in Bankruptcy Court (0.5); reviewing pleading files for complete set and distribution (1.7). | 2.20 |
| 08/19/03 | Bentz | Review of claimants' reply brief in further support of motion for partial summary judgment regarding consumer protection act claims. | .90 |

172573 W. R. Grace & Co.
60028   ZAI Science Trial
          September 30, 2003

Invoice Number   1074691
Page   14

| Date | Name | | Hours |
|------|------|---|-------|
| 08/19/03 | Butcher | Phone call from Debtors' local counsel regarding filing notice of completion of briefing (.1); e-mail to group regarding notice (.1); e-mail to R. Finke re: briefs (.1); prepare briefs to be sent to R. Finke (.2). | .50 |
| 08/19/03 | Flatley | E-mails re: status of hearing preparation. | .20 |
| 08/19/03 | Restivo | Telephone call with R. Finke re: briefing issues. | .30 |
| 08/20/03 | Atkinson | Letter to R. Finke enclosing copies of Claimants' reply briefs filed August 18, 2003. | .80 |
| 08/20/03 | Bentz | Review of claimants' reply brief in support of consumer protection law motion. | .50 |
| 08/20/03 | Butcher | Review and revise FOIA request to the EPA (.3); e-mail and phone call from Debtors' local counsel re: omnibus hearing (.2); e-mail to group re: hearing (.1). | .60 |
| 08/20/03 | Cameron | Telephone call with L. Flatley regarding report on call with Grace representatives (.2); meet with J. Restivo regarding same (.2); review materials relating to issues for 9/16-17 hearing or argument (.6); telephone call with R. Finke regarding open issues (.2); review and revise FOIA requests (.5). | 1.70 |
| 08/20/03 | Flatley | Conference call with D. Siegel, B. Beber, R. Finke and J. Restivo (1.3); call with D. Cameron re: conference call (.1); with J. Restivo and D. Cameron re conference call (.1); with J. Restivo and D. Cameron re: hearing strategy (.3). | 1.80 |

172573 W. R. Grace & Co.     Invoice Number   1074691
60028  ZAI Science Trial      Page   15
   September 30, 2003

                 Hours
                 -----
 Date Name
-------- -----------

| Date | Name | | Hours |
|------|------|---|-------|
| 08/20/03 | Restivo | Preparation for and conference call with Messrs. Beber, et al. (1.5); telephone call with E. Westbrook (0.3); review recent pleadings re: ZAI trial (0.8). | 2.60 |
| 08/21/03 | Atkinson | Preparing summary judgment and motions in limine briefs binder re: argument for D. Cameron. | 1.10 |
| 08/21/03 | Cameron | Meet with J. Restivo regarding settlement issues (.2); review draft summary of ZAI in homes data (.3). | .50 |
| 08/21/03 | Flatley | Preliminary review of W. Sparks memo and e-mail to J. Bentz. | .50 |
| 08/21/03 | Restivo | Telephone calls with R. Finke and dictate white paper re: Science Trial strategy (2.0); correspondence with E. Westbrook and local counsel re: omnibus hearing (0.5). | 2.50 |
| 08/22/03 | Atkinson | Completing Claimants' and Grace's summary judgment motions binders for D. Cameron. | 1.30 |
| 08/22/03 | Bentz | Review of Grace documents regarding potential number of homes containing ZAI (1.4) and corresponding with L. Flatley regarding same (0.3). | 1.70 |
| 08/22/03 | Cameron | Telephone call with R. Finke and meet with J. Restivo and L. Flatley regarding settlement negotiation issues (.9); review summaries of data relating to same (.8); e-mails to R. Finke regarding same (.4); telephone call with R. Finke regarding same (.3). | 2.40 |
| 08/22/03 | Flatley | Review and revise memo on number of homes containing ZAI and revised memo (1.70); with J. Restivo and D. Cameron re: revisions to memo (.70); with J. Bentz re: status of memo on number | 2.70 |

172573 W. R. Grace & Co.
60028   ZAI Science Trial
          September 30, 2003

Invoice Number   1074691
Page   16

| Date | Name | | Hours |
|------|------|------|-------|
| | | of homes containing ZAI (.20); review D. Siegel letter (.10). | |
| 08/22/03 | Restivo | Meeting and conference call re: number of homes in which ZAI was installed. | 1.00 |
| 08/25/03 | Atkinson | Reviewing pleadings for permanent file and in preparation for preparing binders to be submitted to the Bankruptcy Court September 16 and 17, 2003 hearing. | 2.40 |
| 08/25/03 | Bentz | Review of Claimants' reply briefs in support of dispositive motions. | 1.80 |
| 08/25/03 | Cameron | Review comments to document relating to settlement issues (.3); telephone call with R. Finke regarding same (.2). | .50 |
| 08/25/03 | Flatley | Review redraft of memo on number of homes containing ZAI (.50); call with J. Bentz and D. Cameron and e-mails re: court conference (.40). | .90 |
| 08/25/03 | Muha | Review Claimants' reply briefs. | .60 |
| 08/26/03 | Atkinson | Preparing index to pleadings re: Agenda for September 16 and 17 hearing. | 1.60 |
| 08/26/03 | Bentz | Begin preparation for Science Trial argument. | .30 |
| 08/26/03 | Cameron | Meet with L. Flatley regarding preparation for argument in Science Trial (.3); e-mail to R. Finke regarding same (.2); review settlement materials (.3). | .80 |
| 08/26/03 | Flatley | Review notes and organize in preparation for conference call (.70); conference call with D. Siegel, B. Beber, R. Finke and J. Restivo (1.30); with D. Cameron (.20); e-mails re: scheduling meeting (.10). | 2.30 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       September 30, 2003

Invoice Number  1074691
Page  17

| Date | Name | | Hours |
|------|------|---|-------|
| 08/26/03 | Muha | Review filings and materials re: ZAI Science Trial Budget. | 1.30 |
| 08/26/03 | Restivo | Telephone calls with F. McGovern, E. Westbrook, R. Beber, et al. re: ZAI Science Trial mediation. | 2.00 |
| 08/27/03 | Atkinson | Reviewing agenda of matters for September 16 and 17 hearing and collecting pleadings for binders. | 1.20 |
| 08/27/03 | Bentz | Review materials in preparation for Science Trial argument (.7); meeting with J. Restivo, L. Flatley and D. Cameron regarding Science Trial arguments (1.1). | 1.80 |
| 08/27/03 | Butcher | Discuss with local counsel binders for argument. | .20 |
| 08/27/03 | Butcher | Meeting with J. Bentz and R. Swanson re: Daubert brief; review cases for brief. | .80 |
| 08/27/03 | Cameron | Prepare for and meet with L. Flatley, J. Bentz and J. Restivo regarding summary judgment argument preparation and review summary outline of arguments. | 1.20 |
| 08/27/03 | Flatley | With J. Restivo, D. Cameron and J. Bentz to discuss assignments for ZAI Science Trial argument (1.30); correspondence and e-mails re: various issues (.20). | 1.50 |
| 08/27/03 | Muha | Compile updated ZAI Science Trial budget report. | 2.20 |
| 08/27/03 | Restivo | Planning meeting re:  September 16 & 17 ZAI Science Trial arguments (1.5); telephone calls with E. Westbrook re: same (0.3). | 1.80 |
| 08/28/03 | Atkinson | Distributing August 26, 2003 Claimants' letter with additional reliance materials (.70); reviewing docket listing, pleadings files to assemble binders to be submitted  to the Bankruptcy Court for September | 4.90 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
    September 30, 2003

Invoice Number  1074691
Page  18

| Date | Name | | Hours |
|------|------|---|------|
| | | 16-17, 2003 argument (4.20). | |
| 08/28/03 | Butcher | Phone call to Debtors' local counsel re: agenda for omnibus hearing (.10); review agenda (.30). | .40 |
| 08/28/03 | Flatley | Preparation for conference call (.60); conference call with D. Siegel, B. Beber, R. Finke and J. Restivo (1.00). | 1.60 |
| 08/28/03 | Restivo | Conference call with B. Beber, et al. (0.5); review new pleadings, e-mails, etc. (0.8). | 1.30 |
| 08/29/03 | Atkinson | Letter to Dr. Ilgren with additional medical articles (.60); prepare set of bankruptcy pleadings for use at scheduled Sept. 16-17, 2003 argument (3.10). | 3.70 |
| 08/29/03 | Butcher | Phone call to Debtors' local counsel re: agenda for omnibus hearing (.20); prepare agenda and binders to be filed (1.10). | 1.30 |
| 08/30/03 | Atkinson | Continued preparation of binders for submission to the Bankruptcy Court for September 16-17, 2003 argument. | 6.20 |

                                       TOTAL HOURS   472.20

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| James J. Restivo Jr. | 46.90 | at $ | 475.00 | = | 22,277.50 |
| Lawrence E. Flatley | 50.30 | at $ | 440.00 | = | 22,132.00 |
| Douglas E. Cameron | 76.50 | at $ | 430.00 | = | 32,895.00 |
| James W Bentz | 73.10 | at $ | 335.00 | = | 24,488.50 |
| Kathy K. Condo | 49.40 | at $ | 385.00 | = | 19,019.00 |
| Scott M. Cindrich | 5.00 | at $ | 200.00 | = | 1,000.00 |
| Jayme L. Butcher | 65.70 | at $ | 200.00 | = | 13,140.00 |
| Andrew J. Muha | 31.70 | at $ | 200.00 | = | 6,340.00 |
| Maureen L. Atkinson | 73.60 | at $ | 125.00 | = | 9,200.00 |

