**EXHIBIT 1**

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.;[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | 10\|27\|03 |
| | | Re: Docket No. 4089 and 9/22/03 Agenda Item No. 7 11 |

### THIRD ORDER GRANTING THE RELIEF SOUGHT IN DEBTORS' SECOND OMNIBUS OBJECTION TO CLAIMS (NON-SUBSTANTIVE)

Upon the second omnibus objection of the above captioned debtors and debtors in possession (the "Debtors"), seeking entry of an order expunging and disallowing certain Claims[2] (the "Second Omnibus Objection"); and no previous application having been made; and upon consideration of the Second Omnibus Objection and all responses thereto; and due and proper notice of the Second Omnibus Objection having been given, it is hereby

ORDERED that, except as hereinafter stated, the relief sought in the Second Omnibus Objection is granted to the extent not inconsistent with the language herein, with the Orders

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

[2]    Capitalized terms used but not defined herein are as defined in the Debtors' Second Omnibus Objection.

previously entered with respect to the Second Omnibus Objection, and with the Exhibits attached hereto;[3] and it is further

ORDERED that, to the extent that the relief granted in this Order differs from the relief granted with respect to the Second Omnibus Objection by the Orders previously entered with respect to Second Omnibus Objection, this Order shall control; and it is further

ORDERED that the Objection to each of the Claims listed on Exhibits A to this Order is continued to the November 17, 2003 omnibus hearing; and it is further

ORDERED that the Objection to each of the Claims listed on Exhibit B to this Order is continued to the November 17, 2003 omnibus hearing; and it is further

ORDERED that the Objection to each Claim listed on Exhibit C to this Order is withdrawn; and it is further

ORDERED that the Objection to each Claim listed on Exhibit D-1 to this Order is sustained, and the claims is expunged and disallowed for all purposes; and it is further

ORDERED that the Objection to the Claim listed on Exhibit D-2 to this Order is sustained as modified on the exhibit, and the claim is expunged and disallowed for all purposes; and it is further

ORDERED that the Objection to the Claim listed on Exhibit E to this Order is sustained, and the claim is expunged and disallowed for all purposes; and it is further

ORDERED that the rights of the Debtors to object to any claim listed on any exhibit to this Order for any reason are expressly preserved, except as provided for herein; and it is further

ORDERED that, pursuant to Rule 54(b) of the Federal Rules of Civil Procedure, made applicable in the contested matter by Rules 7054 and 9014 of the Federal Rules of Bankruptcy

---

[3]To the extent that any claim that is the subject of the Second Omnibus Objection has been or is otherwise addressed by an approved stipulation between the Debtors and the claimant, that stipulation shall control the disposition of that claim.

Procedure, the Court hereby directs entry of a final judgment with respect to the claims objections as to which relief is entered by this Order, the Court having determined that there is no just reason for delay in the entry of judgment on these matters; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

Dated: October 27, 2003

_____
Honorable Judith K. Fitzgerald
United States Bankruptcy Judge

3

Hearing Date: October 27, 2003

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT A - CONTINUED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 1 | ALLEGHENY CENTER ASSOCIATES ALLEGHENY CENTER ASSOCIATES, MALL MGMT PITTSBURGH PA 15212 | 01-01140 W.R. GRACE & CO.-CONN. | 9778 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | CONTINUED TO: 11/17/2003 12:00 PM |
| 2 | BARR, CHESTER A 11722 31ST DR SE EVERETT WA 98205-6117 | 01-01139 W.R. GRACE & CO. | 2230 | $5,434.00 | (S) | SHAREHOLDER - STOCK EXPUNGE | CONTINUED TO: 11/17/2003 12:00 PM |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

Page 1 of 1

**(A) - Administrative   (S) - Secured   (T) - Total
(P) - Priority   (U) - Unsecured

10/24/2003 7:52:57 AM

Hearing Date: October 27, 2003

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT B - CONTINUED - SURVIVING CLAIM

