# EXHIBIT A

**Libby, Montana Assbetos Litigation - 00300**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | Total Comp. |
|------|----------|-------------|------|--------|-----------|-------------|
| | | | July | August | September | |
| Lund, Kenneth | Partner | $ 350.00 | 27.3 | 0 | 0 | $ 9,555.00 |
| McCarthy, Jay | Partner | $ 300.00 | 8.5 | 0 | 0 | $ 2,550.00 |
| Neitzel, Charlotte | Partner | $ 300.00 | 3.6 | 1.2 | 0 | $ 1,440.00 |
| Coggon, Katheryn | Special Counsel | $ 275.00 | 1.7 | 0 | 3.2 | $ 1,347.50 |
| Tognetti, Natalie | Paralegal | $ 110.00 | 2.6 | 8.9 | 3.8 | $ 1,683.00 |
| Sherman, Joan | Paralegal | $ 125.00 | 0 | 0 | 2.8 | $ 350.00 |
| Mulholland, Imelda | Law Clerk | $ 110.00 | 2 | 0 | 0 | $ 220.00 |
| Floyd, Mary Beth | Info. Specialist | $ 90.00 | 1 | 0 | 0 | $ 90.00 |
| | | | | | | |
| TOTAL | | | 46.7 | 10.1 | 9.8 | $ 17,235.50 |

## Libby, Montana Asbestos Litigation - 00300

| Description | July | August | September | Total |
|---|---|---|---|---|
| | | | | |
| Parking | $ - | $ - | $ - | $ - |
| Photocopies | $ 74.25 | $ 24.00 | $ 12.30 | $ 110.55 |
| Facsimilies | $ - | $ 43.00 | $ - | $ 43.00 |
| Long Distance Telephone | $ 0.20 | $ 0.30 | $ 6.14 | $ 6.64 |
| Outside Courier | $ - | $ - | $ - | $ - |
| Travel Expenses | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - |
| Other Expenses | $ 236.80 | $ 196.80 | $ 196.80 | $ 630.40 |
| Lexis | $ - | $ - | $ - | $ - |
| Federal Epress | $ - | $ 14.46 | $ 163.20 | $ 177.66 |
| Westlaw | $ - | $ - | $ - | $ - |
| Velo Binding | $ 6.00 | $ - | $ - | $ 6.00 |
| Color Copies | $ 70.20 | $ - | $ - | $ 70.20 |
| Outside Reproduction | $ - | $ - | $ 444.93 | $ 444.93 |
| Research Services | $ - | $ 0.42 | $ - | $ 0.42 |
| Tab Stock | $ 3.00 | $ - | $ - | $ 3.00 |
| | | | | $ - |
| TOTAL | $ 390.45 | $ 278.98 | $ 823.37 | $ 1,492.80 |

Holme Roberts & Owen LLP

August 18, 2003

W.R. Grace

| | |
|---|---|
| Page | 9 |
| Invoice No.: | 641124 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/02/03 | KWL | (Administrative Order Negotiations) Telephone conference with Bob Emmett re Administrative Order on Consent (.50); review draft Administrative Order on Consent (2.80); telephone conference with Matt Cohn re process and proposed change (.30); telephone conference with Jan Baer re bankruptcy issues (.40). | 4.00 | $ 1,400.00 |
| 07/03/03 | TME | Prep, scan, QC, export and import work files (libby174) (N/C). | 0.00 | 0.00 |
| 07/07/03 | KWL | (Administrative Order Negotiations) Meeting with Matt Cohn and Andrea Madigan re Administrative Order issues (2.00). | 3.00 | 1,050.00 |
| 07/07/03 | JDM | (Administrative Order Negotiations) Review draft Administrative Order on Consent and outline comments. | 3.90 | 1,170.00 |
| 07/07/03 | KJC | (Administrative Order Negotiations) Review draft Administrative Order on Consent re Flyway including telephone conference with JDMcCarthy (0.40). | 0.40 | 110.00 |
| 07/07/03 | MBF | (Administrative Order Negotiations) Obtain copy of EPA Model Consent Decree for JDMcCarthy (.40). | 0.40 | 36.00 |
| 07/08/03 | KWL | (Administrative Order Negotiations) Review revised draft AOC received from EPA (1.50); draft suggested changes (.50). | 2.00 | 700.00 |
| 07/08/03 | JDM | (Administrative Order Negotiations) Compare proposed Administrative Order on Consent to model consent decree, prior UAO, and EPA guidance (1.6); draft comments re Administrative Order on Consent (0.8). | 2.40 | 720.00 |

Holme Roberts & Owen LLP

August 18, 2003

W.R. Grace

| | |
|---|---|
| Page | 10 |
| Invoice No.: | 641124 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/08/03 | KJC | (Administrative Order Negotiations) Review and email comments re proposed Administrative Order for Flyway cleanup (0.90). | 0.90 | 247.50 |
| 07/09/03 | KWL | (Administrative Order Negotiations) Review and revise AOC (1.10);  telephone conference to Matt Cohn re revisions to AOC (.70); telephone conference with JDMcCarthy re proposed consent order (1.20). | 3.00 | 1,050.00 |
| 07/09/03 | JDM | (Administrative Order Negotiations) Revise memo re proposed Administrative Order on Consent (1.0); telephone conference with KWLund re proposed Administrative Order on Consent (1.2). | 2.20 | 660.00 |
| 07/09/03 | KJC | (Administrative Order Negotiations) Review and propose edits to Administrative Order on Consent re Flyway (0.40). | 0.40 | 110.00 |
| 07/10/03 | KWL | (Administrative Order Negotiations) Review and revise AOC (1.0); review draft statement of work (1.0). | 2.00 | 700.00 |
| 07/15/03 | KWL | (Administrative Order Negotiations) Prepare for and participate in conference call with Bill Corcoran and Bob Meddler re Grace work at flyways (2.0). | 2.00 | 700.00 |
| 07/16/03 | KWL | (Administrative Order Negotiations) Telephone conference with B. Emmett re final revisions to Administrative Order on Consent (.50); review final Administrative Order on Consent received from EPA (2.00); telephone conference with Kathy Bradford (EPA) re final revisions (.20). | 2.70 | 945.00 |
| 07/17/03 | KWL | (Administrative Order Negotiations) Telephone conference with B. Meddler re work plan (.50); revise cost estimate received from B. Merriam (.50); telephone conference with B. Corcoran re status of negotiations with EPA (.20). | 1.20 | 420.00 |

Holme Roberts & Owen LLP

August 18, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | | 11 |
| Invoice No.: | | 641124 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/18/03 | KWL | (Administrative Order Negotiations) Review motion to bankruptcy court re Administrative Order on Consent (2.60); telephone conference with J. Baer re same (.40); telephone conference with Andrea Madigan (EPA) re draft motion (.20); telephone conference with Kathy Bradford (EPA) re draft motion (.20). | 3.40 | 1,190.00 |
| 07/18/03 | NKA | Review CLNeitzel's ATSDR files and organize relevant materials (.60). | 0.60 | 66.00 |
| 07/21/03 | TME | Prep, scan, QC, export and import correspondence and experts documents (libby175) (N/C). | 0.00 | 0.00 |
| 07/24/03 | KWL | (Administrative Order Negotiations) Telephone conferences with Andrea Madigan re Flyway order (1.00); and review and revise same (1.00). | 2.00 | 700.00 |
| 07/25/03 | KWL | (Administrative Order Negotiations) Telephone conferences with Andrea Madigan re Flyway order (.50); review and revise same (1.50). | 2.00 | 700.00 |
| 07/28/03 | CLN | Telephone conference with Jay Flynn (at the request of D. Kuchinsky) re screening and CT studies (.50); identify document to transmit to Jay Flynn (.80). | 1.30 | 390.00 |
| 07/28/03 | ICM | Search for published copy of July 2003 EHP preprint article by ATSDR and EPA on Libby health effects study as per CLNeitzel's request. | 2.00 | 220.00 |
| 07/28/03 | MBF | Search the Region VIII Libby asbestos web page for recent updates for CLNeitzel. | 0.60 | 54.00 |
| 07/31/03 | CLN | Review of updated screening study (1.00); evaluate whether IRB approved screening study in response to question posed by Jay Flynn (.70); telephone conference with Jay Flynn re same (.30); conference with NKAberle re report (.30). | 2.30 | 690.00 |

Holme Roberts & Owen LLP

August 18, 2003

W.R. Grace

| | |
|---|---|
| Page | 12 |
| Invoice No.: | 641124 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/31/03 | NKA | Research re "IRB approval" of ATSDR screening study as requested by CLNeitzel. | 2.00 | 220.00 |

|  | | | |
|---|---|---|---|
| **Total Fees Through July 31, 2003:** | **46.70** | **$** | **14,248.50** |

### Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | | Value |
|----------|------|----------|------|-------|---|-------|
| KWL | Kenneth W. Lund | Partner | $ 350.00 | 27.30 | $ | 9,555.00 |
| JDM | John D. McCarthy | Partner | 300.00 | 8.50 | | 2,550.00 |
| CLN | Charlotte L. Neitzel | Partner | 300.00 | 3.60 | | 1,080.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 1.70 | | 467.50 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 2.60 | | 286.00 |
| ICM | Imelda Mulholland | Law Clerk | 110.00 | 2.00 | | 220.00 |
| TME | Theresa M Enriquez | Other | 0.00 | 0.00 | | 0.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 1.00 | | 90.00 |

| | | | |
|---|---|---|---|
| **Total Fees:** | **46.70** | **$** | **14,248.50** |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 06/30/03 | | Other Expense: VENDOR: Iron Mountain; INVOICE#: G822871; DATE: 6/30/2003 - Document Storage June 2003 | $ | 196.80 |
| 07/14/03 | | Long Distance Telephone: 2129096455, 2 Mins., TranTime:10:19 | | 0.20 |
| 07/23/03 | 60 | Photocopy | | 9.00 |
| 07/23/03 | 351 | Photocopy | | 52.65 |

