# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO. et al. | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: September 11, 2003 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY COVERSHEET TO SEVENTEENTH MONTHLY INTERIM APPLICATION OF CARELLA, BYRNE, BAIN, GILFILLAN, CECCHI, STEWART & OLSTEIN FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES FOR JULY 1, 2003 THROUGH JULY 31, 2003

| | |
|---|---|
| Name of Applicant: | Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart & Olstein ("CBBG") |
| Authorized to provide professional services to: | Special Litigation and Environmental Counsel to Debtors |
| Date of Retention: | February 1, 2002 |
| Period for which compensation and reimbursement is sought | July 1, 2003 through July 31, 2003 |
| Amount of compensation sought as actual, reasonable and necessary | $97,839.50 for the period July 1, 2003 through July 31, 2003 in professional fees |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $9,812.01 for the period of July 1, 2003 through July 31, 2003 |

This is a:                    Monthly interim application

Prior Applications filed:      Yes

| Date Filed | Period Covered | Requested Fees (80%) | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 04/30/02 | 03/01/02 through 03/31/02 | $11,914.00 | $1,601.57 | Paid | Paid |
| 05/16/02 | 04/01/02 through 04/30/02 | $18,244.80 | $800.41 | Paid | Paid |
| 06/02 | 05/01/02 through 05/31/02 | $10,476.80 | $1,952.06 | Paid | Paid |
| 07/02 | 06/01/02 through 06/30/02 | $23,778.80 | $124.87 | Paid | Paid |
| 08/02 | 07/01/02 through 07/31/02 | $21,644.40 | $382.71 | Paid | Paid |
| 09/02 | 08/01/02 through 08/31/02 | $34,612.80 | $2,524.85 | Paid | Paid |
| 10/02 | 9/01/02 through 9/30/02 | $29,157.20 | $2,926.37 | Paid | Paid |
| 11/02 | 10/01/02 through 10/31/02 | $25,916.00 | $2,067.73 | Paid | Paid |
| 12/02 | 11/01/02 through 11/30/02 | $27,517.20 | $2,314.21 | Paid | Paid |
| 01/03 | 12/01/02 through 12/31/02 | $56,228.40 | $8,398.02 | Paid | Paid |

| 02/03 | 01/01/03 through 01/31/03 | $144,530.40 | $9,533.27 | Paid | Paid |
|-------|---------------------------|-------------|-----------|------|------|
| 03/03 | 02/01/03 through 02/28/03 | $80,008.09 | $19,621.20 | Paid | Paid |
| 04/03 | 03/01/03 through 03/31/03 | $108,130.40 | $16,983.37 | Paid | Paid |
| 5/03 | 04/01/03 through 04/30/03 | $69,407.60 | $3,684.64 | Application Pending | Application Pending |
| 6/03 | 05/01/03 through 05/31/03 | $26,057.93 | $0 | Application Pending | Application Pending |
| 7/03 | 06/01/30 through 06/30/03 | $60,407.20 | $2,061.28 | Application Pending | Application Pending |

As indicated above, this is the seventeenth application for interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

## Summary of Compensation Requested

| Name of Professional Individual | Position, year assumed, prior relevant experience, year of obtaining relevant license to practice | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| John M. Agnello | Partner | $340 | 183.80 | $61,302.00 |
| Melissa E. Flax | Partner | $225 | 83.00 | $18,675.00 |
| Kenneth L. Winters | Partner | $250 | 11.10 | $2,775.00 |
| Jeffrey A. Cooper | Partner | $330 | 15.40 | $5,082.00 |
| Richard K. Matanle | Of Counsel | $260 | 1.30 | $338.00 |
| Robert C. Scrivo | Associate | $210 | 39.70 | $8,337.00 |
| Jake K. Kubert | Associate | $140 | 3.70 | $518.00 |
| Marc D. Miceli | Associate | $175 | 1.30 | $227.50 |
| Laura Florence | Paralegal | $75 | 6.50 | $487.50 |
| Oliver Rogers | Paralegal | $75 | 1.30 | $97.50 |

Total Fees          $97,839.50

Total Hours          347.10

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Copies – Internal and Outside | $5,920.37 |
| Westlaw/Pacer | $804.46 |
| Telephone | $444.15 |
| Faxes | $127.00 |
| FedEx | $615.23 |
| Travel | $1,110.60 |
| Messenger | $238.64 |
| Additional Staff Time | $552.46 |
| Court Reporter (Daily Trial Transcripts) | |
| Credit – Court Reporter (Daily Trial Transcripts) | |
| | |
| | |
| Total | $9,812.91 |

Dated: August 11, 2003

**ATTACHMENT B**
**TO FEE APPLICATION**
**(July 1, 2003 through July 31, 2003)**

| Name of Professional Person | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| John M. Agnello | Partner | $340 | 183.80 | $61,302.00 |
| Melissa E. Flax | Partner | $225 | 83.00 | $18,675.00 |
| Kenneth L. Winters | Partner | $250 | 11.10 | $2,775.00 |
| Jeffrey A. Cooper | Partner | $330 | 15.40 | $5,082.00 |
| Richard K. Matanle | Of Counsel | $260 | 1.30 | $338.00 |
| Robert C. Scrivo | Associate | $210 | 39.70 | $8,337.00 |
| Jake K. Kubert | Associate | $140 | 3.70 | $518.00 |
| Marc D. Miceli | Associate | $175 | 1.30 | $227.50 |
| Laura Florence | Paralegal | $75 | 6.50 | $487.50 |
| Oliver Rogers | Paralegal | $75 | 1.30 | $97.50 |

| | | |
|---|---|---|
| Grand Total: | | $97,839.50 |
| Blended Rate: | | |

## COMPENSATION BY PROJECT CATEGORY[1]

| Project Category (Examples) | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis | | |
| Asset Disposition | | |
| Business Operations | | |
| Case Administration | | |
| Claims Analysis Objection Resolution & Estimation (Asbestos) | | |
| Claims Analysis Objection Resolution & Estimation (Non-Asbestos) | | |
| Committee (All – Creditors', Noteholders', Equity Holders', etc.) | | |
| Employee Benefits/Pensions | | |
| Employment Applications, Applicant | | |
| Employment Applications, Others | | |
| Expenses | | $9,812.91 |
| Fee Applications, Applicant | 18.20 | $4,486.00 |
| Fee Applications, Others | | |
| Financing | | |
| Hearings | | |
| Litigation and Litigation Consulting | 321.90 | $92,163.50 |
| Plan and Disclosure Statement | | |
| Relief from Stay Proceedings | | |
| Tax Issues | | |
| Tax Litigation | | |
| Travel – non-working | 7.00 | $1,190.00 |
| Valuation | | |
| ZAI Science Trial | | |
| ZAI Science Trial – Expenses | | |
| Other (Explain) | | |

---

[1] In accordance with the Court's directive at the August 26, 2002 hearing, the compensation by project category has been revised to reflect the additional project categories required by the Court and the Fee Auditor.

**EXPENSE SUMMARY**

| Expense Category (Examples) | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Computer Assisted Legal Research | | $804.46 |
| Facsimile (with rates) | | $127.00 ($0.25 per page) |
| Long Distance Telephone | | $444.15 |
| In-House Reproduction | | $672.00 ($0.25 per page) |
| Outside Reproduction | Document Express U.S. District Court | $5,048.37 $200.00 $5,248.37 |
| Outside Research | | |
| Filing/Court Fees | | |
| Court Reporting | | |
| Local Travel | JKK – Parking (7/21/03) | $5.85 |
| Out-Of-Town Travel     train     airfare     car/taxi service     hotel | JMA (7/16/03) JMA (7/17/03) JMA (7/16 and 7/17/03) JMA (7/16/03) | $167.00 $297.50 $125.00 $515.25 $1104.75 |
| Courier & Express Carriers (e.g. Federal Express) | Federal Express | $615.23 |
| Postage | | |
| Other (Explain) - Working meal | | |
| Messenger | | $238.64 |
| Security at Site | SARA Consultants | |
| Additional Staff Time | | $552.46 |
| Credit – Daily Trial Transcripts | Charles P. McGuire | |
| | | |

Dated: August 11, 2003

08/11/2003 12:11 FAX                                                      ☎002/002

MR JOHN AGNELLO
1050 THOMAS JEFFERSON NW
WASHINGTON, DC 20007
USA

Account #:  PX464
Arrival :   07/16/03
Departure:  07/17/03

Confirmation #:  5704

## INTERIM INVOICE  4232

The Ritz-Carlton. Georgetown, 07/17/03/02:45/ PGEBRE/1

| Date | Reference | Charge | Credit |
|------|-----------|--------|--------|
| 07/16 | Room Charge | 450.00 | |
| 07/16 | Room Tax 14.5% | 65.25 | |
| 07/17 | American Express CC | | 515.25 |
| | ->XXXXXXXXXXX1098      XX/XX | | |
| 07/17 | Honor Bar Liquor 9500 Lost Interface Posti | 31.00 | |
| 07/17 | Honor Bar Wine 9500 Lost Interface Posti | 17.00 | |
| 07/17 | Honor Bar Tax 9500 Lost Interface Posti | 4.80 | |
| 07/17 | .American Express CC | | 52.80 |
| | ->XXXXXXXXXXX1098      XX/XX | | |

| | Total | 568.05 | 568.05 |
|---|-------|--------|--------|
| | Balance | | 0.00 USD |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re:                                          )
                                                )       Chapter 11
                                                )
W. R. GRACE & CO. et al.[1]                     )       Case No. 01-01139 (JKF)
                                                )       (Jointly Administered)
        Debtors.                                )

## VERIFICATION

JOHN M. AGNELLO, after being duly sworn according to law, deposes and says:

1.      I am a partner with the applicant firm, Carella, Byrne, Bain, Gilfillan,
Cecchi, Stewart & Olstein and I am a member in good standing of the bars of the State of New
Jersey, the United States District Court for the District of New Jersey, the United States Court of
Appeals for the Third Circuit, the State of New York, the United States District Courts for the
Southern and Eastern Districts of New York and the Supreme Court of the United States.

