# EXHIBIT A

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
|  | ) | (Jointly Administered) |
|  | ) |  |
| Debtors. | ) | Objection Deadline: October 6, 2003 |
|  |  | Hearing Date: TBD only if necessary |

## SUMMARY OF THE VERIFIED APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM JULY 1, 2003 THROUGH JULY 31, 2003

Name of Applicant: Richardson Patrick Westbrook & Brickman, LLC

Authorized to Provide Professional Services to: Zonolite Attic Insulation Claimants

Date of Appointment: July 22, 2002

Period for which compensation and Reimbursement is sought: July 1, 2003 through July 31, 2003

Amount of Compensation sought as actual, Reasonable, and necessary: $ 126,035.00

Amount of Expenses Reimbursement: $ 25,802.60

This is a: X monthly _ interim _ final application

Prior Application filed: Yes

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 10/31/02 | 7/22/2002 – 9/30/2002 | $170,069.50 | $44,005.38 | Approved | Approved |
| 12/04/02 | 10/01/2002 – 10/31/2002 | $163,682.00 | $35,319.00 | Approved | Approved |
| 01/08/2003 | 11/01/2002 – 11/30/2002 | $115,319.00 | $5,714.09 | Approved | Approved |
| 02/17/2003 | 12/01/2002 – 12/31/2002 | $104,018.00 | $32,439.18 | Approved | Approved |
| 03/19/2003 | 1/1/2003 – 1/31/2003 | $142,944.50 | $68,022.89 | No objections served on counsel | No objections served on counsel |
| 04/09/03 | 2/1/2003 – 2/28/2003 | $217,149.00 | $31,928.29 | No objections served on counsel | No objections served on counsel |
| 05/16/2003 | 3/1/2003- 3/31/2003 | $248,048.00 | $66,978.32 | No objections served on counsel | No objections served on counsel |
| 07/01/2003 | 4/1/2003- 4/30/2003 | $102,950.00 | $149,727.83 | No objections served on counsel | No objections served on counsel |
| 07/21/2003 | 5/1/2003- 5/31/2003 | $174,462.25 | $48,658.57 | No objections served on counsel | No objections served on counsel |
| 08/15/2003 | 6/1/2003- 6/30/2003 | $202,080.25 | $71,550.40 | Pending | Pending |

This is the eleventh RPWB application for monthly interim compensation of services filed with the Bankruptcy Court in this Chapter 11 case.

The total expended for the preparation of this application is approximately 20 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $7,000.

The Richardson Patrick Westbrook & Brickman attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Edward J. Westbrook | Partner | 25 | Litigation | $650 | 64.8 | $41,242.50 |
| Robert M. Turkewitz | Partner | 17 | Litigation | $400 | 32.9 | $13,160.00 |
| James L. Ward, Jr. | Associate | 5 | Litigation | $265 | 137.5 | $36,437.50 |
| Robert S. Wood | Associate | 3 | Litigation | $240 | 90.0 | $21,600.00 |
| TOTALS | | | | | 325.2 | $112,440.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Kim Carr | Paralegal | 13 | Litigation | $125 | 23.5 | $2,937.50 |
| Janct Bakst* | Paralegal | 10 | Litigation | $125 | 21.4 | $2,675.00 |
| Lizzie Kerrison | Paralegal | 17 | Litigation | $125 | 38.5 | $4,812.50 |
| Carrie Hughes | Paralegal | 23 | Litigation | $125 | 14.8 | $1,850.00 |
| Kim Garcia | Lit. Support | 8 | Litigation | $75 | 3.8 | $285.00 |
| Adam Lorenz | Lit. Support | 1 | Litigation | $75 | 15.3 | $1,035.00 |
| TOTALS | | | | | 117.3 | $13,595.00 |

\* Mrs. Bakst is a licensed attorney who has not yet taken the South Carolina Bar exam and is accordingly working as a senior paralegal and being billed as such.

## Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 11-Fee Applications, Applicant | 6.5 | $1,162.50 |
| 20-Travel–Non-working | | |
| 22-ZAI Science Trial | 436.0 | .$124,872.50 |
| TOTALS | 442.5 | $126,035.00 |

## 23-ZAI Science Trial Expenses

| Description | Amount |
|---|---|
| Federal Express Overnight Delivery | $1,296.44 |
| Outside Duplicating | $6,668.22 |
| Lodging | $813.78 |
| Working Meals | $192.04 |
| Expert Services | $13,107.67 |
| Court Reporter | $3,700.00 |
| General / Miscellaneous | $24.45 |
| Total | $25,802.60 |

Dated:  September 15, 2003

ELZUFON AUSTIN REARDON
TARLOV & MONDELL

*/s/ William D. Sullivan*
William D. Sullivan (No. 2820)
Charles J. Brown, III (No. 3368)
300 Delaware Avenue, Suite 1700
P.O. Box 1630
Wilmington, DE  19899
Phone: (302) 428-3181

FAX: (302) 777-7244
LOCAL COUNSEL FOR ZAI CLAIMANTS

-and-

Edward J. Westbrook, Esq.
Richardson Patrick Westbrook
 & Brickman
1037 Chuck Dawley Blvd., Building A
Mount Pleasant, SC  29464
Phone: (843) 727-6513
FAX: (843) 727-6688
LEAD COUNSEL FOR ZAI CLAIMANTS

## VERIFICATION

STATE OF SOUTH CAROLINA  )
                                  )
COUNTY OF CHARLESTON  )

       Edward J. Westbrook, after being duly sworn according to law, deposes and says:

       a)     I am counsel with the applicant law firm Richardson, Patrick, Westbrook & Brickman, and have been admitted to appear before this Court.

       b)     I have personally performed many of the legal services rendered by Richardson, Patrick, Westbrook & Brickman and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Richardson, Patrick, Westbrook & Brickman.

       c)     I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

Edward J. Westbrook, Esq.

SWORN AND SUBSCRIBED
Before me this 12th day of Sept. , 2003.

Kimberly M. Anderson

Notary Public for South Carolina
My Commission Expires: March 31, 2004

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
|  | ) | (Jointly Administered) |
|  | ) |  |
| Debtors. | ) | **Objection Deadline: October 6, 2003** |
|  |  | **Hearing Date: TBD only if necessary** |

## FEE DETAIL OF THE VERIFIED APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM JULY 1, 2003 THROUGH JULY 31, 2003

# Time report

### 07/01/2003 - 07/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| **Transaction:** | | **L106** | | | | |

| Day: | | 07/01/2003 | | | | |
|---|---|---|---|---|---|---|
| 07/01/2003<br>alorenz | 200106<br>0000 | Zonolite Science Trial | L106<br>Continue entering/verifying Lee data for Motion to exclude, calculated fiber counts (3.1) | $75.00 | 3.10 | $232.50 |
| 07/01/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Review and revise summary judgment brief (8.3); multiple telephone conferences with Mr. Westbrook regarding same (0.3); review and revise motion to exclude Lee testimony (0.3) | $265.00 | 8.90 | $2,358.50 |
| 07/01/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Phone call regarding comments on Dr. Lee exclusion brief (.3); review summary judgment brief (4.7); finding citations and checking consistency (1.0) | $240.00 | 6.00 | $1,440.00 |
| 07/01/2003<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Review Grace documents for ZAI sales documents | $125.00 | 2.00 | $250.00 |
| 07/01/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Compiling and organizing documents to be used as attachments for Motion for Summary Judgment | $125.00 | 4.00 | $500.00 |
| 07/01/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Multiple conversations with Jay Ward regarding summary judgment brief (.3); work on revisions to motion for summary judgment (2.0) | $650.00 | 2.30 | $1,495.00 |

| Day: | | 07/02/2003 | | | | |
|---|---|---|---|---|---|---|
| 07/02/2003<br>alorenz | 200106<br>0000 | Zonolite Science Trial | L106<br>Conversation with Jay Ward and Bobby Frederick regarding Longo affidavit and Lee brief | $75.00 | 0.40 | $30.00 |
| 07/02/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Additional revisions to motion for summary judgment | $650.00 | 2.00 | $1,300.00 |
| 07/02/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Compiling and organizing documents to be used as attachments for Motion for Summary Judgment | $125.00 | 3.00 | $375.00 |
| 07/02/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Review of summary judgment brief (1.8); review citations and cross-check on Dr. Lee brief (1.6) | $240.00 | 3.40 | $816.00 |
| 07/02/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Review Longo affidavit and recalculated data (0.2); multiple conferences | $265.00 | 6.80 | $1,802.00 |

09/12/2003

# Time report

### 07/01/2003 - 07/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | with Messrs. Lorenz and Frederick regarding same and tasks necessary for completion of Longo affidavit and Lee brief (0.4); draft e-mail message to team regarding same (0.1); continue researching and revising summary judgment brief (5.5); telephone conference with Mr. Sullivan regarding strategy for filing briefs (0.1); review materials regarding Canadian ZAI studies (0.2); coordinate preparation of Lee documents for filing (0.2) | | | |

| Day: | | 07/03/2003 | | | | |
|---|---|---|---|---|---|---|
| 07/03/2003 jward | 200106 0000 | Zonolite Science Trial | L106 | $265.00 | 11.40 | $3,021.00 |
| | | | Continue researching and revising summary judgment brief (8.8); telephone conference with Mr. Turkewitz regarding Lee brief and collection of ZAI bulk sample (0.2); draft instructions for collection of same and letter indemnifying homeowners for damages caused by the collection (0.3); review Ilgren deposition transcript revisions (0.2); conference with Mr. Wood regarding proposed changes to Lee brief (0.1); multiple telephone conferences with Mr. Westbrook regarding necessary revisions to summary judgment brief (1.0); telephone conference with Compass regarding inhalation calculations (0.2); draft letter to Mr. Sullivan forwarding summary judgment exhibits (0.1); draft memo regarding changes to summary judgment exhibits (0.1); draft memo to Mr. Westbrook regarding status of summary judgment and Lee briefs (0.4) | | | |
| 07/03/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 | $240.00 | 2.40 | $576.00 |
| | | | Phone call to Dr. Longo regarding affidavit (.2); phone call regarding comments on Dr. Lee exclusion brief (.6); review draft Dr. Lee brief and edit (1.5); conversation with Jay Ward regarding revisions to Lee brief (.1) | | | |
| 07/03/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 | $400.00 | 0.20 | $80.00 |
| | | | Conversation with Jay Ward regarding Lee brief and collection of Goltz bulk sample | | | |
| 07/03/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 | $650.00 | 3.00 | $1,950.00 |
| | | | Multiple conversations with Jay Ward regarding necessary revisions to summary judgment brief (1.0); review and revise motion for summary judgment (2.0) | | | |
| 07/03/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 1.70 | $212.50 |
| | | | Review Grace documents for ZAI sales documents | | | |
| Day: | | 07/07/2003 | | | | |
| 07/07/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 6.30 | $787.50 |
| | | | Compiling and organizing documents to be used as attachments for Motion for Summary Judgment and Motion to Exclude Lee (4.0); coordinating with copy service for scanning and copying of motions (1.0); packing and shipping to members on service list copies of Motion for Summary Judgment and Motion to Exclude Lee (1.0); multiple conversations with Jay Ward regarding exhibits for motions (.3) | | | |
| 07/07/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 0.40 | $160.00 |

# Time report

## 07/01/2003 - 07/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| rturkewitz | 0000 | | Multiple conversations with Jay Ward regarding Lee brief and calculations supporting Longo affidavit | | | |
| 07/07/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Review and edit draft summary judgment memorandum (2.5); review and edit draft Daubert motion for Dr. Lee opinions (.8); check citation accuracy on drafts (.5) | $240.00 | 3.80 | $912.00 |
| 07/07/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Continue researching and revising Lee brief and summary judgment brief (6.8); draft motion to exclude Lee testimony (0.2); finalize documents to accompany Lee motion (0.2); multiple conferences with Ms. Carr regarding exhibits for summary judgment and Lee motions (0.3); conference with Mr. Westbrook regarding status of motions (0.2); multiple telephone conferences with Mr. Brown regarding Delaware procedural issues and strategy for filing motions (0.4); multiple conferences with Mr. Westbrook regarding revisions needed to summary judgment brief and Lee brief (0.4); multiple telephone conferences with Mr. Turkewitz regarding status of Lee brief and verification of calculations supporting Long affidavit (0.4); multiple telephone conferences with expert regarding same (0.2) | $265.00 | 9.10 | $2,411.50 |
| 07/07/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Final revisions and corrections to ZAI's Claimants' Motion for Summary Judgement and Motion to Exclude Dr. Lee's "cleavage fragment" testimony (8.3), numerous conferences with Jay Ward regarding revisions to both briefs (.6) | $650.00 | 8.90 | $5,785.00 |
| **Day:** | | **07/08/2003** | | | | |
| 07/08/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Telephone conversation with Mr. Westbrook regarding Grace motions (0.1); review Grace motions (1.3); review Lee brief and exhibits and make notes for our response brief (1.4) | $265.00 | 2.80 | $742.00 |
| 07/08/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Telephone conversation with Jay Ward regarding Grace motions | $650.00 | 0.10 | $65.00 |
| **Day:** | | **07/09/2003** | | | | |
| 07/09/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Telephone conversation with Mr. Turkewitz regarding Grace motions (0.2); conference with Mr. Turkewitz regarding completion of Lee motion and memo (0.1) | $265.00 | 0.30 | $79.50 |
| 07/09/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br>Review and revise Summaries Chart (.6); Email PD Attorneys re: Original Depos (.2) | $125.00 | 0.80 | $100.00 |
| 07/09/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Review Grace Summary Judgment papers (2.3); research cases from national Law Journal article on causation (2.4) | $240.00 | 4.70 | $1,128.00 |

# Time report

## 07/01/2003 - 07/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 07/09/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 | $400.00 | 1.80 | $720.00 |
| | | | Received and reviewed Grace's Motions for Summary Judgment, Consolidation and to Exclude Kilpatrick as an Expert (1.5); conversation with Jay Ward regarding Grace motions (.2); conversation with Jay Ward regarding completion of Lee memorandum (.1) | | | |
| **Day:** | | **07/10/2003** | | | | |
| 07/10/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 | $400.00 | 2.10 | $840.00 |
| | | | Meeting with Ed Westbrook, Jay Ward and Bobby Wood regarding Responses to Grace's Motions and strategy for hearing (1.2); Received and reviewed information from consultant (.5); Telephone conversation with asbestos consultant regarding results of testing with ZAI (.4) | | | |
| 07/10/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 | $240.00 | 1.90 | $456.00 |
| | | | Meeting with Mr. Westbrook, Mr. Turkewitz and Mr. Ward regarding responsive briefs and research (1.2); meeting with Mr. Frederick to discuss research for responsive briefs (.7) | | | |
| 07/10/2003 jward | 200106 0000 | Zonolite Science Trial | L106 | $265.00 | 6.40 | $1,696.00 |
| | | | Conference with Messrs, Westbrook, Turkewitz and Wood regarding strategy for responding to Grace motions (1.2); continue researching and drafting dust sampling brief (5.2) | | | |
| 07/10/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 | $650.00 | 1.20 | $780.00 |
| | | | Meeting with attorneys regarding responsive brief strategies and assignments | | | |
| **Day:** | | **07/11/2003** | | | | |
| 07/11/2003 jward | 200106 0000 | Zonolite Science Trial | L106 | $265.00 | 1.80 | $477.00 |
| | | | Research and begin drafting response to Grace summary judgment motion | | | |
| 07/11/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 4.00 | $500.00 |
| | | | Search all Concordance databases for mention of Canada; review 282 documents for sale figures and plant locations, review Libby database search and highlight pertinent documents for Rob Turkewitz (4.0) | | | |
| 07/11/2003 alorenz | 200106 0000 | Zonolite Science Trial | L106 | $75.00 | 4.00 | $300.00 |
| | | | Search documents to research issues on Canadian ZAI plants and product sold in country (4.0) | | | |
| 07/11/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 | $240.00 | 5.40 | $1,296.00 |
| | | | Review Grace's motions and memoranda regarding excluding damages evidence and summary judgment (2.0); legal research for responsive briefs (1.2); review and compile testimony from Dr. Anderson deposition for claimants' responsive briefs (2.2) | | | |