                CURRENT FEES                       150,492.00

172573 W. R. Grace & Co.
60028  ZAI Science Trial
         September 30, 2003

TOTAL BALANCE DUE UPON RECEIPT        $150,492.00
                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1074723 |
| Invoice Date | 09/30/03 |
| Client Number | 172573 |

========================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

Fees                                          3,993.50
Expenses                                          0.00

            TOTAL BALANCE DUE UPON RECEIPT          $3,993.50
                                                  =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1074723 |
| Invoice Date | 09/30/03 |
| Client Number | 172573 |
| Matter Number | 60029 |

=====================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2003

| Date | Name | | Hours |
|------|------|------|-------|
| 08/05/03 | Lord | Assist with preparation of Ninth Quarterly fee application (.4). | .40 |
| 08/12/03 | Keuler | Draft and send e-message to co-counsel in PGH. | .10 |
| 08/12/03 | Lord | Prepare Notice, COS and service for quaterly fee application (.7); e-mail re: same (.1). | .80 |
| 08/12/03 | Muha | Review and prepare final revisions to Quarterly application. | 1.50 |
| 08/15/03 | Lankford | Scan, electronically file and service regarding Reed Smith's Ninth Quarterly Fee Application. | 1.50 |
| 08/15/03 | Muha | Make revisions to fee/expense detail for July 2003 Monthly Fee Application. | 2.40 |
| 08/18/03 | Lord | Research docket and draft CNO for June 2003 monthly fee application. | .60 |
| 08/18/03 | Muha | Revisions to fee/expense detail for July 2003 monthly fee application. | 2.80 |
| 08/19/03 | Cameron | Review issue raised by Fee Auditor and e-mail response. | 1.00 |

172573  W. R. Grace & Co.
60029   Fee Applications-Applicant
        September 30, 2003

Invoice Number   1074723
Page    2

| Date | Name | | Hours |
|------|------|------|-------|
| 08/20/03 | Cameron | Review materials regarding fee applications and communicate with Fee Auditor regarding same. | .60 |
| 08/20/03 | Lord | Research docket and respond to inquiry from D. Cameron re: May CNO. | .30 |
| 08/22/03 | Lord | Revise CNO for June 2003 fee application (.2); e-file same (.4); supplement and perfect service for same (.3); prepare correspondence to R. Finke at Grace re: submission of same (.2). | 1.10 |
| 08/26/03 | Muha | Review spreadsheet relating to 8th Quarterly Application and recalculate values. | .60 |
| 08/28/03 | Lord | Review, revise and prepare July 2003 fee application for e-filing (1.1); prepare certificate of service for same (.2). | 1.30 |
| 08/28/03 | Muha | Final review and further extensive revisions to July 2003 fee application. | 3.60 |
| 08/29/03 | Keuler | Revised and finalized monthly fee application. | .50 |
| 08/29/03 | Lord | Discuss monthly fee application with R. Keuler and L. Lankford (.2); revise and e-file same (.6); prepare and perfect regular/electronic service for same (.5); e-mail to D. Cameron re: same (.1). | 1.40 |

                                        TOTAL HOURS    20.50

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|------|------|---|-------|
| Douglas E. Cameron | 1.60 | at | $ 430.00 | = | 688.00 |
| Andrew J. Muha | 10.90 | at | $ 200.00 | = | 2,180.00 |
| Richard A. Jr. Keuler | 0.60 | at | $ 250.00 | = | 150.00 |
| John B. Lord | 5.90 | at | $ 145.00 | = | 855.50 |
| Lisa Lankford | 1.50 | at | $ 80.00 | = | 120.00 |

172573  W. R. Grace & Co.
60029   Fee Applications-Applicant
         September 30, 2003

CURRENT FEES                                3,993.50


                                          ------------
TOTAL BALANCE DUE UPON RECEIPT              $3,993.50
                                          ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1074700 |
| Invoice Date | 09/30/03 |
| Client Number | 172573 |

===========================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

| | |
|---|---|
| Fees | 0.00 |
| Expenses | 152.31 |

TOTAL BALANCE DUE UPON RECEIPT          $152.31
=============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number     1074700
One Town Center Road                     Invoice Date       09/30/03
Boca Raton, FL    33486                  Client Number      172573
                                         Matter Number        60026


==============================================================================

Re: Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                        0.33
        Documentation Charge                    32.48
        Duplicating/Printing                   108.00
        Postage Expense                         11.50

                     CURRENT EXPENSES                        152.31
                                                        --------------

              TOTAL BALANCE DUE UPON RECEIPT              $152.31
                                                        ==============

```
                              REED SMITH LLP
                              PO Box 360074M
                          Pittsburgh, PA  15251-6074
                            Tax ID# 25-0749630
```

W.R Grace & Co.                          Invoice Number       1074700
One Town Center Road                     Invoice Date        09/30/03
Boca Raton, FL   33486                   Client Number         172573
                                         Matter Number          60026

================================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 07/31/03 | Postage Expense | 6.26 |
| 08/06/03 | Documentation Charge - - Electronic docket document retrieval service charges for May 2003. | 9.03 |
| 08/06/03 | 561-362-1583/BOCA RATON, FL/2 | .11 |
| 08/06/03 | ATTY # 0349; 10 COPIES | 1.50 |
| 08/06/03 | ATTY # 0349: 1 COPIES | .15 |
| 08/06/03 | ATTY # 0559: 5 COPIES | .75 |
| 08/06/03 | ATTY # 0559: 12 COPIES | 1.80 |
| 08/07/03 | ATTY # 0885: 1 COPIES | .15 |
| 08/07/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/08/03 | ATTY # 0885: 2 COPIES | .30 |
| 08/08/03 | ATTY # 0396: 1 COPIES | .15 |
| 08/11/03 | Postage Expense | 1.29 |
| 08/11/03 | ATTY # 0349: 1 COPIES | .15 |
| 08/11/03 | ATTY # 0885: 1 COPIES | .15 |
| 08/11/03 | ATTY # 0718: 12 COPIES | 1.80 |

172573 W. R. Grace & Co.
60026  Litigation and Litigation Consulting
        September 30, 2003

Invoice Number  1074700
Page    2

| Date | Description | Amount |
|---|---|---|
| 08/11/03 | ATTY # 0887: 18 COPIES | 2.70 |
| 08/11/03 | ATTY # 0887: 40 COPIES | 6.00 |
| 08/11/03 | ATTY # 0559: 7 COPIES | 1.05 |
| 08/11/03 | ATTY # 0559: 12 COPIES | 1.80 |
| 08/11/03 | ATTY # 0559: 4 COPIES | .60 |
| 08/11/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/11/03 | ATTY # 0559: 3 COPIES | .45 |
| 08/11/03 | ATTY # 0559: 4 COPIES | .60 |
| 08/11/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/11/03 | ATTY # 0559: 4 COPIES | .60 |
| 08/12/03 | ATTY # 0349: 2 COPIES | .30 |
| 08/12/03 | ATTY # 0559: 24 COPIES | 3.60 |
| 08/12/03 | ATTY # 0559: 4 COPIES | .60 |
| 08/13/03 | ATTY # 0856; 3 COPIES | .45 |
| 08/13/03 | ATTY # 0718: 4 COPIES | .60 |
| 08/14/03 | Documentation Charge - - Electronic docket document retrieval service charges for June 2003. | 23.45 |
| 08/15/03 | Postage Expense | 3.95 |
| 08/15/03 | ATTY # 0718: 4 COPIES | .60 |
| 08/15/03 | ATTY # 0887: 12 COPIES | 1.80 |

172573 W. R. Grace & Co.
60026  Litigation and Litigation Consulting
       September 30, 2003

Invoice Number   1074700
Page    3

| | | |
|---|---|---|
| 08/15/03 | ATTY # 0887: 4 COPIES | .60 |
| 08/15/03 | ATTY # 0887: 1 COPIES | .15 |
| 08/18/03 | ATTY # 0856: 4 COPIES | .60 |
| 08/18/03 | ATTY # 0856: 4 COPIES | .60 |
| 08/18/03 | ATTY # 0856: 4 COPIES | .60 |
| 08/18/03 | ATTY # 0856: 4 COPIES | .60 |
| 08/18/03 | ATTY # 0856: 4 COPIES | .60 |
| 08/18/03 | ATTY # 0856: 8 COPIES | 1.20 |
| 08/18/03 | ATTY # 0718: 6 COPIES | .90 |
| 08/18/03 | ATTY # 0718: 3 COPIES | .45 |
| 08/19/03 | 214-698-3868/DALLAS, TX/1 | .11 |
| 08/20/03 | 214-698-3868/DALLAS, TX/2 | .11 |
| 08/21/03 | ATTY # 0349: 1 COPIES | .15 |
| 08/27/03 | ATTY # 0349: 2 COPIES | .30 |
| 08/27/03 | ATTY # 0349: 2 COPIES | .30 |
| 08/28/03 | ATTY # 0349; 90 COPIES | 13.50 |
| 08/28/03 | ATTY # 0718: 7 COPIES | 1.05 |
| 08/28/03 | ATTY # 0559: 1 COPIES | .15 |