**Claim To Be Expunged**

| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 1 | ESTATE OF ROSARIO RAPISARDI<br>RD 2 BOX 107<br>2251 TOWNSHIP LINE<br>SWEDESBORO NJ 000008085 | 01-01160 | 2802<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 11/17/2003 12:00 PM | $2,000,000.00 | (U) |
| 2 | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1642<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 11/17/2003 12:00 PM | UNKNOWN | (S) |
| 3 | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1643<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 11/17/2003 12:00 PM | UNKNOWN | (S) |
| 4 | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1644<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 11/17/2003 12:00 PM | UNKNOWN | (S) |
| 5 | ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1645<br>Relief Requested: EXPUNGE<br>CONTINUED TO: 11/17/2003 12:00 PM | UNKNOWN | (S) |

**Surviving Claim**

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| ESTATE OF ROSARIO RAPISARDI<br>C/O JAMES RAPISARDI<br>2251 TOWNSHIP LINE RD<br>LOGAN TWP NJ 000008085 | 01-01160 | 15073 | $680,060.44 | (U) |
| ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |
| ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |
| ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |
| ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS TN 38127 | 01-01140 | 1641 | UNKNOWN | (S) |

**(A) - Administrative (P) - Priority**    **(S) - Secured (U) - Unsecured**    **(T) - Total**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 1 of 1

**In re: W.R. GRACE & CO.**

Hearing Date: Monday, October 27, 2003

**OMNIBUS 2 - EXHIBIT C - WITHDRAWN**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class*** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 1 | LA MARTIN COMPANY INC 14400 HENN DEARBORN MI 48126 | 01-01140 W.R. GRACE & CO.-CONN. | 11311 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 2 | MARTIN, PAUL J 14400 HENN DEARBORN MI 48126 | 01-01140 W.R. GRACE & CO.-CONN. | 11310 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 3 | MJ&P LLC 14400 HENN DEARBORN MI 48126 | 01-01140 W.R. GRACE & CO.-CONN. | 11312 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |
| 4 | P&S ASSOCIATES 14400 HENN DEARBORN MI 48126 | 01-01140 W.R. GRACE & CO.-CONN. | 11309 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | WITHDRAWN |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority**     (S) - Secured (U) - Unsecured     (T) - Total

Hearing Date: October 27, 2003

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT D1 -SUSTAINED - SURVIVING CLAIMS

| Claim to be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 1 DEPARTMENT OF TREASURY-INTERNAL RE<br>ROOM 1150<br>31 HOPKINS PLZ<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE | 01-01191 | 2236 | $196,111.84 | (S) | DEPARTMENT OF THE TREASURY INTERNAL<br>ROOM 1150<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01191 | 2235 | $196,111.84 | (S) |
| 2 DEPT OF REVENUE IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE | 01-01146 | 517 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF THE TREASURY INTERNAL REVENU<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01146 | 306 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 3 DEPT OF THE TREAS INTERNAL REVENUE S<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE | 01-01146 | 356 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF THE TREASURY INTERNAL REVENU<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01146 | 353 | $37,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 4 DEPT OF THE TREAS INTERNAL REVENUE S<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE | 01-01185 | 357 | $14,534.93 | (U) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01185 | 478 | $198,600,000.00<br>$14,534.93 | (P)<br>(U) |
| 5 DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA, ROOM 1150<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE | 01-01191 | 843 | $232,467.84 | (S) | DEPT OF THE TREASURY - INTERNAL REVEN<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01191 | 786 | $232,467.84 | (S) |
| 6 DEPT OF THE TREASURY - INTERNAL REVE<br>ROOM 1150<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE | 01-01191 | 786 | $232,467.84 | (S) | DEPARTMENT OF THE TREASURY INTERNAL<br>ROOM 1150<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01191 | 2235 | $196,111.84 | (S) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative   (S) - Secured   (T) - Total
(P) - Priority   (U)- Unsecured

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT D1 - SUSTAINED - SURVIVING CLAIMS