Holme Roberts & Owen LLP

August 18, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 13 |
| Invoice No.: | 641124 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 07/24/03 | 108 | Color Photocopy | 70.20 |
| 07/24/03 | 60 | Tab Stock | 3.00 |
| 07/24/03 | 6 | Velo Binding | 6.00 |
| 07/28/03 | | Other Expense: VENDOR: Miller, Brad A.; INVOICE#: 072803; DATE: 7/28/2003  -  Subscriptions EHP to procure libby exposure preprint | 40.00 |
| 07/28/03 | 84 | Photocopy | 12.60 |

**Total Disbursements:**    $    **390.45**

### Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 74.25 |
| Long Distance Telephone | | 0.20 |
| Other Expense | | 236.80 |
| Color Photocopy | | 70.20 |
| Velo Binding | | 6.00 |
| Tab Stock | | 3.00 |

**Total Disbursements:**    $    **390.45**

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| 612649 | 10/30/02 | Bill | 7,504.74 |
| | 12/16/02 | Cash Receipt | -6,409.54 |
| | 12/23/02 | Cash Receipt | -108.63 |

Holme Roberts & Owen LLP

September 25, 2003

W.R. Grace

| | |
|---|---|
| Page | 9 |
| Invoice No.: | 644977 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/01/03 | CLN | Telephone conference with J. Flynn re B-reader key codes (.20); conference with NKAberle re locating information (.10). | 0.30 | $ 90.00 |
| 08/01/03 | NKA | Research database re number codes for B-reader used in ATSDR Screening Study per CLNeitzel. | 0.60 | 66.00 |
| 08/04/03 | CLN | Telephone conference with J. Flynn re CT study and screening study. | 0.30 | 90.00 |
| 08/04/03 | NKA | Research database re CT Study B-readers per CLNeitzel. | 2.80 | 308.00 |
| 08/05/03 | CLN | Telephone conference with J. Flynn re CT study and screening study questions. | 0.30 | 90.00 |
| 08/05/03 | NKA | Research database re B-readers in CT Study (3.20);  research re payment of B-readers per interpretation for Libby Screening Study (2.30). | 5.50 | 605.00 |
| 08/21/03 | TME | Prep, scan, QC, export and import pleadings and reports (libby176) (N/C). | 0.00 | 0.00 |
| 08/27/03 | CLN | Telephone conference with J. Flynn re CT study. | 0.30 | 90.00 |

**Total Fees Through August 31, 2003:**  **10.10**  $  **1,339.00**

### Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | Value |
|----------|------|----------|------|-------|-------|
| CLN | Charlotte L. Neitzel | Partner | $ 300.00 | 1.20 | $ 360.00 |
| NKA | Natalie Tognetti | Paralegal | 110.00 | 8.90 | 979.00 |
| TME | Theresa M Enriquez | Other | 0.00 | 0.00 | 0.00 |

Holme Roberts & Owen LLP

September 25, 2003

W.R. Grace

|  |  |
|---|---|
| Page | 10 |
| Invoice No.: | 644977 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | Value |
|----------|------|----------|------|-------|-------|
| | | **Total Fees:** | | **10.10** | **$ 1,339.00** |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 04/23/03 | | Research Service: VENDOR: Pacer Service Center; INVOICE#: 06/30/03JJ0001; DATE: 7/9/2003  -  Pacer Web Pages 04/01/03 to 06/30/03 | $ 0.42 |
| 07/31/03 | | Other Expense: VENDOR: Iron Mountain; INVOICE#: H264321; DATE: 7/31/2003  -  Storage - WRGrace items - July 2003 | 196.80 |
| 08/01/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-818-51805; DATE: 8/1/2003  -  Courier, Acct. 0802-0410-8. 07-28; Dr Jay Flynn West Long Branch, NJ | 14.46 |
| 08/08/03 | 2 | Photocopy | 0.30 |
| 08/12/03 | 90 | Photocopy | 13.50 |
| 08/18/03 | 43 | Facsimile | 43.00 |
| 08/19/03 | | Long Distance Telephone: 6175423025, 3 Mins., TranTime:10:39 | 0.30 |
| 08/20/03 | 67 | Photocopy | 10.05 |
| 08/22/03 | 1 | Photocopy | 0.15 |

| | | **Total Disbursements:** | **$ 278.98** |

Holme Roberts & Owen LLP

September 25, 2003

W.R. Grace

| | |
|---|---|
| Page | 11 |
| Invoice No.: | 644977 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 24.00 |
| Facsimile | | 43.00 |
| Long Distance Telephone | | 0.30 |
| Federal Express | | 14.46 |
| Research Service | | 0.42 |
| Other Expense | | 196.80 |
| **Total Disbursements:** | **$** | **278.98** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 612649 | 10/30/02 | Bill | 7,504.74 |
| | 12/16/02 | Cash Receipt | -6,409.54 |
| | 12/23/02 | Cash Receipt | -108.63 |
| | 04/14/03 | Cash Receipt Cancellation | 108.63 |
| | | *Outstanding Balance on Invoice 612649:* | $   *1,095.20* |
| 613444 | 11/21/02 | Bill | 5,562.89 |
| | 09/05/03 | Cash Receipt | -854.50 |
| | | *Outstanding Balance on Invoice 613444:* | $   *0.00* |
| 618227 | 12/24/02 | Bill | 3,574.66 |
| | 09/05/03 | Cash Receipt | -709.80 |
| | | *Outstanding Balance on Invoice 618227:* | $   *0.00* |
| 620923 | 01/24/03 | Bill | 309,771.81 |

Holme Roberts & Owen LLP

October 15, 2003

W.R. Grace

| | |
|---|---|
| Page | 8 |
| Invoice No.: | 646528 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/02/03 | NKT | Research database and locate Libby CT Study B-reader identities as requested by CLNeitzel. | 2.50 | $ 275.00 |
| 09/05/03 | KJC | Telephone conference with R. Finke re District Court ruling and additional matters (0.50); search for signed Order per R. Finke request (0.20). | 0.70 | 192.50 |
| 09/17/03 | KJC | Telephone conference with M. Murphy re return of documents from various EPA productions (0.40); telephone conference with JLSherman re same (0.70). | 1.10 | 302.50 |
| 09/17/03 | JLS | Conference with KJCoggon re return of documents from various EPA productions (0.70); telephone conference with KJCoggon and M. Murphy re same (0.60); database research re same (0.50). | 1.80 | 225.00 |
| 09/18/03 | KJC | Email exchange with M. Murphy re disposition of remaining boxes for EPA productions (0.60). | 0.60 | 165.00 |
| 09/19/03 | JLS | Draft letter to M. Murphy re WR Grace privilege logs (0.40), database research re same (0.60). | 1.00 | 125.00 |
| 09/19/03 | NKT | Work with JLSherman to locate and compile all privilege logs produced to DOJ/EPA in re cost recovery matters and 104(e) response for transmittal to M. Murphy (.70), including research DCS electronic database and firm-wide document management system for requested files (.60). | 1.30 | 143.00 |
| 09/22/03 | KJC | Telephone conference with JLSherman re disposition of boxes from doc review (0.20); review draft letter to B. O'Connell re same (0.10). | 0.30 | 82.50 |
| 09/29/03 | KJC | Follow up re remediation reserves question (0.20); review J. Christiansen letter to CAG (0.30). | 0.50 | 137.50 |

Holme Roberts & Owen LLP

October 15, 2003

W.R. Grace

| | |
|---|---|
| Page | 9 |
| Invoice No.: | 646528 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | **Total Fees Through September 30, 2003:** | **9.80** | **$ 1,648.00** |

## Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | Value |
|---|---|---|---|---|---|
| KJC | Katheryn J. Coggon | Special Counsel | $ 275.00 | 3.20 | $ 880.00 |
| JLS | Joan L. Sherman | Paralegal | 125.00 | 2.80 | 350.00 |
| NKT | Natalie Tognetti | Paralegal | 110.00 | 3.80 | 418.00 |
| | | **Total Fees:** | | **9.80** | **$ 1,648.00** |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 07/14/03 | | Outside Reproduction: VENDOR: Document Technologies Inc.; INVOICE#: 81065; DATE: 7/14/2003 - Outside Reproduction | $ 444.93 |
| 08/31/03 | | Other Expense: VENDOR: Iron Mountain; INVOICE#: H571242; DATE: 8/31/2003 - Document Storage August 2003 | 196.80 |
| 09/02/03 | | Long Distance Telephone: 4105314751, 11 Mins., TranTime:11:9 | 1.10 |
| 09/03/03 | | Long Distance Telephone: 4062933964, 15 Mins., TranTime:15:28 | 1.50 |
| 09/04/03 | 9 | Photocopy | 1.35 |
| 09/05/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-866-53720; DATE: 9/5/2003 - Courier, Acct. 0802-0410-8. 08-27; Angela Anderson Boston, Ma | 24.82 |
| 09/05/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-866-53720; DATE: 9/5/2003 - Courier, Acct. 0802-0410-8. 08-27; Angela Anderson Boston, Ma | 30.34 |