---

[1] 'The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. -Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food `N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G_C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Curving, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

2.     I have personally performed certain of, and overseen the legal services rendered by Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart & Olstein as special litigation and environmental counsel to the Debtors and am thoroughly familiar with all other work performed on behalf of the Debtors by the lawyers and other persons in the firm.

3.     The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

_____
John M. Agnello

In the State of New Jersey

SWORN TO AND SUBSCRIBED
before me this 11th day of August, 2003

_____
Notary Public

My Commission Expires:
LOIS ISAACSON
A Notary Public of New Jersey
My Commission Expires 6/19/06

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline: September 11, 2003 at 4:00 p.m.
Hearing Date: TBD only if necessary

## FEE DETAIL FOR CARELLA, BYRNE, BAIN, GILFILLAN, CECCHI, STEWART & OLSTEIN'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM JULY 1, 2003 THROUGH JULY 31, 2003

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:45800.1
08/22/03 12:25 PM

# EXHIBIT A

W.R. GRACE & COMPANY                     August 7, 2003
5400 BROKEN SOUND BLVD., N.W.            Invoice No. 20609
BOCA RATON, FL  33487                    Client No.  734680
ATTN: RICHARD A. SENFTLEBEN, ESQ.


       For Professional Services Rendered through    07/31/03

Matter #          734680.1        VS. ALLIED SIGNAL


## Litigation and Litigation Consulting


07/01/03 JMA Conference with C. Marraro, M. Obradovic, K.     2.00    680.00
             Brown re: Work Plan issues

07/01/03 JMA Phone - Special Master re: financial assurances   .20     68.00

07/01/03 JMA Letter to Special Master re: financial            .20     68.00
             assurances

07/01/03 JMA Receipt and review letter from T. Milch to        .40    136.00
             Special Master re: financial assurances

07/01/03 JMA Receipt and review letter from B. Terris to       .30    102.00
             Special Master re: financial assurances

07/01/03 JMA RCRA fee application - review Carella Byrne      1.80    612.00
             invoices and file re: allocation of RCRA time

07/01/03 JMA RCRA fee application -  conference call with C.  1.00    340.00
             Marraro, MEF, B. Hughes re: RCRA  fee petition
             issues

07/01/03 JMA Review file for meeting with Special master and   .60    204.00
             all parties

07/01/03 JMA Review K. Brown cost estimate of Year 1 of        .30    102.00
             remediation

07/01/03 JMA Phone conference with C. Marraro, R.              .40    136.00
             Senftleben, K. Brown, M. Obradovic re:
             remediation issues

07/01/03 JMA Phone - A. Nagy re: remediation issues            .20     68.00

07/01/03 JMA Conference with C. Marraro, K. Brown, M.         1.00    340.00
             Obradovic re: Work Plan issues

07/01/03 JMA Attend meeting with Special Master and all       1.70    578.00
             parties

07/01/03 MEF Review emails from B. Hughes re: draft RCRA fee   .50    112.50
             petition.

```
W.R. GRACE & COMPANY                                August 7, 2003
Client No.              734680                      Page      2
INVOICE NO.             20609
```

| | | | |
|---|---|---|---|
| 07/01/03 MEF | Conference with JMA, CHM, WFH (phone) re: RCRA fee petition. | 1.00 | 225.00 |
| 07/01/03 MEF | RCRA fee petition - continue drafting JMA declaration. | 2.60 | 585.00 |
| 07/01/03 RCS | Receipt and review of draft RCRA petition certification of Chris Marraro, Esq. | 1.00 | 210.00 |
| 07/01/03 RCS | Preparation of portions of affidavit of John Agnello, Esq. in support of RCRA fee petition - attorney backgrounds who worked on the case; research re: same. | 1.50 | 315.00 |
| 07/01/03 RCS | Assist John Agnello, Esq. with issues regarding financial assurances due by Honeywell. | .80 | 168.00 |
| 07/02/03 JMA | Receipt and review ECARG revised Work Plan (6/29/03) | 1.30 | 442.00 |
| 07/02/03 JMA | Phone - C. Marraro re: Honeywell Work Plan | .20 | 68.00 |
| 07/02/03 JMA | Phone - C. Marraro re: Honeywell work Plan | .60 | 204.00 |
| 07/02/03 MEF | Continue review of bills for RCRA fee petition. | 1.00 | 225.00 |
| 07/03/03 JMA | Receipt and review executed Final Judgment to confirm Grace changes and any Honeywell changes | .50 | 170.00 |
| 07/03/03 JMA | RCRA Fee Petition - review of Carella Byrne bills for allocation | 2.90 | 986.00 |
| 07/03/03 JMA | Appeal - receipt and review Notice from Third Circuit re: Pacer access | .20 | 68.00 |
| 07/03/03 JMA | Appeal - receipt and review letter from Third Circuit re: initial filings by parties | .40 | 136.00 |
| 07/03/03 JMA | Phone - C. Marraro re: Final Judgment, Honeywell Work Plan, potential for stay application | .50 | 170.00 |
| 07/03/03 JMA | Receipt and review email from S. German re: extension to file RCRA Fee Petition | .20 | 68.00 |
| 07/03/03 JMA | Conference with RCS re: stay research | .40 | 136.00 |
| 07/03/03 JMA | Receipt and review letter from B. Terris to Special Master (Sean Jackson) | .20 | 68.00 |
| 07/03/03 JMA | Appeal - Receipt and review Corporate Disclosure Statement | .20 | 68.00 |

```
W.R. GRACE & COMPANY                                    August 7, 2003
Client No.              734680              Page       3
INVOICE NO.             20609
```

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 07/03/03 | JMA | Appeal - receipt and review Appearance of Counsel form | .20 | 68.00 |
| 07/03/03 | JMA | Appeal - memo to C. Marraro re: Grace Corporate Disclosure | .20 | 68.00 |
| 07/03/03 | JMA | Appeal - review file re: Corporate Disclosure | .30 | 102.00 |
| 07/03/03 | RCS | Meeting with John Agnello, Esq. re: Honeywell application for a stay of permanent injunction. | .30 | 63.00 |
| 07/03/03 | RCS | Research re: standard for granting a stay pending appeal of final judgment granting injunctive relief. | 2.00 | 420.00 |
| 07/04/03 | MEF | RCRA fee petition - continue review of bills. | 2.00 | 450.00 |
| 07/07/03 | JMA | Appeal - receipt and review Honeywell Concise Statement of Case for Appellate mediation | .40 | 136.00 |
| 07/07/03 | JMA | Receipt and review letter from K. Coakley with Order | .20 | 68.00 |
| 07/07/03 | JMA | Receipt and review letter to Clerk (District Court) from D. Mairo | .20 | 68.00 |
| 07/07/03 | JMA | Receipt and review Special Master motion to set financial assurance, supporting certification and proposed order | 1.80 | 612.00 |
| 07/07/03 | JMA | Phone - counsel for Special Master re: scheduling | .20 | 68.00 |
| 07/07/03 | JMA | Phone - counsel for Special Master re: Grace estimate of cost of remediation | .20 | 68.00 |
| 07/07/03 | JMA | Phone - Special Master re: financial assurances | .40 | 136.00 |
| 07/07/03 | JMA | Phone - C. Marraro re: Grace Corporate Disclosure Statement | .40 | 136.00 |
| 07/07/03 | JMA | Appeal - phone - C. Marraro re: Honeywell issues on appeal | .30 | 102.00 |
| 07/07/03 | JMA | RCRA Fee Petition - phone - C. Marraro and R. Senftleben | .40 | 136.00 |
| 07/07/03 | JMA | Receipt and review letter from T. Milch to Third Circuit Case Manager | .20 | 68.00 |
| 07/07/03 | JMA | Appeal - receipt and review Honeywell Civil Information Statement | .20 | 68.00 |

```
W.R. GRACE & COMPANY                                 August 7, 2003
Client No.              734680                        Page      4
INVOICE NO.             20609
```

07/07/03 JMA Appeal - receipt and review Honeywell          .20     68.00
             Appearance of Counsel

07/07/03 JMA Appeal - Receipt and review Honeywell Corporate .20     68.00
             Disclosure Statement

07/07/03 JMA RCRA Fee Application - conference with MEF re:  .40    136.00
             allocation of Carella Byrne fees

07/07/03 JMA RCRA Fee Application - conference call with C.  .20     68.00
             Marraro, B. Hughes and MEF

07/07/03 JMA Phone - counsel for Special Master re:         .30    102.00
             financial assurance/Honeywell Work Plan

07/07/03 JMA Phone - C. Marraro re: financial assurance     .40    136.00
             issues

07/07/03 JMA Appeal - receipt and review ICO counsel        .30    102.00
             appearances

07/07/03 JMA Appeal - receipt and review letter from S.     .20     68.00
             German to Clerk of Third Circuit

07/07/03 JMA Appeal - receipt and review ICO Corporate      .20     68.00
             Disclosure Statement

07/07/03 JMA Receipt and review letter from S. German       .20     68.00

07/07/03 JMA Appeal - phone - C. Marraro re: corporate      .30    102.00
             ownership of Grace Defendants

07/07/03 MEF Telephone call with JMA, CHM, WFH re: RCRA fee .20     45.00
             petition.