# Time report

### 07/01/2003 - 07/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| **Day:** | | **07/14/2003** | | | | |
| 07/14/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 | $240.00 | 6.20 | $1,488.00 |
| | | | Gather quotes from Dr. Anderson deposition to support response brief assertions (.3); review memo from Mr. Westbrook on response brief (.2); research issues on toxic torts addressed in Mr. Westbrook's memo (3.5); discussion with Mr. Ward regarding response brief contents (.2); review Mr. Scott's briefs (1.5); research on Daubert issue (.5) | | | |
| 07/14/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 | $400.00 | 0.20 | $80.00 |
| | | | Received and reviewed ZAI homeowner questionnaire (.2). | | | |
| 07/14/2003 jward | 200106 0000 | Zonolite Science Trial | L106 | $265.00 | 2.50 | $662.50 |
| | | | Review ZAI exposure questionnaire (0.1); multiple conferences with Mr. Frederick regarding research issues for response to Grace summary judgment motion (0.2); research local procedural rules regarding responses to motions and draft e-mail message to team regarding same (0.2); continue researching and drafting response to Grace summary judgment motion (1.8); conference with Bobby Wood regarding response brief (.2) | | | |
| **Day:** | | **07/15/2003** | | | | |
| 07/15/2003 jward | 200106 0000 | Zonolite Science Trial | L106 | $265.00 | 7.30 | $1,934.50 |
| | | | Draft memo to team assigning tasks for response to Grace summary judgment motion (0.3); multiple conferences with Messrs. Wood and Frederick regarding same (0.4); review deposition transcripts for Grace testimony regarding fines (0.2); multiple conferences with Ms. Bakst regarding same (0.2); conference with Mr. Turkewitz regarding status of collection of Goltz bulk sample and preparation of response to Grace summary judgment motion (0.2); exchange e-mail messages with Mr. Turkewitz regarding Lee dust sampling in the Sparta environmental matter (0.1); research and draft response to Grace summary judgment motion (2.5); participate in ZAI counsel conference call (0.3); research and draft memo regarding collateral estoppel issues (2.1); review and compile prior deposition testimony for use in response to Grace summary judgment motion (0.8); conversation with Ed Westbrook regarding response brief to Grace's motion for summary judgment and contamination cases to use in brief (.2) | | | |
| 07/15/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 1.50 | $187.50 |
| | | | Review Wolter, Wood and Yang depos for testimony re reintroduction of fines (1.5) | | | |
| 07/15/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 3.00 | $375.00 |
| | | | Review research on Canada ZAI, calculate sales volumes and identify plants, sales offices, and processing offices, prepare memo to Rob Turkewitz with figures and Canadian locations (3.0) | | | |
| 07/15/2003 alorenz | 200106 0000 | Zonolite Science Trial | L106 | $75.00 | 2.90 | $217.50 |
| | | | Input/Verify Libby Documents in Concordance | | | |
| 07/15/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 0.90 | $585.00 |

09/12/2003

# Time report

## 07/01/2003 - 07/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| ewestbrook | 0000 | | Review correspondence from Grace submitting courtesy copies of pleadings to Judge Fitzgerald, prepare correspondence submitting ZAI Claimants copies (.2); discussions with Jay Ward regarding response brief to Grace's motion for summary judgment and cases involving contamination to be used in brief (.2); memos to staff regarding thoughts on response briefs (.3); correspondence to respective witness regarding ZAI (.2) | | | |
| 07/15/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 3.20 | $1,280.00 |
| rturkewitz | 0000 | | Received and reviewed memo from Jay Ward regarding Summary Judgment brief (.2); Conference with Jay Ward regarding ZAI testing and Summary Judgment Response (.2); Conference with ZAI co-counsel regarding status of ZAI Science Trial and strategy (.3); Began drafting Response to Grace's Summary Judgment Motion on various issues (2.5). | | | |
| 07/15/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 2.90 | $696.00 |
| bwood | 0000 | | Meeting with Mr. Frederick regarding research assignment on epidemiology and contamination (.8); meeting with Mr. Frederick regarding CERCLA applicability (.5); research on risk assessments and criticisms (1.6) | | | |
| 07/15/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.50 | $687.50 |
| lkerrison | 0000 | | Review and analyze EPA spreadsheets | | | |
| **Day:** | | **07/16/2003** | | | | |
| 07/16/2003 | 200105 | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
| lkerrison | 0000 | | Organizing ZAI testing files (3.0); Continue reviewing Dr. Ilgren reliance on medical articles for information regarding substances subjects were exposed to and fiber size of material used in studies (3.5) | | | |
| 07/16/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 7.50 | $1,800.00 |
| bwood | 0000 | | Review memo from Dr. Anderson response regarding CERCLA standard's applicability (.7); review cited cases regarding CERCLA (2.4); review and critique section of response brief regarding property damage versus personal injury (2.9); research on risk assessments and criticisms (1.5) | | | |
| 07/16/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 4.60 | $1,840.00 |
| rturkewitz | 0000 | | Continued drafting Response to Grace's Summary Judgment Motion on various issues (3.5); Conferences with Janet Bakst regarding exhibits to Summary Judgment Response (.3); Received and reviewed memo from Jay Ward on collateral estoppel (.5); conversation with Ed Westbrook regarding ZAI (.2); exchange emails with Jay Ward regarding EPA comparison of indirect and direct methods (.1) | | | |
| 07/16/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 0.20 | $130.00 |
| ewestbrook | 0000 | | Telephone conversation with Rob Turkewitz regarding ZAI | | | |
| 07/16/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 7.60 | $2,014.00 |
| jward | 0000 | | Draft memo to Ms. Bakst outlining deposition testimony and expert report excerpts needed for response to Grace summary judgment motion (0.3); | | | |

# Time report

## 07/01/2003 - 07/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | multiple conferences with Ms. Bakst regarding same (0.2); review court's order setting parameters of science trial (0.1); multiple conferences with Mr. Frederick regarding property damage research issues (0.3); telephone conference with Techtron Engineering regarding Goltz vermiculite sample (0.1); telephone conference with Mr. Hatfield regarding same (0.1); exchange e-mail messages with Mr. Turkewitz regarding EPA comparison of indirect and direct methods of sample preparation (0.1); draft e-mail message to Ms. Bakst outlining research assistance needed regarding same (0.1); continue researching and drafting response to Grace summary judgment motion (4.8); draft summary of Grace fiber counting rules (0.2); review deposition transcripts for testimony to be included in response to Grace summary judgment motion (1.2); draft e-mail message to Ms. Bakst regarding assistance needed identifying testimony on cleavage fragment issues (0.1) | | | |
| 07/16/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br><br>Review Hamilton & Yang depos re discriminatory testing, review Hays depo re: K factor and flag critical issues, search for anecdotal testimony pleadings (2); Review Hughson, Ilgren, Mlynarek, Corn and Ewing depos and reports flagging critical issues related to contractors exposure, epidemiological studies, underreporting of ZAI exposure and % of asbestos found in ZAI samples referring to dust rather than air. (3.5); Review Ilgren and Hughson depos re ZAI epidemiological studies (1.0); Conversations with Jay Ward regarding excerpts needed for responses (.3) | $125.00 | 6.80 | $850.00 |
| 07/16/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br><br>Further search and review of Canadian sales figures; prepare memo to Rob Turkewitz with names and addresses of available Canadian sales offices and names of Canadian plants (3.0) | $125.00 | 3.00 | $375.00 |
| **Day:** | **07/17/2003** | | | | | |
| 07/17/2003<br>chughes | 200106<br>0000 | Zonolite Science Trial | L106<br><br>Search Concordance databases for mention of number of houses with ZAI installed (2.0); research January, 2003 memo from K. Berglund showing number of houses estimated to have ZAI therein (.5); Search depositions for costs of removal (.5) | $125.00 | 3.00 | $375.00 |
| 07/17/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br><br>Review Anderson and Lees depos and flag testimony re reliance on Dr. Lee for analysis (1.0); Review TEM science article and flag critical issues related to precision and bias for direct v. indirect (1.0). Review Wood and Hamilton depos re settled dust/disturbances (.8) | $125.00 | 2.80 | $350.00 |
| 07/17/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br><br>Discussion with Grace counsel regarding proposed mediation with court and rescheduling of mediation due to court's reentry into matter as presiding judge (.2); memos regarding same (.1); review recent articles on pace of remodeling in homes and discussions with staff concerning same (.5); work on thoughts for reply brief (1.2) | $650.00 | 2.00 | $1,300.00 |
| 07/17/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br><br>Continued drafting Response to Grace's Summary Judgment Motion on | $400.00 | 2.50 | $1,000.00 |

# Time report

### 07/01/2003 - 07/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | various issues (2.5). | | | |
| 07/17/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 Research on risk assessments and criticisms continued (2.2); detailed review of Dr. Anderson's risk assessment formula and calculations with emphasis on showing weaknesses in assumptions through deposition testimony and back-up data and recalculating risk estimates (5.6) | $240.00 | 7.80 | $1,872.00 |
| **Day:** | | **07/18/2003** | | | | |
| 07/18/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 Organize charts for recalculated risk estimates (1.1); took notes from review of relevant orders from other bankruptcies (.6); review EPA documents on WTC and conflicts (.5); research on National Contingency Plan and risk ranges (2.7) | $240.00 | 4.90 | $1,176.00 |
| 07/18/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Proofread and revised Response to Grace's Summary Judgment Motion on various issues and forwarded to Jay Ward (4.0). | $400.00 | 4.00 | $1,600.00 |
| 07/18/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 Search for and organize exhibits for draft of claimants' response to Motion for summary judgment; review and correct response (4). | $125.00 | 4.00 | $500.00 |
| **Day:** | | **07/19/2003** | | | | |
| 07/19/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Research and draft response to Grace summary judgment motion (7.6); telephone conference with Mr. Wood regarding property damage issues involved in same (0.3) | $265.00 | 7.90 | $2,093.50 |
| 07/19/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 Telephone conference with Mr. Ward regarding response briefs and property damage issues | $240.00 | 0.30 | $72.00 |
| **Day:** | | **07/20/2003** | | | | |
| 07/20/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 Conference with Mr. Ward regarding response briefs (.4); research on EPA risk estimates and ranges (1.4); draft portion of response brief regarding Dr. Anderson and risk assessments, including charts and formulas (6.2) | $240.00 | 8.00 | $1,920.00 |
| 07/20/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Research and draft response to Grace summary judgment motion (11.7); conference with Mr. Wood regarding same (0.4) | $265.00 | 12.10 | $3,206.50 |
| **Day:** | | **07/21/2003** | | | | |

# Time report

## 07/01/2003 - 07/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 07/21/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106 | $265.00 | 9.10 | $2,411.50 |
| | | | Research and draft response to Grace summary judgment motion (8.5); multiple conferences with Mr. Wood regarding legal and factual issues involved in same (0.6) | | | |
| 07/21/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106 | $650.00 | 3.10 | $2,015.00 |
| | | | Work on ZAI Claimants' response to Grace's motion for summary judgment, review and revise draft section (2.2); conversations with Francis McGovern regarding proposed mediation and further discussions regarding same (.2); discussion with Bobby Wood regarding Dr. Anderson portion of response brief (.7) | | | |
| 07/21/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106 | $240.00 | 4.80 | $1,152.00 |
| | | | Multiple conferences with Mr. Ward regarding response briefs (.6); finalize Dr. Anderson portion of response brief and shorten to fit page requirements (1.5); discussion with Mr. Westbrook regarding Dr. Anderson portion of response brief and risk assessment calculations (.7); review and edit initial draft of response brief (2.0) | | | |
| **Day:** | **07/22/2003** | | | | | |
| 07/22/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106 | $240.00 | 3.00 | $720.00 |
| | | | Multiple conferences with Mr. Ward regarding response briefs (.6); review and edit of initial draft of response brief continued (2.2); conversation with Ed Westbrook regarding revisions to draft brief (.2) | | | |
| 07/22/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106 | $650.00 | 5.80 | $3,770.00 |
| | | | Continue work on draft brief, making numerous revisions, checking scientific articles, adding language (5.4); conversation with Jay Ward regarding same (.1)correspondence with Grace counsel regarding hearing (.1); conversation with Bobby Wood regarding revisions (.2) | | | |
| 07/22/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106 | $265.00 | 11.00 | $2,915.00 |
| | | | Research and draft response to Grace summary judgment motion (10.3); multiple conferences with Mr. Wood regarding legal and factual issues involved in same (0.6); conversation with Ed Westbrook regarding draft brief (.1) | | | |
| 07/22/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106 | $125.00 | 0.80 | $100.00 |
| | | | Review Hughson and Mlynarek depos and pull critical testimony re reenttrainment (.8). | | | |
| 07/22/2003<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106 | $125.00 | 7.00 | $875.00 |
| | | | Continue reviewing Dr. Ilgren reliance on medical articles for information regarding substances subjects were exposed to and fiber size of material used in studies (3.0); Searching for Grace government submissions stating that tremolite is asbestiform and drafting memo showing that cleavage fragments are formed when nonasbestiform minerals are broken up (4.0). | | | |

# Time report

### 07/01/2003 - 07/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| **Day:** | | **07/23/2003** | | | | |
| 07/23/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Compiling and organizing documents to be used as attachments for Response to WRG Motion for Summary Judgment (3.0); conversation with Jay Ward regarding exhibits for brief (.2). | $125.00 | 3.20 | $400.00 |
| 07/23/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Research and draft response to Grace summary judgment motion (2.2); draft memo to Mr. Westbrook regarding same (0.2); multiple conferences with Mr. Wood regarding revisions to same (0.4); review Grace bankruptcy pleadings regarding asbestiform nature of tremolite (0.2); review and respond to memo from Ms. Kerrison regarding cleavage fragment issues (0.2); revise citations in table of authorities (0.2); multiple telephone conferences with Mr. Westbrook regarding brief (0.2) | $265.00 | 3.60 | $954.00 |
| 07/23/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Work on response to Grace's motion for summary judgment reviewing and redrafting sections (2.4); various conversations with Jay Ward regarding brief (.2) | $650.00 | 2.60 | $1,690.00 |
| 07/23/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Review and edit updated response brief (1.8); add and check citations to response brief (.8); various conversations with Mr. Ward regarding revisions to response to W.R. Grace's motion for summary judgment (.4) | $240.00 | 3.00 | $720.00 |
| 07/23/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Search Com depo for do-it yourself testimony, Search bankruptcy docket and obtain copy of motion (1.2) | $125.00 | 1.20 | $150.00 |
| **Day:** | | **07/24/2003** | | | | |
| 07/24/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Research needed exhibits for response brief (0.6); multiple conferences with Mr. Frederick regarding same (0.2); draft memo to Ms. Carr regarding assistance needed with same (0.1); review memo and documents identifying Libby tremolite as asbestiform (0.1); research governing law in bankruptcy action (2.2); research dust testing issues for inclusion in response brief (0.5); draft memo to Mr. Frederick regarding research assistance needed (0.2); multiple conferences with Mr. Frederick regarding same (0.2) | $265.00 | 4.10 | $1,086.50 |
| 07/24/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Proofread draft Response Grace's Motion for Summary Judgment (1.2); Message from Volpe Center regarding status of FOIA request (.2). | $400.00 | 1.40 | $560.00 |
| 07/24/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Search omnibus hearing transcripts and pull critical testimony re parameter of issues for science trial (.6). | $125.00 | 0.60 | $75.00 |
| 07/24/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 7.60 | $4,940.00 |