172573  W. R. Grace & Co.
60026   Litigation and Litigation Consulting
        September 30, 2003

Invoice Number  1074700
Page    4

| Date | Description | Amount |
|---|---|---|
| 08/28/03 | ATTY # 0559: 28 COPIES | 4.20 |
| 08/28/03 | ATTY # 0559: 6 COPIES | .90 |
| 08/28/03 | ATTY # 0559: 6 COPIES | .90 |
| 08/28/03 | ATTY # 0559: 36 COPIES | 5.40 |
| 08/29/03 | ATTY # 0718; 304 COPIES | 45.60 |
| 08/29/03 | ATTY # 0718: 1 COPIES | .15 |

CURRENT EXPENSES                152.31
                              ------------
TOTAL BALANCE DUE UPON RECEIPT      $152.31
                              =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      1074712
5400 Broken Sound Blvd., N.W.        Invoice Date        09/30/03
Boca Raton, FL 33487                 Client Number        172573

================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

     Fees                                      0.00
     Expenses                              5,373.88

                    TOTAL BALANCE DUE UPON RECEIPT        $5,373.88
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1074712 |
| Invoice Date | 09/30/03 |
| Client Number | 172573 |
| Matter Number | 60028 |

==========================================================================

Re: ZAI Science Trial

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Color Printing | 8.91 |
| Binding Charge | 78.00 |
| Telephone Expense | 34.14 |
| Duplicating/Printing | 3,342.40 |
| Document Production | 150.00 |
| Westlaw | 871.02 |
| Postage Expense | 18.01 |
| Courier Service - Outside | 170.72 |
| Outside Duplicating | 235.10 |
| Secretarial Overtime | 315.00 |
| Mileage Expense | 24.60 |
| Meal Expense | 72.69 |
| Telephone - Outside | 33.81 |
| General Expense | 19.48 |

CURRENT EXPENSES                    5,373.88
                                  -------------

TOTAL BALANCE DUE UPON RECEIPT      $5,373.88
                                  =============

REED SMITH LLP

PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| Invoice Number | 1074712 |
| Invoice Date | 09/30/03 |
| Client Number | 172573 |
| Matter Number | 60028 |

========================================================================

Re: (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 07/22/03 | 843-727-6513/CHARLESTON, SC/4 | .23 |
| 07/23/03 | 561-362-1533/BOCA RATON, FL/5 | .34 |
| 07/23/03 | 202-833-8900/WASHINGTON, DC/2 | .11 |
| 07/28/03 | Color Printing of documents appearing in response brief appendix. | 8.91 |
| 07/28/03 | Secretarial Overtime: Revisions to dispositive motion response briefs in ZAI Science Trial. | 45.00 |
| 07/28/03 | Duplicating/Printing | -1.00 |
| 07/29/03 | Secretarial Overtime: Revisions to dispositive motion response briefs in ZAI Science Trial | 105.00 |
| 07/30/03 | Westlaw--Legal research for responses to climants' motions for summary judgment. | 182.52 |
| 07/31/03 | Westlaw -Legal research for responses to claimants motions for summary judgment. | 688.50 |
| 07/31/03 | Courier Service - 54583 UPS - Shipped from Maureen Atkinson, Reed Smith LLP - Pittsburgh to Diane M. Roberts (BUFFALO NY 14202). | 7.85 |
| 07/31/03 | 843-727-6513/CHARLESTON, SC/4 | .23 |
| 07/31/03 | Binding Charge--Binding charges for appendices to briefs. | 12.00 |
| 08/01/03 | ATTY # 0856; 53 COPIES | 7.95 |
| 08/01/03 | ATTY # 0856; 302 COPIES | 30.20 |

172573 W. R. Grace & Co.
60028   ZAI Science Trial
        September 30, 2003

Invoice Number  1074712
Page   2

| | | |
|---|---|---|
| 08/01/03 | ATTY # 0856; 25 COPIES | 3.75 |
| 08/01/03 | ATTY # 0856; 2 COPIES | .30 |
| 08/01/03 | ATTY # 0856; 108 COPIES | 10.80 |
| 08/01/03 | ATTY # 0856; 6 COPIES | .90 |
| 08/01/03 | ATTY # 0856; 13 COPIES | 1.95 |
| 08/01/03 | ATTY # 0710: 24 COPIES | 3.60 |
| 08/01/03 | ATTY # 0559: 2 COPIES | .30 |
| 08/01/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/01/03 | ATTY # 0559: 12 COPIES | 1.80 |
| 08/01/03 | ATTY # 0559: 2 COPIES | .30 |
| 08/01/03 | ATTY # 0559: 3 COPIES | .45 |
| 08/01/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/01/03 | ATTY # 0885: 2 COPIES | .30 |
| 08/01/03 | ATTY # 0504: 24 COPIES | 3.60 |
| 08/01/03 | ATTY # 0885: 2 COPIES | .30 |
| 08/01/03 | ATTY # 0710: 12 COPIES | 1.80 |
| 08/01/03 | ATTY # 0559: 2 COPIES | .30 |
| 08/01/03 | ATTY # 0559: 11 COPIES | 1.65 |
| 08/01/03 | ATTY # 0701: 20 COPIES | 3.00 |

172573 W. R. Grace & Co.
  60028  ZAI Science Trial
         September 30, 2003

Invoice Number  1074712
Page   3

| | | |
|---|---|---|
| 08/01/03 | ATTY # 0559: 26 COPIES | 3.90 |
| 08/01/03 | ATTY # 0559: 5 COPIES | .75 |
| 08/01/03 | ATTY # 0559: 3 COPIES | .45 |
| 08/01/03 | ATTY # 0559: 3 COPIES | .45 |
| 08/01/03 | ATTY # 0701: 1 COPIES | .15 |
| 08/01/03 | ATTY # 0559: 2 COPIES | .30 |
| 08/01/03 | ATTY # 0559: 5 COPIES | .75 |
| 08/01/03 | ATTY # 0504: 24 COPIES | 3.60 |
| 08/01/03 | ATTY # 0701: 10 COPIES | 1.50 |
| 08/01/03 | ATTY # 0710: 11 COPIES | 1.65 |
| 08/01/03 | ATTY # 0710: 12 COPIES | 1.80 |
| 08/01/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/01/03 | ATTY # 0559: 7 COPIES | 1.05 |
| 08/01/03 | ATTY # 0559: 3 COPIES | .45 |
| 08/01/03 | ATTY # 0885: 2 COPIES | .30 |
| 08/01/03 | 724-325-1776/EXPORT, PA/5 | .42 |
| 08/01/03 | Binding Charge--Binding charges for appedices to briefs. | 3.00 |
| 08/04/03 | ATTY # 0559; 114 COPIES | 17.10 |

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        September 30, 2003

Invoice Number   1074712
Page    4

| Date | Description | Amount |
|---|---|---|
| 08/04/03 | ATTY # 0856; 60 COPIES | 9.00 |
| 08/04/03 | ATTY # 0856; 22 COPIES | 2.20 |
| 08/04/03 | ATTY # 0856; 21 COPIES | 3.15 |
| 08/04/03 | ATTY # 0710; 76 COPIES | 11.40 |
| 08/04/03 | 561-362-1533/BOCA RATON, FL/19 | 1.08 |
| 08/04/03 | ATTY # 0504: 25 COPIES | 3.75 |
| 08/04/03 | ATTY # 0504: 24 COPIES | 3.60 |
| 08/04/03 | ATTY # 0504: 50 COPIES | 7.50 |
| 08/04/03 | ATTY # 0559: 8 COPIES | 1.20 |
| 08/04/03 | ATTY # 0504: 24 COPIES | 3.60 |
| 08/04/03 | ATTY # 0710: 11 COPIES | 1.65 |
| 08/04/03 | ATTY # 0559: 8 COPIES | 1.20 |
| 08/04/03 | ATTY # 0559: 15 COPIES | 2.25 |
| 08/04/03 | ATTY # 0856: 5 COPIES | .75 |
| 08/04/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/04/03 | ATTY # 0856: 1 COPIES | .15 |
| 08/04/03 | ATTY # 0710: 11 COPIES | 1.65 |
| 08/04/03 | ATTY # 0559: 5 COPIES | .75 |
| 08/04/03 | ATTY # 0559: 10 COPIES | 1.50 |

172573 W. R. Grace & Co.
60028   ZAI Science Trial
        September 30, 2003

Invoice Number   1074712
Page   5

| Date | Description | Amount |
|------|-------------|-------:|
| 08/04/03 | ATTY # 0559: 8 COPIES | 1.20 |
| 08/04/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/04/03 | ATTY # 0559: 19 COPIES | 2.85 |
| 08/04/03 | ATTY # 0504: 46 COPIES | 6.90 |
| 08/04/03 | ATTY # 0559: 11 COPIES | 1.65 |
| 08/04/03 | ATTY # 0504: 24 COPIES | 3.60 |
| 08/04/03 | ATTY # 0504: 48 COPIES | 7.20 |
| 08/04/03 | ATTY # 0710: 11 COPIES | 1.65 |
| 08/04/03 | ATTY # 0504: 106 COPIES | 15.90 |
| 08/04/03 | ATTY # 0559: 15 COPIES | 2.25 |
| 08/04/03 | ATTY # 0559: 25 COPIES | 3.75 |
| 08/04/03 | ATTY # 0559: 9 COPIES | 1.35 |
| 08/04/03 | ATTY # 0559: 27 COPIES | 4.05 |
| 08/04/03 | 561-362-1533/BOCA RATON, FL/14 | .86 |
| 08/04/03 | 724-325-1776/EXPORT, PA/1 | .14 |
| 08/04/03 | 724-325-1776/EXPORT, PA/6 | .49 |
| 08/04/03 | 724-325-1776/EXPORT, PA/4 | .35 |
| 08/04/03 | 724-325-1776/EXPORT, PA/11 | .77 |
| 08/05/03 | Telephone - Outside - - Conference call expense for call on 5/27/03 re: ZAI Science Trial | 33.81 |