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 7  DEPT OF THE TREASURY IRS  ROOM 1120  31 HOPKINS PLAZA  BALTIMORE  MD 21201  Relief Requested: EXPUNGE | 01-01188 | 507 | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS  31 HOPKINS PLAZA ROOM 1150  BALTIMORE  MD 21201 | 01-01188 | 824 | $129,000,000.00 | (P) |
| 8  DEPT OF THE TREASURY IRS  ROOM 1120  31 HOPKINS PLAZA  BALTIMORE  MD 21201  Relief Requested: EXPUNGE | 01-01188 | 545 | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS  ROOM 1120  31 HOPKINS PLAZA  BALTIMORE  MD 21201 | 01-01188 | 507 | $84,000,000.00 | (P) |
| 9  DEPT OF THE TREASURY INTERNAL REVEN  ROOM 1120  31 HOPKINS PLAZA  BALTIMORE  MD 21201  Relief Requested: EXPUNGE | 01-01146 | 306 | $37,306,458.05  $6,656,792.96 | (P)  (U) | DEPT OF THE TREASURY INTERNAL REVENU  ROOM 1120  31 HOPKINS PLAZA  BALTIMORE  MD 21201 | 01-01146 | 353 | $37,306,458.05  $6,656,792.96 | (P)  (U) |
| 10  DEPT OF THE TREASURY INTERNAL REVEN  ROOM 1120  31 HOPKINS PLAZA  BALTIMORE  MD 21201  Relief Requested: EXPUNGE | 01-01198 | 324 | $35,517,680.55  $5,887.05 | (P)  (U) | DEPT OF THE TREASURY IRS  31 HOPKINS PLAZA  STOP ROOM 1140  BALTIMORE  MD 21201 | 01-01198 | 509 | $77,484,675.40  $5,887.05 | (P)  (U) |
| 11  DEPT OF THE TREASURY INTERNAL REVEN  ROOM 1120  31 HOPKINS PLAZA  BALTIMORE  MD 21201  Relief Requested: EXPUNGE | 01-01198 | 327 | $35,517,680.55  $5,887.05 | (P)  (U) | DEPT OF THE TREASURY INTERNAL REVENU  ROOM 1120  31 HOPKINS PLAZA  BALTIMORE  MD 21201 | 01-01198 | 324 | $35,517,680.55  $5,887.05 | (P)  (U) |
| 12  DEPT OF THE TREASURY INTERNAL REVEN  ROOM 1120  31 HOPKINS PLAZA  BALTIMORE  MD 21201  Relief Requested: EXPUNGE | 01-01185 | 346 | $14,534.93 | (U) | DEPT OF THE TREAS INTERNAL REVENUE S  ROOM 1120  31 HOPKINS PLAZA  BALTIMORE  MD 21201 | 01-01185 | 357 | $14,534.93 | (U) |
| 13  DEPT OF THE TREASURY INTERNAL REVEN  ROOM 1120  31 HOPKINS PLAZA  BALTIMORE  MD 21201  Relief Requested: EXPUNGE | 01-01146 | 353 | $37,306,458.05  $6,656,792.96 | (P)  (U) | DEPT OF TREASURY IRS  ROOM 1120  31 HOPKINS PLAZA  STOP ROOM 1140  BALTIMORE  MD 21201 | 01-01146 | 469 | $121,306,458.05  $6,656,792.96 | (P)  (U) |

**(A) - Administrative  (P) - Priority          (S) - Secured  (U) - Unsecured          (T) - Total

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT D1 -SUSTAINED - SURVIVING CLAIMS