Holme Roberts & Owen LLP

October 15, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | | 10 |
| Invoice No.: | | 646528 |
| Client No.: | | 04339 |
| Matter No.: | | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 09/05/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-866-53720; DATE: 9/5/2003 - Courier, Acct. 0802-0410-8. 08-27; Angela Anderson Boston, Ma | 17.52 |
| 09/05/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-866-53720; DATE: 9/5/2003 - Courier, Acct. 0802-0410-8. 08-27; Angela Anderson Boston, Ma | 17.52 |
| 09/05/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-866-53720; DATE: 9/5/2003 - Courier, Acct. 0802-0410-8. 08-27; Angela Anderson Boston, Ma | 18.98 |
| 09/05/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-866-53720; DATE: 9/5/2003 - Courier, Acct. 0802-0410-8. 08-27; Angela Anderson Boston, Ma | 17.52 |
| 09/05/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-866-53720; DATE: 9/5/2003 - Courier, Acct. 0802-0410-8. 08-27; Angela Anderson Boston, Ma | 17.52 |
| 09/05/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-866-53720; DATE: 9/5/2003 - Courier, Acct. 0802-0410-8. 08-27; Angela Anderson Boston, Ma | 18.98 |
| 09/05/03 | | Long Distance Telephone: 5613621533, 24 Mins., TranTime:9:28 | 2.40 |
| 09/17/03 | | Long Distance Telephone: 6174265900, 3 Mins., TranTime:14:29 | 0.24 |
| 09/18/03 | 25 | Photocopy | 3.75 |
| 09/18/03 | 7 | Photocopy | 1.05 |
| 09/19/03 | 35 | Photocopy | 5.25 |
| 09/23/03 | | Long Distance Telephone: 6174984594, 1 Mins., TranTime:9:50 | 0.10 |
| 09/26/03 | | Long Distance Telephone: 4105314203, 3 Mins., TranTime:14:51 | 0.30 |
| 09/26/03 | | Long Distance Telephone: 4102998425, 2 Mins., TranTime:15:32 | 0.10 |
| 09/26/03 | | Long Distance Telephone: 4102998425, 1 Mins., TranTime:15:33 | 0.10 |
| 09/26/03 | 6 | Photocopy | 0.90 |
| 09/29/03 | | Long Distance Telephone: 6174984594, 3 Mins., TranTime:10:43 | 0.30 |

Holme Roberts & Owen LLP

October 15, 2003

W.R. Grace

| | |
|---|---|
| Page | 11 |
| Invoice No.: | 646528 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| | | **Total Disbursements:** | **$ 823.37** |

## Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 12.30 |
| Long Distance Telephone | | 6.14 |
| Federal Express | | 163.20 |
| Outside Reproduction | | 444.93 |
| Other Expense | | 196.80 |
| **Total Disbursements:** | **$** | **823.37** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 612649 | 10/30/02 | Bill | 7,504.74 |
| | 12/16/02 | Cash Receipt | -6,409.54 |
| | 12/23/02 | Cash Receipt | -108.63 |
| | 04/14/03 | Cash Receipt Cancellation | 108.63 |
| | *Outstanding Balance on Invoice 612649:* | | *$ 1,095.20* |
| 620923 | 01/24/03 | Bill | 309,771.81 |
| | 04/11/03 | Cash Receipt | -259,371.06 |
| | 04/14/03 | Cash Receipt Cancellation | 259,371.06 |
| | *Outstanding Balance on Invoice 620923:* | | *$ 309,771.81* |

**Defense of Cost Recovery Action - 00302**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | |
|------|----------|-------------|------|--------|-----------|------------|
| | | | July | August | September | Total Comp. |
| Coggon, Katheryn | Special Counsel | $    275.00 | 1.8 | 0 | 8.6 | $    2,860.00 |
| Tognetti, Natalie | Paralegal | $    110.00 | 2.5 | 0 | 0 | $      275.00 |
| Haraldson, Stephen | Doc. Specialist | $     60.00 | 0 | 0 | 1 | $       60.00 |
| | | | | | | |
| TOTAL | | | 4.3 | 0 | 9.6 | $    3,195.00 |

## Defense of Cost Recovery Action - 00302

| Description | July | August | September | Total |
|---|---|---|---|---|
| | | | | |
| Parking | $ - | $ - | $ - | $ - |
| Photocopies | $ 0.30 | $ 45.30 | $ 29.70 | $ 75.30 |
| Facsimilies | $ 4.00 | $ - | $ - | $ 4.00 |
| Long Distance Telephone | $ 9.91 | $ 0.30 | $ - | $ 10.21 |
| Outside Courier | $ - | $ 13.00 | $ 6.50 | $ 19.50 |
| Travel Expenses | $ - | $ - | $ - | $ - |
| Lexis | $ 69.75 | $ 49.72 | $ - | $ 119.47 |
| Westlaw | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - |
| Other Expenses/Temp. Staffing | $ - | $ - | $ - | $ - |
| Federal Express | $ - | $ 9.75 | $ 35.75 | $ 45.50 |
| Overtime | $ - | $ - | | $ - |
| | | | | $ - |
| TOTAL | $ 83.96 | $ 118.07 | $ 71.95 | $ 273.98 |

Holme Roberts & Owen LLP

August 18, 2003

W.R. Grace

| | |
|---|---|
| Page | 19 |
| Invoice No.: | 641124 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Regarding: Libby - Cost Recovery Case**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 07/07/03 | KJC | Address billing issues from DTI (0.50). | 0.50 | $ | 137.50 |
| 07/08/03 | KJC | Address billing issues from DTI (0.50). | 0.50 | | 137.50 |
| 07/11/03 | KJC | Address billing issues from vendor (0.20). | 0.20 | | 55.00 |
| 07/14/03 | KJC | Telephone conference with B. Emmett re his pleadings file and missing documents (.20); research and locate same (.40). | 0.60 | | 165.00 |
| 07/14/03 | NKA | Prepare various motions for summary judgement re Defendants' affirmative defenses, as requested by KJCoggon. | 2.50 | | 275.00 |

| | | **Total Fees Through July 31, 2003:** | **4.30** | **$** | **770.00** |
|---|---|---|---|---|---|

### Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| KJC | Katheryn J. Coggon | Special Counsel | $ 275.00 | 1.80 | $ | 495.00 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 2.50 | | 275.00 |

| | | **Total Fees:** | | **4.30** | **$** | **770.00** |
|---|---|---|---|---|---|---|

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 06/24/03 | | Long Distance Telephone: 4105314751, 23 Mins., TranTime:14:22 | $ | 2.30 |
| 07/01/03 | | Long Distance Telephone: 4105314751, 47 Mins., TranTime:13:18 | | 4.70 |

Holme Roberts & Owen LLP

August 18, 2003

W.R. Grace

| | |
|---|---|
| Page | 20 |
| Invoice No.: | 641124 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 07/07/03 | 1 | Lexis | 49.99 |
| 07/08/03 | | Long Distance Telephone: 4105314203, 15 Mins., TranTime:14:20 | 1.50 |
| 07/14/03 | | Long Distance Telephone: 4105314203, 10 Mins., TranTime:15:23 | 1.00 |
| 07/17/03 | | Long Distance Telephone: 6174265900, 2 Mins., TranTime:15:13 | 0.20 |
| 07/18/03 | | Long Distance Telephone: 6174265900, 3 Mins., TranTime:10:34 | 0.21 |
| 07/22/03 | 1 | Lexis | 9.88 |
| 07/23/03 | 1 | Lexis | 9.88 |
| 07/28/03 | 2 | Facsimile | 2.00 |
| 07/28/03 | 2 | Facsimile | 2.00 |
| 07/30/03 | 2 | Photocopy | 0.30 |

| | | |
|---|---|---|
| **Total Disbursements:** | **$** | **83.96** |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 0.30 |
| Facsimile | | 4.00 |
| Long Distance Telephone | | 9.91 |
| Lexis | | 69.75 |
| **Total Disbursements:** | **$** | **83.96** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| 612649 | 10/30/02 | Bill | 612,312.75 |
| | 12/16/02 | Cash Receipt | -497,942.35 |

Holme Roberts & Owen LLP

September 25, 2003

W.R. Grace

| | |
|---|---|
| Page | 17 |
| Invoice No.: | 644977 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Regarding: Libby - Cost Recovery Case**

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 07/18/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-773-71476; DATE: 7/18/2003  -  Courier, Acct. 0802-0410-8. 07-14; Robert Emmett Columbia, Md | $ | 35.75 |
| 07/30/03 | 1 | Outside Courier | | 6.50 |
| 08/13/03 | 6 | Photocopy | | 0.90 |
| 08/19/03 | 192 | Photocopy | | 28.80 |
| | | **Total Disbursements:** | $ | **71.95** |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 29.70 |
| Outside Courier | | 6.50 |
| Federal Express | | 35.75 |
| **Total Disbursements:** | $ | **71.95** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| 612649 | 10/30/02 | Bill | 612,312.75 |
| | 12/16/02 | Cash Receipt | -497,942.35 |
| | 12/23/02 | Cash Receipt | -11,344.12 |
| | 04/14/03 | Cash Receipt Cancellation | 11,344.12 |

Holme Roberts & Owen LLP

October 15, 2003

W.R. Grace

| | |
|---|---|
| Page | 16 |
| Invoice No.: | 646528 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Regarding: Libby - Cost Recovery Case**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 09/05/03 | KJC | Telephone conference with J. Freeman re prejudgment interest (0.30); review and assess prejudgment interest issues (1.20). | 1.50 | $ | 412.50 |
| 09/08/03 | KJC | Telephone conference with D. Jensen re interest calculators (0.30). | 0.30 | | 82.50 |
| 09/22/03 | KJC | Telephone conference with J. Freeman re interest calculations for KDC (0.20); follow up re same (0.20). | 0.40 | | 110.00 |
| 09/23/03 | KJC | Telephone conference with J. Roeder re prejudgment interest calculation (0.40); review correspondence from J. Freeman re same (0.80). | 1.20 | | 330.00 |
| 09/25/03 | KJC | Determine interest rate calculation position (0.50). | 0.50 | | 137.50 |
| 09/26/03 | KJC | Telephone conference with R. Emmett and W. Corcoran re interest calculations (0.40); review and revise stipulation re interest calculations (1.10); email exchange and telephone conference with J. Freeman re interest calculation (1.40). | 2.90 | | 797.50 |
| 09/26/03 | KJC | Telephone conferences and email exchanges with R. Emmett, W. Corcoran and J. Freeman re new estimate for Libby cleanup costs (1.80). | 1.80 | | 495.00 |
| 09/29/03 | SCH | Review Grace documents received from KJBates to check whether in database. | 1.00 | | 60.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Total Fees Through September 30, 2003:** | **9.60** | **$** | **2,425.00** |