07/07/03 MEF RCRA fee petition - continue review of bills. 3.70    832.50

07/07/03 MEF Telephone calls with WFH re: RCRA fee petition. .30     67.50

07/07/03 MEF Appeal - Conference with JMA re: Honeywell     .50    112.50
             appeal.

07/07/03 MEF Appeal - voicemail - A. Laws, Case Manager;    .30     67.50
             telephone call with A. Laws re: filing
             corporate disclosure and appearance of counsel.

07/07/03 MEF Appeal - Review notice of filing and docketing .40     90.00
             of appeal.

07/07/03 MEF Appeal - Prepare Appearance of Counsel forms   .30     67.50
             for JMA, MEF, CHM, WFH.

```
W.R. GRACE & COMPANY                                     August 7, 2003
Client No.              734680           '        Page      5
INVOICE NO.             20609
```

| | | |
|---|---:|---:|
| 07/07/03 MEF Appeal - Prepare Certificate of Service of appearance of counsel and corporate disclosure. | .30 | 67.50 |
| 07/07/03 MEF Appeal - draft letter to A. Laws re: appearance of counsel, corporate disclosure, service list. | .40 | 90.00 |
| 07/07/03 MEF Appeal - prepare disclosure statements (3). | .70 | 157.50 |
| 07/07/03 RCS Review trial testimony of Dr. Ross re: risk of short term excavation vs. long term institutional controls per John Agnello. | .50 | 105.00 |
| 07/07/03 RCS Research re: standard for obtaining a stay of injunctive relief and stay for monetary relief in district and/or appellate court. | 6.50 | 1365.00 |
| 07/08/03 JAC Conference with JMA re: letter of credit | .50 | 165.00 |
| 07/08/03 JAC Legal research re: letter of credit | .90 | 297.00 |
| 07/08/03 JMA Phone - C. Marraro re: form of Order setting financial assurance | .40 | 136.00 |
| 07/08/03 JMA RCRA Fee Petition - review cases re: fee applications | 1.40 | 476.00 |
| 07/08/03 JMA RCRA Fee Petition - phone conference with C. Marraro and R. Senftleben re: Affidavit re: legal fee rates, meeting with Grace team | .30 | 102.00 |
| 07/08/03 JMA RCRA Fee Application - conference with MEF and RCS re: Supreme Court requirements for fee petitions | .20 | 68.00 |
| 07/08/03 JMA Receipt and review letter from B. Terris to Judge Cavanaugh | .20 | 68.00 |
| 07/08/03 JMA Appeal - phone conference with C. Marraro and MEF re: Grace Corporate Disclosure | .30 | 102.00 |
| 07/08/03 JMA Review trial testimony re: Honeywell Work Plan issues - trucking | .50 | 170.00 |
| 07/08/03 JMA Appeal - conference with C. Marraro and MEF re: corporate ownership issues for Corporate Disclosure Statement | .40 | 136.00 |
| 07/08/03 JMA Receipt and review email from K. Coakley re: 7/15/03 meeting; receipt and review email from C. Marraro to K. Coakley re: same | .20 | 68.00 |
| 07/08/03 JMA Review of and comments to form of Order setting financial assurance | 1.30 | 442.00 |

```
W.R. GRACE & COMPANY                                    August 7, 2003
Client No.              734680                    Page       6
INVOICE NO.             20609
```

07/08/03 JMA Conference with JAC re: excluding letter of        .50     170.00
             credit financial assurance from any Honeywell
             bankruptcy proceeding

07/08/03 MEF Telephone call with B. Hughes re: RCRA fee         .20      45.00
             petition.

07/08/03 MEF Appeal – Telephone call with JMA & CHM re:         .20      45.00
             corporate financial disclosures.

07/08/03 MEF Appeal – Review file re: Grace Ltd. name and       .90     202.50
             ownership.

07/08/03 MEF RCRA fee petition – continued review of bills.    3.60     810.00

07/08/03 MEF Appeal – Finalize Corporate Disclosure.            .50     112.50

07/08/03 RCS Review plaintiff's exhibit 1043 – Long Term        .50     105.00
             Institutional Management of US Dept. of Energy
             Waste Sites per John Agnello, Esq. re:
             clean-up.

07/08/03 RCS Review Dr. Brown's testimony re: clean-up         1.00     210.00
             potential for risk transporting chromium waste
             per John Agnello, Esq.

07/08/03 RCS Prepare memorandum to John Agnello, Esq. re:       .40      84.00
             Dr. Brown's testimony of process for hauling
             waste to treatment facility.

07/08/03 RCS Research re: prevailing party's requirements      2.50     525.00
             for establishing community rates for RCRA fee
             petition.

07/08/03 RCS Prepare memorandum of law re: establishing       1.50     315.00
             community hourly rates for prevailing party
             application for fees under RCRA.

07/08/03 RCS Continued research re: standard to obtain stay    1.00     210.00
             of injunctive relief ordered by district court.

07/09/03 JAC Draft letter of credit memo                        .50     165.00

07/09/03 JAC Legal research re: letter of credit                .50     165.00

07/09/03 JAC Conference with RKM re: letter of credit           .80     264.00

07/09/03 JMA Phone – counsel for Special Master re:             .30     102.00
             financial assurance/Honeywell Work Plan

07/09/03 JMA Phone – C. Marraro re: financial assurance,        .50     170.00
             Honeywell Work Plan

```
W.R. GRACE & COMPANY                              August 7, 2003
Client No.              734680              Page      7
INVOICE NO.             20609
```

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/09/03 | JMA | RCRA Fee Application - receipt and review email from S. German re: RCRA Fee Petition | .10 | 34.00 |
| 07/09/03 | JMA | Receipt and review email from C. Marraro re: 7/14 meeting | .10 | 34.00 |
| 07/09/03 | JMA | RCRA Fee Petition - receipt and review email from S. German, phone - S. German's office re: prevailing rates | .20 | 68.00 |
| 07/09/03 | JMA | RCRA Fee Petition - Phone - C. Marraro re: Affidavit regarding prevailing rates | .30 | 102.00 |
| 07/09/03 | JMA | RCRA Fee Petition - phone - R. Senftleben re: legal fee rates | .20 | 68.00 |
| 07/09/03 | JMA | Phone - counsel for Special Master | .30 | 102.00 |
| 07/09/03 | JMA | Phone - R. Senftleben re: RCRA Fee Petition | .20 | 68.00 |
| 07/09/03 | JMA | RCRA Fee Petition - phone - A. Shahinian re: prevailing rate Affidavit | .40 | 136.00 |
| 07/09/03 | JMA | RCRA Fee Petition - phone - F. Becker re: prevailing rate Affidavit | .30 | 102.00 |
| 07/09/03 | JMA | RCRA Fee Petition - phone - J. Schiavone re: prevailing rate Affidavit | .40 | 136.00 |
| 07/09/03 | JMA | RCRA Fee Application - review memo re: legal fee rates | .40 | 136.00 |
| 07/09/03 | JMA | RCRA Fee Application - phone - R. Senftleben re: legal fee rates | .40 | 136.00 |
| 07/09/03 | JMA | RCRA Fee Petition - preparation of attorney Affidavits re: prevailing rates | 5.40 | 1836.00 |
| 07/09/03 | MEF | Conferences with JMA re: RCRA fee petition | .50 | 112.50 |
| 07/09/03 | MEF | Review case law re: RCRA fee petition - attorneys fees and costs | .50 | 112.50 |
| 07/09/03 | MEF | RCRA fee petition - continue working on petition | 1.00 | 225.00 |
| 07/09/03 | RKM | Conference with JAC regarding letter of credit issues. | 1.30 | 338.00 |
| 07/09/03 | RCS | Meeting with John Agnello, Esq. re: proofs required to establish community rates for RCRA fee petition. | .30 | 63.00 |

```
W.R. GRACE & COMPANY                              August 7, 2003
Client No.                734680                  Page    8
INVOICE NO.               20609
```