# Time report

## 07/01/2003 - 07/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| ewestbrook | 0000 | | Continue work on revisions to reponse to Grace's motion for summary judgment, reviewing prior transcripts and scientific articles, numerous language revisions (7.6) | | | |
| 07/24/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 3.00 | $375.00 |
| kcarr | 0000 | | Compiling and organizing documents to be used as attachments for Response to WRG Motion for Summary Judgment. | | | |
| 07/24/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
| lkerrison | 0000 | | Memo regarding documents showing that Grace identified Libby tremolite as asbestiform (2.0); Continue reviewing Dr. Ilgren reliance on medical articles for information regarding substances subjects were exposed to and fiber size of material used in studies (2.0); Reviewing Grace documents for documents showing tremolite was brittle and had low tensile strength (2.5) | | | |
| **Day:** | | **07/25/2003** | | | | |
| 07/25/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 3.00 | $375.00 |
| kcarr | 0000 | | Compiling and organizing documents to be used as attachments for Response to WRG Motion for Summary Judgment. | | | |
| 07/25/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 5.60 | $1,484.00 |
| jward | 0000 | | Research and draft memo regarding governing law in bankruptcy action (1.8); research burden of proof in personal injury, fear of cancer and medical monitoring actions (1.8); review personal injury cases cited by Grace (1.6); revise response brief attachments and compile supporting documents (0.2); multiple conferences with Mr. Westbrook regarding research issues (0.2) | | | |
| 07/25/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 6.70 | $4,355.00. |
| ewestbrook | 0000 | | Further work on response to Grace's motion for summary judgment, review Supreme Court opinions and opinions from other states for incorporation into brief, numerous rewrites of brief sections (6.5); multiple conversations with Jay Ward regarding research issues (.2). | | | |
| 07/25/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 2.20 | $528.00 |
| bwood | 0000 | | Review Mr. Westbrook's draft response brief (2.2) | | | |
| **Day:** | | **07/28/2003** | | | | |
| 07/28/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 3.30 | $792.00 |
| bwood | 0000 | | Continue review of updated draft response brief circulated by Mr. Westbrook (1.8); charts, formulas, and data for risk assessment comparison with Mr. Lorenz (1.5) | | | |
| 07/28/2003 | 200106 | Zonolite Science Trial | L106 | $0.00 | 1.50 | $0.00 |
| alorenz | 0000 | | Conference with Bobby Wood regarding risk assessment comparisons | | | |
| 07/28/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 4.80 | $1,272.00 |
| jward | 0000 | | Continue researching and revising response brief (2.1); research dust testing cases (0.6); multiple e-mails and conferences with Mr. Frederick | | | |

# Time report

### 07/01/2003 - 07/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code / Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | regarding research assistance needed for response brief (0.4); review file documents and deposition transcripts for inclusion in response brief (1.7) | | | |
| 07/28/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106<br>Received and reviewed memo from Ed Westbrook regarding Response to Grace's Motion to Consolidate (.2); Drafted Response to Consolidation Motion (1.5); Received and reviewed email from Jay Ward regarding Lamar County (.1); Telephone conference with EPA regarding ZAI science issues (.3). | $400.00 | 2.10 | $840.00 |
| 07/28/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106<br>Prepare for and attend telephonically Grace monthly status conference (1.0); continue work on ZAI response brief, revisions and redrafting, checking cited materials (7.1) | $650.00 | 8.10 | $5,265.00 |
| 07/28/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106<br>Research Lee depos re critical testimony, research ANSI approval of ASTM D5755 (1.2) | $125.00 | 1.20 | $150.00 |
| **Day:** | | **07/29/2003** | | | | |
| 07/29/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106<br>Discussions with Jay Ward regarding status of brief (.4); work on ZAI legal issues (.4) | $650.00 | 0.80 | $520.00 |
| 07/29/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106<br>Searching Grace documents for documents showing that tremolite could not be used commercially (6.5); conversation with Rob Turkewitz regarding EPA documents (.3) | $125.00 | 6.80 | $850.00 |
| 07/29/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106<br>Research number of homes with ZAI (.5) | $125.00 | 0.50 | $62.50 |
| 07/29/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106<br>Proofread and revised Response to Grace's Motion to Consolidate (1.0); Telephone conference with Darrell Scott regarding consolidation (.3); Telephone conference with expert regarding Lamar County Orders (.5); Email to Jay Ward regarding telephone conference with expert (.2); Telephone conference with Joel Kupferman regarding dust testing (.5); Email to Joel Kupferman regarding dust testing (.3); Received and reviewed EPA documents (1.0); Conference with Lizzie Kerrison regarding EPA documents (.3); conversation with Jay Ward regarding response to motion for consolidation (.2) | $400.00 | 4.30 | $1,720.00 |
| 07/29/2003 jward | 200106 0000 | Zonolite Science Trial | L106<br>Review and compile data on number of ZAI homes and draft memo to Mr. Westbrook regarding same (1.1); research dust testing coefficient of variation (0.7); continue researching and revising response brief (2.9); conference with Mr. Turkewitz regarding response to motion for consolidation (0.2); discussion with Ed Westbrook regarding status of brief (.4) | $265.00 | 5.30 | $1,404.50 |

# Time report

### 07/01/2003 - 07/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 07/29/2003 alorenz | 200106 0000 | Zonolite Science Trial | L106 Meetings with Bobby Wood re: Tables of exposures. (1.0) Make Table of Exposures (response to Grace motion) (2.1) | $75.00 | 3.10 | $232.50 |
| 07/29/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 Continue review of revisions of draft response brief (1.5); continue refining charts and estimated risks for Dr. Anderson comparison (2.2); conversation with Adam Lorenz regarding exposure tables (1.0) | $240.00 | 4.70 | $1,128.00 |

**Day:** 07/30/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 07/30/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 Check citations and edits for consistency (.8); discussion with Ed Westbrook and Jay Ward regarding status of response brief (.3); conversation with Jay Ward regarding risk assessment charts (.1) | $240.00 | 1.20 | $288.00 |
| 07/30/2003 alorenz | 200106 0000 | Zonolite Science Trial | L106 Make changes on Table of Exposures (0.3) | $75.00 | 0.30 | $22.50 |
| 07/30/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Review and revise response to motion for consolidation (0.2); continue researching and revising response brief (2.7); conference with Mr. Wood regarding risk assessment charts (0.1); work on video affidavit (0.2); conference with Messrs. Westbrook and Wood regarding response brief (0.3) | $265.00 | 3.50 | $927.50 |
| 07/30/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Telephone conference with Darrell Scott regarding status of briefing and mediation (.4). | $400.00 | 0.40 | $160.00 |
| 07/30/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 Conversation with Jay Ward and Bobby Wood regarding response brief | $650.00 | 0.30 | $195.00 |

**Day:** 07/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 07/31/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 Finish searching for brittle tremolite documents and documents showing tremolite could not be used commercially (1.5); attend meeting regarding ZAI status, etc. (1.0). | $125.00 | 2.50 | $312.50 |
| 07/31/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 Meeting with attorneys and staff re: preparation for hearing. | $125.00 | 1.00 | $125.00 |
| 07/31/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Telephone conference with counsel regarding briefing of science issues (.8); Memo to Ed Westbrook regarding ZAI (.5); Memo to Ed Westbrook regarding Darrell Scott's ideas on mediation (.3); Meeting with property | $400.00 | 5.70 | $2,280.00 |

# Time report

### 07/01/2003 - 07/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | damage ZAI team regarding status and strategy (1.0); Telephone conference with expert regarding issues (.5); Letter to experts regarding scheduling (.5); Drafted language for Response to Grace's Summary Judgment Motion (1.2); Conference with Ed Westbrook regarding additional language (.3); Received comments from Darrell Scott regarding Motion to Consolidate and incorporated into Response (.4); discussion with Bobby Wood and Jay Ward regarding risk, etc. (.2) | | | |
| 07/31/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Research legal and factual issues for inclusion in response brief (3.9); conference with ZAI team regarding case status, preparation of brief, video affidavits, and trial preparation (1.0); review and compile cases applying risk doubling standard (0.2); review cases regarding property damage burden of proof (0.2); review Delaware local rules (0.1); discussion with Bobby Wood and Rob Turkewitz regarding doubling of risk (.2) | $265.00 | 5.60 | $1,484.00 |
| 07/31/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 Review proposed language from Mr. Turkewitz on doubling of risk and review cases (1.1); discuss same issue with Mr. Turkewitz and Mr. Ward (.2); review outline for proposed brief forwarded by Mr. Turkewitz (.3); meeting with ZAI team to discuss strategy, briefs and upcoming events (1.0) | $240.00 | 2.60 | $624.00 |
| 07/31/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 Research re ambient air levels and risk(1.0); ZAI science trial team conference re preparation for hearing (1.0). | $125.00 | 2.00 | $250.00 |
| 07/31/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 Attend strategic meeting w/PD attorneys and paralegals regarding status and preparation (1.0) | $125.00 | 1.00 | $125.00 |
| 07/31/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 Review and revise Claimants response to Grace's motion for summary judgment (5.2); meeting with attorneys and paralegals regarding status and strategy (1.0); conversation with Rob Turkewitz regarding additional language to brief (.3) | $650.00 | 6.50 | $4,225.00 |

**Transaction:**      **L150**

    **Day:**      **07/24/2003**

| 07/24/2003 kgarcia | 200106 0000 | Zonolite Science Trial | L150 Begin work on June monthly application | $75.00 | 0.80 | $60.00 |
|---|---|---|---|---|---|---|

    **Day:**      **07/29/2003**

| 07/29/2003 kgarcia | 200106 0000 | Zonolite Science Trial | L150 Work on June monthly application | $75.00 | 3.00 | $225.00 |
|---|---|---|---|---|---|---|

    **Day:**      **07/31/2003**

# Time report

### 07/01/2003 - 07/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 07/31/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L150<br>Review and revise June monthly application (billed at half rate) | $325.00 | 2.70 | $877.50 |

| | |
|---|---|
| **Grand Total:** | **$126,035.00** |
| **Expense Grand Total:** | **$0.00** |
| **Time Grand Total:** | **$126,035.00** |
| **Total Hours/Report:** | **442.50** |
| **Count:** | **117** |

# EXHIBIT B

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: November 12, 2003** |
| | | **Hearing Date: TBD only if necessary** |

## SUMMARY OF THE VERIFIED APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM AUGUST 1, 2003 THROUGH AUGUST 31, 2003

Name of Applicant:                                    Richardson Patrick Westbrook
                                                              & Brickman, LLC

Authorized to Provide Professional Services to:    Zonolite Attic Insulation Claimants

Date of Appointment:                                  July 22, 2002

Period for which compensation and
Reimbursement is sought:                            August 1, 2003 through
                                                              August 31, 2003

Amount of Compensation sought as actual,
Reasonable, and necessary:                          $ 121,733.75

Amount of Expenses Reimbursement:                  $ 26,563.23

This is a: X monthly    _ interim    _ final application

Prior Application filed: Yes

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 10/31/02 | 7/22/2002 - 9/30/2002 | $170,069.50 | $44,005.38 | Approved | Approved |
| 12/04/02 | 10/01/2002 - 10/31//2002 | $163,682.00 | $35,319.00 | Approved | Approved |
| 01/08/2003 | 11/01/2002 - 11/30/2002 | $115,319.00 | $5,714.09 | Approved | Approved |
| 02/17/2003 | 12/01/2002 - 12/31/2002 | $104,018.00 | $32,439.18 | Approved | Approved |
| 03/19/2003 | 1/1/2003 - 1/31/2003 | $142,944.50 | $68,022.89 | Approved | Approved |
| 04/09/03 | 2/1/2003 - 2/28/2003 | $217,149.00 | $31,928.29 | Approved | Approved |
| 05/16/2003 | 3/1/2003- 3/31/2003 | $248,048.00 | $66,978.32 | Approved | Approved |
| 07/01/2003 | 4/1/2003- 4/30/2003 | $102,950.00 | $149,727.83 | No objections served on counsel | No objections served on counsel |
| 07/21/2003 | 5/1/2003- 5//31/2003 | $174,462.25 | $48,658.57 | No objections served on counsel | No objections served on counsel |
| 08/15/2003 | 6/1/2003- 6/30/2003 | $202,080.25 | $71,550.40 | No objections served on counsel | No objections served on counsel |
| 09/15/2003 | 7/1/2003- 7/31/2003 | $126,035.00 | $25,802.60 | Pending | Pending |

This is the twelfth RPWB application for monthly interim compensation of services filed with the Bankruptcy Court in this Chapter 11 case.

The total expended for the preparation of this application is approximately 20 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $7,000.

The Richardson Patrick Westbrook & Brickman attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Edward J. Westbrook | Partner | 26 | Litigation | $650 | 40.8 | $26,520.00 |
| Robert M. Turkewitz | Partner | 18 | Litigation | $400 | 66.3 | $26,520.00 |
| James L. Ward, Jr. | Associate | 6 | Litigation | $265 | 106.7 | $27,069.75 |
| Robert S. Wood | Associate | 4 | Litigation | $240 | 74.4 | $15,504.00 |
| Matthew J. Thiesing | Associate | 4 | Litigation | $225 | 6.0 | $1,350.00 |
| TOTALS | | | | | 294.2 | $96,963.75 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Kim Carr | Paralegal | 13 | Litigation | $125 | 56.9 | $6,862.50 |
| Janet Bakst* | Paralegal | 10 | Litigation | $125 | 74.6 | $9,325.00 |
| Lizzie Kerrison | Paralegal | 17 | Litigation | $125 | 55.1 | $6,887.50 |
| Carrie Hughes | Paralegal | 23 | Litigation | $125 | 13.7 | $1,462.50 |
| Adam Lorenz | Lit. Support | 1 | Litigation | $75 | 3.1 | $232.50 |
| TOTALS | | | | | 203.4 | $24,770.00 |

- Mrs. Bakst is a licensed attorney who has not yet taken the South Carolina Bar exam and is accordingly working as a senior paralegal and being billed as such.

## Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 11-Fee Applications, Applicant | | |
| 20-Travel–Non-working | 42.2 | $5,377.75 |
| 22-ZAI Science Trial | 455.4 | $116,356.00 |
| TOTALS | 497.6 | $121,733.75 |

## 23-ZAI Science Trial Expenses

| Description | Amount |
|---|---|
| Federal Express Overnight Delivery | $940.18 |
| Outside Duplicating | $5,456.33 |
| Lodging | $225.00 |
| Parking | $9.00 |
| Air Travel Expense | $1,420.39 |
| Mileage | $78.48 |
| Working Meals | $30.41 |
| Expert Services | $18,402.69 |
| Court Reporter | |
| General / Miscellaneous | |
| Total | $26,563.23 |

Dated: October 23, 2003
  Wilmington, DE

     ELZUFON  AUSTIN REARDON
     TARLOV & MONDELL, P.A.