172573 W. R. Grace & Co.
60028   ZAI Science Trial
        September 30, 2003

| Date | Description | Amount |
|---|---|---|
| 08/05/03 | ATTY # 0856; 26 COPIES | 3.90 |
| 08/05/03 | ATTY # 0856; 24 COPIES | 3.60 |
| 08/05/03 | ATTY # 0710; 48 COPIES | 7.20 |
| 08/05/03 | ATTY # 0856; 6 COPIES | .90 |
| 08/05/03 | ATTY # 0856; 2 COPIES | .30 |
| 08/05/03 | ATTY # 0856; 4 COPIES | .60 |
| 08/05/03 | ATTY # 0349; 54 COPIES | 8.10 |
| 08/05/03 | ATTY # 0559; 18 COPIES | 2.70 |
| 08/05/03 | ATTY # 0856; 25 COPIES | 3.75 |
| 08/05/03 | ATTY # 0559; 5 COPIES | .75 |
| 08/05/03 | ATTY # 0856; 69 COPIES | 10.35 |
| 08/05/03 | ATTY # 0856; 16 COPIES | 2.40 |
| 08/05/03 | ATTY # 0349; 40 COPIES | 6.00 |
| 08/05/03 | ATTY # 0885; 26 COPIES | 3.90 |
| 08/05/03 | ATTY # 0856; 3 COPIES | .45 |
| 08/05/03 | ATTY # 0856; 76 COPIES | 7.60 |
| 08/05/03 | ATTY # 0856: 4 COPIES | .60 |
| 08/05/03 | ATTY # 0559: 15 COPIES | 2.25 |
| 08/05/03 | ATTY # 0559: 15 COPIES | 2.25 |
| 08/05/03 | ATTY # 0710: 11 COPIES | 1.65 |
| 08/05/03 | ATTY # 0559: 15 COPIES | 2.25 |
| 08/05/03 | ATTY # 0710: 11 COPIES | 1.65 |
| 08/05/03 | ATTY # 0504: 131 COPIES | 19.65 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       September 30, 2003

Invoice Number  1074712
Page   7

| Date | Description | Amount |
|---|---|---|
| 08/05/03 | ATTY # 0504: 105 COPIES | 15.75 |
| 08/05/03 | ATTY # 0504: 26 COPIES | 3.90 |
| 08/05/03 | ATTY # 0710: 1 COPIES | .15 |
| 08/05/03 | ATTY # 0856: 4 COPIES | .60 |
| 08/05/03 | ATTY # 0349: 2 COPIES | .30 |
| 08/05/03 | ATTY # 0710: 11 COPIES | 1.65 |
| 08/05/03 | ATTY # 0504: 26 COPIES | 3.90 |
| 08/05/03 | ATTY # 0710: 11 COPIES | 1.65 |
| 08/05/03 | ATTY # 0856: 4 COPIES | .60 |
| 08/05/03 | ATTY # 0349: 1 COPIES | .15 |
| 08/05/03 | 724-325-1776/EXPORT, PA/1 | .14 |
| 08/06/03 | ATTY # 0856; 2 COPIES | .30 |
| 08/06/03 | ATTY # 0701; 20 COPIES | 3.00 |
| 08/06/03 | ATTY # 0710; 9 COPIES | 1.35 |
| 08/06/03 | ATTY # 0856; 26 COPIES | 3.90 |
| 08/06/03 | ATTY # 0856; 64 COPIES | 9.60 |
| 08/06/03 | ATTY # 0504: 46 COPIES | 6.90 |
| 08/06/03 | ATTY # 0504: 29 COPIES | 4.35 |
| 08/06/03 | ATTY # 0504: 27 COPIES | 4.05 |

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        September 30, 2003

Invoice Number  1074712
Page   8

08/06/03    ATTY # 0559: 1 COPIES                          .15

08/06/03    ATTY # 0349: 2 COPIES                          .30

08/06/03    ATTY # 0349: 1 COPIES                          .15

08/06/03    ATTY # 0504: 26 COPIES                        3.90

08/06/03    ATTY # 0856: 4 COPIES                          .60

08/06/03    ATTY # 0349: 2 COPIES                          .30

08/06/03    ATTY # 0504: 131 COPIES                      19.65

08/06/03    ATTY # 0856: 4 COPIES                          .60

08/06/03    ATTY # 0856: 4 COPIES                          .60

08/06/03    ATTY # 0559: 1 COPIES                          .15

08/06/03    ATTY # 0504: 28 COPIES                        4.20

08/06/03    ATTY # 0349: 1 COPIES                          .15

08/06/03    ATTY # 0559: 10 COPIES                        1.50

08/06/03    ATTY # 0349: 1 COPIES                          .15

08/06/03    ATTY # 0559: 6 COPIES                          .90

08/06/03    ATTY # 0559: 21 COPIES                        3.15

08/06/03    ATTY # 0559: 4 COPIES                          .60

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        September 30, 2003

| 08/06/03 | ATTY # 0559: 1 COPIES | .15 |
|---|---|---|
| 08/06/03 | ATTY # 0710: 3 COPIES | .45 |
| 08/06/03 | ATTY # 0559: 20 COPIES | 3.00 |
| 08/06/03 | ATTY # 0559: 19 COPIES | 2.85 |
| 08/06/03 | ATTY # 0710: 11 COPIES | 1.65 |
| 08/06/03 | ATTY # 0504: 12 COPIES | 1.80 |
| 08/06/03 | ATTY # 0559: 20 COPIES | 3.00 |
| 08/06/03 | ATTY # 0559: 21 COPIES | 3.15 |
| 08/06/03 | ATTY # 0559: 22 COPIES | 3.30 |
| 08/06/03 | ATTY # 0559: 26 COPIES | 3.90 |
| 08/06/03 | ATTY # 0504: 28 COPIES | 4.20 |
| 08/06/03 | ATTY # 0504: 25 COPIES | 3.75 |
| 08/06/03 | ATTY # 0349: 1 COPIES | .15 |
| 08/06/03 | ATTY # 0349: 1 COPIES | .15 |
| 08/06/03 | ATTY # 0856: 5 COPIES | .75 |
| 08/06/03 | ATTY # 0856: 4 COPIES | .60 |
| 08/06/03 | ATTY # 0559: 19 COPIES | 2.85 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       September 30, 2003

Invoice Number  1074712
Page  10

| Date | Description | Amount |
|------|-------------|-------:|
| 08/06/03 | ATTY # 0559: 10 COPIES | 1.50 |
| 08/06/03 | ATTY # 0559: 21 COPIES | 3.15 |
| 08/06/03 | ATTY # 0559: 7 COPIES | 1.05 |
| 08/06/03 | ATTY # 0559: 38 COPIES | 5.70 |
| 08/06/03 | ATTY # 0559: 21 COPIES | 3.15 |
| 08/06/03 | ATTY # 0559: 20 COPIES | 3.00 |
| 08/06/03 | ATTY # 0559: 22 COPIES | 3.30 |
| 08/06/03 | ATTY # 0710: 131 COPIES | 19.65 |
| 08/06/03 | 561-362-1533/BOCA RATON, FL/16 | .91 |
| 08/06/03 | 561-362-1533/BOCA RATON, FL/2 | .11 |
| 08/06/03 | 561-362-1533/BOCA RATON, FL/3 | .17 |
| 08/06/03 | 724-325-1776/EXPORT, PA/2 | .14 |
| 08/07/03 | Postage Expense | 1.52 |
| 08/07/03 | ATTY # 0701; 3 COPIES | .45 |
| 08/07/03 | ATTY # 0701; 1 COPIES | .15 |
| 08/07/03 | ATTY # 0349; 3 COPIES | .45 |
| 08/07/03 | ATTY # 0856; 4 COPIES | .60 |
| 08/07/03 | ATTY # 0559; 11 COPIES | 1.65 |
| 08/07/03 | ATTY # 0885; 216 COPIES | 32.40 |
| 08/07/03 | ATTY # 0559; 60 COPIES | 9.00 |
| 08/07/03 | ATTY # 0885; 11 COPIES | 1.65 |
| 08/07/03 | ATTY # 0856: 4 COPIES | .60 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       September 30, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 08/07/03 | ATTY # 0349: 2 COPIES | .30 |
| 08/07/03 | ATTY # 0885: 1 COPIES | .15 |
| 08/07/03 | ATTY # 0885: 2 COPIES | .30 |
| 08/07/03 | ATTY # 0504: 29 COPIES | 4.35 |
| 08/07/03 | ATTY # 0504: 262 COPIES | 39.30 |
| 08/07/03 | ATTY # 0504: 29 COPIES | 4.35 |
| 08/07/03 | ATTY # 0559: 20 COPIES | 3.00 |
| 08/07/03 | ATTY # 0559: 3 COPIES | .45 |
| 08/07/03 | ATTY # 0349: 2 COPIES | .30 |
| 08/07/03 | ATTY # 0559: 20 COPIES | 3.00 |
| 08/07/03 | ATTY # 0559: 21 COPIES | 3.15 |
| 08/07/03 | ATTY # 0856: 4 COPIES | .60 |
| 08/07/03 | ATTY # 0559: 20 COPIES | 3.00 |
| 08/07/03 | ATTY # 0559: 21 COPIES | 3.15 |
| 08/07/03 | ATTY # 0856: 4 COPIES | .60 |
| 08/07/03 | ATTY # 0885: 1 COPIES | .15 |
| 08/07/03 | ATTY # 0349: 6 COPIES | .90 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       September 30, 2003