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 14 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE | 01-01191 | 366 | $56,660.69<br>$175,199.07 | (P)<br>(U) | DEPT OF THE TREASURY - INTERNAL REVEN<br>ROOM 1150<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01191 | 786 | $232,467.84 | (S) |
| 15 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE | 01-01191 | 385 | $56,660.69<br>$175,199.07 | (P)<br>(U) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01191 | 366 | $56,660.69<br>$175,199.07 | (P)<br>(U) |
| 16 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE | 01-01141 | 464 | $133,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01141 | 837 | $246,000,000.00 | (P) |
| 17 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE | 01-01157 | 503 | $172,600,000.00<br>$138,121.15 | (P)<br>(U) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01157 | 809 | $284,000,000.00<br>$138,121.15 | (P)<br>(U) |
| 18 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE | 01-01156 | 504 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01156 | 810 | $246,000,000.00 | (P) |
| 19 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE | 01-01155 | 505 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01155 | 811 | $246,000,000.00 | (P) |
| 20 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br><br>Relief Requested: EXPUNGE | 01-01153 | 506 | $134,600,000.00 | (P) | DEPT OF THE TREASURY-INTERNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01153 | 813 | $246,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

10/24/2003 8:20:40 AM
page 12 of 30

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT D1 -SUSTAINED - SURVIVING CLAIMS

| | Claims To Be Expunged | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 21 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA STOP ROOM 1140 BALTIMORE MD 21201 Relief Requested: EXPUNGE | 01-01198 | 519 | $77,484,675.40 $5,887.05 | (P) (U) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA STOP ROOM 1140 BALTIMORE MD 21201 | 01-01198 | 509 | $77,484,675.40 $5,887.05 | (P) (U) |
| 22 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE | 01-01196 | 523 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01196 | 485 | $198,600,000.00 | (P) |
| 23 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE | 01-01195 | 524 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01195 | 484 | $198,600,000.00 | (P) |
| 24 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE | 01-01194 | 525 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINGS PLAZA BALTIMORE MD 21201 | 01-01194 | 483 | $198,600,000.00 | (P) |
| 25 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE | 01-01190 | 526 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01190 | 482 | $134,600,000.00 | (P) |
| 26 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE | 01-01172 | 528 | $84,000,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01172 | 480 | $84,000,000.00 | (P) |
| 27 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE | 01-01183 | 532 | $84,000,000.00 | (P) | DEPT OF TREASURY ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01183 | 494 | $84,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured    (T) - Total

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT D1 - SUSTAINED - SURVIVING CLAIMS

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 28 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE | 01-01182 | 533 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01182 | 495 | $134,600,000.00 | (P) |
| 29 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE | 01-01181 | 534 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01181 | 496 | $198,600,000.00 | (P) |
| 30 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE | 01-01180 | 535 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01180 | 497 | $198,600,000.00 | (P) |
| 31 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE | 01-01179 | 536 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01179 | 498 | $198,600,000.00 | (P) |
| 32 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE | 01-01178 | 537 | $182,760,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01178 | 499 | $182,760,000.00 | (P) |
| 33 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE | 01-01177 | 538 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01177 | 500 | $198,600,000.00 | (P) |
| 34 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE | 01-01159 | 539 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01159 | 501 | $134,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

10/24/2003 8:20:40 AM
page 14 of 30

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT D1 -SUSTAINED - SURVIVING CLAIMS

| | Claims To Be Expunged | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 35 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01158 Relief Requested: EXPUNGE | 540 | $53,000,000.00 | (P) | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01158 | 502 | $53,000,000.00 | (P) |
| 36 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01157 Relief Requested: EXPUNGE | 541 | $172,600,000.00 $138,121.15 | (P) (U) | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01157 | 503 | $172,600,000.00 $138,121.15 | (P) (U) |
| 37 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01156 Relief Requested: EXPUNGE | 542 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01156 | 504 | $134,600,000.00 | (P) |
| 38 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01155 Relief Requested: EXPUNGE | 543 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01155 | 505 | $134,600,000.00 | (P) |
| 39 | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01153 Relief Requested: EXPUNGE | 544 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01153 | 506 | $134,600,000.00 | (P) |
| 40 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01176 Relief Requested: EXPUNGE | 546 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01176 | 460 | $134,600,000.00 | (P) |
| 41 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01175 Relief Requested: EXPUNGE | 547 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01175 | 459 | $198,600,000.00 | (P) |