Holme Roberts & Owen LLP

October 15, 2003

W.R. Grace

| | |
|---|---|
| Page | 17 |
| Invoice No.: | 646528 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| KJC | Katheryn J. Coggon | Special Counsel | $ 275.00 | 8.60 | $ | 2,365.00 |
| SCH | Stephen Haraldson | Other | 60.00 | 1.00 | | 60.00 |
| | | **Total Fees:** | | **9.60** | **$** | **2,425.00** |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 09/02/03 | 8 | Photocopy | $ | 1.20 |
| 09/05/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-866-53720; DATE: 9/5/2003  -  Courier, Acct. 0802-0410-8. 09-02; Robert Emmett Columbia, Md | | 9.75 |
| 09/05/03 | 20 | Photocopy | | 3.00 |
| 09/12/03 | 1 | Lexis | | 49.72 |
| 09/18/03 | 1 | Outside Courier | | 6.50 |
| 09/18/03 | 158 | Photocopy | | 23.70 |
| 09/22/03 | 1 | Outside Courier | | 6.50 |
| 09/22/03 | 100 | Photocopy | | 15.00 |
| 09/26/03 | | Long Distance Telephone: 4105314751, 3 Mins., TranTime:13:12 | | 0.30 |
| 09/26/03 | 16 | Photocopy | | 2.40 |
| | | **Total Disbursements:** | **$** | **118.07** |

Holme Roberts & Owen LLP

October 15, 2003

W.R. Grace

| | |
|---|---|
| Page | 18 |
| Invoice No.: | 646528 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 45.30 |
| Long Distance Telephone | | 0.30 |
| Outside Courier | | 13.00 |
| Federal Express | | 9.75 |
| Lexis | | 49.72 |
| **Total Disbursements:** | **$** | **118.07** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 612649 | 10/30/02 | Bill | 612,312.75 |
| | 12/16/02 | Cash Receipt | -497,942.35 |
| | 12/23/02 | Cash Receipt | -11,344.12 |
| | 04/14/03 | Cash Receipt Cancellation | 11,344.12 |
| | *Outstanding Balance on Invoice 612649:* | | *$ 114,370.40* |
| 621058 | 01/31/03 | Bill | 652,734.43 |
| | 04/11/03 | Cash Receipt | -537,304.13 |
| | 04/14/03 | Cash Receipt | -537,304.13 |
| | 04/14/03 | Cash Receipt Cancellation | 537,304.13 |
| | 09/05/03 | Cash Receipt | -112,831.67 |
| | *Outstanding Balance on Invoice 621058:* | | *$ 2,598.63* |
| 623879 | 02/27/03 | Bill | 248,017.05 |
| | 10/02/03 | Cash Receipt | -41,674.20 |

**Boulder Attic Insulation Document Production - 00370**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | |
|------|----------|-------------|------|--------|-----------|-------------|
| | | | July | August | September | Total Comp. |
| Coggon, Katheryn | Special Counsel | $    275.00 | 0 | 0 | 2.1 | $    577.50 |
| | | | | | | |
| **TOTAL** | | | **0** | **0** | **2.1** | **$    577.50** |

Holme Roberts & Owen LLP

October 15, 2003

W.R. Grace

| | |
|---|---|
| Page | 27 |
| Invoice No.: | 646528 |
| Client No.: | 04339 |
| Matter No.: | 00370 |

**Regarding: Boulder Document Production re Attic Insulation**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 09/26/03 | KJC | Telephone conference with M. Murphy and follow up research re attic insulation issues (1.20). | 1.20 | $ | 330.00 |
| 09/29/03 | KJC | Email exchange with M. Murphy re attic questions (0.30); voice mail exchange with MCLatuda re same (0.20); research re attic insulation invoices (0.40). | 0.90 | | 247.50 |
| | | **Total Fees Through September 30, 2003:** | **2.10** | **$** | **577.50** |

### Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| KJC | Katheryn J. Coggon | Special Counsel | $ 275.00 | 2.10 | $ | 577.50 |
| | | **Total Fees:** | | **2.10** | **$** | **577.50** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 612649 | 10/30/02 | Bill | 3,416.86 |
| | 12/16/02 | Cash Receipt | -2,753.96 |
| | 12/23/02 | Cash Receipt | -65.75 |
| | 04/14/03 | Cash Receipt Cancellation | 65.75 |
| | | *Outstanding Balance on Invoice 612649:* | *$*   *662.90* |

## Casmalia Superfund Site - 00310

| Description | July | August | September | Total |
|---|---|---|---|---|
|  |  |  |  |  |
| Photocopies | $ - | $ - | $ - | $ - |
| Facsimilies | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ - | $ - | $ 0.30 | $ 0.30 |
| Outside Courier | $ - | $ - | $ - | $ - |
| Travel Expenses | $ - | $ - | $ - | $ - |
| Lexis | $ - | $ - | $ - | $ - |
| Westlaw | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - |
| Other Expenses | $ - | $ - | $ - | $ - |
|  |  |  |  |  |
| TOTAL | $ - | $ - | $ 0.30 | $ 0.30 |

Holme Roberts & Owen LLP

October 15, 2003

W.R. Grace

| | |
|---|---|
| Page | 21 |
| Invoice No.: | 646528 |
| Client  No.: | 04339 |
| Matter  No.: | 00310 |

**Regarding: Casmalia Superfund Site**

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 09/30/03 | | Long Distance Telephone: 9186615746, 3 Mins., TranTime:8:54 | $    0.30 |
| | | **Total Disbursements:** | **$    0.30** |

### Disbursement Summary

| | | |
|---|---|---|
| Long Distance Telephone | $ | 0.30 |
| **Total Disbursements:** | **$** | **0.30** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 620923 | 01/24/03 | Bill | 45,018.63 |
| | 04/11/03 | Cash Receipt | -37,325.71 |
| | 04/14/03 | Cash Receipt Cancellation | 37,325.71 |
| | | *Outstanding Balance on Invoice 620923:* | *$   45,018.63* |
| | | **Total Outstanding Invoices:** | **$  45,018.63** |

| | | |
|---|---|---|
| **Trust Applied to Matter** | **$** | **0.00** |
| **Current Fees and Disbursements** | **$** | **0.30** |
| **Total Balance Due This Matter** | **$** | **45,018.93** |

**Bankruptcy Matters - 00390**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | July | August | September | Total Comp. |
| Flaagan, Elizabeth | Partner | $  275.00 | 0.7 | 1.8 | 1.9 | $  1,210.00 |
| Haag, Susan | Paralegal | $  105.00 | 0.6 | 13.1 | 3.6 | $  1,816.50 |
| | | | | | | |
| TOTAL | | | 1.3 | 14.9 | 5.5 | $  3,026.50 |

**Bankruptcy Matters - 00390**

| Description | July | August | September | Total |
|---|---|---|---|---|
| | | | | |
| Photocopies | $          - | $      54.15 | $        7.80 | $        61.95 |
| Facsimilies | $          - | $          - | $          - | $          - |
| Long Distance Telephone | $      2.20 | $          - | $          - | $        2.20 |
| Outside Courier | $          - | $          - | $          - | $          - |
| Travel Expenses | $          - | $          - | $          - | $          - |
| Lexis | $          - | $          - | $          - | $          - |
| Federal Epress | $    10.11 | $          - | $      26.12 | $        36.23 |
| Meal Expenses | $          - | $          - | $          - | $          - |
| Research Services | $          - | $        6.65 | $          - | $        6.65 |
| Professional Services | $          - | $    198.82 | $    1,605.30 | $    1,804.12 |
| Postage | $          - | $          - | | $          - |
| | | | | |
| **TOTAL** | **$    12.31** | **$    259.62** | **$    1,639.22** | **$    1,911.15** |

Holme Roberts & Owen LLP

August 18, 2003

W.R. Grace

| | |
|---|---|
| Page | 32 |
| Invoice No.: | 641124 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 07/02/03 | SH | Telephone conference with N. Sessa re filing of fee applications (.40); review fee auditor's final report on eighth interim fee application (.20). | 0.60 | $ | 63.00 |
| 07/07/03 | EKF | Review fee auditor's report on eighth interim fee application (.20); send e-mail to KWLund re same (.10). | 0.30 | | 82.50 |
| 07/09/03 | EKF | Review and revise June 2003 prebills. | 0.40 | | 110.00 |
| | | **Total Fees Through July 31, 2003:** | **1.30** | **$** | **255.50** |

### Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| EKF | Elizabeth Flaagan | Partner | $ 275.00 | 0.70 | $ | 192.50 |
| SH | Susan Haag | Paralegal | 105.00 | 0.60 | | 63.00 |
| | | **Total Fees:** | | **1.30** | **$** | **255.50** |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 06/20/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-772-11008; DATE: 6/20/2003  -  Courier, Acct. 0802-0410-8. 06-17; Nichole Sessa Wilmington, De | $ | 10.11 |
| 07/02/03 | | Long Distance Telephone: 3028886909, 23 Mins., TranTime:14:42 | | 2.20 |
| | | **Total Disbursements:** | **$** | **12.31** |

Holme Roberts & Owen LLP

August 18, 2003

W.R. Grace

Page        33
Invoice No.:   641124
Client  No.:   04339
Matter  No.:   00390

### Disbursement Summary

| | | |
|---|---|---|
| Long Distance Telephone | $ | 2.20 |
| Federal Express | | 10.11 |
| **Total Disbursements:** | **$** | **12.31** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 612649 | 10/30/02 | Bill | 6,832.32 |
| | 12/16/02 | Cash Receipt | -5,498.82 |
| | 12/23/02 | Cash Receipt | -132.27 |
| | 04/14/03 | Cash Receipt Cancellation | 132.27 |
| | *Outstanding Balance on Invoice 612649:* | | $   *1,333.50* |
| 613444 | 11/21/02 | Bill | 9,057.27 |
| | 01/20/03 | Cash Receipt | -7,286.47 |
| | *Outstanding Balance on Invoice 613444:* | | $   *1,770.80* |
| 618227 | 12/24/02 | Bill | 5,556.77 |
| | 02/17/03 | Cash Receipt | -4,575.27 |
| | *Outstanding Balance on Invoice 618227:* | | $   *981.50* |
| 621058 | 01/31/03 | Bill | 3,749.68 |
| | 04/11/03 | Cash Receipt | -3,425.88 |
| | 04/14/03 | Cash Receipt | -3,425.88 |