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/09/03 | RCS | Continued preparation of memorandum of law re: proofs required to establish community rates for RCRA fee petition. | 1.20 | 252.00 |
| 07/10/03 | JAC | Conference with JMA re: letter of credit | .40 | 132.00 |
| 07/10/03 | JAC | Revise memo re: letter of credit | .60 | 198.00 |
| 07/10/03 | JAC | Legal research re: letter of credit | 1.30 | 429.00 |
| 07/10/03 | JMA | RCRA Fee Petition - preparation of attorney Affidavits re: prevailing rates | 4.70 | 1598.00 |
| 07/10/03 | JMA | Phone - counsel for Special Master re: financial assurance application | .50 | 170.00 |
| 07/10/03 | JMA | Phone - C. Marraro re: financial assurance application | .20 | 68.00 |
| 07/10/03 | JMA | Phone - C. Marraro and B. Terris re: financial assurance application | .30 | 102.00 |
| 07/10/03 | JMA | Phone - C. Marraro, B. Hughes, B. Terris, K. Millian, C. Pravlik re: prevailing rates | .40 | 136.00 |
| 07/10/03 | JMA | Phone - counsel for Special Master re: financial assurance motion | .20 | 68.00 |
| 07/10/03 | JMA | Conference with JAC re: Honeywell letter of credit bankruptcy issues | .40 | 136.00 |
| 07/10/03 | JMA | Phone - counsel for Special Master re: financial assurance order | .20 | 68.00 |
| 07/10/03 | JMA | Phone - C. Marraro re: Honeywell Work Plan | .30 | 102.00 |
| 07/10/03 | JMA | Phone - C. Marraro re: Honeywell Work Plan | .20 | 68.00 |
| 07/10/03 | JMA | Receipt and review email from R. Senftleben | .10 | 34.00 |
| 07/10/03 | MEF | RCRA fee petition - research re: affidavits in support of petition | .40 | 90.00 |
| 07/10/03 | MEF | RCRA fee petition - conf with JMA re: affidavit in support of petition | .20 | 45.00 |
| 07/10/03 | MEF | RCRA fee petition - continued preparing JMA declaration in support of petition | 1.60 | 360.00 |
| 07/10/03 | RCS | Preparation of memorandum of law re: standards for obtaining stay of injunction and monetary judgments. | 2.50 | 525.00 |

```
W.R. GRACE & COMPANY                                    August 7, 2003
Client No.              734680                   Page        9
INVOICE NO.             20609
```

| | | |
|---|---|---|
| 07/10/03 LF Assist in service of ECARG's Work Plan to Special Master and all counsel | 2.00 | 150.00 |
| 07/11/03 JAC Revise memo re: letter of credit | 1.90 | 627.00 |
| 07/11/03 JAC Legal research re: letter of credit | 1.50 | 495.00 |
| 07/11/03 JAC Conference with RKM re: letter of credit | .40 | 132.00 |
| 07/11/03 JMA RCRA Fee Petition - revisions to prevailing hourly rate affidavits - Practitioners | 3.10 | 1054.00 |
| 07/11/03 JMA RCRA Fee Petition - revisions to prevailing hourly rate affidavit - R. Senftleben | 2.70 | 918.00 |
| 07/11/03 JMA Receipt and review analysis of permits required for remediation project | .30 | 102.00 |
| 07/11/03 JMA Receipt and review letter from Special Master's counsel to Judge Cavanaugh | .20 | 68.00 |
| 07/11/03 JMA Appeal - receipt and review Notice of Appeal from 6/30/03 Judgment | .20 | 68.00 |
| 07/11/03 MEF Conferences with JMA re: RCRA fee petition | .50 | 112.50 |
| 07/11/03 MEF T/c with WFH re: RCRA fee petition | .20 | 45.00 |
| 07/11/03 RCS Continued preparation of memorandum of law re: standard for staying judgment of injunctive and monetary relief. | 5.00 | 1050.00 |
| 07/11/03 RCS Additional research re: standard for staying judgment of injunctive and monetary relief. | 2.50 | 525.00 |
| 07/11/03 RCS Continued preparation of memorandum of law re: proofs required to establish prevailing market rate in community. | .30 | 63.00 |
| 07/12/03 JMA RCRA Fee Petition - review of and comments to JMA Declaration | 2.00 | 680.00 |
| 07/12/03 JMA RCRA Fee Petition - conference with MEF re: revisions to JMA Declaration | 1.00 | 340.00 |
| 07/12/03 JMA Review Honeywell Work Plan for meeting with Special Master | 2.50 | 850.00 |
| 07/12/03 MEF Conf with JMA re: RCRA fee petition - JMA declaration | 1.00 | 225.00 |
| 07/12/03 MEF Revise JMA declaration re: RCRA fee petition | 1.00 | 225.00 |

```
W.R. GRACE & COMPANY                              August 7, 2003
Client No.              734680                    Page      10
INVOICE NO.             20609
```

| | | |
|---|---|---|
| 07/14/03 JAC Revise memo re: letter of credit | 1.00 | 330.00 |
| 07/14/03 JAC Legal research re: letter of credit | 2.00 | 660.00 |
| 07/14/03 JAC Conference with MDM re: letter of credit | 1.30 | 429.00 |
| 07/14/03 JMA Phone - C. Marraro re: meeting on Honeywell<br>work Plan | .20 | 68.00 |
| 07/14/03 JMA Phone - M. Golladay - SI Group | .20 | 68.00 |
| 07/14/03 JMA RCRA Fee Petition - conference with MEF re:<br>revisions to JMA Declaration | 3.50 | 1190.00 |
| 07/14/03 JMA Receipt and review letter from A. Lascurain to<br>D. Field | .20 | 68.00 |
| 07/14/03 JMA Receipt and review letter from D. Field to<br>Clerk | .20 | 68.00 |
| 07/14/03 JMA Receipt and review letter from D. Field to<br>Judge Cavanaugh | .20 | 68.00 |
| 07/14/03 JMA Appeal - receipt and review application of T.<br>Milch and Mary Sprague for admission in Third<br>Circuit | .30 | 102.00 |
| 07/14/03 JMA RCRA Fee Petition - phone - F.. Becker re:<br>prevailing rate affidavit | .20 | 68.00 |
| 07/14/03 JMA RCRA Fee Petition - phone - B. Hughes re: RCRA<br>Fee Petition | .20 | 68.00 |
| 07/14/03 JMA Phone - A. Shahinian re: prevailing rate<br>affidavit | .20 | 68.00 |
| 07/14/03 JMA RCRA Fee Petition - phone - A. Shahinian re:<br>prevailing rate affidavit | .10 | 34.00 |
| 07/14/03 JMA Conference with R. Senftleben re: Honeywell<br>Work Plan | 1.00 | 340.00 |
| 07/14/03 JMA Review Honeywell Work Plan/submittal for<br>meeting with Special master | 1.20 | 408.00 |
| 07/14/03 JMA Conference with C. Marraro, R. Senftleben, A.<br>Nagy, M. Obradovic and Langan representatives<br>re: Honeywell Work Plan | 2.50 | 850.00 |
| 07/14/03 JMA Review K. Brown's presentation critiquing<br>Honeywell Work Plan submittal | 1.30 | 442.00 |

```
W.R. GRACE & COMPANY                              August 7, 2003
Client No.              734680                    Page      11
INVOICE NO.             20609
```

| | | | |
|---|---|---|---|
| 07/14/03 MEF | Conf with JMA re: RCRA fee petition - revisions to JMA declaration | 3.50 | 787.50 |
| 07/14/03 MEF | Revise JMA declaration in support of RCRA fee petition | 1.80 | 405.00 |
| 07/14/03 MDM | Conference with JAC regarding letter of credit, memo and research | 1.30 | 227.50 |
| 07/14/03 RCS | Assist John Agnello, Esq. and Chris Marraro, Esq. with documents for meeting with Rick Senftleben and Langan Engineering. | .80 | 168.00 |
| 07/14/03 RCS | Continued preparation on memorandum of law re: Standard for Stay Pending Appeal of Order Granting Injunctive and Monetary Relief. | .70 | 147.00 |
| 07/15/03 JAC | Revise memo re: letter of credit | 1.10 | 363.00 |
| 07/15/03 JAC | Conference with RKM re: letter of credit | .70 | 231.00 |
| 07/15/03 JMA | Receipt and review memo from B. Hughes re: RCRA permitting/Honeywell Work Plan | .40 | 136.00 |
| 07/15/03 JMA | Review of and comments to memo from JAC re: letter of credit bankruptcy issues | 1.00 | 340.00 |
| 07/15/03 JMA | Phone - counsel for Special Master re: JCMUA Permit | .20 | 68.00 |
| 07/15/03 JMA | Receipt and review Honeywell July Progress Report to Special Master | .30 | 102.00 |
| 07/15/03 JMA | Appeal - receipt and review letter from S. German to Clerk | .10 | 34.00 |
| 07/15/03 JMA | Receipt and review letter from D. Mairo enclosing correspondence from NJDEP re: permit at JCMUA property | .40 | 136.00 |
| 07/15/03 JMA | Meeting with C. Marraro, K. Brown, R. Senftleben, A. Nagy and M. Obradovic re: Honeywell Work Plan/Grace Defendants response | 2.70 | 918.00 |
| 07/15/03 JMA | Attend meeting with Special Master, all parties and consultants | 3.00 | 1020.00 |
| 07/15/03 JMA | Conference with C. Marraro, R. Senftleben, K. Brown, A. Nagy and M. Obradovic re: Honeywell Work Plan | 2.00 | 680.00 |
| 07/15/03 MEF | RCRA fee petition - additional review of bills. | 1.90 | 427.50 |

```
W.R. GRACE & COMPANY                                    August 7, 2003
Client No.              734680                  Page        12
INVOICE NO.             20609
```