     */s/ William D. Sullivan*
     William D. Sullivan (Bar No. 2820)
     Charles J. Brown, III (Bar No. 3368)
     300 Delaware Avenue, Suite 1700
     P. O. Box 1630
     Wilmington, Delaware 19899
     (302) 428-3181

     Local Counsel for ZAI Claimants

     and

     Edward J. Westbrook
     RICHARDSON PATRICK WESTBROOK &
     BRICKMAN
     174 East Bay Street
     Charleston, SC 29401
     Telephone: (843) 727-6513
     FAX: (843) 727-6688

     Lead Counsel for ZAI Claimants

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: November 12, 2003** |
| | | **Hearing Date:  TBD only if necessary** |

## FEE DETAIL OF THE VERIFIED APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM AUGUST 1, 2003 THROUGH AUGUST 31, 2003

# Time report

## 08/01/2003 - 08/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| **Transaction:** | | **L106** | | | | |

### Day: 08/01/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 08/01/2003 jward | 200106 0000 | Zonolite Science Trial | L106 | $265.00 | 3.20 | $848.00 |
| | | | Multiple conferences with Ms. Hughes regarding search for recent asbestos articles (0.2); research legal and factual issues for response brief (2.4); multiple conferences with Ms. Carr regarding organization of attachments to response brief (0.2); review ZAI homeowner depositions for possible video affidavits (0.4) | | | |
| 08/01/2003 alorenz | 200106 0000 | Zonolite Science Trial | L106 | $75.00 | 0.30 | $22.50 |
| | | | Organize ZAI Advertisements (0.3) | | | |
| 08/01/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 3.20 | $400.00 |
| | | | Research articles on amphibole hypothesis; fiber size; fiber counting and lung burden studies in past five years (3.0); multiple conversations with Jay Ward regarding recent asbestos articles (.2) | | | |
| 08/01/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 | $650.00 | 1.10 | $715.00 |
| | | | Review response to Consolidation Motion by Grace (.2); review ZAI remodeling data and articles (.3); discussions with Grace counsel regarding ZAI matters (.2); review recent medical article on asbestos fiber length issues with respect to occupational standard for potential use in ZAI response brief regarding dangerous size fibers (.4) | | | |
| 08/01/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 | $400.00 | 0.20 | $80.00 |
| | | | Letter to co-counsel forwarding Zonolite Attic Insulation packaging and advertising materials (.2). | | | |
| 08/01/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 | $240.00 | 2.80 | $672.00 |
| | | | Review e-mail from Mr. Ward regarding Cohen deposition (.1); review all cases on property damage in response brief (2.3); checking citations and minor editing to response brief (.4) | | | |
| 08/01/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 0.20 | $25.00 |
| | | | Multiple conversations with Jay Ward regarding attachments to response brief | | | |

### Day: 08/02/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 08/02/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 Continue work on ZAI responsive briefs | $650.00 | 3.40 | $2,210.00 |

### Day: 08/03/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 08/03/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 Continue work on ZAI responsive briefs (2.8) | $650.00 | 2.80 | $1,820.00 |

# Time report

### 08/01/2003 - 08/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 08/03/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 5.20 | $1,378.00 |
| jward | 0000 | | Continue research and revision of response brief | | | |
| 08/03/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 1.50 | $600.00 |
| rturkewitz | 0000 | | Review Response to Grace's Motion for Summary Judgment (1.5). | | | |
| **Day:** | | **08/04/2003** | | | | |
| 08/04/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 1.70 | $680.00 |
| rturkewitz | 0000 | | Received and reviewed draft Response to Grace's Motion to Exclude Kilpatrick (1.2); Memo to Ed Westbrook, Jay Ward, and Bobby Wood regarding Response (.1); Received and reviewed comments from Ed Westbrook and Bobby Wood (.2); Received and reviewed Ed Westbrook's comments regarding Consolidation Motion Response (.2). | | | |
| 08/04/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 8.20 | $1,025.00 |
| kcarr | 0000 | | Compiling and organizing documents to be used as attachments for Response to WRG Motion for Summary Judgment (8.0); multiple conversations with Jay Ward regarding attachments to response brief (.2) | | | |
| 08/04/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 11.20 | $2,968.00 |
| jward | 0000 | | Continue research and revision of response brief (8.4); multiple telephone conferences and conferences with Mr. Westbrook regarding same (0.3); multiple conferences with Mr. Wood regarding property damage burden of proof and risk assessment issues (0.3); draft memo to Mr. Westbrook regarding additional evidence to support position on dust testing and ZAI health risks (0.2); review Armstrong orders and transcripts for support for response brief (1.4); review Hamilton deposition transcript for testimony to include in response brief (0.4); multiple conferences with Ms. Carr regarding compilation and organization of attachments to response brief (0.2) | | | |
| 08/04/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 3.10 | $2,015.00 |
| ewestbrook | 0000 | | Additional revisions to response to Grace's motion for summary judgment (2.8); various conversations with Jay Ward regarding response briefs (.3) | | | |
| 08/04/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 1.00 | $125.00 |
| chughes | 0000 | | Search asbestos articles for past five years for ZAI issues discussion (1.0) | | | |
| 08/04/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 2.20 | $528.00 |
| bwood | 0000 | | Review Scott's brief on Kilpatrick exclusion and commented (1.6); review photos of homes for Mr. Turkewitz (.3); various conversations with Jay Ward regarding PD burden of proof and risk assessment issues (.3) | | | |
| **Day:** | | **08/05/2003** | | | | |
| 08/05/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 1.50 | $360.00 |
| bwood | 0000 | | Respond to search request for testing documents (.1); review e-mail from Mr. Turkewitz regarding Volpe research (.2); review and edit | | | |

# Time report

### 08/01/2003 - 08/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| | | | response to Grace's consolidation motion (1.2) | | | |
| 08/05/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 1.00 | $650.00 |
| ewestbrook | 0000 | | Revisions to our response to Grace's motion for summary judgment (.5); discussions with Jay Ward regarding same (.2); discussions with Grace counsel regarding ZAI matters (.3) | | | |
| 08/05/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 4.00 | $1,060.00 |
| jward | 0000 | | Continue researching and drafting response brief (2.9); multiple conferences with Mr. Westbrook regarding same (0.2); multiple conferences with Ms. Carr regarding organization and compilation of attachments to brief (0.2); multiple telephone conferences with expert regarding dust testing documents needed (0.2); review witness affidavit (0.1); conference with Mr. Turkewitz regarding same (0.1); telephone conference with Minnesota counsel regarding same (0.1); conference with Mr. Turkewitz regarding EPA Libby testing (0.1); review CD regarding same (0.1) | | | |
| 08/05/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.20 | $900.00 |
| kcarr | 0000 | | Compiling and organizing documents to be used as attachments for Response to WRG Motion for Summary Judgment (7.0); conversation with Jay Ward regarding attachments to response brief (.2) | | | |
| 08/05/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.00 | $500.00 |
| lkerrison | 0000 | | Compare copies of testing documents produced in Barbanti to testing produced in ZAI (2.0); Review testing documents produced by Volpe (1.0); Review NAS for background asbestos levels (1.0) | | | |
| 08/05/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 4.80 | $1,920.00 |
| rturkewitz | 0000 | | Reviewed information and reports from EPA (1.2); Memo to ZAI team regarding EPA materials (.5); Telephone conference with Kristy Bergland regarding comments to Response to Grace's Motion To Exclude Kilpatrick (.8); Emails to Kristy Bergland following up on comments (.2); Conference with Jay Ward regarding witness (.1); Finalized affidavit of prospective witness (1.5); Email forwarding Affidavit to co-counsel (.4); Conference with Jay Ward regarding EPA Libby testing (.1). | | | |
| **Day:** | | **08/06/2003** | | | | |
| 08/06/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.20 | $900.00 |
| kcarr | 0000 | | Compiling and organizing documents to be used as attachments for Response to WRG Motion for Summary Judgment (7.0); conversation with Jay Ward regarding attachments to response brief (.2) | | | |
| 08/06/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 4.30 | $1,139.50 |
| jward | 0000 | | Continue researching and drafting response brief (3.8); multiple conferences with Mr. Westbrook regarding same (0.3); multiple conferences with Ms. Carr regarding organization and compilation of attachments to brief (0.2) | | | |
| 08/06/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 0.60 | $144.00 |
| bwood | 0000 | | Discussion with Mr. Turkewitz demonstrating the risk assessment | | | |

# Time report

### 08/01/2003 - 08/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | calculations and charts | | | |
| 08/06/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Multiple conversations with Jay Ward regarding response brief | $650.00 | 0.30 | $195.00 |
| 08/06/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Conversation with Bobby Wood regarding risk assessment calculations and charts | $400.00 | 0.60 | $240.00 |
| **Day:** | | **08/07/2003** | | | | |
| 08/07/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Conversations with Grace counsel regarding ZAI proceedings (.2); review Armstrong Order for applicability to ZAI (.4); review Armstrong November 1 transcript for statements relevant to ZAI brief (.8); discussions with Jay Ward regarding revisions to brief (.4); continue revisions to brief, insertions of additional language (4.3) | $650.00 | 6.10 | $3,965.00 |
| 08/07/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Make final revisions to response brief (.8); conversation with Ed Westbrook regarding revisions to brief (.4) | $265.00 | 1.20 | $318.00 |
| 08/07/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Compiling and organizing documents to be used as attachments for Response to WRG Motion for Summary Judgment. | $125.00 | 7.00 | $875.00 |
| 08/07/2003<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Review CHAPS for background asbestos air level and compile all documents related to background asbestos air levels (1.5); Review plaintiff's expert simulation studies report (3.0); Continue reviewing ligren's reliance medical articles (2.2) | $125.00 | 6.70 | $837.50 |
| **Day:** | | **08/08/2003** | | | | |
| 08/08/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Organizing pleadings to be sent to defense counsel (2.0) | $125.00 | 2.00 | $250.00 |
| **Day:** | | **08/11/2003** | | | | |
| 08/11/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Began reviewing Grace's Responses to Claimants' Motions (1.5); Received and reviewed article from expert (.5); Memo to PD team forwarding article received from expert (.2); Received and reviewed US Statement regarding Grace's Motion for Summary Judgment and Claimant's Motion to Exclude Lee's Opinions (.5); Memo to PD team forwarding US Statement (.2). | $400.00 | 2.90 | $1,160.00 |
| 08/11/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Review Grace response to summary judgment motion (0.6); outline reply | $265.00 | 3.40 | $901.00 |

# Time report

### 08/01/2003 - 08/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| | | | brief (0.6); draft memo regarding proposed reply brief (0.4); research and draft reply brief (1.3); conversation with Bobby Wood regarding briefs and strategy (.5) | | | |
| 08/11/2003  200106 | | Zonolite Science Trial | L106 | $650.00 | 0.60 | $390.00 |
| ewestbrook | 0000 | | Review materials concerning ZAI for reply brief | | | |
| 08/11/2003  200106 | | Zonolite Science Trial | L106 | $240.00 | 2.50 | $600.00 |
| bwood | 0000 | | Review Grace response brief - summary judgment (1.2); review EPA response brief - Lee/indirect method (.7); meet with Mr. Ward to discuss briefs and reply strategy (.5); review memo from Ms. Kerrison regarding ligren (.1) | | | |
| **Day:** | | **08/12/2003** | | | | |
| 08/12/2003  200106 | | Zonolite Science Trial | L106 | $240.00 | 5.10 | $1,224.00 |
| bwood | 0000 | | Review Mr. Ward memo regarding reply brief (.2); research cases for reply brief (1.4); research and draft section of reply brief on Versar study (2.5); briefly review sample preparation article forwarded by Mr. Westbrook (.2); multiple conferences with Jay Ward regarding contractor testimony and risk assessment data, Versar study and property damage issues (.8) | | | |
| 08/12/2003  200106 | | Zonolite Science Trial | L106 | $125.00 | 3.50 | $437.50 |
| kcarr | 0000 | | Search for OSHA exhibit boxes at co-counsel's office and review relevant documents | | | |
| 08/12/2003  200106 | | Zonolite Science Trial | L106 | $75.00 | 1.00 | $75.00 |
| alorenz | 0000 | | Meeting with Lizzie Kerrison to review data for ZAI Science Trial charts. | | | |
| 08/12/2003  200106 | | Zonolite Science Trial | L106 | $265.00 | 14.10 | $3,736.50 |
| jward | 0000 | | Continue researching and draft reply brief (13.1); multiple telephone calls with Mr. Westbrook regarding same (0.2); multiple conferences with Mr. Wood regarding contractor testimony and risk assessment data supporting same, criticisms of Versar Study for inclusion in reply brief, and research on property damage issues (0.8) | | | |
| 08/12/2003  200106 | | Zonolite Science Trial | L106 | $650.00 | 1.00 | $650.00 |
| ewestbrook | 0000 | | Discussion with Rob Turkewitz concerning ZAI briefs (.2); discussions with Jay Ward concerning reply brief (.2); review briefs in preparation for revising reply (.5); review Court Order regarding budget (.1) | | | |
| 08/12/2003  200106 | | Zonolite Science Trial | L106 | $125.00 | 3.50 | $437.50 |
| chughes | 0000 | | Search for OSHA exhibit boxes at co-counsel's office and review pertinent OSHA exhibits (3.5) | | | |
| 08/12/2003  200106 | | Zonolite Science Trial | L106 | $125.00 | 1.50 | $187.50 |
| jbakst | 0000 | | Review opposition papers to motion for summary judgment and motion to exclude opinion. (1.5) | | | |
| 08/12/2003  200106 | | Zonolite Science Trial | L106 | $400.00 | 2.80 | $1,120.00 |

10/16/2003

6

# Time report

## 08/01/2003 - 08/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| rturkewitz | 0000 | | Continued reviewing Grace's Responses to Claimants' Motion (1.0); Received and reviewed ATSDR documents regarding ZAI from expert, forwarded same to PD team (.8); Letter to experts enclosing Motion to Exclude Lee's testimony, and Grace's response to same (.8); conversation with Ed Westbrook concerning briefs (.2) | | | |
| 08/12/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
| lkerrison | 0000 | | Continue reviewing Ilgren's reliance medical articles (2.0); Review testing data with Adam Lorenz for various ZAI testing charts (1.0); Locate documents for Jay Ward regarding Grace references to never able to achieve low levels (3.5) | | | |
| **Day:** | | **08/13/2003** | | | | |
| 08/13/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 12.10 | $4,840.00 |
| rturkewitz | 0000 | | Telephone conference with consultant regarding scientific issues addressed in Grace's Responses (.4); Telephone conference with counsel regarding scientific issues addressed in Grace's Responses (.8); Telephone conference with expert regarding scientific issues addressed in Grace's Responses (.4); Drafted Reply to Grace's Lee Response (10.5). | | | |
| 08/13/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.80 | $725.00 |
| jbakst | 0000 | | Review draft reply to Grace's response to claimants' motion for summary judgment and search for supporting documents (3.5); Search documents and organize exhibits for reply to Grace's response to motion to exclude opinion (1.5); Search expert depos for testimony re: fiber widths and opaque/TEM issues for reply brief (.8). | | | |
| 08/13/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 2.50 | $662.50 |
| jward | 0000 | | Continue researching and drafting reply brief (2.2); conference with Ms. Bakst regarding Grace documents and testimony supporting same (0.2); conversation with Ed Westbrook regarding briefs (.1) | | | |
| 08/13/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 2.50 | $1,625.00 |
| ewestbrook | 0000 | | Work on reply brief to Grace's Opposition to Claimants' Motion for Summary Judgment (1.5); review Grace's opposition to Claimants' Lee motion, Grace's opposition to our consumer products motion and Grace's opposition to our Summary Judgment motion (.9); conversation with Jay Ward regarding brief (.1) | | | |
| 08/13/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 2.20 | $528.00 |
| bwood | 0000 | | Research cases cited by Grace in its reply brief (1.8); review ATSDR talking points on Libby and Zonolite (.4) | | | |
| **Day:** | | **08/14/2003** | | | | |
| 08/14/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 2.20 | $528.00 |
| bwood | 0000 | | Review and edit draft reply brief | | | |
| 08/14/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 5.60 | $3,640.00 |
| ewestbrook | 0000 | | Continued work on reply brief, editing, correcting, adding and revising | | | |

# Time report

### 08/01/2003 - 08/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | language (5.2); conversations with Rob Turkewitz regarding Lee reply (.2); conversation with Jay Ward regarding draft of summary judgment reply (.2) | | | |
| 08/14/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 6.30 | $1,669.50 |
| jward | 0000 | | Continue researching and drafting reply brief (4.0); telephone conference with Mr. Westbrook regarding same (0.2); conference with Ms. Kerrison regarding Grace testing document supporting same (0.2); conference with Ms. Bakst regarding medical deposition testimony supporting same (0.2); conference with Ms. Carr regarding attachments to same (0.1); review Grace brief in response to Lee motion (0.4); multiple conferences with Mr. Turkewitz regarding reply brief on Lee motion (0.2); review and revise same (0.8); compile counting rules research in support of same (0.2) | | | |
| 08/14/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.40 | $550.00 |
| jbakst | 0000 | | Search Ilgren and Hughson depos for testimony to support reply brief (2.5); Search Lee depo for testimony to support reply brief (1.7); conversation with Jay Ward regarding medical deposition testimony (.2) | | | |
| 08/14/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 8.20 | $3,280.00 |
| rturkewitz | 0000 | | Continued drafting Reply regarding cleavage fragments (6.5); Telephone conference with consultant regarding Reply brief (.8); Telephone conference with Darrell Scott regarding briefing (.5); Multiple conferences with Jay Ward regarding reply brief on Lee motion (.2); Conversation with Ed Westbrook regarding Lee reply brief (.2) | | | |
| 08/14/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 3.20 | $400.00 |
| lkerrison | 0000 | | Locate documents for Jay Ward showing that TWA attic results were above .1 f/cc (3.0); conversation with Jay Ward regarding testing documents (.2) | | | |
| 08/14/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.10 | $762.50 |
| kcarr | 0000 | | Compiling and organizing documents to be used as attachments for Reply brief re: Motion for Summary Judgment (6.0); conversation with Jay Ward regarding attachments (.1). | | | |
| **Day:** | | **08/15/2003** | | | | |
| 08/15/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.00 | $500.00 |
| kcarr | 0000 | | Compiling and organizing documents to be used as attachments for Reply brief re: Motion for Summary Judgment. | | | |
| 08/15/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 2.50 | $1,000.00 |
| rturkewitz | 0000 | | Review revised Reply brief (2.5). | | | |
| 08/15/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 7.20 | $1,908.00 |
| jward | 0000 | | Continue researching and drafting reply brief (6.5); multiple conferences with Mr. Westbrook regarding same (0.2); multiple conferences with Mr. Wood regarding supporting evidence needed for same and calculation of fiber levels from disturbance testing (0.5) | | | |