Invoice Number  1074712
Page  12

| Date | Description | Amount |
|---|---|---|
| 08/07/03 | ATTY # 0885: 3 COPIES | .45 |
| 08/07/03 | ATTY # 0559: 20 COPIES | 3.00 |
| 08/07/03 | ATTY # 0559: 3 COPIES | .45 |
| 08/07/03 | ATTY # 0559: 7 COPIES | 1.05 |
| 08/07/03 | ATTY # 0559: 21 COPIES | 3.15 |
| 08/07/03 | ATTY # 0559: 21 COPIES | 3.15 |
| 08/07/03 | ATTY # 0885: 2 COPIES | .30 |
| 08/07/03 | ATTY # 0504: 29 COPIES | 4.35 |
| 08/07/03 | ATTY # 0504: 58 COPIES | 8.70 |
| 08/07/03 | ATTY # 0559: 22 COPIES | 3.30 |
| 08/07/03 | ATTY # 0559: 40 COPIES | 6.00 |
| 08/07/03 | ATTY # 0559: 40 COPIES | 6.00 |
| 08/07/03 | ATTY # 0559: 22 COPIES | 3.30 |
| 08/07/03 | ATTY # 0856: 4 COPIES | .60 |
| 08/07/03 | ATTY # 0349: 2 COPIES | .30 |
| 08/07/03 | 724-325-1776/EXPORT, PA/26 | 1.89 |
| 08/07/03 | 561-482-2257/BOCA RATON, FL/6 | .34 |
| 08/07/03 | 561-362-1533/BOCA RATON, FL/1 | .11 |
| 08/07/03 | 561-362-1533/BOCA RATON, FL/26 | 1.54 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       September 30, 2003

Invoice Number  1074712
Page  13

| | | |
|---|---|---|
| 08/07/03 | 561-362-1533/BOCA RATON, FL/9 | .51 |
| 08/07/03 | 724-325-1776/EXPORT, PA/12 | .84 |
| 08/07/03 | Duplicating Charge-Duplicating of document to be attached to response to ZAI claimants' summary judgment briefs. | 150.00 |
| 08/08/03 | ATTY # 0701; 322 COPIES | 48.30 |
| 08/08/03 | ATTY # 0856; 20 COPIES | 3.00 |
| 08/08/03 | ATTY # 0559; 231 COPIES | 34.65 |
| 08/08/03 | ATTY # 0559; 1 COPIES | .15 |
| 08/08/03 | ATTY # 0885; 6 COPIES | .90 |
| 08/08/03 | ATTY # 0856; 70 COPIES | 10.50 |
| 08/08/03 | ATTY # 0701; 694 COPIES | 69.40 |
| 08/08/03 | ATTY # 0701; 1679 COPIES | 167.90 |
| 08/08/03 | ATTY # 0707; 4 COPIES | .60 |
| 08/08/03 | ATTY # 0856; 4 COPIES | .60 |
| 08/08/03 | ATTY # 0559; 8 COPIES | 1.20 |
| 08/08/03 | ATTY # 0885: 2 COPIES | .30 |
| 08/08/03 | ATTY # 0559: 32 COPIES | 4.80 |
| 08/08/03 | ATTY # 0559: 40 COPIES | 6.00 |
| 08/08/03 | ATTY # 0559: 20 COPIES | 3.00 |
| 08/08/03 | ATTY # 0559: 20 COPIES | 3.00 |
| 08/08/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/08/03 | ATTY # 0504: 29 COPIES | 4.35 |

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        September 30, 2003

| | | |
|---|---|---|
| 08/08/03 | ATTY # 0559: 20 COPIES | 3.00 |
| 08/08/03 | ATTY # 0559: 70 COPIES | 10.50 |
| 08/08/03 | ATTY # 0559: 23 COPIES | 3.45 |
| 08/08/03 | ATTY # 0559: 69 COPIES | 10.35 |
| 08/08/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/08/03 | ATTY # 0504: 87 COPIES | 13.05 |
| 08/08/03 | ATTY # 0559: 20 COPIES | 3.00 |
| 08/08/03 | ATTY # 0559: 23 COPIES | 3.45 |
| 08/08/03 | ATTY # 0559: 23 COPIES | 3.45 |
| 08/08/03 | ATTY # 0559: 46 COPIES | 6.90 |
| 08/08/03 | ATTY # 0559: 23 COPIES | 3.45 |
| 08/08/03 | ATTY # 0559: 25 COPIES | 3.75 |
| 08/08/03 | ATTY # 0559: 20 COPIES | 3.00 |
| 08/08/03 | ATTY # 0559: 3 COPIES | .45 |
| 08/08/03 | ATTY # 0559: 20 COPIES | 3.00 |
| 08/08/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/08/03 | ATTY # 0559: 1 COPIES | .15 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       September 30, 2003

Invoice Number  1074712
Page  15


| | | |
|---|---|---|
| 08/08/03 | ATTY # 0559: 23 COPIES | 3.45 |
| 08/08/03 | ATTY # 0559: 3 COPIES | .45 |
| 08/08/03 | ATTY # 0504: 29 COPIES | 4.35 |
| 08/08/03 | ATTY # 0559: 84 COPIES | 12.60 |
| 08/08/03 | ATTY # 0559: 21 COPIES | 3.15 |
| 08/08/03 | Courier Service - 54583 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to RJ Lee Group (MONROEVILLE PA 15146). | 7.03 |
| 08/08/03 | Courier Service - 54583 UPS - Shipped from Jayme Butcher, Reed Smith LLP - Pittsburgh to Edward J. Westbrook, (MOUNT PLEASANT SC 29464). | 15.88 |
| 08/08/03 | Courier Service - 54583 UPS - Shipped from Jayme Butcher, Reed Smith LLP - Pittsburgh to Darrell W. Scott, (SPOKANE WA 99201). | 19.78 |
| 08/08/03 | 561-362-1533/BOCA RATON, FL/129 | 7.41 |
| 08/08/03 | 561-362-1533/BOCA RATON, FL/34 | 2.00 |
| 08/08/03 | 561-362-1533/BOCA RATON, FL/4 | .29 |
| 08/08/03 | 561-362-1533/BOCA RATON, FL/7 | .46 |
| 08/08/03 | Courier Service - 54583 UPS - Shipped from Jayme Butcher, Reed Smith LLP - Pittsburgh to Richard Finke, Esq. W.R. Grace & Company (BOCA RATON FL 33487) | 17.17 |
| 08/08/03 | Courier Service - 54583 UPS - Shipped from Jayme Butcher, Reed Smith LLP - Pittsburgh to Darrell W. Scott (SPOKANE WA 99201) | 4.42 |
| 08/08/03 | Courier Service - 54583 UPS - Shipped from Jayme Butcher, Reed Smith LLP - Pittsburgh to Edward J. Westbrook (MOUNT PLEASANT SC 29464). | 3.51 |
| 08/08/03 | Courier Service - 54583 UPS - Shipped from Jayme Butcher, Reed Smith LLP - Pittsburgh to Richard Finke, Esq. ,W.R. Grace & Company (BOCA RATON FL 33487) | 4.04 |

172573 W. R. Grace & Co.                    Invoice Number  1074712
60028  ZAI Science Trial                    Page  16
       September 30, 2003


08/08/03   Secretarial Overtime: Revision to dispositive        75.00
           motion response briefs in ZAI Science Trial.