**(A) - Administrative      (S) - Secured      (T) - Total
(P) - Priority               (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT D1 -SUSTAINED - SURVIVING CLAIMS

| Claims To Be Expunged | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 42 DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE | 01-01174 | 548 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01174 | 458 | $198,600,000.00 | (P) |
| 43 DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE | 01-01173 | 549 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01173 | 457 | $198,600,000.00 | (P) |
| 44 DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE | 01-01171 | 550 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01171 | 456 | $134,600,000.00 | (P) |
| 45 DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE | 01-01170 | 551 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01170 | 455 | $134,600,000.00 | (P) |
| 46 DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE | 01-01169 | 552 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01169 | 486 | $198,600,000.00 | (P) |
| 47 DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE | 01-01168 | 553 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01168 | 487 | $198,600,000.00 | (P) |
| 48 DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE | 01-01167 | 554 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01167 | 488 | $134,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) Unsecured

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT D1 -SUSTAINED - SURVIVING CLAIMS

| | Claims To Be Expunged | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 49 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE | 01-01166 | 555 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01166 | 489 | $198,600,000.00 | (P) |
| 50 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE | 01-01165 | 556 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01165 | 462 | $198,600,000.00 | (P) |
| 51 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE | 01-01164 | 557 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01164 | 461 | $134,600,000.00 | (P) |
| 52 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE | 01-01163 | 558 | $198,600,000.00 | (P) | DEPT OF TREASURY<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01163 | 490 | $198,600,000.00 | (P) |
| 53 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE | 01-01162 | 559 | $172,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01162 | 491 | $172,600,000.00 | (P) |
| 54 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE | 01-01160 | 560 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01160 | 493 | $198,600,000.00 | (P) |
| 55 | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201<br>Relief Requested: EXPUNGE | 01-01139 | 561 | $31,000,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01139 | 476 | $31,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative (P) - Priority     (S) - Secured (U) - Unsecured     (T) - Total

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT D1 -SUSTAINED - SURVIVING CLAIMS

| Claims to be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 56 DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE | 01-01154 | 562 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01154 | 475 | $134,600,000.00 | (P) |
| 57 DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE | 01-01151 | 563 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01151 | 474 | $134,600,000.00 | (P) |
| 58 DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE | 01-01150 | 564 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01150 | 473 | $134,600,000.00 | (P) |
| 59 DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE | 01-01161 | 565 | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01161 | 492 | $198,600,000.00 | (P) |
| 60 DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE | 01-01149 | 566 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01149 | 472 | $134,600,000.00 | (P) |
| 61 DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE | 01-01148 | 567 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01148 | 471 | $134,600,000.00 | (P) |
| 62 DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 Relief Requested: EXPUNGE | 01-01147 | 568 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01147 | 470 | $134,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative (P) - Priority

(S) - Secured (U) - Unsecured

(T) - Total

10/24/2003 8:20:41 AM
page 18 of 30

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT D1 -SUSTAINED - SURVIVING CLAIMS

| Claim To Be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 63 DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE MD 21201 | 01-01146<br>Relief Requested: EXPUNGE | 569 | $121,306,458.05<br>$6,656,792.96 | (P)<br>(U) | DEPT OF TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE MD 21201 | 01-01146 | 469 | $121,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| 64 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01145<br>Relief Requested: EXPUNGE | 570 | $84,000,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01145 | 468 | $84,000,000.00 | (P) |
| 65 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01143<br>Relief Requested: EXPUNGE | 571 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01143 | 467 | $134,600,000.00 | (P) |
| 66 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01144<br>Relief Requested: EXPUNGE | 572 | $84,000,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01144 | 466 | $84,000,000.00 | (P) |
| 67 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01142<br>Relief Requested: EXPUNGE | 573 | $134,600,000.00 | (P) | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01142 | 465 | $134,600,000.00 | (P) |
| 68 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01141<br>Relief Requested: EXPUNGE | 574 | $133,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01141 | 464 | $133,600,000.00 | (P) |
| 69 DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01140<br>Relief Requested: EXPUNGE | 575 | $198,765,753.35<br>$34,411.52 | (P)<br>(U) | DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01140 | 463 | $198,765,753.35<br>$34,411.52 | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured    (T) - Total