Holme Roberts & Owen LLP

September 25, 2003

W.R. Grace

| | |
|---|---|
| Page | 30 |
| Invoice No.: | 644977 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

**Regarding: Bankruptcy Matters**

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/03 | SH | Calculate and draft June monthly fee application (1.40); begin calculating ninth interim fee application (2.50). | 3.90 | $ 409.50 |
| 08/04/03 | SH | Finalize ninth interim fee application charts (2.30); draft ninth interim fee application, summary and order (1.90). | 4.20 | 441.00 |
| 08/07/03 | EKF | Review and revise eighth interim fee application. | 0.30 | 82.50 |
| 08/07/03 | SH | Calculate eighth category spreadsheet for the fee auditor (1.10); compile June fee application (.30); compile ninth interim fee application (.60). | 2.00 | 210.00 |
| 08/14/03 | EKF | Review and revise July invoices (.50). | 0.50 | 137.50 |
| 08/25/03 | SH | Begin calculating and drafting July fee application. | 1.10 | 115.50 |
| 08/26/03 | EKF | Review fee application for July 2003 (.30). | 0.30 | 82.50 |
| 08/26/03 | SH | Finalize July fee application. | 1.20 | 126.00 |
| 08/28/03 | EKF | Review fee auditor's initial report on ninth interim period (.20). | 0.20 | 55.00 |
| 08/29/03 | EKF | Draft response to fee auditor's ninth interim report (.50). | 0.50 | 137.50 |
| 08/29/03 | SH | Revise July fee application (.20); compile for filing (.50). | 0.70 | 73.50 |

**Total Fees Through August 31, 2003:    14.90    $   1,870.50**

## Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | Value |
|---|---|---|---|---|---|
| EKF | Elizabeth Flaagan | Partner | $ 275.00 | 1.80 | $   495.00 |

Holme Roberts & Owen LLP

September 25, 2003

W.R. Grace

| | |
|---|---|
| Page | 31 |
| Invoice No.: | 644977 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

## Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | Value |
|----------|------|----------|------|-------|-------|
| SH | Susan Haag | Paralegal | 105.00 | 13.10 | 1,375.50 |
| | | **Total Fees:** | | **14.90** $ | **1,870.50** |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 04/21/03 | | Research Service: VENDOR: Pacer Service Center; INVOICE#: 06/30/03JJ0001; DATE: 7/9/2003  -  Pacer Web Pages 04/01/03 to 06/30/03 | $      1.61 |
| 04/29/03 | | Research Service: VENDOR: Pacer Service Center; INVOICE#: 06/30/03JJ0001; DATE: 7/9/2003  -  Pacer Web Pages 04/01/03 to 06/30/03 | 2.73 |
| 05/27/03 | | Research Service: VENDOR: Pacer Service Center; INVOICE#: 06/30/03JJ0001; DATE: 7/9/2003  -  Pacer Web Pages 04/01/03 to 06/30/03 | 1.89 |
| 06/16/03 | | Research Service: VENDOR: Pacer Service Center; INVOICE#: 06/30/03JJ0001; DATE: 7/9/2003  -  Pacer Web Pages 04/01/03 to 06/30/03 | 0.42 |
| 07/31/03 | | Consulting Fee: VENDOR: Morris, James, Hitchens & Williams LLP; INVOICE#: 254344; DATE: 8/14/2003  -  Professional Services through July 31, 2003 | 198.82 |
| 08/01/03 | 78 | Photocopy | 11.70 |
| 08/07/03 | 214 | Photocopy | 32.10 |
| 08/29/03 | 60 | Photocopy | 9.00 |
| 08/29/03 | 9 | Photocopy | 1.35 |
| | | **Total Disbursements:** | $    259.62 |

Holme Roberts & Owen LLP

September 25, 2003

W.R. Grace

| | |
|---|---|
| Page | 32 |
| Invoice No.: | 644977 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

### Disbursement Summary

| | | |
|---|---|---|
| Consulting Fee | $ | 198.82 |
| Photocopy | | 54.15 |
| Research Service | | 6.65 |
| **Total Disbursements:** | **$** | **259.62** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 612649 | 10/30/02 | Bill | 6,832.32 |
| | 12/16/02 | Cash Receipt | -5,498.82 |
| | 12/23/02 | Cash Receipt | -132.27 |
| | 04/14/03 | Cash Receipt Cancellation | 132.27 |
| | *Outstanding Balance on Invoice 612649:* | | $   *1,333.50* |
| 613444 | 11/21/02 | Bill | 9,057.27 |
| | 09/05/03 | Cash Receipt | -1,770.80 |
| | *Outstanding Balance on Invoice 613444:* | | $   *0.00* |
| 618227 | 12/24/02 | Bill | 5,556.77 |
| | 09/05/03 | Cash Receipt | -981.50 |
| | *Outstanding Balance on Invoice 618227:* | | $   *0.00* |
| 621058 | 01/31/03 | Bill | 3,749.68 |
| | 04/11/03 | Cash Receipt | -3,425.88 |
| | 04/14/03 | Cash Receipt | -3,425.88 |
| | 04/14/03 | Cash Receipt Cancellation | 3,425.88 |

Holme Roberts & Owen LLP

October 15, 2003

W.R. Grace

| | |
|---|---|
| Page | 31 |
| Invoice No.: | 646528 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|------|------|-------------|-------|---|-------|
| 09/05/03 | EKF | Review fee application order of 7/28/03 and docket for future hearing dates on fees (.30). | 0.60 | $ | 165.00 |
| 09/08/03 | SH | Research Pacer for PFNewman re order on sixth interim fee application. | 0.30 | | 31.50 |
| 09/11/03 | EKF | Review and revise August 2003 invoices (.60). | 0.60 | | 165.00 |
| 09/16/03 | EKF | Review fee auditor's report on fees for eighth quarterly fee application hearing (.20). | 0.20 | | 55.00 |
| 09/25/03 | EKF | Review August fee application (.30). | 0.30 | | 82.50 |
| 09/25/03 | SH | Calculate 9th interim fee application category spreadsheet (.80); resolve billing issues with accounting (.50); calculate and draft August fee application (1.30). | 2.60 | | 273.00 |
| 09/30/03 | EKF | Review fee auditor's final report re HRO fee application for Ninth Interim Period (.20). | 0.20 | | 55.00 |
| 09/30/03 | SH | Compile August fee application for filing. | 0.70 | | 73.50 |
| | | **Total Fees Through September 30, 2003:** | **5.50** | **$** | **900.50** |

### Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | | Value |
|----------|------|----------|------|-------|---|-------|
| EKF | Elizabeth Flaagan | Partner | $ 275.00 | 1.90 | $ | 522.50 |
| SH | Susan Haag | Paralegal | 105.00 | 3.60 | | 378.00 |
| | | | **Total Fees:** | **5.50** | **$** | **900.50** |

Holme Roberts & Owen LLP

October 15, 2003

W.R. Grace

| | |
|---|---|
| Page | 32 |
| Invoice No.: | 646528 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 08/18/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-819-32462; DATE: 8/18/2003  -  Courier, Acct. 0802-0410-8. 08-07; William Weller Wilmington, De | $ | 16.01 |
| 08/31/03 | | Consulting Fee: VENDOR: Morris, James, Hitchens & Williams LLP; INVOICE#: 254993; DATE: 9/9/2003  -  Professional Services through August 31, 2003 | | 1,605.30 |
| 09/05/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-866-53720; DATE: 9/5/2003  -  Courier, Acct. 0802-0410-8. 08-29; William Weller Wilmington, De | | 10.11 |
| 09/30/03 | 52 | Photocopy | | 7.80 |
| | | **Total Disbursements:** | $ | **1,639.22** |

## Disbursement Summary

| | | |
|---|---|---|
| Consulting Fee | $ | 1,605.30 |
| Photocopy | | 7.80 |
| Federal Express | | 26.12 |
| **Total Disbursements:** | $ | **1,639.22** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| 612649 | 10/30/02 | Bill | 6,832.32 |
| | 12/16/02 | Cash Receipt | -5,498.82 |
| | 12/23/02 | Cash Receipt | -132.27 |

**Boston Document Production - 00400**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | Total Comp. |
|------|----------|-------------|------|--------|-----------|-------------|
| | | | July | August | September | |
| Street, Loraine | Paralegal | $    85.00 | 2 | 0 | 0 | $     170.00 |
| | | | | | | |
| TOTAL | | | 2.00 | - | - | $     170.00 |

Holme Roberts & Owen LLP

August 18, 2003

W.R. Grace

| | |
|---|---|
| Page | 36 |
| Invoice No.: | 641124 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Regarding: Boston Document Production**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 07/10/03 | LCS | Update Boulder Tracking Database (1.00), prepare letter to Matt Murphy of Casner & Edwards re files being shipped (.30); prepare files for shipping to Casner & Edwards (.70) | 2.00 | $ | 170.00 |

|  | | | | | |
|---|---|---|---|---|---|
| | | **Total Fees Through July 31, 2003:** | **2.00** | **$** | **170.00** |

### Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| LCS | Loraine C Street | Other | $ 85.00 | 2.00 | $ | 170.00 |
| | | **Total Fees:** | | **2.00** | **$** | **170.00** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 612649 | 10/30/02 | Bill | 35,414.49 |
| | 12/16/02 | Cash Receipt | -28,354.99 |
| | 12/23/02 | Cash Receipt | -700.21 |
| | 04/14/03 | Cash Receipt Cancellation | 700.21 |
| | *Outstanding Balance on Invoice 612649:* | | *$    7,059.50* |
| 613444 | 11/21/02 | Bill | 129,270.79 |
| | 01/20/03 | Cash Receipt | -103,459.49 |