| | | | | | |
|---|---|---|---|---|---|
| 07/15/03 | RCS | Telephone communication from Mike Galloday at SI Group re: changes to Response to Remedial Action Workplan. | .30 | 63.00 |
| 07/15/03 | RCS | Continued preparation of memorandum of law re: standard for stay pending appeal of injunctive and monetary judgments. | .70 | 147.00 |
| 07/15/03 | RCS | Meeting with John Agnello, Esq. re: posting supercedeas bond to stay monetary judgment. | .30 | 63.00 |
| 07/16/03 | JMA | Receipt and review letter from S. German to Clerk | .10 | 34.00 |
| 07/16/03 | JMA | Receipt and review letter from S. German to Judge Cavanaugh | .10 | 34.00 |
| 07/16/03 | JMA | Receipt and review ICO motion to lift stay in Riverkeeper Action, supporting memo, proposed Order and certification of service | .70 | 238.00 |
| 07/16/03 | JMA | RCRA Fee Petition - review of and comments to Grace Defendants' RCRA Fee Petition | 2.90 | 986.00 |
| 07/16/03 | JMA | Conference with R. Senftleben re: Honeywell Work Plan and strategy | 1.00 | 340.00 |
| 07/16/03 | JMA | RCRA Fee Petition - conference with C. Marraro | .50 | 170.00 |
| 07/16/03 | JMA | Appeal - receipt and review letter from M. Schiappa to Clerk | .10 | 34.00 |
| 07/16/03 | JMA | Appeal - receipt and review Roned counsel appearance and application for admission to Third Circuit and certification of service | .40 | 136.00 |
| 07/16/03 | JMA | Appeal - phone - M. Schiappa re: Roned participation in appeal | .30 | 102.00 |
| 07/16/03 | JMA | RCRA Fee Petition - receipt and review memo re: prevailing market rates | .20 | 68.00 |
| 07/16/03 | MEF | RCRA fee petition - review allocated bills. | .40 | 90.00 |
| 07/16/03 | RCS | Continued preparation of memorandum of law re: standards for staying judgment granting injunctive and/or monetary relief. | .40 | 84.00 |
| 07/17/03 | JMA | RCRA Fee Petition - meeting with C. Marraro and W. Hughes re: revisions to Grace RCRA Fee Petition | 5.00 | 1700.00 |

W.R. GRACE & COMPANY                                August 7, 2003
Client No.              734680                      Page      13
INVOICE NO.             20609

07/17/03 JMA Phone - C. Marraro and R. Senftleben          .40    136.00

07/17/03 JMA RCRA Fee Petition - revisions to JMA         3.60   1224.00
             Declaration in support of Grace Defendants'
             RCRA Fee Petition

07/17/03 MEF RCRA fee petition - additional allocation    3.20    720.00
             analysis of bills.

07/18/03 JMA RCRA Fee Petition - review Carella Byrne bills, 3.20 1088.00
             schedules of time, schedules of fees and
             expenses for April 1999 through May 2003

07/18/03 JMA RCRA Fee Petition - conference with MEF re:   2.30    782.00
             revisions to schedule, revisions to JMA
             Declaration in support of fee petition

07/18/03 JMA RCRA Fee Petition - revisions to JMA         1.40    476.00
             Declaration and Fee Petition

07/18/03 JMA Letter to Judge Cavanaugh                     .40    136.00

07/18/03 JMA Revisions to letter to Judge Cavanaugh        .20     68.00

07/18/03 JMA Letter to Special Master with Wall Street     .20     68.00
             Journal article

07/18/03 JMA RCRA Fee Petition - revisions to Grace       1.80    612.00
             Defendants' Fee Petition

07/18/03 JMA RCRA Fee Petition - phone - C. Marraro re:    .30    102.00
             Marraro Declaration

07/18/03 JMA Receipt and review letter from counsel for    .20     68.00
             Special Master

07/18/03 JMA Phone - counsel for Special Master re:        .20     68.00
             financial assurance motion and consultant for
             Special Master

07/18/03 JMA RCRA Fee Petition - phone - C. Marraro re:    .30    102.00
             Marraro Declaration

07/18/03 JMA Receipt and review letter from D. Field to    .50    170.00
             Judge Cavanaugh with proposed form of Bond to
             stay execution

07/18/03 MEF RCRA fee petition - continue review of monthly 5.40 1215.00
             bills for allocation.

07/18/03 MEF Conference with JMA re: declaration in support 2.30  517.50
             of RCRA fee petition.

W.R. GRACE & COMPANY                                      August 7, 2003
Client No.            734680                              Page      14
INVOICE NO.           20609

07/18/03 MEF Revise declaration of JMA in support of RCRA     1.20    270.00
             fee petition.

07/18/03 JKK RCRA fee petition; review and confirm allocated  2.40    336.00
             fees and costs.

07/18/03 RCS Continued preparation of memorandum of law re:    .80    168.00
             Standards for Stay Pending Appeal of Judgment
             Granting Injunctive and/or Monetary Relief.

07/18/03 RCS Research re: forms of surety bond required to    1.20    252.00
             fulfill supersedeas bond requirement of Fed.
             Rule Civ. Pro. 62(d).

07/18/03 RCS RCRA fee application – review and confirm        3.20    672.00
             Carella Byrne allocated fees and costs.

07/18/03 LF  RCRA Fee Petition – revise schedules for JMA     1.00     75.00
             Declaration

07/19/03 JMA RCRA Fee Petition – review of and comments to    1.00    340.00
             Grace Defendants' Fee Petition

07/19/03 JMA RCRA Fee Petition – review of and comments to    2.00    680.00
             Marraro Declaration in support of Fee Petition

07/19/03 JMA RCRA Fee Petition – review of and comments to    1.00    340.00
             JMA Declaration in support of Fee Petition

07/19/03 JMA Receipt and review letter from S. German to       .20     68.00
             Judge Cavanaugh with Order extending filing
             date for Fee Petitions

07/19/03 JMA Receipt and review letter from J. Kyles to        .20     68.00
             Special Master re: Work Plan issues

07/20/03 MEF RCRA fee petition – continue preparation of      7.10   1597.50
             declaration, exhibits, and monthly bill
             allocation.

07/21/03 JMA RCRA Fee Petition – prepare, review, revise and  1.20    408.00
             finalize proposed Order re: Fee Petition

07/21/03 JMA RCRA Fee Petition – revisions to exhibits to     1.70    578.00
             JMA Declaration in support of Fee Petition

07/21/03 JMA RCRA Fee Petition – final revisions to Fee       2.00    680.00
             Petition, Marraro Declaration and JMA
             Declaration

07/21/03 JMA RCRA Fee Petition – review final dollar amounts   .20     68.00
             for ECARG Fee Petition

```
W.R. GRACE & COMPANY                              August 7, 2003
Client No.              734680              Page       15
INVOICE NO.             20609
```

| | | | |
|---|---|---|---|
| 07/21/03 JMA | RCRA Fee Petition - review and execute JMA Declaration and Fee Petition | .40 | 136.00 |
| 07/21/03 JMA | RCRA Fee Petition - phone C. Marraro re: revisions to ECARG Fee Petition | .40 | 136.00 |
| 07/21/03 JMA | RCRA Fee Petition - phone - B. Hughes re: revisions to RCRA Fee Petition | .40 | 136.00 |
| 07/21/03 JMA | RCRA Fee Petition - phone - C. Marraro re: revisions to Marraro Declaration in support of Fee Petition | .50 | 170.00 |
| 07/21/03 JMA | RCRA Fee Petition - conference with MEF re: revisions to ECARG Fee Petition, Marraro Declaration, JMA Declaration in support of Fee Petition | 1.50 | 510.00 |
| 07/21/03 JMA | Phone - C. Marraro re: Special Master's consultant | .40 | 136.00 |
| 07/21/03 JMA | Review Grace trial exhibits 883 and 845 re: Special Master's consultant | 1.00 | 340.00 |
| 07/21/03 JMA | Receipt and review email from B. Hughes re: Hackensack River tour with Special Master | .20 | 68.00 |
| 07/21/03 MEF | RCRA fee petition - revise and finalize all aspects of CBBG/WKMB fee petition documents. | 11.50 | 2587.50 |
| 07/21/03 JKK | File RCRA fee application | 1.30 | 182.00 |
| 07/21/03 LF | RCRA Fee Petition: preparation for filing of Carella Byrne/Wallace King Fee Petition | 3.50 | 262.50 |
| 07/21/03 OR | Assist with filing of RCRA Fee Petition in US District Court | 1.30 | 97.50 |
| 07/22/03 JMA | RCRA Fee Petition - receipt and review letter from C. Pravlik to Clerk, plaintiffs' Notice of Motion re: attorneys' fees; proposed order | .30 | 102.00 |
| 07/22/03 JMA | RCRA Fee Petition - receipt and review plaintiffs' application for attorneys' fees | 1.00 | 340.00 |
| 07/22/03 JMA | RCRA Fee Petition - letter to client with Petition | .20 | 68.00 |
| 07/22/03 JMA | Phone - C. Marraro re: Special Master's consultant | .30 | 102.00 |
| 07/22/03 JMA | Phone - C. Marraro re: Honeywell's position on immediate action items | .20 | 68.00 |