# Time report

### 08/01/2003 - 08/31/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 08/15/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
| jbakst | 0000 | | Proof read and correct footnotes and citations in Lee reply brief, locate and copy attachments(7.5). | | | |
| 08/15/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 4.00 | $960.00 |
| bwood | 0000 | | Research for brief on OSHA regulations and risk estimates (.7); review background levels of asbestos in environment (.5); discussions with Mr. Ward regarding background levels and calculations for brief (.5); review of report numbers for TWA and calculations on background levels, Pinchin study levels, time-weighted averages (2.3) | | | |
| 08/15/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 0.20 | $130.00 |
| ewestbrook | 0000 | | Conversations with Jay Ward regarding reply brief | | | |
| **Day:** | | **08/17/2003** | | | | |
| 08/17/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 1.80 | $1,170.00 |
| ewestbrook | 0000 | | Further revision to Lee response, summary judgment response and comments on consumer protection brief reply | | | |
| 08/17/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 1.40 | $371.00 |
| jward | 0000 | | Review and revise reply brief for summary judgment and Lee motion | | | |
| **Day:** | | **08/18/2003** | | | | |
| 08/18/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 5.90 | $1,563.50 |
| jward | 0000 | | Conduct final research and drafting on reply brief for summary judgment and Lee motion (5.6); multiple conferences with Mr. Westbrook regarding same (0.3) | | | |
| 08/18/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 1.00 | $125.00 |
| jbakst | 0000 | | Begin preparation of Clarke Russ video affidavit outline (1). | | | |
| 08/18/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 5.10 | $2,040.00 |
| rturkewitz | 0000 | | Reviewed, proofread and finalized Reply brief regarding cleavage fragments (3.8); Received and reviewed Reply brief regarding Consumer Statutes (.8); Received and reviewed information from consultant regarding cleavage fragments (.5). | | | |
| 08/18/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
| kcarr | 0000 | | Compiling and organizing documents to be used as attachments for Reply brief re: Motion for Summary Judgment (3.0); arrangements for documents to be scanned, copied, and bound (1.0); finalize briefs to be served on Grace counsel (2.5) | | | |
| 08/18/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 0.30 | $195.00 |
| ewestbrook | 0000 | | Multiple conversations with Jay Ward regarding reply briefs | | | |
| 08/18/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 0.40 | $96.00 |

# Time report

## 08/01/2003 - 08/31/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| bwood | 0000 | | Video affidavit preparation | | | |

| Day: | | 08/19/2003 | | | | |
|------|--|------------|--|--|--|--|

| 08/19/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 2.20 | $528.00 |
|------------|--------|------------------------|------|---------|------|---------|
| bwood | 0000 | | Review summaries of testimony to be included in affidavits (1.2); review Grace reply brief (1.0) | | | |

| 08/19/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 0.40 | $106.00 |
|------------|--------|------------------------|------|---------|------|---------|
| jward | 0000 | | Review ATSDR documents regarding ZAI (0.3); review asbestos analysis on Goltz vermiculite (0.1) | | | |

| 08/19/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
|------------|--------|------------------------|------|---------|------|---------|
| lkerrison | 0000 | | Locate and review Corn science article for average airborne fiber concentrations (1.0); Review ZAI Grace actual attic testing for low/high and average testing results (5.5) | | | |

| 08/19/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
|------------|--------|------------------------|------|---------|------|---------|
| jbakst | 0000 | | Finish prep on video affidavit summary (3); Research right to jury trial in bankruptcy proceeding(1); Prepare second video affidavit summary(3.5) | | | |

| Day: | | 08/20/2003 | | | | |
|------|--|------------|--|--|--|--|

| 08/20/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
|------------|--------|------------------------|------|---------|------|---------|
| jbakst | 0000 | | Prepare third video affidavit summary (4.5); Prepare fourth video affidavit summary (3.0) | | | |

| 08/20/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 3.80 | $2,470.00 |
|------------|--------|------------------------|------|---------|------|-----------|
| ewestbrook | 0000 | | Review Grace's reply briefs and attachments (1.2); strategic meeting with Rob Turkewitz, Jay Ward and Bobby Wood regarding preparation for ZAI trial (1.5); prepare memos regarding ZAI points (.5); review remodeling trends for use in argument concerning ZAI (.6) | | | |

| 08/20/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 4.50 | $1,800.00 |
|------------|--------|------------------------|------|---------|------|-----------|
| rturkewitz | 0000 | | Meeting of ZAI Attorneys regarding planning and strategy for upcoming Hearing (1.5); Telephone conference with asbestos consultant regarding testing issues (.5); Telephone conference with EPA regarding ZAI Hearing (1.0); Received and reviewed NIOSH document regarding cleavage fragments (.5); Memo to PD team regarding NIOSH document (.2); Received and reviewed Dr. Anderson medical article regarding vermiculite products (.2); Memo to PD team regarding Dr. Anderson's medical article on vermiculite products (.2); Information to expert regarding medical article on vermiculite to review (.2); Information regarding USGS Fact Sheet on asbestos (.2). | | | |

| 08/20/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 2.50 | $662.50 |
|------------|--------|------------------------|------|---------|------|---------|
| jward | 0000 | | Conference with Messrs. Westbrook, Turkewitz and Wood regarding trial preparation and strategy (1.5); conference with Ms. Carr regarding assistance needed compiling supplemental reliance materials (0.2); conference with Mr. Wood regarding video affidavits (0.2); analyze Grace reply briefs (0.4); draft memo regarding Grace's use of discriminatory counting in the 1970's (0.2) | | | |

10/16/2003

10

# Time report

## 08/01/2003 - 08/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 08/20/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 | $240.00 | 5.60 | $1,344.00 |
| | | | Review summaries of testimony to be included in affidavits (1.0); work on video affidavit project (2.9); Meeting with Messrs. Ward, Turkewitz and Westbrook regarding preparation and assignments for hearing (1.5); conversation with Jay Ward regarding video affidavits (.2) | | | |
| 08/20/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 0.20 | $25.00 |
| | | | Conversation with Jay Ward regarding compiling supplemental reliance materials | | | |
| **Day:** | | **08/21/2003** | | | | |
| 08/21/2003 alorenz | 200106 0000 | Zonolite Science Trial | L106 | $75.00 | 0.50 | $37.50 |
| | | | Meeting with Ed Westbrook and Lizzie Kerrison regarding charts needed for ZAI trial | | | |
| 08/21/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 0.20 | $25.00 |
| | | | Multiple conversations with Jay Ward regarding supplemental reliance materials | | | |
| 08/21/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 | $240.00 | 3.90 | $936.00 |
| | | | Continue work on video affidavit project (3.5); discussion with Mr. Ward regarding video affidavits (.2); phone call to witness regarding affidavit (.2) | | | |
| 08/21/2003 jward | 200106 0000 | Zonolite Science Trial | L106 | $265.00 | 0.90 | $238.50 |
| | | | Multiple conferences with Ms. Bakst regarding calculation of ZAI sales and homes (0.2); compile research and documents regarding same (0.2); multiple conferences with Ms. Carr regarding supplemental reliance materials (0.2); conference with Mr. Wood regarding contractor video affidavits (0.1); coordinate same (0.2) | | | |
| 08/21/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 | $400.00 | 3.20 | $1,280.00 |
| | | | Reviewed documents regarding Science Trial (.8); Conference call with Ed Westbrook and other counsel regarding ZAI Science Trial Hearing (.8); Telephone conference regarding witness video affidavit (.5); Reviewed cases regarding Bankruptcy Court Rules (.8); Telephone conference with Ed Westbrook regarding ZAI issues (.3). | | | |
| 08/21/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
| | | | Input and check low/high TWA's and Averages in Grace actual ZAI testing (6.0); Meet with Ed Westbrook and Adam Lorenz regarding various ZAI testing results bar charts (.5) | | | |
| 08/21/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 | $650.00 | 2.90 | $1,885.00 |
| | | | Meeting with Lizzie Kerrison and Adam Lorenz regarding charts for ZAI trial (.5); discussions with Rob Turkewitz and other counsel regarding defense expert work and its incompatibility with accepted scientific standards (.8); review Claimants' reply in support of motion of summary | | | |

# Time report

### 08/01/2003 - 08/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | judgment on consumer protection and email to Darrell Scott with suggestions for charts derived from brief (.6); emails to Darrell Scott regarding ZAI hearing (.1); conversations with Grace counsel regarding ZAI issues (.2); review information from Grace counsel regarding ZAI issues and respond to same (.4); telephone conversation with Rob Turkewitz regarding ZAI issues (.3) | | | |
| 08/21/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.20 | $525.00 |
| jbakst | 0000 | | Prepare fifth video affidavit summary (4.0); multiple conversations with Jay Ward regarding calculation of ZAI sales and homes with ZAI (.2). | | | |
| **Day:** | | **08/22/2003** | | | | |
| 08/22/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 3.70 | $462.50 |
| lkerrison | 0000 | | Create and input ZAI testing data for various bar charts | | | |
| 08/22/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 2.30 | $920.00 |
| rturkewitz | 0000 | | Reviewed Mine Study documents (.5); Telephone conference with government agency regarding study (.3); Conference with Bobby Wood regarding video affidavits (.4); Telephone conference with Jay Ward regarding video affidavits and use of ZAI sample in video affidavit (.2); Telephone conference with Steve Hays regarding testimony (.4); Received and reviewed information regarding New York City dust testing (.5). | | | |
| 08/22/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 1.40 | $371.00 |
| jward | 0000 | | Multiple conferences with Ms. Bakst regarding ZAI sale and ZAI homes (0.2); review documents regarding same (0.2); telephone conference with Mr. Turkewitz regarding video affidavits and use of ZAI sample in video affidavit (0.2); telephone conference with Ms. Jeske regarding same (0.1); draft memo to Mr. Strom forwarding vermiculite sample (0.2); telephone conference with contractor regarding ZAI (0.3); coordinate meeting with him (0.2) | | | |
| 08/22/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 3.20 | $400.00 |
| jbakst | 0000 | | Research number of homes containing ZAI (3); multiple conversations with Jay Ward regarding ZAI sales and homes with ZAI (.2) | | | |
| 08/22/2003 | 200106 | Zonolite Science Trial | L106 | $240.00 | 3.20 | $768.00 |
| bwood | 0000 | | Work on video affidavits (2.1); phone calls with ZAI homeowners (.5); review medical journal article on vermiculite (.2); conversation with Rob Turkewitz regarding video affidavits (.4) | | | |
| **Day:** | | **08/25/2003** | | | | |
| 08/25/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.00 | $875.00 |
| jbakst | 0000 | | Research number of bags sold, sizes of bags, number of bags per attic, net sales, history of Zonolite, consumer price index, Canadian sales (6.5); conversation with Ed Westbrook regarding sales data (.5) | | | |
| 08/25/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 5.60 | $1,484.00 |
| jward | 0000 | | Review recent medical article regarding exposure to vermiculite end | | | |

# Time report

### 08/01/2003 - 08/31/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | products (0.2); review categorized list of recent asbestos articles and draft memo to Messrs. Westbrook and Turkewitz regarding same (0.2); review article regarding asbestos sample preparation (0.2); review NIOSH comments on MSHA proposed rulemaking (0.2); review list of proposed supplemental reliance materials and draft memo to Messrs. Westbrook and Turkewitz regarding same (0.2); conference with Ms. Carr regarding additional medical articles needed (0.1); review information regarding defense expert conflicts (0.2); review contractor deposition transcripts and witness files (0.6); video affidavit project work (3.3); draft memos regarding same (0.2); review recent Libby CAG meeting summary, memo and e-mail message regarding same (0.2) | | | |
| 08/25/2003 bwood | 200106 0000 | Zonolite Science Trial | L106 Continue work on video affidavit project | $240.00 | 1.80 | $432.00 |
| 08/25/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 Discussions with Ed Westbrook regarding planning for science trial (.3); conversation with Jay Ward regarding additional medical articles needed (.1) | $125.00 | 0.40 | $50.00 |
| 08/25/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Received and reviewed EPA information and forwarded to PD team regarding Libby (1.0); Received and reviewed memo from Jay Ward regarding miscellaneous asbestos articles (.2); Received and reviewed memo from Jay Ward regarding proposed supplemental reliance materials (.2); conversation with Ed Westbrook regarding science trial presentation (.3) | $400.00 | 1.70 | $680.00 |
| 08/25/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 Conversation with Rob Turkewitz regarding science trial presentation (.3); message to Darrell Scott regarding same (.1); work on science trial case planning (2.2); discussions with Janet Bakst regarding ZAI sales data (.5); discussions with Kim Carr regarding planning for science trial (.3) | $650.00 | 3.40 | $2,210.00 |
| 08/25/2003 mthiesing | 200106 0000 | Zonolite Science Trial | L106 Legal research and drafting of Memorandum of Law Regarding the Right to a Jury Trial for Property Damage Cases in Bankruptcy. | $225.00 | 3.50 | $787.50 |
| 08/25/2003 chughes | 200106 0000 | Zonolite Science Trial | L106 Research Internet to find NIEHS and Moromoto articles (2.0) | $125.00 | 2.00 | $250.00 |
| **Day:** | | **08/26/2003** | | | | |
| 08/26/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 Input individual Grace actual testing results for ZAI testing bar charts | $125.00 | 6.50 | $812.50 |
| 08/26/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Received and reviewed email from Jim Restivo (.2); Reviewed file and spoke with expert regarding discovery requests (.8); Facsimile to expert Hatfield regarding discovery requests (.2); Telephone conference with expert regarding study (.5); Memo to file regarding telephone conference with expert (.8); Memo to Adam Lorenz regarding research (.2); Received and reviewed research on ZAI legal issues (1.0); Letter to expert forwarding brief materials (.2). | $400.00 | 3.90 | $1,560.00 |

## VERIFICATION

STATE OF SOUTH CAROLINA )
                        )
COUNTY OF CHARLESTON    )

Edward J. Westbrook, after being duly sworn according to law, deposes and says:

a)    I am counsel with the applicant law firm Richardson, Patrick, Westbrook & Brickman, and have been admitted to appear before this Court.

b)    I have personally performed many of the legal services rendered by Richardson, Patrick, Westbrook & Brickman and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Richardson, Patrick, Westbrook & Brickman.

c)    I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

Edward J. Westbrook, Esq.

SWORN AND SUBSCRIBED
Before me this 16th day of October 2003.