08/11/03   ATTY # 0856; 915 COPIES                              91.50

08/11/03   ATTY # 0885; 5 COPIES                                  .75

08/11/03   ATTY # 0885; 2 COPIES                                  .30

08/11/03   ATTY # 0701; 95 COPIES                               14.25

08/11/03   ATTY # 0856; 3214 COPIES                            321.40

08/11/03   ATTY # 0349; 150 COPIES                              22.50

08/11/03   ATTY # 0885; 1 COPIES                                  .15

08/11/03   ATTY # 0856; 17 COPIES                                2.55

08/11/03   ATTY # 0349; 120 COPIES                              18.00

08/11/03   ATTY # 0885; 18 COPIES                                2.70

08/11/03   ATTY # 0885; 247 COPIES                              37.05

08/11/03   ATTY # 0349; 237 COPIES                              35.55

08/11/03   ATTY # 0856; 8 COPIES                                 1.20

08/11/03   ATTY # 0885; 49 COPIES                                4.90

08/11/03   ATTY # 0349; 20 COPIES                                3.00

08/11/03   ATTY # 0856; 801 COPIES                              80.10

08/11/03   ATTY # 0885; 9 COPIES                                 1.35

08/11/03   ATTY # 0856; 2624 COPIES                            262.40

08/11/03   ATTY # 0349; 20 COPIES                                3.00

08/11/03   561-362-1533/BOCA RATON, FL/4                          .23

08/11/03   ATTY # 0349: 1 COPIES                                  .15


08/11/03   ATTY # 0349: 1 COPIES                                  .15


08/11/03   ATTY # 0349: 1 COPIES                                  .15

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       September 30, 2003

Invoice Number  1074712
Page  17

| 08/11/03 | ATTY # 0885: 1 COPIES | .15 |
| 08/11/03 | ATTY # 0856: 1 COPIES | .15 |
| 08/11/03 | ATTY # 0885: 1 COPIES | .15 |
| 08/11/03 | ATTY # 0885: 1 COPIES | .15 |
| 08/11/03 | ATTY # 0856: 1 COPIES | .15 |
| 08/11/03 | ATTY # 0885: 2 COPIES | .30 |
| 08/11/03 | ATTY # 0885: 2 COPIES | .30 |
| 08/11/03 | ATTY # 0856: 1 COPIES | .15 |
| 08/11/03 | 561-362-1584/BOCA RATON, FL/1 | .11 |
| 08/11/03 | 561-362-1584/BOCA RATON, FL/7 | .40 |
| 08/11/03 | 561-362-1583/BOCA RATON, FL/13 | .80 |
| 08/12/03 | ATTY # 0349; 50 COPIES | 7.50 |
| 08/12/03 | ATTY # 0856; 295 COPIES | 29.50 |
| 08/12/03 | ATTY # 0856; 149 COPIES | 22.35 |
| 08/12/03 | ATTY # 0559; 4 COPIES | .60 |
| 08/12/03 | ATTY # 0885; 10 COPIES | 1.50 |
| 08/12/03 | ATTY # 0349: 2 COPIES | .30 |
| 08/12/03 | ATTY # 0559: 5 COPIES | .75 |
| 08/12/03 | ATTY # 0504: 29 COPIES | 4.35 |
| 08/12/03 | ATTY # 0701: 4 COPIES | .60 |

172573 W. R. Grace & Co.
60028   ZAI Science Trial
       September 30, 2003

| Date | Description | Amount |
|------|-------------|-------:|
| 08/12/03 | 561-362-1533/BOCA RATON, FL/10 | .63 |
| 08/13/03 | ATTY # 0559; 9 COPIES | 1.35 |
| 08/13/03 | ATTY # 0856; 26 COPIES | 3.90 |
| 08/13/03 | ATTY # 0885; 9 COPIES | 1.35 |
| 08/13/03 | ATTY # 0856; 36 COPIES | 3.60 |
| 08/13/03 | ATTY # 0559; 10 COPIES | 1.50 |
| 08/13/03 | ATTY # 0396: 1 COPIES | .15 |
| 08/13/03 | ATTY # 0349: 2 COPIES | .30 |
| 08/13/03 | ATTY # 0349: 2 COPIES | .30 |
| 08/13/03 | ATTY # 0559: 23 COPIES | 3.45 |
| 08/13/03 | ATTY # 0885: 10 COPIES | 1.50 |
| 08/13/03 | ATTY # 0559: 20 COPIES | 3.00 |
| 08/13/03 | ATTY # 0885: 9 COPIES | 1.35 |
| 08/13/03 | ATTY # 0885: 8 COPIES | 1.20 |
| 08/13/03 | ATTY # 0396: 1 COPIES | .15 |
| 08/13/03 | ATTY # 0396: 1 COPIES | .15 |
| 08/13/03 | ATTY # 0559: 20 COPIES | 3.00 |
| 08/13/03 | ATTY # 0349: 4 COPIES | .60 |
| 08/13/03 | ATTY # 0559: 23 COPIES | 3.45 |

172573 W. R. Grace & Co.                    Invoice Number  1074712
60028  ZAI Science Trial                     Page   19
       September 30, 2003


08/13/03    ATTY # 0559: 5 COPIES                          .75

08/13/03    ATTY # 0349: 2 COPIES                          .30

08/13/03    ATTY # 0856: 1 COPIES                          .15

08/13/03    ATTY # 0349: 2 COPIES                          .30

08/13/03    ATTY # 0885: 11 COPIES                        1.65

08/13/03    ATTY # 0396: 1 COPIES                          .15

08/13/03    ATTY # 0396: 1 COPIES                          .15

08/13/03    ATTY # 0396: 1 COPIES                          .15

08/13/03    ATTY # 0885: 8 COPIES                         1.20

08/13/03    ATTY # 0885: 9 COPIES                         1.35

08/13/03    ATTY # 0885: 10 COPIES                        1.50

08/13/03    ATTY # 0885: 9 COPIES                         1.35

08/13/03    ATTY # 0396: 1 COPIES                          .15

08/13/03    ATTY # 0396: 1 COPIES                          .15

08/14/03    ATTY # 0504; 606 COPIES                      60.60

08/14/03    ATTY # 0701; 3 COPIES                          .45

08/14/03    ATTY # 0856; 10 COPIES                        1.50

08/14/03    ATTY # 0504: 45 COPIES                        6.75

08/14/03    ATTY # 0885: 9 COPIES                         1.35

172573 W. R. Grace & Co.                    Invoice Number   1074712
60028  ZAI Science Trial                    Page   20
       September 30, 2003


08/14/03    ATTY # 0885: 9 COPIES                          1.35

08/14/03    ATTY # 0885: 9 COPIES                          1.35

08/14/03    ATTY # 0885: 1 COPIES                           .15

08/14/03    ATTY # 0885: 9 COPIES                          1.35

08/14/03    ATTY # 0559: 23 COPIES                         3.45

08/14/03    ATTY # 0559: 20 COPIES                         3.00

08/14/03    ATTY # 0885: 10 COPIES                         1.50

08/14/03    ATTY # 0885: 13 COPIES                         1.95

08/14/03    ATTY # 0885: 10 COPIES                         1.50

08/14/03    ATTY # 0701: 2 COPIES                           .30

08/14/03    ATTY # 0701: 50 COPIES                         7.50

08/14/03    ATTY # 0885: 1 COPIES                           .15

08/14/03    561-362-1959/BOCA RATON, FL/3                   .17

08/14/03    843-727-6513/CHARLESTON, SC/2                   .11

08/14/03    312-407-0522/CHICAGO, IL/7                      .40

08/14/03    Binding Charge--Binding charges for appendices 6.00
            to briefs.

08/15/03    OUTSIDE DUPLICATION-Copying of materialsto be 61.30
            attached to debtors' reply briefs.

08/15/03    ATTY # 3984; 216 COPIES                        32.40

08/15/03    ATTY # 3984; 2 COPIES                           .30

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        September 30, 2003

| Date | Description | Amount |
|---|---|---|
| 08/15/03 | ATTY # 3984; 77 COPIES | 11.55 |
| 08/15/03 | ATTY # 0856; 6 COPIES | .90 |
| 08/15/03 | ATTY # 0856; 279 COPIES | 27.90 |
| 08/15/03 | ATTY # 0710; 55 COPIES | 8.25 |
| 08/15/03 | ATTY # 0856; 1 COPIES | .15 |
| 08/15/03 | ATTY # 0856; 12 COPIES | 1.80 |
| 08/15/03 | ATTY # 0559; 4 COPIES | .60 |
| 08/15/03 | ATTY # 0856; 4 COPIES | .60 |
| 08/15/03 | ATTY # 0559; 144 COPIES | 21.60 |
| 08/15/03 | ATTY # 0710; 39 COPIES | 5.85 |
| 08/15/03 | ATTY # 0504: 20 COPIES | 3.00 |
| 08/15/03 | ATTY # 0504: 10 COPIES | 1.50 |
| 08/15/03 | ATTY # 0856: 2 COPIES | .30 |
| 08/15/03 | ATTY # 0856: 2 COPIES | .30 |
| 08/15/03 | ATTY # 0885: 9 COPIES | 1.35 |
| 08/15/03 | ATTY # 0856: 2 COPIES | .30 |
| 08/15/03 | ATTY # 0701: 10 COPIES | 1.50 |
| 08/15/03 | ATTY # 0856: 2 COPIES | .30 |
| 08/16/03 | ATTY # 0885: 9 COPIES | 1.35 |
| 08/16/03 | ATTY # 0885: 9 COPIES | 1.35 |
| 08/16/03 | ATTY # 0504: 12 COPIES | 1.80 |