## In re: W.R. GRACE & CO.
### OMNIBUS 2 - EXHIBIT D1 -SUSTAINED - SURVIVING CLAIMS

| Claims To Be Expunged | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 70 DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01141 | 838 Relief Requested: EXPUNGE | $246,000,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01141 | 837 | $246,000,000.00 | (P) |
| 71 DEPT OF THE TREAURE IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01184 | 531 Relief Requested: EXPUNGE | $198,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01184 | 477 | $198,600,000.00 | (P) |
| 72 DEPT OF THE TRESURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01158 | 502 Relief Requested: EXPUNGE | $53,000,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01158 | 808 | $98,000,000.00 | (P) |
| 73 DEPT OF THE TRESURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01187 | 529 Relief Requested: EXPUNGE | $134,600,000.00 | (P) | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01187 | 479 | $134,600,000.00 | (P) |
| 74 DEPT OF THE TRESURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01185 | 530 Relief Requested: EXPUNGE | $198,600,000.00 $14,534.93 | (P)(U) | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01185 | 478 | $198,600,000.00 $14,534.93 | (P)(U) |
| 75 DEPT OF TREASURY ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01163 | 490 Relief Requested: EXPUNGE | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01163 | 804 | $270,000,000.00 | (P) |
| 76 DEPT OF TREASURY ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01183 | 494 Relief Requested: EXPUNGE | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01183 | 826 | $218,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority            (U) - Unsecured

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT D1 - SUSTAINED - SURVIVING CLAIMS

| | Claims to be Expunged | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 77 | DEPT OF TREASURY INTERNAL REVENUE ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201  Relief Requested: EXPUNGE | 01-01157 | 325 | $138,121.15 | (U) | DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01157 | 503 | $172,600,000.00 $138,121.15 | (P) (U) |
| 78 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201  Relief Requested: EXPUNGE | 01-01170 | 455 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01170 | 796 | $246,000,000.00 | (P) |
| 79 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201  Relief Requested: EXPUNGE | 01-01171 | 456 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01171 | 797 | $246,000,000.00 | (P) |
| 80 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201  Relief Requested: EXPUNGE | 01-01173 | 457 | $198,600,000.00 | (P) | INTERNAL REVENUE SERVICE 31 HOPKINS PLAZA RM 1150 BALTIMORE MD 21201 | 01-01173 | 799 | $310,000,000.00 | (P) |
| 81 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201  Relief Requested: EXPUNGE | 01-01174 | 458 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01174 | 800 | $310,000,000.00 | (P) |
| 82 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201  Relief Requested: EXPUNGE | 01-01175 | 459 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01175 | 801 | $310,000,000.00 | (P) |
| 83 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201  Relief Requested: EXPUNGE | 01-01176 | 460 | $134,600,000.00 | (P) | DEPT OF THE TREASURY - INTERNAL REVEN 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01176 | 788 | $246,000,000.00 | (P) |
| 84 | DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201  Relief Requested: EXPUNGE | 01-01164 | 461 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01164 | 803 | $246,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, penalties and/or fees.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO.**