**Ninth Circuit Appeal - 00420**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | Total Comp. |
|------|----------|-------------|--------|--------|----------|--------------|
| | | | July | August | September | |
| Lund, Kenneth | Partner | $ 350.00 | 0 | 5.7 | 5 | $ 3,745.00 |
| Tuchman, Robert | Partner | $ 375.00 | 0 | 15.9 | 17.6 | $ 12,562.50 |
| Brown, Linnea | Partner | $ 320.00 | 0 | 2.1 | 4.1 | $ 1,984.00 |
| McCarthy, Jay | Partner | $ 300.00 | 0 | 1.7 | 2 | $ 1,110.00 |
| Flaagan, Elizabeth | Partner | $ 275.00 | 0 | 0 | 0.4 | $ 110.00 |
| Harris, Colin | Partner | $ 250.00 | 0 | 0.5 | 0 | $ 125.00 |
| Coggon, Katheryn | Special Counsel | $ 275.00 | 1.1 | 11.5 | 22 | $ 9,515.00 |
| Stevenson, Edward | Senior Counsel | $ 280.00 | 0 | 3.9 | 0 | $ 1,092.00 |
| Christ, Allison | Associate | $ 140.00 | 0 | 0 | 21.6 | $ 3,024.00 |
| Barry, Geoffrey | Associate | $ 220.00 | 87.3 | 55.7 | 80.3 | $ 49,126.00 |
| Sherman, Joan | Paralegal | $ 125.00 | 0 | 0 | 3.4 | $ 425.00 |
| Tognetti, Natalie | Paralegal | $ 110.00 | 16.8 | 0 | 9.3 | $ 2,871.00 |
| Floyd, Mary Beth | Info. Specialist | $ 90.00 | 0 | 0 | 0.3 | $ 27.00 |
| Mulholland Imelda | Law Clerk | $ 110.00 | 0 | 16.1 | 0 | $ 1,771.00 |
| | | | | | | |
| TOTAL | | | 105.20 | 113.10 | 166.00 | $ 87,487.50 |

## Ninth Circuit Appeal - 00420

| Description | July | August | September | Total |
|---|---|---|---|---|
|  |  |  |  |  |
| Parking | $          - | $          - | $          - | $          - |
| Photocopies | $          - | $     12.60 | $   110.85 | $   123.45 |
| Facsimilies | $          - | $     10.00 | $          - | $     10.00 |
| Long Distance Telephone | $          - | $          - | $       6.00 | $       6.00 |
| Outside Courier | $          - | $          - | $          - | $          - |
| Federal Express | $          - | $          - | $     84.50 | $     84.50 |
| Service of Process | $          - | $          - | $          - | $          - |
| Tab Stock | $          - | $          - | $          - | $          - |
| Meal Expenses | $          - | $          - | $          - | $          - |
| Overtime | $          - | $          - | $          - | $          - |
| Lexis | $          - | $   629.85 | $   405.14 | $ 1,034.99 |
| Other Expenses | $          - | $          - | $          - | $          - |
| Westlaw | $          - | $   242.46 | $          - | $   242.46 |
|  |  |  |  |  |
| TOTAL | $          - | $   894.91 | $   606.49 | $ 1,501.40 |

Holme Roberts & Owen LLP

August 18, 2003

W.R. Grace

| | |
|---|---|
| Page | 41 |
| Invoice No.: | 641124 |
| Client  No.: | 04339 |
| Matter  No.: | 00420 |

**Regarding: Ninth Circuit Appeal**

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/10/03 | KJC | Address issues re appeal (0.30); address billing issues from vendor (0.10); conference with GMBarry re issues for memo (0.40). | 0.80 | $    220.00 |
| 07/10/03 | GMB | Conference with KJCoggon to review comments on draft memo re appeal (.40). | 0.40 | 88.00 |
| 07/15/03 | GMB | Review of pleadings for use in revised memo on appeal (7.30). | 7.30 | 1,606.00 |
| 07/16/03 | GMB | Review of pleadings for use in revised memo on appeal (7.80). | 7.80 | 1,716.00 |
| 07/17/03 | GMB | Review of exhibits to Motion for Summary Judgment for use in revised memo on appeal (4.20). | 4.20 | 924.00 |
| 07/18/03 | NKA | Conferences with MBFloyd and MElisha re research re legislative history of CERCLA section 9613(j)(2), including review various publications re same  per GMBarry request (3.20). | 3.20 | 352.00 |
| 07/21/03 | GMB | Review of Lexis cases involving 113(j)(2) for use in revised memo on appeal (7.60). | 7.60 | 1,672.00 |
| 07/21/03 | NKA | Research legal history of CERCLA 9613(j)(2), including conference with BSperberg re same (6.80). | 6.80 | 748.00 |
| 07/22/03 | GMB | Continue review of Lexis administrative law cases for use in revised memo on appeal (8.40). | 8.40 | 1,848.00 |
| 07/23/03 | GMB | Additional Lexis research on CERCLA Administrative Record cases for use in revised memo on appeal (8.50). | 8.50 | 1,870.00 |

Holme Roberts & Owen LLP

August 18, 2003

W.R. Grace

| | |
|---|---|
| Page | 42 |
| Invoice No.: | 641124 |
| Client No.: | 04339 |
| Matter No.: | 00420 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/23/03 | NKA | Complete review of legal history for CERCLA 9613(j) including review SARA legal history binders re administrative record language (3.50); prepare memo re same as requested by GMBarry (2.30). | 5.80 | 638.00 |
| 07/24/03 | GMB | Conference with NKAberle re legislative history (.50); review of legislative history (1.50); edit revised memo on appeal (6.40). | 8.40 | 1,848.00 |
| 07/24/03 | NKA | Finalize memo and notes for review by GMBarry re legislative history of CERCLA 9613(j) (1.00). | 1.00 | 110.00 |
| 07/25/03 | KJC | Address issues re appeal (0.30). | 0.30 | 82.50 |
| 07/25/03 | GMB | Compare 56(f) facts and original facts for use in revised memo on appeal (6.80). | 6.80 | 1,496.00 |
| 07/27/03 | GMB | Drafting and editing revised memo on issues for appeal (4.6). | 4.60 | 1,012.00 |
| 07/28/03 | GMB | Continued drafting and editing revised memo on issues for appeal (7.6); additional Lexis research on legislative history of 113(j)(2) (2.2). | 9.80 | 2,156.00 |
| 07/29/03 | GMB | Additional Lexis research on admissibility of matters outside the administrative record and of cases where EPA was found to have acted in an arbitrary and capricious manner (3.1); continue drafting and editing revised memo on issues for appeal (10.4). | 13.50 | 2,970.00 |

**Total Fees Through July 31, 2003:    105.20    $   21,356.50**

### Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| KJC | Katheryn J. Coggon | Special Counsel | $ 275.00 | 1.10 | $ | 302.50 |

Holme Roberts & Owen LLP

August 18, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 43 |
| Invoice No.: | 641124 |
| Client  No.: | 04339 |
| Matter  No.: | 00420 |

### Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | Value |
|---|---|---|---|---|---|
| GMB | Geoffrey  M. Barry | Associate | 220.00 | 87.30 | 19,206.00 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 16.80 | 1,848.00 |
| | | **Total Fees:** | | 105.20 | $   21,356.50 |

| | |
|---|---|
| **Trust Applied to Matter** | $        0.00 |
| **Current Fees and Disbursements** | $  21,356.50 |
| **Total Balance Due This Matter** | $  21,356.50 |

Holme Roberts & Owen LLP

September 25, 2003

W.R. Grace

| | |
|---|---|
| Page | 39 |
| Invoice No.: | 644977 |
| Client  No.: | 04339 |
| Matter  No.: | 00420 |

**Regarding: Ninth Circuit Appeal**

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/04/03 | KJC | Review memo re issues for appeal (0.20). | 0.20 | $    55.00 |
| 08/05/03 | RT | Read and analyze 8/4/2003 memo from GMBarry re issues on appeal and Court's 12/19/02 order granting summary judgment. | 7.20 | 2,700.00 |
| 08/06/03 | RT | Review and analyze Court's 12/19/02 order and GMBarry's 8/4/03 memo re issues on appeal (.2); conferences with KJCoggon and GMBarry re 8/4/03 memo re issues on appeal (2.5). | 2.70 | 1,012.50 |
| 08/06/03 | KJC | Conference with RTuchman including telephone conference with GMBarry re appeal memo (2.5); review appeal memo and comment on same (1.8). | 4.30 | 1,182.50 |
| 08/06/03 | GMB | Telephone conference with RTuchman and KJCoggon re memo on issues for appeal (1.40); Lexis research/review of cases re CERCLA and agency abuse of discretion  (2.20). | 3.60 | 792.00 |
| 08/07/03 | GMB | Additional research re agency abuse of discretion (4.30). | 4.30 | 946.00 |
| 08/12/03 | RT | Review outline of appellate deadlines. | 0.20 | 75.00 |
| 08/13/03 | GMB | Additional Lexis research re secondary sources and administrative law treatises (3.10); review of results (5.20). | 8.30 | 1,826.00 |
| 08/14/03 | GMB | Edit memo on appeal (3.7); additional research on distinction between designation (remedial/removal) and selection of a remedy (in light of Summitville case) (4.5). | 8.20 | 1,804.00 |
| 08/14/03 | ICM | Conduct case law research re 107 and 113 judicial review standards as per GMBarry's request. | 5.50 | 605.00 |
| 08/15/03 | GMB | Edit memo on appeal. | 1.40 | 308.00 |