W.R. GRACE & COMPANY                                    August 7, 2003
Client No.                734680              Page        16
INVOICE NO.               20609

| | | |
|---|---|---|
| 07/22/03 JMA Phone - C. Marraro, B. Hughes re: strategy | .50 | 170.00 |
| 07/22/03 JMA Phone - counsel for Special Master re: data | .20 | 68.00 |
| 07/22/03 JMA RCRA Fee Petition - conference with MEF re: filing of Fee Petition | .20 | 68.00 |
| 07/22/03 JMA RCRA Fee Petition - conference with MEF re: summary chart of all fees and costs | .50 | 170.00 |
| 07/22/03 JMA RCRA Fee Petition - review summary chart of all fees and costs | .30 | 102.00 |
| 07/22/03 JMA Phone - C. Marraro, B. Hughes, R. Senftleben re: strategy | .40 | 136.00 |
| 07/22/03 JMA Phone - C. Marraro re: Hackensack River tour with Special Master | .20 | 68.00 |
| 07/22/03 JMA Prepare list of issues re: Louis Berger Group | 1.00 | 340.00 |
| 07/22/03 JMA Review of and comments to Dr. Brown's summary of response to Honeywell's remedial action work plan | 1.40 | 476.00 |
| 07/22/03 JMA Phone - C. Marraro and B. Hughes re: Dr. Brown's summary re: Honeywell Work Plan | .50 | 170.00 |
| 07/22/03 JMA Phone - B. Hughes re: Dr. Brown's summary re: Honeywell Work Plan | .20 | 68.00 |
| 07/22/03 MEF RCRA fee petition - conference with JMA re: filing. | .20 | 45.00 |
| 07/22/03 MEF RCRA fee petition - conference with JMA re: fee petition cost/expense summary. | .50 | 112.50 |
| 07/22/03 MEF RCRA fee petition - prepare chart analyzing all fees, costs and expenses of CBBG, WKMB & Terris Pravlik. | .60 | 135.00 |
| 07/23/03 JMA Receipt and review email from B. Hughes | .10 | 34.00 |
| 07/23/03 JMA Comments to K. Brown memo to Senator Torricelli | .70 | 238.00 |
| 07/23/03 JMA Review Honeywell Work Plan re: K. Brown memo to Senator Torricelli | .40 | 136.00 |
| 07/23/03 JMA Review and revise letter to Senator Torricelli re; Honeywell proposed activities | .80 | 272.00 |
| 07/23/03 JMA Phone - C. Marraro re: Honeywell proposed "activities" | .30 | 102.00 |

```
W.R. GRACE & COMPANY                              August 7, 2003
Client No.              734680                     Page      17
INVOICE NO.             20609
```

| | | | | |
|---|---|---|---|---|
| 07/23/03 | JMA | Receipt and review Honeywell letter re: proposed activities and Work Plan | .70 | 238.00 |
| 07/23/03 | JMA | Review of and comments to draft response to Honeywell proposed activities | .60 | 204.00 |
| 07/23/03 | JMA | Phone - B. Hughes re: response to Honeywell proposed activities | .40 | 136.00 |
| 07/23/03 | JMA | Phone - C. Marraro, D. Field - briefing schedule for Fee Petition | .20 | 68.00 |
| 07/23/03 | JMA | Phone - B. Hughes re: Hackensack River tour | .20 | 68.00 |
| 07/23/03 | JMA | Phone - C. Marraro re: strategy | .30 | 102.00 |
| 07/23/03 | JMA | Phone - C. Marraro re: briefing schedule for Fee Petition | .30 | 102.00 |
| 07/23/03 | MEF | Appeal - telephone call with CHM re: appearance of counsel. | .20 | 45.00 |
| 07/23/03 | MEF | Appeal - Prepare Appearances of Counsel and Corporate Disclosures. | .60 | 135.00 |
| 07/23/03 | MEF | Appeal - letter to CHM re: Appearance of Counsel. | .20 | 45.00 |
| 07/23/03 | MEF | Appeal - Letter to A. Laws filing Appearances of Counsel and Corporate Disclosures. | .20 | 45.00 |
| 07/23/03 | MEF | Appeal - Prepare Certificate of Service of Appearance of Counsel and Corporate Disclosures. | .30 | 67.50 |
| 07/24/03 | KLW | Meeting with JMA regarding issues of supersedeas bond | 2.00 | 500.00 |
| 07/24/03 | KLW | Preparation of form of supersedeas bond | .80 | 200.00 |
| 07/24/03 | KLW | Preparation of form of justification of surety | .50 | 125.00 |
| 07/24/03 | KLW | Preparation of form of Order for approval of supersedeas bond | .50 | 125.00 |
| 07/24/03 | KLW | Research authority of Federal Insurance Co. to issue bonds in NJ | .50 | 125.00 |
| 07/24/03 | KLW | T/C Jersey City tax collector re taxes on lots | .30 | 75.00 |
| 07/24/03 | KLW | T/C Jersey City tax collector with additional information re lots to ascertain taxes | .30 | 75.00 |

W.R. GRACE & COMPANY                                    August 7, 2003
Client No.              734680                          Page      18
INVOICE NO.             20609

07/24/03 KLW Investigate whether Federal Insurance Co. is     .50    125.00
             currently treasury listed

07/24/03 KLW Review federal statutes re surety - 31USC 9301   .90    225.00
             to 31 USC 9307

07/24/03 JMA Prepare list of issues re: Supersedeas Bond      .60    204.00

07/24/03 JMA Conference with KLW re: all issues relating to  2.00    680.00
             Supersedeas Bond

07/24/03 JMA Letter to Judge Cavanaugh re: Supersedeas Bond   .40    136.00

07/24/03 JMA Review 28USC 1961 re: interest notes             .40    136.00

07/24/03 JMA Review Honeywell Supersedeas Bond, Power of     1.00    340.00
             Attorney and attachments

07/24/03 JMA Review federal and local rules re: supersedeas  2.30    782.00
             bonds

07/24/03 JMA Review 31 USC 9304, et seq., re: surety filings 1.00    340.00
             and authorizations

07/24/03 JMA Review supersedeas bond forms, form of Order    1.50    510.00
             and Justification of Surety

07/24/03 JMA Phone - J. Stewart re: supersedeas bond          .20     68.00

07/24/03 JMA Phone - C. Marraro re: Supersedeas Bond,         .50    170.00
             Honeywell Work Plan

07/24/03 JMA Phone - counsel for Special Master               .20     68.00

07/24/03 JMA Phone - C. Marraro and M. Williams re: strategy  .40    136.00

07/24/03 MEF Letter to CHM re: additional copy of fee         .20     45.00
             petition.