Kimberly M. Anderson
Notary Public for South Carolina
My Commission Expires: March 31, 2004

# EXHIBIT C

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:                                            )        Chapter 11
                                                  )
W.R. Grace & Co., et al.,                         )        Case No. 01-01139 (JKF)
                                                  )        (Jointly Administered)
                                                  )
_____Debtors._____                   )        **Objection Deadline: December 2, 2003**
                                                           **Hearing Date: TBD only if necessary**

## SUMMARY OF THE VERIFIED APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM SEPTEMBER 1, 2003 THROUGH SEPTEMBER 30, 2003

Name of Applicant:                                Richardson Patrick Westbrook
                                                  & Brickman, LLC

Authorized to Provide Professional Services to:   Zonolite Attic Insulation Claimants

Date of Appointment:                              July 22, 2002

Period for which compensation and
Reimbursement is sought:                          September 1, 2003 through
                                                  September 30, 2003

Amount of Compensation sought as actual,
Reasonable, and necessary:                        $ 69,708.00

Amount of Expenses Reimbursement:                 $ 19,989.71

This is a: $\underline{X}$ monthly   _ interim   _ final application

Prior Application filed: Yes

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 10/31/02 | 7/22/2002 - 9/30/2002 | $170,069.50 | $44,005.38 | Approved | Approved |
| 12/04/02 | 10/01/2002 - 10/31/2002 | $163,682.00 | $35,319.00 | Approved | Approved |
| 01/08/2003 | 11/01/2002 - 11/30/2002 | $115,319.00 | $5,714.09 | Approved | Approved |
| 02/17/2003 | 12/01/2002 - 12/31/2002 | $104,018.00 | $32,439.18 | Approved | Approved |
| 03/19/2003 | 1/1/2003 - 1/31/2003 | $142,944.50 | $68,022.89 | Approved | Approved |
| 04/09/03 | 2/1/2003 - 2/28/2003 | $217,149.00 | $31,928.29 | Approved | Approved |
| 05/16/2003 | 3/1/2003- 3/31/2003 | $248,048.00 | $66,978.32 | Approved | Approved |
| 07/01/2003 | 4/1/2003- 4/30/2003 | $102,950.00 | $149,727.83 | No objections served on counsel | No objections served on counsel |
| 07/21/2003 | 5/1/2003- 5//31/2003 | $174,462.25 | $48,658.57 | No objections served on counsel | No objections served on counsel |
| 08/15/2003 | 6/1/2003- 6/30/2003 | $202,080.25 | $71,550.40 | No objections served on counsel | No objections served on counsel |
| 09/15/2003 | 7/1/2003- 7/31/2003 | $126,035.00 | $25,802.60 | No objections served on counsel | No objections served on counsel |
| 10/23/2003 | 8/1/2003- 8/31/2003 | $121,733.75 | $26,563.23 | Pending | Pending |

This is the thirteenth RPWB application for monthly interim compensation of services filed with the Bankruptcy Court in this Chapter 11 case.

The total expended for the preparation of this application is approximately 20 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $7,000.

The Richardson Patrick Westbrook & Brickman attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Edward J. Westbrook | Partner | 26 | Litigation | $650 | 38.5 | $23,952.50 |
| Robert M. Turkewitz | Partner | 18 | Litigation | $400 | 34.3 | $13,720.00 |
| James L. Ward, Jr. | Associate | 6 | Litigation | $265 | 23.9 | $6,333.50 |
| Robert S. Wood | Associate | 4 | Litigation | $240 | 19.3 | $4,632.00 |
| TOTALS | | | | | 116.0 | $48,638.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Kim Carr | Paralegal | 13 | Litigation | $125 | 27.9 | $3,487.50 |
| Janet Bakst* | Paralegal | 10 | Litigation | $125 | 68.9 | $8,612.50 |
| Lizzie Kerrison | Paralegal | 17 | Litigation | $125 | 65.1 | $8,137.50 |
| Kim Garcia | Lit. Support | 9 | Litigation | $75 | 9.6 | $720.00 |
| Adam Lorenz | Lit. Support | 1 | Litigation | $75 | 1.5 | $112.50 |
| TOTALS | | | | | 173.0 | $21,070.00 |

- Mrs. Bakst is a licensed attorney who has not yet taken the South Carolina Bar exam and is accordingly working as a senior paralegal and being billed as such.

## Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 11-Fee Applications, Applicant | 12.5 | $1,762.50 |
| 20-Travel–Non-working | | |
| 22-ZAI Science Trial | 276.5 | $67,945.50 |
| TOTALS | 289.0 | $69,708.00 |

## 23-ZAI Science Trial Expenses

| Description | Amount |
|---|---|
| Federal Express Overnight Delivery | $827.87 |
| Outside Duplicating | $1,814.36 |
| Lodging | $820.63 |
| Parking | $79.60 |
| Air Travel Expense | $5,260.28 |
| Mileage | $49.67 |
| Travel Meals | $261.66 |
| Expert Services | $9,150.00 |
| Court Reporter | $1,118.65 |
| General / Miscellaneous | $12.35 |
| Conference Room Rental | $130.46 |
| Gasoline | $61.31 |
| Taxi | $18.00 |
| Car Rental | $384.87 |
| Total | $19,989.71 |

Dated: November 12, 2003
    Wilmington, DE

ELZUFON AUSTIN REARDON
TARLOV & MONDELL, P.A.

*/s/ William D. Sullivan*
William D. Sullivan (Bar No. 2820)
Charles J. Brown, III (Bar No. 3368)
300 Delaware Avenue, Suite 1700
P. O. Box 1630
Wilmington, Delaware 19899
(302) 428-3181

Local Counsel for ZAI Claimants

and

Edward J. Westbrook
RICHARDSON PATRICK WESTBROOK &
BRICKMAN
174 East Bay Street
Charleston, SC 29401
Telephone: (843) 727-6513
FAX: (843) 727-6688

Lead Counsel for ZAI Claimants

## VERIFICATION

STATE OF SOUTH CAROLINA )
                        )
COUNTY OF CHARLESTON    )

Edward J. Westbrook, after being duly sworn according to law, deposes and says:

a)      I am counsel with the applicant law firm Richardson, Patrick, Westbrook & Brickman, and have been admitted to appear before this Court.

b)      I have personally performed many of the legal services rendered by Richardson, Patrick, Westbrook & Brickman and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Richardson, Patrick, Westbrook & Brickman.

c)      I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                        _____
                                        Edward J. Westbrook, Esq.

SWORN AND SUBSCRIBED,
Before me this 11th day of NOV., 2003.

_____
Kimberly M. Anderson
Notary Public for South Carolina
My Commission Expires: March 31, 2004

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re: ) Chapter 11
)
W.R. Grace & Co., et al., ) Case No. 01-01139 (JKF)
) (Jointly Administered)
)
Debtors. ) **Objection Deadline: December 2, 2003**
**Hearing Date: TBD only if necessary**

## FEE DETAIL OF THE VERIFIED APPLICATION OF RICHARDSON
## PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION
## FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD
## SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM
## SEPTEMBER 1, 2003 THROUGH SEPTEMBER 30, 2003

# Time report

### 09/01/2003 - 09/30/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| **Transaction:** | | **L106** | | | | |
| **Day:** | | **09/02/2003** | | | | |
| 09/02/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 <br> Review Grace document on number of homes with ZAI; search database for Grace's supporting documents(3.0); search internet for abatement costs (1.0) | $125.00 | 4.00 | $500.00 |
| 09/02/2003 jward | 200106 0000 | Zonolite Science Trial | L106 <br> Review deposition transcripts and categorize quotes for use in hearing (2.4); draft memo to Mr. Westbrook regarding same (0.1); telephone conference with Mr. Brown regarding production of video affidavits (0.2) | $265.00 | 2.70 | $715.50 |
| 09/02/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 <br> Review, correct and input air sample levels and Grace testing data for various ZAI testing charts | $125.00 | 6.50 | $812.50 |
| 09/02/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 <br> Continued preparing materials for ZAI Science Trial Hearing (3.5). | $400.00 | 3.50 | $1,400.00 |
| **Day:** | | **09/03/2003** | | | | |
| 09/03/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 <br> Research Grace documents regarding Grace CPSC submittal on actual attic tests results | $125.00 | 2.20 | $275.00 |
| 09/03/2003 jward | 200106 0000 | Zonolite Science Trial | L106 <br> Exchange e-mail messages with Dr. Anderson regarding risk assessment issues (0.2); conference with Ms. Carr regarding asbestos articles to be obtained and summarized (0.1); conference with Ms. Carr and Mr. Wood regarding transcription of video affidavits and cross-referencing with deposition transcripts (0.2) | $265.00 | 0.50 | $132.50 |
| 09/03/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 <br> Search for medical articles (1.5); Review of Mold deposition to use as back-up to affidavit (3.0); conversation with Jay Ward regarding asbestos articles needed (.1); meeting with Jay Ward and Bobby Wood regarding transcription of affidavits and cross-referencing with deposition transcripts (.2) | $125.00 | 4.80 | $600.00 |
| 09/03/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 <br> Search EPA/Libby web sites for cost of attic insulation removal per house(1.0) Research re abatement costs per square foot.(1.0). Prepare document on costs of removal with attachments (4.0). | $125.00 | 6.00 | $750.00 |
| 09/03/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 <br> Telephone conference with counsel regarding status of Hearing (.2); Received and reviewed photos from expert (.2); Message regarding FOIA request (.1); Message from regarding ZAI (.1); review video | $400.00 | 0.80 | $320.00 |

# Time report

## 09/01/2003 - 09/30/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | affidavit with Bobby Wood (.2). | | | |
| 09/03/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Review video affidavit with Mr. Turkewitz (.2); meeting with Jay Ward and Kim Carr regarding cross referencing video affidavits with deposition transcripts (.2) | $240.00 | 0.40 | $96.00 |
| **Day:** | | **09/04/2003** | | | | |
| 09/04/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Review Mr. Ward memo on non-litigation uses of dust testing (.5); draft chart on non-litigation uses of dust testing (1.0); meeting with Ed Westbrook, Rob Turkewitz and Jay Ward regarding strategy and preparation for upcoming hearing (.5); conversation with Jay Ward regarding risk assessment information sent by expert (.1). | $240.00 | 2.10 | $504.00 |
| 09/04/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Continued reviewing and preparing materials for ZAI Science Trial Hearing (5.5); Conference with Ed Westbrook, Jay Ward, and Bobby Wood regarding status of preparation and strategy for Hearing (.5); FOIA request to New Jersey regarding SPARTA (.4); Letter to Jim Bentz regarding discovery requests outstanding (.4); E-Mail to Dr. Germine regarding Southdown (.5); Telephone conference regarding demonstrative exhibits (.3); Memo to Janet Bakst regarding Lee chart (.5); Memo to Ed Westbrook regarding removal cost (.1); E-Mail to expert regarding editing of videos (.2); Fax to expert regarding discovery requests (.2). | $400.00 | 8.50 | $3,440.00 |
| 09/04/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Further preparation on Number of homes with ZAI notebook, prepare additional graphs/charts, finalize notebook (5.7); conference with Ed Westbrook regarding findings (.3) | $125.00 | 6.00 | $750.00 |
| 09/04/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Prepare for meeting with Mediator and Grace counsel (2.4); Conversation with Janet Bakst regarding her research findings regarding number of homes with ZAI, etc. (.3); meeting with attorneys regarding strategy and preparation (.5) | $650.00 | 3.20 | $2,080.00 |
| 09/04/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Merged depo testimony into script of Mold affidavit (2.0); Review of Wordon deposition to use as back-up to affidavit (3.0); Review of Russ deposition to use as back-up to affidavit (2.0); conversation with Jay Ward regarding cross referencing video affidavits with depositions (.1) | $125.00 | 7.10 | $887.50 |
| 09/04/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Telephone conference with Ms. Carr regarding cross-referencing video affidavits with deposition transcripts (0.1); conference with Messrs. Westbrook, Turkewitz and Wood regarding hearing strategy and preparation (0.5); review risk assessment information sent by expert (0.1); conference with Mr. Wood regarding same (0.1); conference with Ms. Kerrison regarding analysis of studies relied on by Dr. Ilgren (0.2); exchange e-mail messages regarding editing of ZAI disturbance | $265.00 | 2.70 | $715.50 |

# Time report

### 09/01/2003 - 09/30/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | simulations videos (0.1); prepare charts regarding Dr. Anderson conclusions (0.8); Research and draft memo regarding non-litigation uses of dust testing (0.8) | | | |
| 09/04/2003<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Research Grace documents regarding Grace CPSC submittal on 4 actual attic tests results (2.0); Review, correct and input air sample levels and Grace testing data for various ZAI testing charts (4.5); conversation with Jay Ward regarding analysis of studies relied on by Ilgren (.2) | $125.00 | 6.70 | $837.50 |
| **Day:** | | **09/05/2003** | | | | |
| 09/05/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Review study regarding difference in lung fiber clearance of chrysotile and amphibole asbestos | $265.00 | 0.20 | $53.00 |
| 09/05/2003<br>kcarr | 200106<br>0000 | Zonolite Science Trial | L106<br>Review of Russ deposition to use as back-up to affidavit (2.0);  Merged Mold deposition testimony into script of his affidavit (1.5); Merged Russ deposition testimony into script of his affidavit (3.0) | $125.00 | 6.50 | $812.50 |
| 09/05/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Travel to DC to meet with mediator and Grace counsel, review notes regarding ZAI installation, cost of removal (2.5); arrive at Grace counsel's office and confer with Grace counsel and ZAI additional counsel (2); attend meeting with Grace counsel and mediator (who joined after meeting was underway) (4); return from Washington to Charleston, review EPA CAJ minutes regarding ZAI removal for information regarding cost and removal techniques en route (2.5) | $650.00 | 11.00 | $7,150.00 |
| 09/05/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Review and write memo on EPA's document re dust testing (2); Search for documents and start chart on aspect ratios (4). | $125.00 | 6.00 | $750.00 |
| 09/05/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Travel from Charleston to Washington, D.C. - worked during travel - charge full time (2.5); Meet with Grace counsel (2); Attended mediation (4.0); Travel from Washington, D.C. to Charleston - worked during travel - charge full time (2.5). | $400.00 | 11.00 | $4,400.00 |
| 09/05/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Preparation of quotes from Drs. Lees and Anderson depositions for summary judgment hearing (3.5); review Dr. Anderson risk assessment and related risk estimates/calculations in preparation for summary judgment hearing (2.9); outline ideas and sketches of charts and demonstratives for summary judgment hearing on estimated risks (2.0); e-mails to Ms. Carr regarding non-litigation uses of dust testing (.1) | $240.00 | 8.50 | $2,040.00 |
| **Day:** | | **09/06/2003** | | | | |
| 09/06/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 2.20 | $275.00 |

11/07/2003

# Time report

### 09/01/2003 - 09/30/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| lkerrison | 0000 | | Checking figures on ZAI testing charts and reviewing Report for Vermiculite Attic Insulation testing results chart | | | |

| Day: | | 09/07/2003 | | | | |
|---|---|---|---|---|---|---|
| 09/07/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106<br>Complete Vermiculite Attic Insulation results to be inputted in computer database | $125.00 | 1.00 | $125.00 |
| 09/07/2003 jward | 200106 0000 | Zonolite Science Trial | L106<br>Prepare chart summarizing Henry Anderson opinions (1.4); prepare chart summarizing admissibility of dust testing results (1.2); prepare chart regarding Grace's use of discriminatory counting (0.9); prepare chart regarding Grace counting rules (0.4); prepare regulatory counting rules timeline (0.4); prepare chart regarding OSHA comments on Libby amphibole (0.2); prepare chart regarding Wiley comments on Libby amphibole (0.2); prepare chart regarding Ilgren testimony on fiber dimensions (0.2); prepare chart regarding EPA aspect ratio guidance (0.2); prepare chart regarding burdens of proof in asbestos cases (0.2); prepare chart regarding distinctions between chrysotile and tremolite (0.2); prepare chart regarding EPA advisory (0.2); prepare chart regarding ZAI installation times (0.3); prepare chart regarding ZAI disturbance testing highlights (0.3); prepare chart regarding how Grace fooled CPSC (0.2); prepare chart regarding irrelevance of studies relied on by Grace (0.2); prepare chart regarding irrelevance of ZAI asbestos content by weight (0.3); prepare chart regarding conclusions of Libby ATSDR study (0.2); prepare chart regarding opinions on when ZAI should be removed (0.3); prepare chart regarding Ilgren opinions (0.2); prepare chart summarizing conclusions from scientific evidence (0.3); review animal and epidemiological studies relied on by Ilgren (0.6) | $265.00 | 8.60 | $2,279.00 |

| Day: | | 09/08/2003 | | | | |
|---|---|---|---|---|---|---|
| 09/08/2003 jward | 200106 0000 | Zonolite Science Trial | L106<br>Prepare various charts for use in hearing (3.7); review Chatfield testimony regarding articles written with Ilgren (0.2); receive and review memo from Mr. Westbrook regarding indirect method (0.1); review EPA report and conference with Ms. Carr regarding obtaining Ilgren article cited therein (0.1); conference with ZAI team regarding case status and hearing preparation (0.4); conference with attorneys regarding postponement (.3) | $265.00 | 4.80 | $1,272.00 |
| 09/08/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106<br>Merged Wordon deposition testimony into script of his affidavit (1.5); Review of Kalman deposition for use as back-up to affidavit (3.0); conversation with Jay Ward regarding Ilgren article needed (.1); conference with Bobby Wood regarding reliance materials (.1); attend meeting regarding status, schedule and assignments (.4) | $125.00 | 5.10 | $637.50 |
| 09/08/2003 bwood | 200106 0000 | Zonolite Science Trial | L106<br>Meeting with Messrs. Ward, Turkewitz and Westbrook regarding hearing postponement (.3); meeting with team regarding hearing postponement and related schedule and assignments (.4); calculations and preparation of charts and demonstratives for hearing (2.4); draft chart on assumptions and problems with risk estimates (1.9); review Mr. Ward | $240.00 | 5.30 | $1,272.00 |