172573 W. R. Grace & Co.
60028   ZAI Science Trial
        September 30, 2003

Invoice Number  1074712
Page  22

| 08/16/03 | ATTY # 0504: 7 COPIES | 1.05 |
| 08/17/03 | 703-684-2223/ARLINGTON, VA/5 | .29 |
| 08/17/03 | ATTY # 0856; 39 COPIES | 5.85 |
| 08/17/03 | ATTY # 0559; 20 COPIES | 3.00 |
| 08/17/03 | ATTY # 0856; 12 COPIES | 1.80 |
| 08/17/03 | ATTY # 0504: 28 COPIES | 4.20 |
| 08/17/03 | ATTY # 0504: 13 COPIES | 1.95 |
| 08/17/03 | ATTY # 0504: 14 COPIES | 2.10 |
| 08/17/03 | ATTY # 0504: 14 COPIES | 2.10 |
| 08/17/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/17/03 | Secretarial Overtime: Revisions to dispositive motion response briefs in ZAI Science Trial. | 90.00 |
| 08/18/03 | ATTY # 0559; 8 COPIES | 1.20 |
| 08/18/03 | ATTY # 0559; 9 COPIES | 1.35 |
| 08/18/03 | ATTY # 0856; 1 COPIES | .15 |
| 08/18/03 | ATTY # 0856; 12 COPIES | 1.80 |
| 08/18/03 | ATTY # 0559; 20 COPIES | 3.00 |
| 08/18/03 | ATTY # 0559; 43 COPIES | 6.45 |
| 08/18/03 | ATTY # 0559; 34 COPIES | 5.10 |
| 08/18/03 | ATTY # 0559; 14 COPIES | 2.10 |
| 08/18/03 | ATTY # 0559; 1 COPIES | .15 |
| 08/18/03 | ATTY # 0856; 36 COPIES | 5.40 |
| 08/18/03 | ATTY # 0701; 264 COPIES | 39.60 |
| 08/18/03 | ATTY # 0856; 5 COPIES | .75 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        September 30, 2003

Invoice Number  1074712
Page  23

| Date | Description | Amount |
|---|---|---|
| 08/18/03 | ATTY # 0349; 7 COPIES | 1.05 |
| 08/18/03 | ATTY # 0559; 32 COPIES | 4.80 |
| 08/18/03 | ATTY # 0349; 13 COPIES | 1.95 |
| 08/18/03 | ATTY # 0559; 43 COPIES | 6.45 |
| 08/18/03 | ATTY # 0504: 26 COPIES | 3.90 |
| 08/18/03 | ATTY # 0504: 13 COPIES | 1.95 |
| 08/18/03 | ATTY # 0885: 1 COPIES | .15 |
| 08/18/03 | ATTY # 0504: 26 COPIES | 3.90 |
| 08/18/03 | ATTY # 0504: 13 COPIES | 1.95 |
| 08/18/03 | ATTY # 0504: 13 COPIES | 1.95 |
| 08/18/03 | ATTY # 0504: 13 COPIES | 1.95 |
| 08/18/03 | ATTY # 0504: 13 COPIES | 1.95 |
| 08/18/03 | ATTY # 0504: 13 COPIES | 1.95 |
| 08/18/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/18/03 | ATTY # 0856: 6 COPIES | .90 |
| 08/18/03 | ATTY # 0701: 5 COPIES | .75 |
| 08/18/03 | ATTY # 0885: 1 COPIES | .15 |
| 08/18/03 | ATTY # 0885: 9 COPIES | 1.35 |
| 08/18/03 | ATTY # 0701: 5 COPIES | .75 |

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        September 30, 2003

Invoice Number  1074712
Page  24

| Date | Description | Amount |
|---|---|---|
| 08/18/03 | ATTY # 0349: 10 COPIES | 1.50 |
| 08/18/03 | ATTY # 0701: 39 COPIES | 5.85 |
| 08/18/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/18/03 | ATTY # 0504: 13 COPIES | 1.95 |
| 08/18/03 | ATTY # 0856: 3 COPIES | .45 |
| 08/18/03 | ATTY # 0701: 39 COPIES | 5.85 |
| 08/18/03 | ATTY # 0885: 1 COPIES | .15 |
| 08/18/03 | ATTY # 0701: 13 COPIES | 1.95 |
| 08/18/03 | ATTY # 0701: 26 COPIES | 3.90 |
| 08/18/03 | ATTY # 0856: 3 COPIES | .45 |
| 08/18/03 | ATTY # 0349: 10 COPIES | 1.50 |
| 08/18/03 | ATTY # 0856: 4 COPIES | .60 |
| 08/18/03 | 561-482-2257/BOCA RATON, FL/4 | .29 |
| 08/18/03 | 215-851-8250/PHILA, PA/15 | .93 |
| 08/18/03 | Courier Service - 54583 UPS - Shipped from Jayme Butcher, Reed Smith LLP - Pittsburgh to Edward J. Westbrook (MOUNT PLEASANT SC 29464). | 8.26 |
| 08/18/03 | Courier Service - 54583 UPS - Shipped from Jayme Butcher, Reed Smith LLP - Pittsburgh to Darrell W. Scott (SPOKANE WA 99201). | 9.50 |
| 08/18/03 | 561-362-1583/BOCA RATON, FL/3 | .17 |
| 08/18/03 | 561-362-1583/BOCA RATON, FL/3 | .17 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        September 30, 2003

Invoice Number  1074712
Page  25

| Date | Description | Amount |
|------|-------------|--------|
| 08/19/03 | Postage Expense | 6.85 |
| 08/19/03 | ATTY # 0701; 91 COPIES | 13.65 |
| 08/19/03 | ATTY # 0885; 2 COPIES | .30 |
| 08/19/03 | ATTY # 0710; 56 COPIES | 8.40 |
| 08/19/03 | ATTY # 0701; 127 COPIES | 19.05 |
| 08/19/03 | ATTY # 0885; 230 COPIES | 23.00 |
| 08/19/03 | ATTY # 0885; 2 COPIES | .30 |
| 08/19/03 | ATTY # 0701: 1 COPIES | .15 |
| 08/19/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/19/03 | Binding Charge-Binding charges for appendices to briefs. | 3.00 |
| 08/19/03 | 561-362-1533/BOCA RATON, FL/9 | .51 |
| 08/20/03 | Outside Duplicating--Printing of articles used as resource for ZAI Science Trial briefs. | 108.80 |
| 08/20/03 | General Expense - -Tabs for briefs in reply to summary judgment response briefs. | 19.48 |
| 08/20/03 | Postage Expense | 1.48 |
| 08/20/03 | Postage Expense | .37 |
| 08/20/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/20/03 | ATTY # 0856: 1 COPIES | .15 |
| 08/20/03 | ATTY # 0559: 5 COPIES | .75 |
| 08/20/03 | ATTY # 0559: 3 COPIES | .45 |
| 08/20/03 | ATTY # 0559: 5 COPIES | .75 |
| 08/20/03 | ATTY # 0559: 3 COPIES | .45 |

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        September 30, 2003

| Date | Description | Amount |
|---|---|---|
| 08/20/03 | ATTY # 0559: 6 COPIES | .90 |
| 08/20/03 | ATTY # 0856: 2 COPIES | .30 |
| 08/20/03 | ATTY # 0856: 2 COPIES | .30 |
| 08/20/03 | ATTY # 0559: 3 COPIES | .45 |
| 08/20/03 | ATTY # 0856: 1 COPIES | .15 |
| 08/20/03 | ATTY # 0856: 1 COPIES | .15 |
| 08/20/03 | ATTY # 0856: 1 COPIES | .15 |
| 08/20/03 | ATTY # 0701: 3 COPIES | .45 |
| 08/20/03 | ATTY # 0701: 3 COPIES | .45 |
| 08/20/03 | ATTY # 0856: 1 COPIES | .15 |
| 08/20/03 | ATTY # 0559: 2 COPIES | .30 |
| 08/20/03 | ATTY # 0856: 2 COPIES | .30 |
| 08/20/03 | ATTY # 0559; 6 COPIES | .90 |
| 08/20/03 | ATTY # 0856; 322 COPIES | 32.20 |
| 08/20/03 | ATTY # 0856; 5 COPIES | .75 |
| 08/20/03 | ATTY # 0856; 8 COPIES | 1.20 |
| 08/20/03 | ATTY # 0856; 21 COPIES | 3.15 |
| 08/20/03 | ATTY # 0856; 1042 COPIES | 104.20 |
| 08/20/03 | ATTY # 0856; 303 COPIES | 30.30 |
| 08/20/03 | ATTY # 0856; 76 COPIES | 7.60 |

172573  W. R. Grace & Co.
60028  ZAI Science Trial
      September 30, 2003

Invoice Number  1074712
Page  27

| Date | Description | Amount |
|------|-------------|-------:|
| 08/20/03 | ATTY # 0701; 21 COPIES | 3.15 |
| 08/20/03 | Binding Charge--Binding of materials for science trial hearing | 54.00 |
| 08/20/03 | Courier Service - 54583 UPS - Shipped from Maureen Atkinson, Reed Smith LLP - Pittsburgh to Richard C. Finke, Esq., W.R. Grace (BOCA RATON FL 33487). | 21.21 |
| 08/20/03 | 608-250-9675/MADISON, WI/51 | 2.96 |
| 08/20/03 | 202-414-9213/WASHINGTON, DC/2 | .11 |
| 08/20/03 | 202-414-9216/WASHINGTON, DC/2 | .11 |
| 08/21/03 | Meal Expense - - VENDOR: QUIZNO'S CLASSIC SUBS LUNCH 7/22/03--Lunch for 5 purchased for meeting with debtor's in-house counsel and consulting expert, with member of expert's staff. | 72.69 |
| 08/21/03 | Mileage Expense - - Parking and mileage expense relating to secretarial overtime work on ZAI Science Trial briefs. | 24.60 |
| 08/21/03 | ATTY # 0559: 2 COPIES | .30 |
| 08/21/03 | ATTY # 0349: 2 COPIES | .30 |
| 08/21/03 | ATTY # 0349: 1 COPIES | .15 |
| 08/21/03 | ATTY # 0349: 8 COPIES | 1.20 |
| 08/21/03 | ATTY # 0559: 2 COPIES | .30 |
| 08/21/03 | ATTY # 0856: 1 COPIES | .15 |
| 08/21/03 | 561-362-1583/BOCA RATON, FL/1 | .11 |
| 08/21/03 | ATTY # 0856; 53 COPIES | 5.30 |
| 08/21/03 | ATTY # 0349; 12 COPIES | 1.80 |
| 08/21/03 | ATTY # 0856; 149 COPIES | 14.90 |