**OMNIBUS 2 - EXHIBIT D1 -SUSTAINED - SURVIVING CLAIMS**

| Claims to be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 85 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01165 | 462 Relief Requested: EXPUNGE | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01165 | 802 | $310,000,000.00 | (P) |
| 86 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01142 | 465 Relief Requested: EXPUNGE | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01142 | 832 | $246,000,000.00 | (P) |
| 87 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01144 | 466 Relief Requested: EXPUNGE | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01144 | 834 | $169,000,000.00 | (P) |
| 88 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01143 | 467 Relief Requested: EXPUNGE | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01143 | 833 | $246,000,000.00 | (P) |
| 89 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01145 | 468 Relief Requested: EXPUNGE | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01145 | 839 | $169,000,000.00 | (P) |
| 90 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01147 | 470 Relief Requested: EXPUNGE | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01147 | 836 | $246,000,000.00 | (P) |
| 91 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01148 | 471 Relief Requested: EXPUNGE | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01148 | 831 | $246,000,000.00 | (P) |
| 92 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01149 | 472 Relief Requested: EXPUNGE | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01149 | 816 | $246,000,000.00 | (P) |

**(A) - Administrative**
**(P) - Priority**

**(S) - Secured**
**(U) - Unsecured**

**(T) - Total**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 13 of 17

## In re: W.R. GRACE & CO.
### OMNIBUS 2 - EXHIBIT D1 -SUSTAINED - SURVIVING CLAIMS

| | Claims To Be Expunged | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| | Creditor Name and Address | | | | | | | | |
| 93 | 01-01150 | 473<br>Relief Requested: EXPUNGE | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01150 | 815 | $246,000,000.00 | (P) |
| | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | | | | | | | | |
| 94 | 01-01151 | 474<br>Relief Requested: EXPUNGE | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01151 | 814 | $246,000,000.00 | (P) |
| | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | | | | | | | | |
| 95 | 01-01154 | 475<br>Relief Requested: EXPUNGE | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01154 | 812 | $206,000,000.00 | (P) |
| | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | | | | | | | | |
| 96 | 01-01139 | 476<br>Relief Requested: EXPUNGE | $31,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01139 | 829 | $43,000,000.00 | (P) |
| | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | | | | | | | | |
| 97 | 01-01184 | 477<br>Relief Requested: EXPUNGE | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01184 | 827 | $310,000,000.00 | (P) |
| | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | | | | | | | | |
| 98 | 01-01185 | 478<br>Relief Requested: EXPUNGE | $198,600,000.00<br>$14,534.93 | (P)<br>(U) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01185 | 828 | $310,000,000.00<br>$14,534.93 | (P)<br>(U) |
| | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | | | | | | | | |
| 99 | 01-01187 | 479<br>Relief Requested: EXPUNGE | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01187 | 825 | $246,000,000.00 | (P) |
| | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | | | | | | | | |
| 100 | 01-01172 | 480<br>Relief Requested: EXPUNGE | $84,000,000.00 | (P) | DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01172 | 798 | $169,000,000.00 | (P) |
| | DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | | | | | | | | |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured    (T) - Total
(P) - Priority    (U) - Unsecured

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT D1 -SUSTAINED - SURVIVING CLAIMS

| Claims to be Expunged | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars** | Claim Class** |
| 101 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01189 | 481 Relief Requested: EXPUNGE | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01189 | 823 | $310,000,000.00 | (P) |
| 102 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01190 | 482 Relief Requested: EXPUNGE | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01190 | 822 | $246,000,000.00 | (P) |
| 103 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINGS PLAZA BALTIMORE MD 21201 | 01-01194 | 483 Relief Requested: EXPUNGE | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01194 | 821 | $310,000,000.00 | (P) |
| 104 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01195 | 484 Relief Requested: EXPUNGE | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01195 | 820 | $270,000,000.00 | (P) |
| 105 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01196 | 485 Relief Requested: EXPUNGE | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01196 | 819 | $310,000,000.00 | (P) |
| 106 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01169 | 486 Relief Requested: EXPUNGE | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01169 | 795 | $310,000,000.00 | (P) |
| 107 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01167 | 488 Relief Requested: EXPUNGE | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01167 | 818 | $246,000,000.00 | (P) |
| 108 DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE MD 21201 | 01-01166 | 489 Relief Requested: EXPUNGE | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE MD 21201 | 01-01166 | 817 | $310,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative          (S) - Secured
(P) - Priority                       (U) - Unsecured