Holme Roberts & Owen LLP

September 25, 2003

W.R. Grace

Page 40
Invoice No.: 644977
Client No.: 04339
Matter No.: 00420

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/18/03 | GMB | Edit memo on appeal. | 6.40 | 1,408.00 |
| 08/18/03 | ICM | Conduct case law, regulatory, statutory and secondary source research on appellate issues as per GMBarry's request. | 1.00 | 110.00 |
| 08/19/03 | GMB | Edit memo on appeal (2.20); additional Lexis research on cases where agency found arbitrary and capricious (3.20). | 5.40 | 1,188.00 |
| 08/19/03 | ICM | Conduct case law, regulatory, statutory and secondary source research on appellate issues as per GMBarry's request. | 1.30 | 143.00 |
| 08/20/03 | ICM | Conduct case law, regulatory, statutory and secondary source research on appellate issues as per GMBarry's request. | 5.80 | 638.00 |
| 08/21/03 | GMB | Edit memo on appeal (3.50); review of research materials from ICMulholland concerning 113(j)(2) and limits on judicial review (1.20). | 4.70 | 1,034.00 |
| 08/21/03 | ICM | Conduct case law, regulatory, statutory and secondary source research on appellate issues as per GMBarry's request. | 2.50 | 275.00 |
| 08/22/03 | GMB | Continue review of research materials from ICMulholland (2.10). | 2.10 | 462.00 |
| 08/25/03 | GMB | Continue editing memo on appeal (1.90); continued review of research materials from ICMulholland (2.50). | 4.40 | 968.00 |
| 08/27/03 | LB | Review District Court Order and Judgment (.90); prepare e-mails to team re same (.20); conference with KWLund re same (1.0). | 2.10 | 672.00 |
| 08/27/03 | CGH | Review of District Court Order and Judgment (.20); conference with LBrown re District Court Order and Judgment (.20); obtain 11th circuit case related to appeal issues from file (.10). | 0.50 | 125.00 |

Holme Roberts & Owen LLP

September 25, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 41 |
| Invoice No.: | 644977 |
| Client  No.: | 04339 |
| Matter  No.: | 00420 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/27/03 | KWL | Conference with LBrown re District Court Order and Judgment (1.0); brief review of District Court Order and Judgment (.2); telephone conference with Bill Corcoran re District Court Order and Judgment and press release re same (.3). | 1.50 | 525.00 |
| 08/27/03 | RT | Read  August 26, 2003 District Court Order and Judgment. | 0.70 | 262.50 |
| 08/28/03 | RT | Read August 26, 2003 District Court Order and Judgment (2.2); review outline of filing deadlines (.3). | 2.50 | 937.50 |
| 08/28/03 | KJC | Review District Court Order and Judgment (1.10). | 1.10 | 302.50 |
| 08/28/03 | GMB | Continue editing memo on issues for appeal. | 2.10 | 462.00 |
| 08/29/03 | KWL | Detailed review of District Court Order and Judgment (2.5); telephone conference with Bill Corcoran and Bob Emmett re appeal issues (.5); review GMBarry memorandum re appellate issues (1.2). | 4.20 | 1,470.00 |
| 08/29/03 | JDM | Review District Court Order and Judgment for possible appellate issues. | 1.70 | 510.00 |
| 08/29/03 | RT | Read August 26, 2003 District Court Order and Judgment (2.1); telephone conference with KJCoggon re status of appeal (.5). | 2.60 | 975.00 |
| 08/29/03 | KJC | Review District Court Order and Judgment and discuss same with JDMcCarthy, EEStevenson, LBrown, and KWLund (2.60); review rules and prepare e-mail to trial team re potential post trial motions (1.40); telephone conference with RTuchman re District Court Order and Judgment (.50). | 4.50 | 1,237.50 |
| 08/29/03 | EES | Review District Court Order and Judgment for possible reversible error issues. | 2.60 | 728.00 |

Holme Roberts & Owen LLP

September 25, 2003

W.R. Grace

| | |
|---|---|
| Page | 42 |
| Invoice No.: | 644977 |
| Client  No.: | 04339 |
| Matter  No.: | 00420 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/29/03 | GMB | Review of District Court Order and Judgment (1.5); review of ATSDR issue (1.2); continued editing memo on issues for appeal (2.1). | 4.80 | 1,056.00 |
| 08/30/03 | EES | Complete review of District Court Order and Judgment for appealable issues regarding trial court's accounting and evidentiary analysis. | 1.30 | 364.00 |
| 08/31/03 | KJC | Review  decision for possible post trial motions and appeal issues (1.40). | 1.40 | 385.00 |

**Total Fees Through August 31, 2003:**   113.10   $  27,544.00

## Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | Value |
|---|---|---|---|---|---|
| RT | Robert Tuchman | Partner | $ 375.00 | 15.90 | $  5,962.50 |
| KWL | Kenneth W. Lund | Partner | 350.00 | 5.70 | 1,995.00 |
| LB | Linnea Brown | Partner | 320.00 | 2.10 | 672.00 |
| JDM | John D. McCarthy | Partner | 300.00 | 1.70 | 510.00 |
| CGH | Colin G. Harris | Partner | 250.00 | 0.50 | 125.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 11.50 | 3,162.50 |
| EES | Edward E. Stevenson | Senior Counsel | 280.00 | 3.90 | 1,092.00 |
| GMB | Geoffrey  M. Barry | Associate | 220.00 | 55.70 | 12,254.00 |
| ICM | Imelda Mulholland | Law Clerk | 110.00 | 16.10 | 1,771.00 |

**Total Fees:**   113.10   $  27,544.00

Holme Roberts & Owen LLP

September 25, 2003

W.R. Grace

| | |
|---|---|
| Page | 43 |
| Invoice No.: | 644977 |
| Client  No.: | 04339 |
| Matter  No.: | 00420 |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 07/28/03 | 1 | Lexis | $ | 10.24 |
| 07/28/03 | 1 | Lexis | | 39.94 |
| 07/29/03 | 1 | Lexis | | 106.14 |
| 08/06/03 | 1 | Lexis | | 1.65 |
| 08/13/03 | 1 | Lexis | | 52.53 |
| 08/14/03 | 1 | Lexis | | 30.15 |
| 08/14/03 | 1 | Lexis | | 389.20 |
| 08/14/03 | 1 | Westlaw | | 203.23 |
| 08/21/03 | 1 | Westlaw | | 39.23 |
| 08/28/03 | 84 | Photocopy | | 12.60 |
| 08/29/03 | 5 | Facsimile | | 5.00 |
| 08/29/03 | 5 | Facsimile | | 5.00 |

**Total Disbursements:**          $    **894.91**

## Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 12.60 |
| Facsimile | | 10.00 |
| Lexis | | 629.85 |
| Westlaw | | 242.46 |

**Total Disbursements:**  $    **894.91**

Holme Roberts & Owen LLP

October 15, 2003

W.R. Grace

| | |
|---|---|
| Page | 39 |
| Invoice No.: | 646528 |
| Client No.: | 04339 |
| Matter No.: | 00420 |

**Regarding: Ninth Circuit Appeal**

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/02/03 | LB | Telephone conferences and e-mails with KJCoggon and KWLund re appellate issues and post trial motions (.60); conference call with Chris Landau and Brett McGurk re same (.90). | 1.50 | $  480.00 |
| 09/02/03 | KWL | Prepare for conference call re District Court Order and Judgment and possible appeal strategy (1.00); participate in conference call with Bill Corcoran, Bob Emmett and KJCoggon re District Court Order and Judgment and possible appeal strategy (.50); conference with KJCoggon re District Court Order and Judgment and possible appeal strategy (.50). | 2.00 | 700.00 |
| 09/02/03 | JDM | Exchange e-mails with LBrown re Rule 59 issues (0.4); conference with KJCoggon re Rule 59 and appellate issues (0.4). | 0.80 | 240.00 |
| 09/02/03 | KJC | Conference with KWLund re District Court Order and Judgment and possible appeal strategy (.50); telephone conference with KWLund, W. Corcoran, B. Siegel, R. Emmett re District Court decision and appeal (.50); follow up re issues, inquiries and post trial motion (3.10); telephone conferences with LBrown and R. Emmett re post trial motions and appeal support to Kirkland & Ellis (2.30). | 6.40 | 1,760.00 |
| 09/02/03 | GMB | Edit memo on issues for appeal (8.70). | 8.70 | 1,914.00 |
| 09/02/03 | NKT | Read and review District Court Order and Judgment. | 1.50 | 165.00 |
| 09/03/03 | KWL | Review of various documents in preparation for providing them to Kirkland & Ellis. | 3.00 | 1,050.00 |
| 09/03/03 | JDM | Continue review and analysis of class certification brief and exhibits. | 1.20 | 360.00 |

Holme Roberts & Owen LLP

October 15, 2003

W.R. Grace

| | |
|---|---|
| Page | 40 |
| Invoice No.: | 646528 |
| Client  No.: | 04339 |
| Matter  No.: | 00420 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/03/03 | KJC | Follow up re issues and inquiries re appeal (0.30). | 0.30 | 82.50 |
| 09/03/03 | GMB | Edit memo on issues for appeal (7.40). | 7.40 | 1,628.00 |
| 09/03/03 | NKT | Search for and locate Judge Molloy order denying protective order on Weis and Peronard (.80); continue to read and review Judge Molloy order in US v. WR Grace and KDC (1.00). | 1.80 | 198.00 |
| 09/04/03 | RT | Review draft of GMBarry's memo on issues for appeal (7.40); conferences with GMBarry and KJCoggon re same (1.00). | 8.40 | 3,150.00 |
| 09/04/03 | KJC | Review issues for memo on issues for appeal (1.30). | 1.30 | 357.50 |
| 09/04/03 | GMB | Edit memo on issues for appeal (6.20). | 6.20 | 1,364.00 |
| 09/04/03 | MBF | Obtain cases cited in the government's brief for RTuchman. | 0.30 | 27.00 |
| 09/05/03 | EKF | Conference with KJCoggon re bankruptcy issues relating to EPA judgment appeal (.40). | 0.40 | 110.00 |
| 09/05/03 | RT | Review GMBarry's memo on issues for appeal (.90); conference with KJCoggon and GMBarry re revisions memo on issues for appeal (1.70). | 3.60 | 1,350.00 |
| 09/05/03 | KJC | Review issues for memo on issues for appeal (0.50); conference with RTuchman and GMBarry re same (1.70); conference with EKFlaagan re bankruptcy interface with appeal and enforcement of judgment (0.40); e-mail exchange with B. McGurk re same and re conference call (0.20). | 2.80 | 770.00 |
| 09/05/03 | GMB | Conference with KJCoggon and RTuchman to review memo on issues for appeal (1.70); conference with JLSherman re exhibits for memo (.30); edit memo on issues for appeal based on conference (4.90); additional Lexis research re non-CERCLA arbitrary and capricious cases (1.80). | 8.70 | 1,914.00 |