07/25/03 KLW Calculate amounts to be required for bond        .90    225.00

07/25/03 KLW Prepare letter to J. Stewart re: deficiencies   3.90    975.00
             in Honeywell's proposed bond and Grace's
             proposed forms and amounts

07/25/03 JMA Boat tour of Hackensack River, site inspection  4.50   1530.00
             with Special Master, Hackensack Riverkeeper and
             representatives of all parties

07/25/03 JMA Review of and comments to letter to J. Stewart  1.30    442.00
             re: Supersedeas Bond

```
W.R. GRACE & COMPANY                                    August 7, 2003
Client No.              734680                     Page      19
INVOICE NO.             20609
```

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 07/25/03 | JMA | Review of and comments to Grace Defendants' proposed Supersedeas Bond, Order Approving Bond and Affidavit of Justification | 1.50 | 510.00 |
| 07/25/03 | JMA | Phone – R. Senftleben re: status update | .30 | 102.00 |
| 07/25/03 | JMA | Phone – A. Nagy re: real estate taxes on Lots 14H and 14J | .20 | 68.00 |
| 07/25/03 | JMA | Phone – C. Marraro re: strategy | .30 | 102.00 |
| 07/25/03 | JMA | Phone – C. Marraro re: Special Master consultant issues | .30 | 102.00 |
| 07/25/03 | JMA | Appeal – receipt and review case opening information from Third Circuit re: Final Judgment Appeal | .40 | 136.00 |
| 07/25/03 | MEF | Appeal – Receipt and review letter from CHM re: executed Appearance of Counsel on 2d. Appeal. | .20 | 45.00 |
| 07/25/03 | MEF | Appeal – Execute letter to Clerk and Certificate of Service re: Appearance of Counsel and Corporate Disclosures. | .20 | 45.00 |
| 07/26/03 | JMA | Receipt and review letter from K. Coakley re: Financial Assurance recommendation | .20 | 68.00 |
| 07/26/03 | JMA | Receipt and review revised Order re: Special Master Financial Assurances recommendation | .70 | 238.00 |
| 07/26/03 | JMA | Receipt and review letter from T. Pasuit to Clerk | .10 | 34.00 |
| 07/26/03 | JMA | Receipt and review Special Master motion for compensation for Special Master and professionals and supporting pleadings | 1.00 | 340.00 |
| 07/26/03 | JMA | Receipt and review letter from S. German to Judge Cavanaugh re: special Master compensation and environmental consultant application | .10 | 34.00 |
| 07/26/03 | JMA | Receipt and review letter from S. German to Judge Cavanaugh | .10 | 34.00 |
| 07/26/03 | JMA | Receipt and review Special Master motion to employ Louis Berger Group and supporting pleadings | .60 | 204.00 |
| 07/26/03 | JMA | Receipt and review letter from T. Pasuit to Clerk | .10 | 34.00 |

```
W.R. GRACE & COMPANY                           August 7, 2003
Client No.            734680                    Page      20
INVOICE NO.           20609
```

| | | | |
|---|---|---|---|
| 07/26/03 JMA | Receipt and review letter from K. Coakley re: K. Brown meeting with Louis Berger Group | .10 | 34.00 |
| 07/26/03 JMA | Receipt and review letter from C. Marraro to T. Lewis at Louis Berger Group re: disc with data | .10 | 34.00 |
| 07/26/03 JMA | Receipt and review letter from C. Marraro to Special Master with Dr. Brown's summary | .10 | 34.00 |
| 07/28/03 JMA | Phone - C. Marraro re: strategy | .20 | 68.00 |
| 07/28/03 JMA | Revisions to letter to J. Stewart with Grace Defendants objections to Honeywell's Supersedeas Bond | 1.70 | 578.00 |
| 07/28/03 JMA | Revisions to Grace Defendants' proposed Supersedeas Bond, Order and Affidavit of Justification | 1.00 | 340.00 |
| 07/28/03 JMA | Receipt and review letter from D. Field to Judge Cavanaugh re: Louis Berger Group and Special Master's First Application for Compensation | .20 | 68.00 |
| 07/28/03 JMA | Receipt and review letter from S. German to Judge Cavanaugh | .10 | 34.00 |
| 07/28/03 JMA | Receipt and review letter from S. German to Clerk | .10 | 34.00 |
| 07/28/03 JMA | Receipt and review plaintiffs' response to Special Master's Financial Assurance recommendation | .50 | 170.00 |
| 07/28/03 JMA | Receipt and review letter from K. Coakley to Clerk | .10 | 34.00 |
| 07/28/03 JMA | Phone - C. Marraro and B. Hughes re: Grace Defendants' position and pending motions | .40 | 136.00 |
| 07/28/03 JMA | Receipt and review email from D. Mairo re: Louis Berger Group | .30 | 102.00 |
| 07/28/03 JMA | Letter to Judge Cavanaugh re: plaintiffs' motion to enter judgment in Hackensack Riverkeeper case | .20 | 68.00 |
| 07/28/03 JMA | RCRA Fee Petition - phone - C. Marraro and B. Hughes re: Scheduling Order | .30 | 102.00 |
| 07/28/03 JMA | RCRA Fee Petition - phone - C. Marraro, B. Hughes and S. German re: Scheduling Order | .20 | 68.00 |

```
W.R. GRACE & COMPANY                                  August 7, 2003
Client No.              734680                 Page      21
INVOICE NO.             20609
```

07/28/03 JMA RCRA Fee Petition - letter to D. Field and S.      .20     68.00
             German re: Scheduling Order

07/28/03 JMA Letter to Judge Cavanaugh re: Special Master       .20     68.00
             motion - compensation

07/28/03 JMA Letter to Judge Cavanaugh re: Special Master       .20     68.00
             Financial Assurance recommendation

07/28/03 JMA RCRA Fee Petition - receipt and review letter      .40    136.00
             from D. Field with proposed Scheduling Order

07/28/03 JMA RCRA Fee Petition - phone - C. Marraro re:         .20     68.00
             proposed Scheduling Order

07/28/03 JMA RCRA Fee Petition - revisions to proposed          .70    238.00
             Scheduling Order

07/28/03 JMA Receipt and review letter from D. Field re:        .40    136.00
             Roned settlement

07/28/03 JMA Phone - C. Marraro re: Roned settlement            .20     68.00

07/28/03 JMA Phone - C. Marraro and K. Millian re: Roned        .30    102.00
             settlement

07/28/03 JMA Appeal - receipt and review letter from B.         .30    102.00
             Terris to Third Circuit Clerk with appearance
             of counsel forms

07/28/03 JMA Receipt and review letter from D. Field to         .10     34.00
             Clerk

07/28/03 JMA Receipt and review Honeywell opposition to         .50    170.00
             Plaintiffs' motion to enter judgment in
             Riverkeeper case

07/29/03 JMA RCRA Fee Petition - phone - S. German              .20     68.00

07/30/03 JMA Appeal - Phone - Chris Anderson re:                .30    102.00
             consolidation of pending appeals

07/30/03 JMA Appeal - phone - T. Milch                          .20     68.00

07/30/03 JMA Appeal - review Final Judgment and 5/15/03         .60    204.00
             Order

07/30/03 JMA Phone - B. Hughes                                  .30    102.00

07/30/03 JMA Review and comments to Brief Opposing SJ          2.00    680.00

07/31/03 JMA Receipt and review letter from W. Mueller to       .30    102.00
             Judge Cavanaugh re: consent order

```
W.R. GRACE & COMPANY                                    August 7, 2003
Client No.              734680                 Page        22
INVOICE NO.             20609
```

07/31/03 JMA Receipt and review letter from M. Caffrey to       .20    68.00
             Judge Cavanaugh

07/31/03 JMA Appeal - receipt and review letter from T.         .20    68.00
             Milch to Third Circuit

07/31/03 JMA Receipt and review T. Milch Appearance of          .10    34.00
             Counsel - Final Judgment Appeal

07/31/03 JMA Receipt and review Honeywell concise summary of    .30   102.00
             case - Final Judgment Appeal

07/31/03 JMA Receipt and review Honeywell Corp. Disclosure -    .10    34.00
             Final Judgment Appeal

07/31/03 JMA Receipt and review letter from J. Kyles to         .20    68.00
             Special Master with data

07/31/03 JMA Appeal - Receipt and review Honeywell CIS -        .20    68.00
             Final Judgment Appeal

07/31/03 JMA Receipt and review letter from S. German to T.     .20    68.00
             Lewis - LBG re: data

07/31/03 JMA Receipt and review letter from W. Mueller to K.    .20    68.00
             Coakley

07/31/03 JMA Receipt and review letter from B. Terris to        .80   272.00
             Sen. Toricelli re: ICO position on Honeywell
             Work Plan