# Time report

### 09/01/2003 - 09/30/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | memo on New Jersey rock quarry use of dust testing (.2); discussions with Ms. Carr regarding reliance materials and demonstratives (.1) | | | |
| 09/08/2003 nturkewitz | 200106 0000 | Zonolite Science Trial | L106 PD meeting with Ed Westbrook, Jay Ward, and Bobby Wood regarding status of ZAI Science Trial (.3); meeting with Property Damage team regarding status and assignments of case (.4) | $400.00 | 0.70 | $280.00 |
| 09/08/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 Search for price documents (6); ZAI science trial meeting re continuance and future strategy( .4); meeting with Ed Westbrook regarding sales data information (.3) | $125.00 | 6.70 | $837.50 |
| 09/08/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 Prepare for conference with and participate in conference concerning scheduling (.5); discussions with Grace counsel regarding discovery matters (.2); staff meeting regarding developments and further preparation for hearing (.4); review sales data information with Janet Bakst (.3); work on case planning (.4); meeting with attorneys regarding case preparation (.3) | $650.00 | 2.20 | $1,430.00 |
| 09/08/2003 kgarcia | 200106 0000 | Zonolite Science Trial | L106 Attend meeting with team regarding case status, assignments, preparation, etc. | $75.00 | 0.40 | $30.00 |
| 09/08/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 Review and revise corrections to Adam's Canadian testing chart and review testing results for 4 actual attic tests submitted to CPSC on 4/01/80 (2.5); attend meeting with team regarding status and preparation of case (.4) | $125.00 | 2.90 | $362.50 |
| **Day:** | | **09/09/2003** | | | | |
| 09/09/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 Review, correct and input air sample levels and Grace testing data for various ZAI testing charts | $125.00 | 4.00 | $500.00 |
| 09/09/2003 kcarr | 200106 0000 | Zonolite Science Trial | L106 Conversation with Ed Westbrook regarding gathering of EPA statements concerning science issues | $125.00 | 0.30 | $37.50 |
| 09/09/2003 alorenz | 200106 0000 | Zonolite Science Trial | L106 Meeting with Bobby Wood regarding charts for hearing | $75.00 | 1.00 | $75.00 |
| 09/09/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 Discussion with Kim Carr regarding gathering of EPA statements concerning science issues | $650.00 | 0.30 | $195.00 |
| 09/09/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 1.90 | $760.00 |

# Time report

### 09/01/2003 - 09/30/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| rturkewitz | 0000 | | Telephone conference with expert regarding demonstrative exhibits (.5); Memos to Ed Westbrook and Ian Jones regarding demonstrative exhibits (.3); Forwarded Exemplary Chart to Ian Jones (.1); Telephone conference regarding scheduling (.3); Telephone conference with Jim Restivo regarding Amended Scheduling Order (.2); E-Mail to Ed Westbrook regarding Amended Scheduling Order (.1); Finalized letter to experts and witnesses regarding amended schedule for Hearing (.4). | | | |
| 09/09/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Deposition quotes to Mr. Ward (.1); meeting with Mr. Lorenz regarding charts for hearing (1.0); prepare calculations for hearing charts (.5) | $240.00 | 1.60 | $384.00 |
| 09/09/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Draft letter to fact and expert witnesses updating on case status (0.2); review report regarding recent Libby asbestos medical meeting (0.1); review Anderson and Lees quotes for use in hearing (0.2); study articles regarding health effects of nonasbestiform fibers (0.5) | $265.00 | 1.00 | $265.00 |
| **Day:** | **09/10/2003** | | | | | |
| 09/10/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Study articles regarding health effects of nonasbestiform fibers (1.2); review Lee's Southdown protocol (0.2) | $265.00 | 1.40 | $371.00 |
| 09/10/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Meeting with Janet Bakst to review ZAI sales figures and backup documents (1.5); discussions with Grace counsel (.2); review ZAI materials (.4) | $650.00 | 2.10 | $1,365.00 |
| 09/10/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Refining charts and demonstratives for hearing (.7); review letters to witnesses and experts regarding mediation and hearing date (.1) | $240.00 | 0.80 | $192.00 |
| 09/10/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | L106<br>Conference with Janet Bakst regarding abatement costs (.2); Telephone conference with expert regarding abatement costs (.5); Called and left message regarding abatement costs (.1); Continued preparing charts for Hearing (.8); Telephone conference regarding abatement costs (.4); Dictated letter to Mike Malley (.2); Telephone conference regarding abatement costs (.3) | $400.00 | 2.50 | $1,000.00 |
| 09/10/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Create list of documents related to selling history of ZAI (2.0); Meet with Ed Westbrook re documents pertaining to early sales data of ZAI (1.5); Phone calls to abatement contractors re cost of removal (2.0); Conference with Tob Turkewitz re contacting EPA contractors and Hamilton re Cost of removal (.2). | $125.00 | 5.70 | $712.50 |
| **Day:** | **09/11/2003** | | | | | |
| 09/11/2003 | 200106 | Zonolite Science Trial | L106 | $75.00 | 0.50 | $37.50 |

11/07/2003

# Time report

### 09/01/2003 - 09/30/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| alorenz | 0000 | | Meeting with Ed Westbrook and Lizzie Kerrisonr reviewing ZAI testing charts | | | |
| 09/11/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Meeting with Mr. Westbrook to discuss risk estimate charts | $240.00 | 0.20 | $48.00 |
| 09/11/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L105<br>Make phone calls to abatement contractors across the country and prepare document re contractor costs for removing ZAI (6.0). | $125.00 | 6.00 | $750.00 |
| 09/11/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Meeting with Lizzie Kerrison and Adam Lorenz to review ZAI testing charts for science trial (.5); meeting with Bobby Wood regarding risk estimate charts (.2) | $650.00 | 0.70 | $455.00 |
| 09/11/2003<br>kcarr | 200105<br>0000 | Zonolite Science Trial | L106<br>Merged Kalman deposition testimony into script of his affidavit (1.0); Review of Casler deposition and merge of testimony into script of his affidavit (3.0) | $125.00 | 4.00 | $500.00 |
| 09/11/2003<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Review Grace documents relating to actual attic tests submitted to CPSC on 4/01/80 (5.0); Review and revise ZAI testing charts (1.4); Review ZAI testing charts with Adam Lorenz and Ed Westbrook (.5) | $125.00 | 6.90 | $862.50 |
| **Day:** | | **09/12/2003** | | | | |
| 09/12/2003<br>jbakst | 200106<br>0000 | Zonolite Science Trial | L106<br>Read Lee reference articles re cleavage fragments and fill in data into chart -Selected Reference From Dr. Lee's Report Describing Cleavage Fragments- (5.0). | $125.00 | 5.00 | $625.00 |
| 09/12/2003<br>jward | 200106<br>0000 | Zonolite Science Trial | L106<br>Review information regarding ZAI abatement and costs (0.1); review article to EPA asbestos cleanup following WTC collapse (0.1) | $265.00 | 0.20 | $53.00 |
| 09/12/2003<br>bwood | 200106<br>0000 | Zonolite Science Trial | L106<br>Edit charts and risk estimates (.2); review newsletter on vermiculite in Canada (.2) | $240.00 | 0.40 | $96.00 |
| 09/12/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | L106<br>Review information regarding extent of ZAI in Canada and current removal costs in Canada, memo to Rob Turkewitz regarding EPA memo on dust testing | $650.00 | 0.50 | $325.00 |
| **Day:** | | **09/15/2003** | | | | |
| 09/15/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 0.10 | $12.50 |

# Time report

## 09/01/2003 - 09/30/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| kcarr | 0000 | . | Exchange email messages with Jay Ward regarding health effects of cleavage fragments articles | | | |
| 09/15/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 2.40 | $960.00 |
| rturkewitz | 0000 | | Received and reviewed EPA and ATSDR materials regarding asbestos issues (1.0); Conference with Janet Bakst regarding ZAI removal (.4); Telephone conference regarding ZAI removal costs (.5); Internet search of abatement equipment manufacturers (.5). | | | |
| 09/15/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 0.10 | $26.50 |
| jward | 0000 | | Exchange e-mail messages with Ms. Carr regarding articles needed on health effects of cleavage fragments | | | |
| 09/15/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 3.40 | $425.00 |
| jbakst | 0000 | | Research re Vecloaders and removal (3.0); meeting with Rob Turkewitz regarding ZAI removal (.4) | | | |
| 09/15/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 1.00 | $650.00 |
| ewestbrook | 0000 | | Review status of matter (.4); correspondence to Grace counsel regarding September 22 hearing (.1); discussion with Grace counsel concerning meeting (.2); review recent EPA Peer Review data and send to staff for comments (.3) | | | |
| **Day:** | | **09/16/2003** | | | | |
| 09/16/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 0.60 | $159.00 |
| jward | 0000 | | Review ATSDR report on health effects of asbestos fibers (0.2); review EPA report on asbestos related risk assessment (0.2); review press release and related documents regarding EPA (0.2) | | | |
| 09/16/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 2.40 | $960.00 |
| rturkewitz | 0000 | | Reviewed EPA memo regarding testing issues (1.0); Memo to PD regarding testing issues (.5); Received and reviewed letter regarding FOIA request on Southdown Study (.3); Letter to Dr. Germine regarding Southdown (.4); Reviewed memo from Lizzie Kerrison regarding OSHA (.2) | | | |
| 09/16/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
| lkerrison | 0000 | | Research documents on OSHA excursion limit and compile Grace documents regarding testing binder ZAI and actual attic tests submitted to CPSC (5.5); Begin reviewing Grace simulated attic insulation testing for high/low figures (1.0) | | | |
| **Day:** | | **09/17/2003** | | | | |
| 09/17/2003 | 200106 | Zonolite Science Trial | L106 | $400.00 | 0.20 | $80.00 |
| rturkewitz | 0000 | | Received and reviewed news article regarding W.R. Grace (.1); Sent W.R. Grace article to Ed Westbrook (.1). | | | |
| 09/17/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 0.50 | $325.00 |

# Time report

### 09/01/2003 - 09/30/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| ewestbrook | 0000 | | Conversation with Grace counsel regarding strategic matters (.2); work on case planning (.3) | | | |

| **Day:** | | **09/18/2003** | | | | |
|------|-----------|-------------|------------------|------|---------|-------|

| 09/18/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 0.70 | $455.00 |
|------|-----------|-------------|------------------|------|---------|-------|
| ewestbrook | 0000 | | Review charts prepared by Lizzie Kerrison concerning exposure levels and email to Lizzie regarding same (.2); work on preparations for strategic meeting (.5) | | | |

| 09/18/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.70 | $837.50 |
|------|-----------|-------------|------------------|------|---------|-------|
| lkerrison | 0000 | | Review Grace simulated attic insulation testing for high/low figures | | | |

| **Day:** | | **09/19/2003** | | | | |
|------|-----------|-------------|------------------|------|---------|-------|

| 09/19/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 2.00 | $250.00 |
|------|-----------|-------------|------------------|------|---------|-------|
| jbakst | 0000 | | Summarize critical issues in Report on Health Effects of Asbestos (2) | | | |

| **Day:** | | **09/22/2003** | | | | |
|------|-----------|-------------|------------------|------|---------|-------|

| 09/22/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 2.70 | $337.50 |
|------|-----------|-------------|------------------|------|---------|-------|
| jbakst | 0000 | | Continue to summarize critical issues in Report on Health Effects of Asbestos (2.5); multiple conversations with Jay Ward regarding quotes supporting indirect methods (.2) | | | |

| 09/22/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 1.60 | $1,040.00 |
|------|-----------|-------------|------------------|------|---------|-------|
| ewestbrook | 0000 | | Work on assembling cost data, reviewing memos on ZAI removal (1.4); conversation with Bobby Wood regarding Mr. Clarke's ZAI asbestos removal (.2) | | | |

| 09/22/2003 | 200106 | Zonolite Science Trial | L106 | $265.00 | 0.70 | $185.50 |
|------|-----------|-------------|------------------|------|---------|-------|
| jward | 0000 | | Review multiple documents regarding indirect and direct method of sample preparation (0.2); draft memo to Ms. Bakst regarding assistance needed identifying quotes from government and quasi-government sources supporting the indirect method (0.2); compile quotes regarding same (0.1); multiple conferences with Ms. Bakst regarding same (0.2) | | | |

| **Day:** | | **09/23/2003** | | | | |
|------|-----------|-------------|------------------|------|---------|-------|

| 09/23/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.00 | $500.00 |
|------|-----------|-------------|------------------|------|---------|-------|
| jbakst | 0000 | | Continue to summarize critical issues in Report on Health Effects of Asbestos (2.0); Prepare document on indirect method quotes (2). | | | |

| 09/23/2003 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
|------|-----------|-------------|------------------|------|---------|-------|
| lkerrison | 0000 | | Review Grace simulated attic insulation testing for high/low figures | | | |

| 09/23/2003 | 200106 | Zonolite Science Trial | L106 | $650.00 | 8.40 | $5,460.00 |
|------|-----------|-------------|------------------|------|---------|-------|
| ewestbrook | 0000 | | Travel from Charleston to Charlotte for a strategic meeting, review notes concerning ZAI, strategic meeting with Grace counsel, return to | | | |

# Time report

### 09/01/2003 - 09/30/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | Charleston, dictate thoughts during return (8.4) | | | |
| **Day:** | | **09/24/2003** | | | | |
| 09/24/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Receive and review Grace response to request to withhold Mlynarek file documents (0.1); conference with Mr. Turkewitz regarding same (0.1) | $265.00 | 0.20 | $53.00 |
| 09/24/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 Review documents re history of ZAI sales (1.5); Work on document of positive quotes re indirect prep.(3.0) | $125.00 | 4.50 | $562.50 |
| 09/24/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Meeting with Jay Ward regarding Grace's response to request to withhold Mylnarek file documents | $400.00 | 0.10 | $40.00 |
| **Day:** | | **09/25/2003** | | | | |
| 09/25/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 Work on document re positive quotes about indirect prep (3.0). Search for Ilgren article ," Health Risks from exposure to asbestos and inorganic metals due to collapse of the WTC. Amn environmental residential survey." (.5); conversation with Jay Ward regarding health effects article by Ilgren (.1) | $125.00 | 3.60 | $450.00 |
| 09/25/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 A review of information regarding EPA recent position on dust testing as reported to Libby residents and memo to staff concerning same (.3) | $650.00 | 0.30 | $195.00 |
| 09/25/2003 jward | 200106 0000 | Zonolite Science Trial | L106 Conference with Ms. Bakst regarding Ilgren article regarding health effects of exposure to substances following World Trade Center collapse (.1); draft e-mail message to Ms. Carr seeking assistance obtaining same (.1) | $265.00 | 0.20 | $53.00 |
| 09/25/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 Review Grace simulated attic insulation testing for high/low figures | $125.00 | 6.50 | $812.50 |
| **Day:** | | **09/29/2003** | | | | |
| 09/29/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 Review Grace ZAI sales figures, review recent article on chrysotile clearance versus amphibole with reference to greater toxicity of amphiboles like tremolite (1.2) | $650.00 | 1.20 | $780.00 |
| 09/29/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 Phone conversation with IRS Environmental regarding removal of ZAI, costs and equipment on the marker. | $125.00 | 0.30 | $37.50 |

# Time report

### 09/01/2003 - 09/30/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| **Day:** | | **09/30/2003** | | | | |
| 09/30/2003 jbakst | 200106 0000 | Zonolite Science Trial | L106 Search Internet for asbestos removal equipment and companies. (3.0) | $125.00 | 3.00 | $375.00 |
| 09/30/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L106 Work on ZAI cost matters | $650.00 | 1.50 | $975.00 |
| 09/30/2003 rturkewitz | 200106 0000 | Zonolite Science Trial | L106 Prepared request regarding ZAI (.2). | $400.00 | 0.20 | $80.00 |
| 09/30/2003 lkerrison | 200106 0000 | Zonolite Science Trial | L106 Review Grace simulated attic insulation testing for high/low figures | $125.00 | 6.50 | $812.50 |
| **Transaction:** | **L150** | | | | | |
| **Day:** | | **09/02/2003** | | | | |
| 09/02/2003 kgarcia | 200106 0000 | Zonolite Science Trial | L150 Finalize 9th Quarterly application and send to local counsel to file and serve | $75.00 | 1.20 | $90.00 |
| **Day:** | | **09/04/2003** | | | | |
| 09/04/2003 kgarcia | 200106 0000 | Zonolite Science Trial | L150 Review and revise July 2003 monthly application for time and expenses | $75.00 | 4.50 | $337.50 |
| **Day:** | | **09/11/2003** | | | | |
| 09/11/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L150 Review July bill and make corrections (billed at half rate) | $325.00 | 1.70 | $552.50 |
| 09/11/2003 kgarcia | 200106 0000 | Zonolite Science Trial | L150 Revise July bill and send to local counsel for filing | $75.00 | 0.50 | $37.50 |
| **Day:** | | **09/12/2003** | | | | |
| 09/12/2003 kgarcia | 200106 0000 | Zonolite Science Trial | L150 Begin reviewing August time entries | $75.00 | 3.00 | $225.00 |
| **Day:** | | **09/16/2003** | | | | |
| 09/16/2003 ewestbrook | 200106 0000 | Zonolite Science Trial | L150 Review Fee Auditor's initial report on ninth interim fee request (.2); discussion with Rob Turkewitz regarding one of the items (.2); investigate and draft response to Fee Auditor (1.2) - (billed at half rate) | $325.00 | 1.60 | $520.00 |

# Time report

### 09/01/2003 - 09/30/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | Grand Total: | | | $69,708.00 |
| | | | Expense Grand Total: | | | $0.00 |
| | | | Time Grand Total: | | | $69,708.00 |
| | | | Total Hours/Report: | | | 289.00 |
| | | | Count: | | | 94 |

11/10/2003

# Expense report

### 09/01/2003 - 09/30/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| **Day:** | | **09/02/2003** | | | | |
| 09/02/2003 | 200106 | Zonolite Science Trial | E065 | $27.03 | 1.00 | $27.03 |
| kgarcia | 0000 | | Federal Express charge – Ed Westbrook to Certificate of Service recipient | | | |
| 09/02/2003 | 200106 | Zonolite Science Trial | E065 | $27.03 | 1.00 | $27.03 |
| kgarcia | 0000 | | Federal Express charge – Ed Westbrook to Certificate of Service recipient | | | |
| 09/02/2003 | 200106 | Zonolite Science Trial | E065 | $27.03 | 1.00 | $27.03 |
| kgarcia | 0000 | | Federal Express charge – Ed Westbrook to Certificate of Service recipient | | | |
| 09/02/2003 | 200106 | Zonolite Science Trial | E065 | $27.03 | 1.00 | $27.03 |
| kgarcia | 0000 | | Federal Express charge – Ed Westbrook to Certificate of Service recipient | | | |
| 09/02/2003 | 200106 | Zonolite Science Trial | E065 | $33.53 | 1.00 | $33.53 |
| kgarcia | 0000 | | Federal Express charge – Ed Westbrook to Certificate of Service recipient | | | |
| 09/02/2003 | 200106 | Zonolite Science Trial | E065 | $27.03 | 1.00 | $27.03 |
| kgarcia | 0000 | | Federal Express charge – Ed Westbrook to Certificate of Service recipient | | | |
| 09/02/2003 | 200106 | Zonolite Science Trial | E065 | $24.94 | 1.00 | $24.94 |
| kgarcia | 0000 | | Federal Express charge – Ed Westbrook to Certificate of Service recipient | | | |
| 09/02/2003 | 200106 | Zonolite Science Trial | E065 | $54.49 | 1.00 | $54.49 |
| kgarcia | 0000 | | Federal Express charge – Ed Westbrook to Certificate of Service recipient | | | |
| 09/02/2003 | 200106 | Zonolite Science Trial | E065 | $24.94 | 1.00 | $24.94 |
| kgarcia | 0000 | | Federal Express charge – Ed Westbrook to Certificate of Service recipient | | | |
| 09/02/2003 | 200106 | Zonolite Science Trial | E065 | $27.03 | 1.00 | $27.03 |
| kgarcia | 0000 | | Federal Express charge – Ed Westbrook to Certificate of Service recipient | | | |
| 09/02/2003 | 200106 | Zonolite Science Trial | E065 | $27.03 | 1.00 | $27.03 |
| kgarcia | 0000 | | Federal Express charge – Ed Westbrook to Certificate of Service recipient | | | |
| 09/02/2003 | 200106 | Zonolite Science Trial | E065 | $29.14 | 1.00 | $29.14 |
| kgarcia | 0000 | | Federal Express charge – Ed Westbrook to Certificate of Service recipient | | | |
| 09/02/2003 | 200106 | Zonolite Science Trial | E065 | $24.94 | 1.00 | $24.94 |
| kgarcia | 0000 | | Federal Express charge – Ed Westbrook to Certificate of Service recipient | | | |
| 09/02/2003 | 200106 | Zonolite Science Trial | E065 | $29.14 | 1.00 | $29.14 |
| kgarcia | 0000 | | Federal Express charge – Ed Westbrook to Certificate of Service recipient | | | |
| 09/02/2003 | 200106 | Zonolite Science Trial | E065 | $24.94 | 1.00 | $24.94 |
| kgarcia | 0000 | | Federal Express charge – Ed Westbrook to Certificate of Service recipient | | | |
| 09/02/2003 | 200106 | Zonolite Science Trial | E065 | $33.53 | 1.00 | $33.53 |
| kgarcia | 0000 | | Federal Express charge – Ed Westbrook to Certificate of Service recipient | | | |
| 09/02/2003 | 200106 | Zonolite Science Trial | E065 | $24.94 | 1.00 | $24.94 |
| kgarcia | 0000 | | Federal Express charge – Ed Westbrook to Certificate of Service recipient | | | |
| 09/02/2003 | 200106 | Zonolite Science Trial | E065 | $27.03 | 1.00 | $27.03 |

11/10/2003

# Expense report

### 09/01/2003 - 09/30/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| kgarcia | 0000 | | Federal Express charge - Ed Westbrook to Judge Fitzgerald | | | |
| 09/02/2003 | 200106 | Zonolite Science Trial | E065 | $35.27 | 1.00 | $35.27 |
| kgarcia | 0000 | | Federal Express charge - Ed Westbrook to Certificate of Service recipient | | | |
| 09/02/2003 | 200106 | Zonolite Science Trial | E065 | $29.14 | 1.00 | $29.14 |
| kgarcia | 0000 | | Federal Express charge - Ed Westbrook to Certificate of Service recipient | | | |

**Day:** 09/03/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| 09/03/2003 | 200106 | Zonolite Science Trial | E060 | $1,184.60 | 1.00 | $1,184.60 |
| jhanshaw | 0000 | | ProCopy, Inc. - Litigation file copies | | | |
| 09/03/2003 | 200106 | Zonolite Science Trial | E060 | $69.96 | 1.00 | $69.96 |
| jhanshaw | 0000 | | ProCopy, Inc. - Litigation file copies | | | |
| 09/03/2003 | 200106 | Zonolite Science Trial | E090 | $2,730.84 | 1.00 | $2,730.84 |
| bwood | 0000 | | Bobby Wood - Travel to Syracuse, Norfold and Silver Springs for video affidavits of claimants on August 25-28, 2003. This charge includes: | | | |

8/25/2003
Breakfast - $5.33
Lunch - $14.00
Dinner - $47.58
Misc. - $3.99
Lodging -$139.19
Tolls - $1.60
Gas for Rental Car - $19.93
Mileage - $5.40 (Home/Airport - 15 miles)
Air fare - $438.50

8/26/2003
Breakfast - $5.00
Lunch - $12.23
Dinner - $41.00
Car Rental - $58.37

8/27/2003
Lunch - $6.00
Dinner - $50.00 (Bobby Wood and 2 clients, was more but because of guidelines, only charging $50.00)
Conference Room for meeting - $130.46
Lodging - $202.88

8/28/2003
Breakfast - $4.87
Lodging - $160.16
Car Rental - $256.07
Parking - $24.00
Gas for Rental Car - $26.38
Air Fare - $1,072.50
Mileage - $5.40 (Airport/Home - 15 miles)

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| 09/03/2003 | 200106 | Zonolite Science Trial | E090 | $1,149.48 | 1.00 | $1,149.48 |
| jward | 0000 | | Jay L. Ward - Travel to Burlington, VT for video affidavit of witness on August 27-28, 2003. This charge includes: | | | |

11/10/2003

# Expense report

### 09/01/2003 - 09/30/2003

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| Timekeeper | Matter No. | | Description | | | |

| | | | 8/27/2003<br>Dinner - $16.90<br>Airfare - $924.28<br>Mileage - (Home/Airport - 15.31 miles) - $5.51<br><br>8/28/2003<br>Lodging - $93.40<br>Car Rental - $70.43<br>Parking - $18.75<br>Gas for Rental Car - $15.00<br>Mileage - (Airport/Home -15.31 miles) - $5.51 | | | |

| 09/03/2003 | 200106 | Zonolite Science Trial | E060 | $166.28 | 1.00 | $166.28 |
|---|---|---|---|---|---|---|
| kcarr | 0000 | | Procopy, Inc. - Copying and binding of attachments | | | |

**Day:** 09/08/2003

| 09/08/2003 | 200106 | Zonolite Science Trial | E014 | $161.25 | 1.00 | $161.25 |
|---|---|---|---|---|---|---|
| jhanshaw | 0000 | | A. William Roberts, Jr. and Associates - Video Affidavit of K. Kallman | | | |
| 09/08/2003 | 200106 | Zonolite Science Trial | E065 | $24.94 | 1.00 | $24.94 |
| kgarcia | 0000 | | Federal Express charge - Ed Westbrook to Certificate of Service recipient | | | |
| 09/08/2003 | 200106 | Zonolite Science Trial | E065 | $18.44 | 1.00 | $18.44 |
| kgarcia | 0000 | | Federal Express charge - Ed Westbrook to Jim Bentz | | | |
| 09/08/2003 | 200106 | Zonolite Science Trial | E065 | $68.32 | 1.00 | $68.32 |
| kgarcia | 0000 | | Federal Express charge - Rob Turkewitz to expert | | | |
| 09/08/2003 | 200106 | Zonolite Science Trial | E065 | $68.32 | 1.00 | $68.32 |
| kgarcia | 0000 | | Federal Express charge - Rob Turkewitz to expert | | | |
| 09/08/2003 | 200106 | Zonolite Science Trial | E065 | $62.67 | 1.00 | $62.67 |
| kgarcia | 0000 | | Federal Express charge - Rob Turkewitz to expert | | | |
| 09/08/2003 | 200106 | Zonolite Science Trial | E014 | $230.00 | 1.00 | $230.00 |
| kgarcia | 0000 | | A. William Roberts, Jr. & Associates, Inc. - Video Affidavit - C. Russ | | | |

**Day:** 09/10/2003

| 09/10/2003 | 200106 | Zonolite Science Trial | E060 | $8.36 | 1.00 | $8.36 |
|---|---|---|---|---|---|---|
| bwood | 0000 | | Bobby Wood - Reimbursement for film development | | | |
| 09/10/2003 | 200106 | Zonolite Science Trial | E090 | $1,047.30 | 1.00 | $1,047.30 |
| ewestbrook | 0000 | | Ed Westbrook - Traveled to Washington, DC on September 5, 2003 for a Meeting with Grace counsel and Mediator. This charge includes:<br><br>9/5/2003<br>Breakfast - $6.00<br>Taxi - $18.00<br>Parking - $12.00<br>Airfare - $998.50<br>Mileage - 30 miles (home/airport to airport/home) - $10.80 | | | |

# Expense report

### 09/01/2003 - 09/30/2003

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| **Day:** | | **09/11/2003** | | | | |
| 09/11/2003<br>jhanshaw | 200106<br>0000 | Zonolite Science Trial | E029<br>MVA, Inc. - Expert Services | $4,350.00 | 1.00 | $4,350.00 |
| 09/11/2003<br>jhanshaw | 200106<br>0000 | Zonolite Science Trial | E029<br>MVA, Inc. - Expert Services | $4,800.00 | 1.00 | $4,800.00 |
| **Day:** | | **09/16/2003** | | | | |
| 09/16/2003<br>jhanshaw | 200106<br>0000 | Zonolite Science Trial | E060<br>Procopy, Inc. - Color Copies showing homeowner damages | $187.02 | 1.00 | $187.02 |
| 09/16/2003<br>rturkewitz | 200106<br>0000 | Zonolite Science Trial | E090<br>Robert M. Turkewitz - Traveled to Washington, DC on September 5, 2003 for a meeting with Grace counsel and Mediator. This charge includes:<br><br>9/5/2003<br>Breakfast - $3.36<br>Miscellaneous - $18.93<br>Parking - $12.00<br>Airfare - $998.50<br>Mileage - (home/airport - airport/home - 17.35 miles) - $6.25 | $1,039.04 | 1.00 | $1,039.04 |
| **Day:** | | **09/17/2003** | | | | |
| 09/17/2003<br>jhanshaw | 200106<br>0000 | Zonolite Science Trial | E014<br>A. William Roberts, Jr. & Associates, Inc. - Video Affidavit - Ralph Mold | $277.40 | 1.00 | $277.40 |
| 09/17/2003<br>jhanshaw | 200106<br>0000 | Zonolite Science Trial | E060<br>Treasurer, State of New Jersey - Copies of Sparta Township Environmental Asbestos Study | $165.50 | 1.00 | $165.50 |
| **Day:** | | **09/23/2003** | | | | |
| 09/23/2003<br>jhanshaw | 200106<br>0000 | Zonolite Science Trial | E014<br>A. William Roberts, Jr. & Associates, Inc. - Video Affidavit - B. Warden | $350.00 | 1.00 | $350.00 |
| 09/23/2003<br>jhanshaw | 200106<br>0000 | Zonolite Science Trial | E014<br>A. William Roberts, Jr. & Associates, Inc. - Notary Appearance for Video Affidavit | $100.00 | 1.00 | $100.00 |
| **Day:** | | **09/29/2003** | | | | |
| 09/29/2003<br>ewestbrook | 200106<br>0000 | Zonolite Science Trial | E090<br>Ed Westbrook - Meeting with Grace Counsel. This charge includes:<br><br>9/23/2003<br>Lunch - $28.76 (EJW and Grace counsel)<br>Miscellaneous - $1.00<br>Meeting Room - $225.00<br>Parking - $11.25 | $1,104.81 | 1.00 | $1,104.81 |

# Expense report

### 09/01/2003 - 09/30/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| | | | Airfare - $828.00 Mileage - (30 miles home/airport to airport/home) - $10.80 | | | |

**Day:**      09/30/2003

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 09/30/2003 Jhanshaw | 200106 0000 | Zonolite Science Trial | E060 Medical University of SC Library - Request for four articles. | $40.00 | 1.00 | $40.00 |

| | | |
|---|---|---:|
| **Grand Total:** | | **$19,989.71** |
| **Expense Grand Total:** | | **$19,989.71** |
| **Time Grand Total:** | · | **$0.00** |
| **Total Hours/Report:** | | **0.00** |
| **Count:** | | **44** |