172573 W. R. Grace & Co.
60028   ZAI Science Trial
        September 30, 2003

| Date | Description | Amount |
|------|-------------|-------:|
| 08/21/03 | ATTY # 0349; 2 COPIES | .30 |
| 08/21/03 | ATTY # 0349; 1 COPIES | .15 |
| 08/21/03 | 202-833-8900/WASHINGTON, DC/8 | .51 |
| 08/21/03 | 561-362-1533/BOCA RATON, FL/22 | 1.25 |
| 08/22/03 | ATTY # 0559: 3 COPIES | .45 |
| 08/22/03 | ATTY # 0559: 6 COPIES | .90 |
| 08/22/03 | ATTY # 0559: 6 COPIES | .90 |
| 08/22/03 | ATTY # 0559: 2 COPIES | .30 |
| 08/22/03 | ATTY # 0559: 2 COPIES | .30 |
| 08/22/03 | ATTY # 0559: 8 COPIES | 1.20 |
| 08/22/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/22/03 | ATTY # 0559: 2 COPIES | .30 |
| 08/22/03 | ATTY # 0559: 7 COPIES | 1.05 |
| 08/22/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/22/03 | ATTY # 0559: 2 COPIES | .30 |
| 08/22/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/22/03 | ATTY # 0559: 7 COPIES | 1.05 |
| 08/22/03 | ATTY # 0559: 4 COPIES | .60 |
| 08/22/03 | ATTY # 0559: 1 COPIES | .15 |

172573 W. R. Grace & Co.
60028   ZAI Science Trial
        September 30, 2003

Invoice Number  1074712
Page  29

| Date | Description | Amount |
|------|-------------|--------|
| 08/22/03 | ATTY # 0559: 5 COPIES | .75 |
| 08/22/03 | ATTY # 0559: 6 COPIES | .90 |
| 08/22/03 | ATTY # 0559: 4 COPIES | .60 |
| 08/22/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/22/03 | ATTY # 0856; 184 COPIES | 18.40 |
| 08/22/03 | ATTY # 0856; 21 COPIES | 3.15 |
| 08/22/03 | ATTY # 0856; 64 COPIES | 9.60 |
| 08/22/03 | ATTY # 0856; 39 COPIES | 5.85 |
| 08/22/03 | ATTY # 0856; 34 COPIES | 5.10 |
| 08/22/03 | ATTY # 0856; 241 COPIES | 24.10 |
| 08/22/03 | 561-362-1533/BOCA RATON, FL/28 | 1.60 |
| 08/22/03 | 561-362-1533/BOCA RATON, FL/4 | .29 |
| 08/22/03 | 302-652-4100/WILMINGTON, DE/1 | .11 |
| 08/25/03 | Courier Service - Outside - - VENDOR: FEDERAL EXPRESS CORP., J.BENTZ TO D.SCOTT | 10.43 |
| 08/25/03 | Courier Service - Outside - - VENDOR: FEDERAL EXPRESS CORP.,  J.BENTZ TO E.WESTBROOK | 9.21 |
| 08/25/03 | Courier Service - Outside - - VENDOR: FEDERAL EXPRESS CORP.,  J.BENTZ TO R.FINKE | 32.43 |
| 08/25/03 | ATTY # 0885; 3 COPIES | .45 |
| 08/25/03 | ATTY # 0856; 48 COPIES | 4.80 |
| 08/25/03 | ATTY # 0856; 1 COPIES | .15 |
| 08/25/03 | ATTY # 0559; 23 COPIES | 3.45 |
| 08/25/03 | ATTY # 0885; 2 COPIES | .30 |
| 08/25/03 | ATTY # 0559: 3 COPIES | .45 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       September 30, 2003

Invoice Number  1074712
Page  30

| Date | Description | Amount |
|---|---|---|
| 08/25/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/25/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/25/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/26/03 | Outside Duplicating - - VENDOR: LOYOLA UNIVERSITY--Printing of academic articles on vermiculite and asbestos. | 11.00 |
| 08/26/03 | Outside Duplicating - - VENDOR: UNIVERSITY OF MINNESOTA---Printing of academic articles on vermiculite and asbestos. | 18.00 |
| 08/26/03 | Outside Duplicating - - VENDOR: UNIVERSITY OF PITTSBURGH---Printing of academic articles on vermiculite and asbestos. | 36.00 |
| 08/26/03 | ATTY # 0559: 3 COPIES | .45 |
| 08/26/03 | ATTY # 0559: 3 COPIES | .45 |
| 08/27/03 | ATTY # 0349; 4 COPIES | .60 |
| 08/27/03 | ATTY # 0349: 2 COPIES | .30 |
| 08/27/03 | ATTY # 0559: 3 COPIES | .45 |
| 08/27/03 | ATTY # 0559: 5 COPIES | .75 |
| 08/27/03 | ATTY # 0349: 4 COPIES | .60 |
| 08/28/03 | Postage Expense | 2.44 |
| 08/28/03 | ATTY # 0856; 395 COPIES | 39.50 |
| 08/28/03 | ATTY # 0559; 16 COPIES | 2.40 |
| 08/28/03 | ATTY # 0856; 716 COPIES | 71.60 |
| 08/28/03 | ATTY # 0856; 48 COPIES | 7.20 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       September 30, 2003

Invoice Number  1074712
Page  31

| | | |
|---|---|---|
| 08/28/03 | ATTY # 0856; 6 COPIES | .90 |
| 08/28/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/28/03 | ATTY # 0856: 1 COPIES | .15 |
| 08/28/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/28/03 | ATTY # 0701: 1 COPIES | .15 |
| 08/28/03 | ATTY # 0856: 1 COPIES | .15 |
| 08/28/03 | ATTY # 0856: 1 COPIES | .15 |
| 08/28/03 | ATTY # 0856: 1 COPIES | .15 |
| 08/28/03 | ATTY # 0856: 1 COPIES | .15 |
| 08/29/03 | Postage Expense | 4.75 |
| 08/29/03 | ATTY # 0856; 601 COPIES | 60.10 |
| 08/29/03 | ATTY # 0559; 24 COPIES | 3.60 |
| 08/29/03 | ATTY # 0856; 30 COPIES | 4.50 |
| 08/29/03 | ATTY # 0856; 725 COPIES | 72.50 |
| 08/29/03 | ATTY # 0856; 4 COPIES | .60 |
| 08/29/03 | ATTY # 0856; 636 COPIES | 63.60 |
| 08/29/03 | ATTY # 0856; 3 COPIES | .45 |
| 08/29/03 | ATTY # 0559; 2 COPIES | .30 |
| 08/29/03 | ATTY # 0856; 556 COPIES | 55.60 |
| 08/29/03 | ATTY # 0856; 196 COPIES | 19.60 |
| 08/29/03 | ATTY # 0559; 12 COPIES | 1.80 |
| 08/29/03 | ATTY # 0856; 2 COPIES | .30 |

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        September 30, 2003

| | | |
|---|---|---:|
| 08/29/03 | ATTY # 0559; 16 COPIES | 2.40 |
| 08/29/03 | ATTY # 0559; 6 COPIES | .90 |
| 08/29/03 | ATTY # 0559: 12 COPIES | 1.80 |
| 08/29/03 | ATTY # 0856: 1 COPIES | .15 |
| 08/29/03 | ATTY # 0559: 1 COPIES | .15 |
| 08/29/03 | ATTY # 0559: 15 COPIES | 2.25 |
| 08/29/03 | ATTY # 0559: 5 COPIES | .75 |
| 08/29/03 | ATTY # 0559: 10 COPIES | 1.50 |
| 08/29/03 | ATTY # 0856: 1 COPIES | .15 |
| 08/29/03 | ATTY # 0856: 6 COPIES | .90 |
| 08/29/03 | ATTY # 0559: 5 COPIES | .75 |
| 08/30/03 | ATTY # 0856; 111 COPIES | 16.65 |
| 08/30/03 | ATTY # 0856; 26 COPIES | 3.90 |
| 08/30/03 | ATTY # 0856; 30 COPIES | 4.50 |
| 08/30/03 | ATTY # 0856; 70 COPIES | 10.50 |
| 08/30/03 | ATTY # 0856; 8 COPIES | 1.20 |
| 08/30/03 | ATTY # 0856; 176 COPIES | 26.40 |
| 08/30/03 | ATTY # 0856; 70 COPIES | 10.50 |
| 08/30/03 | ATTY # 0856; 4 COPIES | .60 |
| 08/30/03 | ATTY # 0856; 8 COPIES | 1.20 |
| 08/30/03 | ATTY # 0559: 12 COPIES | 1.80 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        September 30, 2003

Invoice Number  1074712
Page  33

08/31/03   Postage Expense                                          .60

                        CURRENT EXPENSES                       5,373.88
                                                              ------------
                        TOTAL BALANCE DUE UPON RECEIPT        $5,373.88
                                                              ============