(T) - Total

10/24/2003 8:20:41 AM
page 24 of 30

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT D1 -SUSTAINED - SURVIVING CLAIMS

| Claims To Be Expunged | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** | Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
| 109 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201  Relief Requested: EXPUNGE | 01-01162 | 491 | $172,600,000.00 | (P) | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01162 | 805 | $284,000,000.00 | (P) |
| 110 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201  Relief Requested: EXPUNGE | 01-01161 | 492 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01161 | 806 | $310,000,000.00 | (P) |
| 111 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201  Relief Requested: EXPUNGE | 01-01160 | 493 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01160 | 807 | $310,000,000.00 | (P) |
| 112 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201  Relief Requested: EXPUNGE | 01-01182 | 495 | $134,600,000.00 | (P) | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01182 | 794 | $246,000,000.00 | (P) |
| 113 | DEPT OF TREASURY IRS, ROOM 120, 31 HOPKINS PLAZA, BALTIMORE MD 21201  Relief Requested: EXPUNGE | 01-01181 | 496 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01181 | 793 | $310,000,000.00 | (P) |
| 114 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201  Relief Requested: EXPUNGE | 01-01180 | 497 | $198,600,000.00 | (P) | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01180 | 792 | $310,000,000.00 | (P) |
| 115 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201  Relief Requested: EXPUNGE | 01-01179 | 498 | $198,600,000.00 | (P) | DEPT OF THE TREASURY -INTERNAL REVEN, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01179 | 791 | $310,000,000.00 | (P) |
| 116 | DEPT OF TREASURY IRS, ROOM 1120, 31 HOPKINS PLAZA, BALTIMORE MD 21201  Relief Requested: EXPUNGE | 01-01178 | 499 | $182,760,000.00 | (P) | DEPT OF THE TREASURY -INTERNAL REVEN, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE MD 21201 | 01-01178 | 790 | $310,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative
(P) - Priority
(S) - Secured
(U) - Unsecured
(T) - Total

10/24/2003 8:20:41 AM
page 23 of 30

In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT D1 -SUSTAINED - SURVIVING CLAIMS

### Claim To Be Expunged

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| 117 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01177 | 500<br>Relief Requested: EXPUNGE | $198,600,000.00 | (P) |
| 118 DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01189 | 527<br>Relief Requested: EXPUNGE | $198,600,000.00 | (P) |

### Surviving Claim

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| DEPT OF THE TREASURY INTERNAL REVENU<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01177 | 769 | $310,000,000.00 | (P) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE MD 21201 | 01-01189 | 481 | $198,600,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative   (S) - Secured   (T) - Total
(P) - Priority   (U) - Unsecured

Page 17 of 17

10/24/2003 8:20:41 AM
page 26 of 30

# In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT D2 -SUSTAINED - SURVIVING CLAIMS

### Claim To Be Expunged

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| 1 DEPT OF TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE MD 21201 | 01-01146 | 469 | $121,306,458.05<br>$6,656,792.96 | (P)<br>(U) |
| | Relief Requested: EXPUNGE | | | |

### Surviving Claim

| Creditor Name and Address | Case No | Claim Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE MD 21201 | 01-01146 | 835 | $165,306,458.05<br>$6,656,792.96 | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative          (S) - Secured          (T) - Total
(P) - Priority                       (U) - Unsecured

## In re: W.R. GRACE & CO.

## OMNIBUS 2 - EXHIBIT E - SUSTAINED - EXPUNGE

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Relief Requested | Order Status |
|---|---|---|---|---|---|---|---|
| 1 | STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO  CA  95605 | 01-01140 W.R. GRACE & CO.-CONN. | 12646 | | | NO SUPPORTING DOCUMENTATION EXPUNGE | SUSTAINED |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative (P) - Priority

(S) - Secured (U) - Unsecured

(T) - Total

10/24/2003 8:10:27 AM