Holme Roberts & Owen LLP

October 15, 2003

W.R. Grace

| | |
|---|---|
| Page | 41 |
| Invoice No.: | 646528 |
| Client No.: | 04339 |
| Matter No.: | 00420 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/05/03 | ATC | Conference with GMBarry re assignment re administrative record evidence cases (0.30); research and locate memos and cases re same (1.50). | 1.80 | 252.00 |
| 09/05/03 | JLS | Prepare exhibits for memo on issues for appeal. | 3.40 | 425.00 |
| 09/06/03 | GMB | Continue editing memo on issues for appeal (3.70). | 3.70 | 814.00 |
| 09/07/03 | GMB | Continue editing memo on issues for appeal (1.80). | 1.80 | 396.00 |
| 09/07/03 | ATC | Research re extra record evidence cases (3.25); review memos and motions re same (4.75). | 8.00 | 1,120.00 |
| 09/08/03 | RT | Read 12/19/02 order on summary judgment. | 0.40 | 150.00 |
| 09/08/03 | KJC | Respond to inquiries from Kirkland & Ellis re appeal (0.40). | 0.40 | 110.00 |
| 09/08/03 | GMB | Edit memo on issues for appeal for Kirkland & Ellis (4.80). | 4.80 | 1,056.00 |
| 09/08/03 | ATC | Research re cases where court used extra-record evidence (7.00); draft memo re same (4.50); conference with GMBarry re same (0.30). | 11.80 | 1,652.00 |
| 09/09/03 | LB | Office conference with KJCoggon re conference call with Kirkland & Ellis and preparation for same (.50). | 0.50 | 160.00 |
| 09/09/03 | KJC | Prepare for office conference with Kirkland & Ellis attorneys re appellate issues (2.20). | 2.20 | 605.00 |
| 09/09/03 | GMB | Edit memo on issues for appeal for Kirkland & Ellis (7.40); additional Lexis research on extra-record evidence cases identified by ATCrist (1.40); additional Lexis research on non-EPA arbitrary and capricious cases (2.30). | 11.10 | 2,442.00 |
| 09/09/03 | NKT | Research WR Grace DCS database and locate documents requested by KJCoggon and LBrown for use by Kirkland & Ellis re appeal. | 0.60 | 66.00 |

Holme Roberts & Owen LLP

October 15, 2003

W.R. Grace

| | |
|---|---|
| Page | 42 |
| Invoice No.: | 646528 |
| Client No.: | 04339 |
| Matter No.: | 00420 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/10/03 | LB | Prepare for conference call with Chris Landau, Brett McGurk, and KJCoggon to discuss appellate issues (1.10); participate in same (.80); follow up conference with KJCoggon re appellate issues and post trial motions (.20). | 2.10 | 672.00 |
| 09/10/03 | KJC | Prepare for and follow up on telephone conference with Kirkland & Ellis re appellate issues (2.30); telephone conference with C. Landau and B. McGurk re appellate issues (0.80). | 3.10 | 852.50 |
| 09/10/03 | GMB | Edit memo on issues for appeal for Kirkland & Ellis (9.70). | 9.70 | 2,134.00 |
| 09/11/03 | RT | Conferences with GMBarry and KJCoggon re memo on issues for appeal (.10); read draft of GMBarry's memo on issues for appeal (1.50). | 1.60 | 600.00 |
| 09/11/03 | KJC | Review and revise memo on issues for appeal (3.80). | 3.80 | 1,045.00 |
| 09/11/03 | GMB | Conference with KJCoggon re feedback on memo on issues for appeal (.40); edit memo on issues for appeal for Kirkland & Ellis (8.90). | 9.30 | 2,046.00 |
| 09/11/03 | NKT | Search for and locate Ninth Circuit Court of Appeals cases requested by LBrown for use in preparation for Grace appeal. | 0.50 | 55.00 |
| 09/12/03 | RT | Review memo on issues for appeal (2.40); conferences with GMBarry and KJCoggon re same (1.20). | 3.60 | 1,350.00 |
| 09/12/03 | KJC | Review, revise and send to Kirkland & Ellis memo on issues for appeal (1.70). | 1.70 | 467.50 |

Holme Roberts & Owen LLP

October 15, 2003

W.R. Grace

| | |
|---|---|
| Page | 43 |
| Invoice No.: | 646528 |
| Client No.: | 04339 |
| Matter No.: | 00420 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/12/03 | GMB | Conference with RTuchman and KJCoggon re feedback on memo on issues for appeal (1.20); final editing of memo on issues for appeal for Kirkland & Ellis (5.60); review cite checking (negative treatment) of cases cited in memo on issues for appeal (2.10). | 8.90 | 1,958.00 |
| 09/12/03 | NKT | Cite check GMBarry memo re issues on appeal including work with KChristnacht on Lexis Nexis research re same (4.00); conferences with GMBarry re cite checking issues to note in memo on issues for appeal (.90). | 4.90 | 539.00 |

**Total Fees Through September 30, 2003:** **166.00** **$  38,587.00**

## Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | Value |
|---|---|---|---|---|---|
| RT | Robert Tuchman | Partner | $ 375.00 | 17.60 | $  6,600.00 |
| KWL | Kenneth W. Lund | Partner | 350.00 | 5.00 | 1,750.00 |
| LB | Linnea Brown | Partner | 320.00 | 4.10 | 1,312.00 |
| JDM | John D. McCarthy | Partner | 300.00 | 2.00 | 600.00 |
| EKF | Elizabeth Flaagan | Partner | 275.00 | 0.40 | 110.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 22.00 | 6,050.00 |
| GMB | Geoffrey M. Barry | Associate | 220.00 | 80.30 | 17,666.00 |
| ATC | Allison T. Crist | Associate | 140.00 | 21.60 | 3,024.00 |
| JLS | Joan L. Sherman | Paralegal | 125.00 | 3.40 | 425.00 |
| NKT | Natalie Tognetti | Paralegal | 110.00 | 9.30 | 1,023.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 0.30 | 27.00 |

**Total Fees:** **166.00** **$  38,587.00**

Holme Roberts & Owen LLP

October 15, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | | 44 |
| Invoice No.: | | 646528 |
| Client No.: | | 04339 |
| Matter No.: | | 00420 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/25/03 | 1 | Lexis | $ 23.39 |
| 08/29/03 | | Long Distance Telephone: 4105314203, 11 Mins., TranTime:8:51 | 1.10 |
| 09/02/03 | 1 | Lexis | 5.86 |
| 09/03/03 | 1 | Lexis | 102.43 |
| 09/04/03 | 1 | Lexis | 6.93 |
| 09/04/03 | 1 | Lexis | 28.25 |
| 09/04/03 | 1 | Lexis | 7.47 |
| 09/05/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-866-53720; DATE: 9/5/2003  -  Courier, Acct. 0802-0410-8. 09-02; Brett McGurk Washington, DC | 10.11 |
| 09/05/03 | 68 | Photocopy | 10.20 |
| 09/08/03 | 1 | Lexis | 66.09 |
| 09/10/03 | 1 | Lexis | 75.65 |
| 09/10/03 | | Long Distance Telephone: 2028795087, 49 Mins., TranTime:12:33 | 4.90 |
| 09/10/03 | 111 | Photocopy | 16.65 |
| 09/12/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-866-91805; DATE: 9/12/2003  -  Courier, Acct. 0802-0410-8. 09-03; Robert Emmett Columbia, Md | 18.91 |
| 09/12/03 | 1 | Lexis | 77.52 |
| 09/12/03 | 1 | Lexis | 11.55 |
| 09/12/03 | 400 | Photocopy | 60.00 |
| 09/12/03 | 160 | Photocopy | 24.00 |
| 09/19/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-867-34535; DATE: 9/19/2003  -  Courier, Acct. 0802-0410-8. 09-12; Robert Emmett Columbia, Md | 17.63 |

Holme Roberts & Owen LLP

October 15, 2003

W.R. Grace

| | |
|---|---|
| Page | 45 |
| Invoice No.: | 646528 |
| Client  No.: | 04339 |
| Matter  No.: | 00420 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 09/19/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-867-34535; DATE: 9/19/2003  -  Courier, Acct. 0802-0410-8. 09-12; Chris Landau Washington, DC | 10.11 |
| 09/19/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-867-34535; DATE: 9/19/2003  -  Courier, Acct. 0802-0410-8. 09-12; William Corcoran Columbia, Md | 10.11 |
| 09/19/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 4-867-34535; DATE: 9/19/2003  -  Courier, Acct. 0802-0410-8. 09-12; Brett McGurk Washington, DC | 17.63 |

**Total Disbursements:**    **$    606.49**

### Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 110.85 |
| Long Distance Telephone | | 6.00 |
| Federal Express | | 84.50 |
| Lexis | | 405.14 |
| **Total Disbursements:** | **$** | **606.49** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 641124 | 08/18/03 | Bill | 21,356.50 |
| | *Outstanding Balance on Invoice 641124:* | | *$  21,356.50* |
| 644977 | 09/25/03 | Bill | 28,438.91 |