                                                             ---------------
                                    Subtotal:                     92163.50
```

## Fee Applications, Applicant

07/02/03 JMA Fee Application - review Fee Auditor Initial       .30   102.00
             Report - 8th Quarterly Fee Application

07/02/03 JMA Fee Application - review of an comments to         .90   306.00
             draft response to Fee Auditor Report - 8th
             Quarterly

07/02/03 JMA Fee Application - Conference with MEF re:          .80   272.00
             revisions to response to Fee Auditor Report

07/02/03 MEF Review June 2003 fee detail to prepare monthly    1.40   315.00
             fee application.

07/02/03 MEF Conference with JMA re: response to Fee Auditor    .80   180.00
             Initial Report re: 8th Quarterly fee
             application.

W.R. GRACE & COMPANY                                August 7, 2003
Client No.            734680              Page        23
INVOICE NO.           20609

07/02/03 MEF Revise response to Fee Auditor Initial Report.    .80    180.00

07/03/03 MEF Prepare Monthly Fee Application - June 2003.      2.50   562.50

07/07/03 JMA Fee application - review and execute 16th         .70    238.00
             Monthly Fee Application

07/07/03 JMA Fee Application - conference with MEF             .30    102.00

07/07/03 MEF Fee Application - Finalize 16th Monthly fee       .40     90.00
             application with letter to Carickhoff.

07/07/03 MEF Fee Application - Email to P. Cuniff re: 15th     .20     45.00
             monthly fee application.

07/07/03 MEF Fee Application - receipt and review             .30     67.50
             Certificate of No Objection re: 14th fee
             application.

07/09/03 MEF Email to P. Cuniff re: status of 15th monthly    .20     45.00
             fee application

07/09/03 MEF Review docket re: 15th fee application           .20     45.00

07/09/03 MEF Finalize response to Fee Auditor initial report  .40     90.00
             on 8th Quarterly Fee Application

07/09/03 MEF Letter to W. Smith serving CBBG response to      .20     45.00
             initial report on 8th Quarterly fee application

07/10/03 MEF Review status of 15th monthly fee application    .20     45.00

07/10/03 MEF Fee Application - t/c with S. Bossay re: order    .20     45.00
             approving 7th quarter

07/10/03 MEF Fee application - voice mail - P. Cuniff          .20     45.00

07/11/03 MEF Email to/from P. Cuniff re: fee applications      .20     45.00

07/23/03 MEF Review Fee Auditor's Final Report regarding      .30     67.50
             CBBG's 8th Quarterly fee application.

07/24/03 MEF Pacer search re: status of monthly fee           .20     45.00
             applications.

07/24/03 MEF Email to P. Cuniff re: filing 16th Monthly Fee   .20     45.00
             Application.

07/24/03 MEF Fee Application - Begin preparing 9th Quarterly  2.50    562.50
             Fee Application.

07/25/03 MEF Fee Application - Continued preparing 9th        3.20    720.00
             Quarterly fee application.

```
W.R. GRACE & COMPANY                           August 7, 2003
Client No.            734680               Page      24
INVOICE NO.           20609
```

07/25/03 MEF Fee Application – emails to/from P. Cuniff re:    .20    45.00
             CBBG June Fee Application.

07/26/03 JMA Fee Application – receipt and review fee          .40   136.00
             auditor report – eighth interim period

                                                            ----------------
                                        Subtotal:                   4486.00


**Travel Non-Work**

07/16/03 JMA Travel – Newark, NJ to Washington, DC (train)    4.00   680.00

07/17/03 JMA Travel – Washington, DC to Newark, NJ (plane)    3.00   510.00

                                                            ----------------
                                        Subtotal:                   1190.00


                                                            -------------
Total Fees:                                                     97,839.50

```
W.R. GRACE & COMPANY                              August 7, 2003
Client No.              734680                    Page     25
INVOICE NO.             20609
```

            Disbursements


Travel Expense

```
07/16/03 Travel Expense JMA (TRAIN 7/16)                167.00
07/16/03 Travel Expense JMA (driver 7/16)                50.00
07/16/03 Travel Expense JMA (AIR 7/17)                  297.50
07/16/03 Travel Expense JMA (driver 7/17)                75.00
07/25/03 Travel Expense JKK 7/21                          5.85
07/31/03 Travel Expense -  JMA 7/16/03 Ritz Carlton D.C. 515.25

                                      SUBTOTAL:  1110.60
```

Photocopies - Outside

```
07/01/03 Photocopies Outside - CLERK US DISTRICT COURT   200.00
         07/01/03
07/18/03 Photocopies - Outside DOC EXP 7/15             761.66
07/30/03 Photocopies - Outside DOC EXP 7/24            3137.35
07/30/03 Photocopies - Outside DOC EXP 7/24            1149.36

                                      SUBTOTAL:  5248.37
```

Costs Advanced

```
07/31/03 Messenger                                       88.64
07/31/03 Photocopies                                    672.00
07/31/03 Faxes                                          127.00
07/31/03 Telephone                                      444.15
07/31/03 Additional Staff Time                          552.46
07/31/03 Computer Searches                              804.46
07/31/03 Federal Express                                615.23
07/31/03 Messenger - In House                           150.00
                                                  -------------
Total Costs                                            9,812.91
                                                  -------------
Total Due this Matter                               107,652.41
```

```
W.R. GRACE & COMPANY                              August 7, 2003
Client No.              734680                     Page    26
INVOICE NO.             20609
```

SUMMARY OF FEES:

```
*-------------------------TIME AND FEE SUMMARY--------------------*
*----------TIMEKEEPER---------*    RATE   HOURS            FEES
K L WINTERS                      250.00   11.10         2775.00
J A COOPER                       330.00   15.40         5082.00
J M AGNELLO                      340.00  183.80        61302.00
M E FLAX                         225.00   83.00        18675.00
JK KUBERT                        140.00    3.70          518.00
R K MATANLE                      260.00    1.30          338.00
MARC D. MICELI                   175.00    1.30          227.50
RC SCRIVO                        210.00   39.70         8337.00
LAURA FLORENCE                    75.00    6.50          487.50
OLIVER ROGERS                     75.00    1.30           97.50
                        TOTALS            347.10        97839.50
```

# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

### AFFIDAVIT OF SERVICE

| | |
|---|---|
| STATE OF DELAWARE | ) |
| | )SS |
| COUNTY OF NEW CASTLE | ) |

Patricia E. Cuniff, being duly sworn according to law, deposes and says that she is

employed by the law firm of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C., co-

counsel for the Debtors, in the above-captioned action, and that on the 22nd day of August, 2003

she caused a copy of the following document(s) to be served upon the attached service list(s) in

the manner indicated:

> 1. **SUMMARY COVERSHEET TO SEVENTEENTH MONTHLY INTERIM APPLICATION OF CARELLA, BYRNE, BAIN, GILFILLAN, CECCHI, STEWART & OLSTEIN FOR**

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

COMPENSATION AND FOR REIMBURSMENT OF EXPENSES
FOR JULY 1, 2003 THROUGH JULY 31, 2003; AND

2.      FEE DETAIL FOR CARELLA, BYRNE, BAIN, GILFILLAN,
        CECCHI, STEWART & OLSTEIN'S MONTHLY FEE
        APPLICATION FOR THE PERIOD FROM JULY 1, 2003
        THROUGH JULY 31, 2003.

Dated: August 22, 2003

Patricia E. Cuniff

Sworn to and subscribed before
me this 22nd day of August, 2003

Notary Public
My Commission Expires: 03-21-04

VANESSA A. PRESTON
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires March 21, 2004

91100-001\DOCS_DE:69393.13

-2-

Grace Fee Application Service List
Case Number: 01-1139 (JJF)
Document Number: 45804
01 – Hand Delivery
02 – Federal Express
14 - E-Mail

smcfarland@pszyj.com
(Counsel to Debtors and Debtors in
Possession)
Laura Davis Jones, Esquire
Scotta McFarland, Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE  19899-8705

(Counsel to Debtors and Debtors in
Possession)
Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
10100 Santa Monica Boulevard
Los Angeles, CA  90067-4100

(Parcels)
Vito I. DiMaio
Parcels, Inc.
10th & King Streets
P.O. Box 27
Wilmington, DE  19899

**Hand Delivery**
(United States Trustee)
Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2311
Wilmington, DE  19801

**Federal Express**
(Fee Auditor)
Warren H. Smith
Warren H. Smith & Associates
Republic Center
325 N. St. Paul
Suite 4080
Dallas, TX  75202

**Federal Express and E-mail:**
**william.sparks@grace.com**
(W.R. Grace & Co.)
David B. Siegel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

**E-mail: syoder@bayardfirm.com**
(Local Counsel to DIP Lender)
Steven M. Yoder, Esquire
The Bayard Firm

**E-mail: mgz@del.camlev.com**
(Local Counsel to Asbestos Claimants)
Matthew G. Zaleski, III, Esquire
Campbell & Levine, LLC

**E-mail: ttacconelli@ferryjoseph.com**
(Counsel for Property Damage Claimants)
Theodore Tacconelli, Esquire
Ferry & Joseph, P.A.

**E-mail: mlastowski@duanemorris.com**
(Counsel to Official Committee of
Unsecured Creditors)
Michael R. Lastowski, Esquire
Duane, Morris & Heckscher LLP

**E-mail: currier@klettrooney.com and**
**jwaxman@klettrooney.com**
(Counsel for Official Committee of Equity
Holders)
Teresa K.D.Currier, Esquire
Klett Rooney Lieber & Schorling

**E-mail:**
**james_kapp@chicago.kirkland.com**
(Counsel to Debtor)
James H.M. Sprayregen, P.C.
James Kapp, III, Esquire
Kirkland & Ellis

*E-mail: pvnl@capdale.com*
(Official Committee of Personal Injury
Claimants)
Elihu Inselbuch, Esquire
Caplin & Drysdale, Chartered

*E-mail: rserrette@stroock.com*
(Official Committee of Unsecured
Creditors)
Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP

*E-mail: jsakalo@bilzin.com*
(Official Committee of Property Damage
Claimants)
Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena Price &
Axelrod LLP

*E-mail: david.heller@lw.com and*
*carol.hennessey@lw.com*
(Counsel to DIP Lender)
J. Douglas Bacon, Esquire
Latham & Watkins

*E-mail: pbentley@kramerlevin.com*
(Counsel to Official Committee of Equity
Holders)
Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP