# EXHIBIT A

# ORIGINAL

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (PJW) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) **Objection Date: October 20, 2003, at 4:00 p.m.** | |
| | **Hearing Date: Scheduled if Necessary (Negative Notice)** | |

### TWENTY-EIGHTH MONTHLY APPLICATION OF PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM JULY 1, 2003 THROUGH JULY 31, 2003

<u>Name of Applicant</u>:   Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. ("PSZYJ&W").

<u>Authorized to Provide Professional Services to</u>:  The above-captioned debtors and debtors-in-possession.

<u>Date of Retention</u>: May 3, 2001.

<u>Period for which Compensation and Reimbursement is Sought</u>:  July 1, 2003 through July 31, 2003.

<u>Amount of Compensation Sought as Actual, Reasonable and Necessary</u>:  $18,546.50.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:79005.1

DOCKET # 4607
DATE 9/29/2003

Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: $18,663.30.

This is a:    xx monthly    _ interim    _ final application.

The total time expended for preparation of this fee application is approximately 2 hours and the corresponding compensation requested is approximately $800.00.[2]

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01-04/30/01 | $62,472.75 | $23,277.13 | $62,472.75 | $23,277.13 |
| 08/09/01 | 05/01/01-05/31/01 | $29,929.00 | $15,670.64 | $29,929.00 | $15,670.64 |
| 09/07/01 | 06/01/01-06/30/01 | $30,195.50 | $37,763.45 | $30,195.50 | $37,763.45 |
| 09/11/01 | 07/01/01-07/31/01 | $17,040.50 | $20,323.76 | $17,040.50 | $20,323.76 |
| 10/31/01 | 08/01/01-08/31/01 | $ 9,407.50 | $20,486.61 | $ 9,407.50 | $20,486.61 |
| 11/13/01 | 09/01/01-09/30/01 | $13,158.00 | $10,035.46 | $13,158.00 | $10,035.46 |
| 11/27/01 | 10/01/01-10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01-11/30/01 | $39,991.50 | $22,398.11 | $39,991.50 | $22,398.11 |
| 01/30/02 | 12/01/01 –12/31/01 | $35,017.00 | $13,575.07 | $35,017.00 | $13,575.07 |
| 04/02/02 | 01/01/02 –01/31/02 | $48,356.50 | $38,671.08 | $48,356.50 | $38,671.08 |
| 05/30/02 | 02/02/02 –02/28/02 | $46,611.50 | $25,627.01 | $46,611.50 | $25,627.01 |
| 06/06/02 | 03/01/02 –03/31/02 | $44,145.00 | $29,280.21 | $44,145.00 | $29,280.21 |
| 06/28/02 | 04/01/02 –04/30/02 | $49,562.00 | $25,475.46 | $49,562.00 | $25,475.46 |
| 07/12/02 | 05/01/02 –05/31/02 | $42,495.50 | $21,543.54. | $42,495.50 | $21,543.54 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZYJ&W's subsequent fee applications.
91100-001\DOCS_DE:79005.1

| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $29,869.61 | $32,819.00 | $29,869.61 |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $17,187.01 | $22,630.00 | $17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $45,540.43 | $34,536.00 | $45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $33,313.79 | $32,858.50 | $33,313.79 |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $24,488.86 | $19,370.50 | $24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $31,181.03 | $25,948.50 | $31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $14,016.95 | $16,407.00 | $14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $19,035.00 | $25,984.50 | $19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $23,616.14 | $18,094.50 | $23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $15,586.33 | $15,853.00 | $15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,134.00 | $17,776.64 | $12,134.00 | $17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $16,624.15 | $13,234.50 | $16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,1137.00 | $14,033.07 | $11,137.00 | $14,033.07 |

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Shareholder 2000; Joined Firm 2000; Member of DE Bar since 1986 | $560.00 | .20 | $ 112.00 |
| Scotta E. McFarland | Of Counsel 2000; Member of DE Bar since 2002; Member of CA Bar since 1993 | $415.00 | 1.30 | $ 539.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $375.00 | 7.90 | $2,962.50 |
| David W. Carickhoff | Associate 2000; Member of DE Bar since 1998 | $300.00 | 3.60 | $1,080.00 |
| Kathleen M. DePhillips | Associate 2000; Member of DE Bar since 2002 | $245.00 | .30 | $ 73.50 |
| Paula A. Galbraith | Associate 2002; Member of IL Bar since 2000; Member of DE Bar since 2002 | $235.00 | 37.20 | $8,742.00 |
| Laurie A. Gilbert | Paralegal since 2001 | $135.00 | .60 | $ 81.00 |
| Patricia E. Cuniff | Paralegal since 2000 | $130.00 | 24.50 | $3,185.00 |
| Rita M. Olivere | Case Management Assistant 2000 | $ 70.00 | .50 | $ 35.00 |
| Donna C. Crossan | Case Management Assistant 2000 | $ 70.00 | 7.30 | $ 511.00 |
| Andrea R. Paul | Case Management Assistant 2001 | $ 55.00 | 11.00 | $ 605.00 |
| Kenneth E. Ross | Case Management Assistant 2003 | $ 40.00 | 15.50 | $ 620.00 |

Total Fees:    $18,546.50
Total Hours:       109.90
Blended Rate:  $    168.76

---

[3] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

91100-001\DOCS_DE:79005.1

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 1.20 | $  282.00 |
| Case Administration | 44.60 | $3,131.00 |
| Claims Analysis (Non-Asbestos) | 11.70 | $2,749.50 |
| Employment Applications/Others | .20 | $   47.00 |
| Employee Benefits/Pension | 3.10 | $  623.50 |
| Fee Applications/Applicant | 11.80 | $3,956.00 |
| Fee Applications/Others | 7.40 | $1,319.00 |
| Hearings | 11.90 | $2,313.50 |
| Litigation (Non-Bankruptcy) | 7.00 | $1,369.00 |
| Plan and Disclosure Statement | 1.40 | $  266.00 |
| Stay Litigation | 2.40 | $  564.00 |
| ZAI Science Trial | 7.20 | $1,926.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable)[4] | Total Expenses |
|---|---|---|
| Facsimile ($1.00/page) | | $  727.00 |
| Reproduction ($.15 per page) | | $14,274.00 |
| Express Mail | Federal Express | $  621.37 |
| Transcript | Elaine M. Ryan | $  183.05 |
| Overtime | | $  127.87 |
| Postage | | $  866.25 |
| Working Meals | Cavanaugh's | $   18.00 |
| Conference Call | | $   67.95 |
| In House Attorney Service | | $   80.00 |
| In House Messenger Service | | $  100.00 |

---

[4] PSZYJ&W may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

91100-001\DOCS_DE:79005.1

Dated: **9|26**, 2003

PACHULSKI, STANG, ZIEHL, YOUNG, JONES &
WEINTRAUB P.C.

Laura Davis Jones (Bar No. 2436)
Hamid R. Rafatjoo (California Bar No. 181564)
David W. Carickhoff Jr. (Bar No. 3715)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE  :
          :
COUNTY OF NEW CASTLE :

  Paula A. Galbraith, after being duly sworn according to law, deposes and says:

  a)  I am an associate with the applicant law firm Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C., and have been admitted to appear before this Court.

  b)  I have personally performed many of the legal services rendered by Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. as counsel to the Debtors and am familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZYJ&W.

  c)  I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

*Paula A. Galbraith*

Paula A. Galbraith

SWORN AND SUBSCRIBED
before me this _27_ day of _September_ 2003.

*Timothy M. O'Brien*

Notary Public
My Commission Expires: _3-11-2004_

91100-001\DOCS_DE:79005.1

TIMOTHY O'BRIEN
NOTARY PUBLIC
STATE OF DELAWARE
My Commission expires March 11, 2004

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: October 20, 2003 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.'S MONTHLY FEE APPLICATION <u>FOR THE PERIOD FROM JULY 1, 2003 THROUGH JULY 33, 2003</u>

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100  Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2003

Invoice Number  **57912**     **91100**  **00001**     **SEM**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:   June 30, 2003 | $102,909.56 |
| Payments received since last invoice, last payment received --   September 3, 2003 | $27,489.05 |
| Net balance forward | $75,420.51 |

Re:  W.R. Grace and Co.

| Statement of Professional Services Rendered Through | | 07/31/2003 | | |
|---|---|---|---|---|
| | | **Hours** | **Rate** | **Amount** |
| **ASSET DISPOSITION [B130]** | | | | |
| 07/10/03 | PAG | Telephone call to C. Lane regarding stipulation on Summit Ventures' motion to compel assumption of executory contract | 0.10 | 235.00 | $23.50 |
| 07/11/03 | PAG | Draft certification for stipulation with Summit Ventures | 0.60 | 235.00 | $141.00 |
| 07/25/03 | PAG | Review correspondence from C. Lane regarding filing of Quarterly Asset Sale Report and Quarterly Settlement Report. | 0.10 | 235.00 | $23.50 |
| 07/25/03 | PAG | Review and revise Quarterly Asset and Settlement Reports and instruct staff regarding filing and service of same. | 0.40 | 235.00 | $94.00 |
| **Task Code Total** | | **1.20** | | **$282.00** |
| **CASE ADMINISTRATION [B110]** | | | | |
| 07/01/03 | PEC | Update critical dates memo | 0.80 | 130.00 | $104.00 |
| 07/01/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 07/01/03 | PEC | Review docket for updates | 0.20 | 130.00 | $26.00 |
| 07/02/03 | PEC | Review daily correspondence and pleadings & forward to the appropriate parties | 0.40 | 130.00 | $52.00 |
| 07/02/03 | PEC | Update critical dates memo | 0.80 | 130.00 | $104.00 |
| 07/02/03 | PEC | Review docket for updates | 0.10 | 130.00 | $13.00 |
| 07/02/03 | KER | Prepare hearing binder. | 2.00 | 40.00 | $80.00 |
| 07/03/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 07/03/03 | PEC | Update critical dates memo | 0.10 | 130.00 | $13.00 |
| 07/10/03 | KER | Revise hearing binders. | 4.50 | 40.00 | $180.00 |
| 07/11/03 | ARP | Maintain document control. | 4.00 | 55.00 | $220.00 |
| 07/11/03 | KER | Revise hearing binder. | 3.00 | 40.00 | $120.00 |

**Invoice number 57912**  00001      **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| 07/14/03 | DCC | Maintain document control. | 3.30 | 70.00 | $231.00 |
| 07/15/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 07/15/03 | PEC | Update critical dates memo | 1.20 | 130.00 | $156.00 |
| 07/15/03 | DCC | Maintain document control. | 2.00 | 70.00 | $140.00 |
| 07/15/03 | PAG | Telephone conference with C. Lane regarding filings for 7/21. | 0.20 | 235.00 | $47.00 |
| 07/16/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 07/16/03 | PEC | Update critical dates memo | 1.00 | 130.00 | $130.00 |
| 07/16/03 | PEC | Review docket for updates | 0.10 | 130.00 | $13.00 |
| 07/16/03 | KER | Prepare hearing binder. | 2.50 | 40.00 | $100.00 |
| 07/18/03 | DCC | Maintain document control. | 2.00 | 70.00 | $140.00 |
| 07/18/03 | ARP | Maintain document control. | 4.00 | 55.00 | $220.00 |
| 07/21/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.20 | 130.00 | $26.00 |
| 07/21/03 | PEC | Update critical.dates memo | 0.30 | 130.00 | $39.00 |
| 07/21/03 | RMO | Maintain document conrol. | 0.50 | 70.00 | $35.00 |
| 07/21/03 | KER | Revise hearing binder. | 2.50 | 40.00 | $100.00 |
| 07/22/03 | PEC | Update critical dates memo | 1.00 | 130.00 | $130.00 |
| 07/22/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 130.00 | $39.00 |
| 07/22/03 | KER | Revise hearing binder. | 1.00 | 40.00 | $40.00 |
| 07/23/03 | PEC | Review docket | 0.20 | 130.00 | $26.00 |
| 07/23/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.20 | 130.00 | $26.00 |
| 07/24/03 | PEC | Review daily correspondence and daily pleadings and forward them to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 07/24/03 | PEC | Review docket | 0.20 | 130.00 | $26.00 |
| 07/24/03 | PEC | Update critical dates | 0.50 | 130.00 | $65.00 |
| 07/24/03 | ARP | Maintain document control. | 3.00 | 55.00 | $165.00 |
| 07/25/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 07/25/03 | PEC | Update critical dates memo | 0.50 | 130.00 | $65.00 |
| 07/25/03 | PEC | Review docket | 0.20 | 130.00 | $26.00 |

**Task Code Total**      44.60      **$3,131.00**

**WRG CLAIM ANALYSIS NONASBESTOS**

| | | | | | |
|---|---|---|---|---|---|
| 07/07/03 | SEM | Review and respond to email from Paula A. Galbraith regarding claims objection issue. | 0.10 | 415.00 | $41.50 |
| 07/10/03 | PAG | Telephone call from B. Hughes regarding collectability of unsecured claim | 0.10 | 235.00 | $23.50 |
| 07/10/03 | PAG | Telephone call to B. Hughes regarding payment on Hertz claim | 0.10 | 235.00 | $23.50 |
| 07/15/03 | PEC | Return calls to various creditors regarding case status | 0.30 | 130.00 | $39.00 |
| 07/16/03 | PAG | Draft correspondence to Kathleen M. DePhillips and Michael R. Seidl regarding limits on substantive claim objections. | 0.10 | 235.00 | $23.50 |
| 07/16/03 | PAG | Review correspondence from R. Lopera regarding claims objection preparation. | 0.10 | 235.00 | $23.50 |
| 07/16/03 | PAG | Review correspondence from R. Lopera regarding text of claim objection notice and draft reply to same. | 0.10 | 235.00 | $23.50 |
| 07/17/03 | PAG | Telephone conference with C. Lane regarding objections to claims | 0.30 | 235.00 | $70.50 |
| 07/17/03 | SEM | Review debtors' first omnibus claims objection. | 0.20 | 415.00 | $83.00 |
| 07/17/03 | SEM | Review debtors' second omnibus claims objection. | 0.20 | 415.00 | $83.00 |
| 07/17/03 | SEM | Review notice of first omnibus objection to claims. | 0.10 | 415.00 | $41.50 |
| 07/17/03 | SEM | Telephone conference with C. Lane regarding first and | 0.20 | 415.00 | $83.00 |

**Invoice number  57912**      ρ  00001                              **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| | | second omnibus objections. | | | |
| 07/17/03 | PAG | Telephone conference with S. McFarland regarding review of claims objections | 0.10 | 235.00 | $23.50 |
| 07/18/03 | PAG | Discuss claim objection planning with P. Cuniff | 0.20 | 235.00 | $47.00 |
| 07/18/03 | PAG | Telephone conference with C. Lane regarding issues relating to claims objections and status of Order for Pension Motion | 0.20 | 235.00 | $47.00 |
| 07/18/03 | PAG | Telephone conference with G. Lane regarding exhibits to first and second claims objections | 0.30 | 235.00 | $70.50 |
| 07/18/03 | PAG | Telephone conference with BMC regarding service of claims objections on 2002 Service List | 0.10 | 235.00 | $23.50 |
| 07/18/03 | PAG | Telephone call to R. Bello regarding procedures for claim objections | 0.10 | 235.00 | $23.50 |
| 07/21/03 | PAG | Draft email to C. Lane regarding status of filings for August Omnibus | 0.10 | 235.00 | $23.50 |
| 07/21/03 | PAG | Review first and second claims objections and telephone conference with C. Lane regarding issues on same | 0.50 | 235.00 | $117.50 |
| 07/21/03 | PAG | Draft notices for second and first claims objections and calls to C. Lane regarding same | 1.70 | 235.00 | $399.50 |
| 07/21/03 | PAG | Review and revise first and second claims objection related, notices, orders and exhibits of prepare for filing and service | 2.30 | 235.00 | $540.50 |
| 07/21/03 | PAG | Review and revise motion regarding approval of EPA settlement and coordinate filing of same | 0.70 | 235.00 | $164.50 |
| 07/21/03 | KMD | Conference with Paula Galbraith regarding omnibus objection. | 0.30 | 245.00 | $73.50 |
| 07/22/03 | PAG | Telephone call to R. Bello regarding chambers procedures for claims objections and draft email to team regarding same | 0.40 | 235.00 | $94.00 |
| 07/23/03 | PAG | Review declaration regarding second omnibus objection | 0.10 | 235.00 | $23.50 |
| 07/24/03 | PAG | Exchange email with R. Lopera regarding categories for substantive objections | 0.10 | 235.00 | $23.50 |
| 07/25/03 | PAG | Review correspondence from C. Lane regarding declarations for 1st and 2nd Omnibus objections and instruct P. Cuniff regarding service of same. | 0.20 | 235.00 | $47.00 |
| 07/25/03 | PAG | Discuss format for August Agenda with P. Cuniff. | 0.10 | 235.00 | $23.50 |
| 07/25/03 | PAG | Telephone call from L. Ruppaner regarding proof of claim binders for August hearing. | 0.10 | 235.00 | $23.50 |
| 07/25/03 | PAG | Telephone conference with P. Cuniff regarding service of Declaration for substantive objection by BMC. | 0.10 | 235.00 | $23.50 |
| 07/25/03 | PEC | File and serve Declaration of David Siegel in support of 1st Omnibus Objection to claims (substantive) (.5); Draft Affidavit of Service (.1 | 0.60 | 130.00 | $78.00 |
| 07/25/03 | PEC | File and serve Declaration of David Siegel in support of 2nd Omnibus Objection to Claims (Non-Substantive) (.4); Draft Affidavit of Service (.1) | 0.50 | 130.00 | $65.00 |
| 07/28/03 | PAG | Telephone calls from creditors regarding 1st and 2nd Omnibus objections. | 0.10 | 235.00 | $23.50 |
| 07/29/03 | PAG | Return creditor calls regarding claims objections | 0.20 | 235.00 | $47.00 |
| 07/29/03 | PAG | Telephone call to P. Cuniff regarding hearing date for motion to compel for Westconnfuss | 0.10 | 235.00 | $23.50 |
| 07/30/03 | PAG | Telephone call from K. Smith regarding objection to claim of Dow Corning | 0.10 | 235.00 | $23.50 |
| 07/30/03 | PAG | Call W. K. Jasket regarding 2nd omnibus claim objection and follow-up with C. Lane regarding same | 0.20 | 235.00 | $47.00 |
| 07/30/03 | PAG | Draft email to S. Burnett regarding calls about exhibits to second omnibus claim objection | 0.10 | 235.00 | $23.50 |
| 07/30/03 | PAG | Review notices for First and Second Omnibus claims objections and review email from S. Burnett regarding same | 0.10 | 235.00 | $23.50 |

**Invoice number  57912**       ρ  00001                                   **Page  4**

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/30/03 | PAG | Telephone call to K. Jasket regarding unidentified claim objection notice | 0.10 | 235.00 | $23.50 |
| | | **Task Code Total** | **11.70** | | **$2,749.50** |

**WRG- EMPLOY. APP. , OTHERS**

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/03/03 | PAG | Telephone conference with C. Lane regarding research for conflicts wall and objections and motions to be filed. | 0.20 | 235.00 | $47.00 |
| | | **Task Code Total** | **0.20** | | **$47.00** |

**EMPLOYEE BENEFIT/PENSION- B220**

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/20/03 | PAG | Call with C. Lane regardig retention of State Street as fiduciary for benefit plan | 0.30 | 235.00 | $70.50 |
| 07/11/03 | PAG | Telephone call to C. Lane regarding potential Committee objections to Pension Funding motion | 0.20 | 235.00 | $47.00 |
| 07/14/03 | PAG | Telephone call from C. Lane regarding objection to Pension Contribution Motion. | 0.10 | 235.00 | $23.50 |
| 07/15/03 | PEC | Draft Certificate of No Objection regarding Debtor's Motion to Make Trust Fund Contributions for Benefit Plans and Affidavit of Service | 0.40 | 130.00 | $52.00 |
| 07/15/03 | PAG | Telephone conference with C. Lane regarding status of settlement of pension motion. | 0.10 | 235.00 | $23.50 |
| 07/15/03 | PAG | Telephone call from C. Lane regarding status of Resolution of Pension Motion. | 0.10 | 235.00 | $23.50 |
| 07/18/03 | PAG | Draft email to P. Cuniff regarding changes to Final Agenda for July 28, 2003 hearing | 0.10 | 235.00 | $23.50 |
| 07/25/03 | PEC | File and serve Certification of Counsel regarding Order Authorizing but not Requiring, the Debtors to contribute funds into the Trust Funding the defined benefit plans covering Debtors Employers (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 07/25/03 | PAG | Review and revise order regarding pension contribution. Draft certification regarding same and instruct staff regarding filing and service. | 0.60 | 235.00 | $141.00 |
| 07/25/03 | PAG | Telephone call to C. Lane regarding Final Approval of Pension Order. | 0.10 | 235.00 | $23.50 |
| 07/25/03 | PAG | Telephone call to R. Bello regarding delivery of proposed order on pension contributions to Court. | 0.10 | 235.00 | $23.50 |
| 07/25/03 | PAG | Telephone call from R. Bello regarding order on Pension Contribution Motion. | 0.10 | 235.00 | $23.50 |
| 07/28/03 | PAG | Follow-up on hearing matters. | 0.30 | 235.00 | $70.50 |
| | | **Task Code Total** | **3.10** | | **$623.50** |

**WRG-FEE APPS., APPLICANT**

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/12/03 | PAG | Review e-mail from S. McFarland regarding outstanding February fee application and draft reply to same. | 0.10 | 235.00 | $23.50 |
| 06/23/03 | PAG | Draft e-mail to N. Jenkins and S. Bossay regarding fee detail for 8th quarter for fee examiner. | 0.10 | 235.00 | $23.50 |
| 07/08/03 | WLR | Correspondence to Liliana Gardiazabal regarding April 2003 fee application | 0.10 | 375.00 | $37.50 |
| 07/08/03 | WLR | Review correspondence from Scotta E. McFarland and Ira D. Kharasch regarding fee application procedures. | 0.20 | 375.00 | $75.00 |
| 07/08/03 | WLR | Correspondence from Scotta E. McFarland regarding fee application requirements. | 0.20 | 375.00 | $75.00 |

**Invoice number  57912** ρ  00001                          **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 07/08/03 | WLR | Review correspondence from Liliana Gardiazabal regarding April 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 07/08/03 | WLR | Review correspondence from Scotta E. McFarland regarding April 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 07/08/03 | WLR | Telephone call from Ira D. Kharasch regarding April 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 07/09/03 | PAG | Draft email to S. McFarland, P. Cuniff and W. Ramsayer regarding initial fee report of fee examiner | 0.10 | 235.00 | $23.50 |
| 07/09/03 | PAG | Draft email to M. Johnson regarding meal charges noted by fee examiner in initial report | 0.10 | 235.00 | $23.50 |
| 07/10/03 | WLR | Review correspondence from Liliana Gardiazabal regarding April 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 07/10/03 | WLR | Correspondence to Liliana Gardiazabal regarding April 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 07/10/03 | WLR | Prepare April 2003 fee application. | 0.60 | 375.00 | $225.00 |
| 07/10/03 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 135.00 | $27.00 |
| 07/11/03 | WLR | Review correspondence from Misty Lyles regarding April 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 07/11/03 | WLR | Prepare April 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 07/11/03 | PAG | Draft email to C. Hehn regarding fee auditor initial report | 0.10 | 235.00 | $23.50 |
| 07/12/03 | WLR | Prepare April 2003 fee application. | 0.40 | 375.00 | $150.00 |
| 07/12/03 | WLR | Correspondence to Liliana Gardiazabal regarding April 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 07/14/03 | WLR | Review from Liliana Gardiazabal regarding May 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 07/16/03 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 135.00 | $27.00 |
| 07/17/03 | WLR | Review correspondence from April 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 07/17/03 | WLR | Draft April 2003 fee application. | 0.30 | 375.00 | $112.50 |
| 07/17/03 | WLR | Correspondence to MaryRitchie Johnson regarding April 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 07/18/03 | SEM | Review PSZYJ response to fee auditor. | 0.10 | 415.00 | $41.50 |
| 07/18/03 | PAG | Draft Response to Fee Auditors Eighth Quarterly Report | 0.50 | 235.00 | $117.50 |
| 07/19/03 | LDJ | Review and finalize interim fee application (April 2003) | 0.20 | 560.00 | $112.00 |
| 07/21/03 | WLR | Correspondence to Liliana Gardiazabal regarding status of June 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 07/21/03 | WLR | Review correspondence from Liliiana Gardiazabal regarding May 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 07/22/03 | WLR | Prepare May 2003 fee application. | 0.80 | 375.00 | $300.00 |
| 07/22/03 | WLR | Correspondence to Liliana Gardiazabal regarding May 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 07/23/03 | WLR | Review correspondence from Liliana Gardiazabal regarding May 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 07/23/03 | WLR | Draft May 2003 fee application. | 0.50 | 375.00 | $187.50 |
| 07/23/03 | WLR | Correspondence to MaryRitchie Johnson regarding May 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 07/23/03 | WLR | Update fee application status memo. | 0.10 | 375.00 | $37.50 |
| 07/23/03 | PAG | Revise response to 8th interim report of fee auditor | 0.20 | 235.00 | $47.00 |
| 07/23/03 | SEM | Review response to W. Smith re PSZYJ&W fee app | 0.10 | 415.00 | $41.50 |
| 07/24/03 | PAG | Exchange email with N. Jenkins regarding revised format for fee deail for fee auditor | 0.10 | 235.00 | $23.50 |
| 07/24/03 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 135.00 | $27.00 |
| 07/25/03 | SEM | Telephone conference with P. Galbraith re PSZYJW fee app expenses | 0.10 | 415.00 | $41.50 |
| 07/28/03 | WLR | Review correspondence from Ira D. Kharasch and update fee application status memo. | 0.10 | 375.00 | $37.50 |
| 07/29/03 | WLR | Review correspondence from Liliana Gardiazabal regarding June 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 07/29/03 | WLR | Prepare June 2003 fee application. | 0.70 | 375.00 | $262.50 |

| | | | | | |
|---|---|---|---|---|---|
| 07/29/03 | PAG | Review and revise verification for May fee application for Pachulski Stang Ziehl Young Jones & Weintraub P.C. | 0.10 | 235.00 | $23.50 |
| 07/29/03 | PAG | Draft email to fee auditor regarding response to 8th quarterly report | 0.10 | 235.00 | $23.50 |
| 07/29/03 | PAG | Review May electronic detail for fee auditor and draft email to N. Jenkins and MaryRitchie Johnson regarding same | 0.10 | 235.00 | $23.50 |
| 07/29/03 | PAG | Review May fee application for Pachulski Stang Ziehl Young Jones & Weintraub P.C. | 0.50 | 235.00 | $117.50 |
| 07/29/03 | WLR | Prepare June 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 07/30/03 | WLR | Review correspondence from Ira D. Kharasch, Paula A. Galbraith and Scotta E. McFarland and reply regarding fee application procedures. | 0.30 | 375.00 | $112.50 |
| 07/30/03 | WLR | Review correspondence from Laurie A. Gilbert regarding quarterly fee application status. | 0.10 | 375.00 | $37.50 |
| 07/30/03 | WLR | Review correspondence from Liliana Gardiazabal regarding June 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 07/30/03 | WLR | Prepare June 2003 fee application. | 0.30 | 375.00 | $112.50 |
| 07/30/03 | WLR | Correspondence to Liliana Gardiazabal regarding June 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 07/30/03 | PAG | Discuss with M. Johnson corrections to May Pachulski Stang Ziehl Young Jones & Weintraub P.C. fee application and draft email to I. Kharasch regarding same | 0.30 | 235.00 | $70.50 |
| 07/30/03 | PAG | Draft email to L. Gardizabal regarding credits to June billing | 0.30 | 235.00 | $70.50 |
| 07/30/03 | SEM | Review email from Paula A. Galbraith regarding PSZYJ fee application and respond thereto. | 0.10 | 415.00 | $41.50 |
| 07/31/03 | WLR | Review correspondence from Liliana Gardiazabal regarding June 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 07/31/03 | WLR | Prepare June 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 07/31/03 | WLR | Correspondence to Liliana Gardiazabal and Paula A. Galbraith regarding June 2003 fee application. | 0.20 | 375.00 | $75.00 |

| | | | |
|---|---|---|---|
| **Task Code Total** | | **11.80** | **$3,956.00** |

**WRG-FEE APPLICATIONS, OTHERS**

| | | | | | |
|---|---|---|---|---|---|
| 06/12/03 | PAG | Review e-mail from W. Smith regarding status of hearing on 7th quarterly fee applications. | 0.10 | 235.00 | $23.50 |
| 06/20/03 | PAG | Exchange e-mail with R. Strauss regarding Wachtell quarterly application and CNOs for March Wachtell fee application | 0.10 | 235.00 | $23.50 |
| 06/30/03 | PAG | Exchange e-mail with R. Lopera regarding CNOs for outstanding K&E fee applications | 0.10 | 235.00 | $23.50 |
| 07/02/03 | PAG | Review various certificate of no objections for professional fee applications | 0.20 | 235.00 | $47.00 |
| 07/03/03 | PEC | Draft Certificate of No Objection regarding docket no. 509 [Kirkland & Ellis April Fee Application (.4); Draft Affidavit of Service (.1) | 0.50 | 130.00 | $65.00 |
| 07/03/03 | PEC | Draft Certificate of No Objection regarding docket no. 3836 [Pitney Hardi Fee An March Application] (.4); Draft Affidavit of Service (.1) | 0.50 | 130.00 | $65.00 |
| 07/03/03 | PEC | Draft Certificate of No Objection regarding docket no. 3868 [Woodcock Washburn April Fee Application (.4); Draft Affidavit of Service (.1) | 0.50 | 130.00 | $65.00 |
| 07/03/03 | PEC | Draft Certificate of No Objection regarding docket no. 3865 [Kirkland & Ellis April Fee Application] (.4); Draft Affidavit of Service (.1) | 0.50 | 130.00 | $65.00 |
| 07/03/03 | PEC | Draft Certificate of No Objection regarding Kirkland & Ellis April Monthly Fee Application (.4); Draft Affidavit of | 0.50 | 130.00 | $65.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Service (.1) | | | |
| 07/03/03 | PEC | Draft Certificate of No Objection regarding Carella Byrne April 2003 Monthly Fee Application (.4); Draft Affidavit of Service | 0.50 | 130.00 | $65.00 |
| 07/03/03 | PAG | Draft correspondence to R. Lopera regarding filing of CNOs for outstanding Kirkland and Ellis Fee Applications. | 0.10 | 235.00 | $23.50 |
| 07/03/03 | PAG | Draft correspondence to K. Jasket regarding status of Pitney Harder CNOs and 7th Quarter Fee Order. | 0.10 | 235.00 | $23.50 |
| 07/10/03 | PAG | Telephone call to C. Lane regarding filing of OCP quarterly report and follow-up with P. Cuniff regarding same | 0.10 | 235.00 | $23.50 |
| 07/10/03 | PAG | Review and revise June quarterly OCP report | 0.20 | 235.00 | $47.00 |
| 07/10/03 | PAG | Coordinate filing and service of June quarterly report | 0.20 | 235.00 | $47.00 |
| 07/11/03 | PAG | Review various certificate of no objections for fee applications | 0.30 | 235.00 | $70.50 |
| 07/14/03 | PAG | Telephone call to T. Parker regarding fee orders authorizing payment to Wallace King. | 0.10 | 235.00 | $23.50 |
| 07/14/03 | PAG | Telephone conference with K. Miller regarding status of 7th Quarterly Fee order. | 0.10 | 235.00 | $23.50 |
| 07/15/03 | PAG | Telephone call from T. Parker regarding fee orders for Wallace Long and draft email to Patricia Cuniff regarding same. | 0.10 | 235.00 | $23.50 |
| 07/16/03 | PAG | Telephone conference with W. Sparks regarding PricewaterhouseCoopers response to Fee Auditors' 8th Quarter initial response. | 0.10 | 235.00 | $23.50 |
| 07/16/03 | PAG | Telephone conference with T. Parker regarding orders approving fees of Wallace King. | 0.10 | 235.00 | $23.50 |
| 07/20/03 | PAG | Review email from K. Jasket regarding status of fee order for seventh period and draft reply to same | 0.10 | 235.00 | $23.50 |
| 07/25/03 | PEC | Prepare Carella Byrne June Fee Application for filing and service (.2); draft Affidavit of Service (.1) | 0.30 | 130.00 | $39.00 |
| 07/25/03 | PEC | File and serve Carella Byrne June Fee Application (.5); Correspond with MelissFlax regarding same (.2) | 0.70 | 130.00 | $91.00 |
| 07/25/03 | PAG | Review April Fee Application Detail and follow-up on questions of expense charges. | 0.90 | 235.00 | $211.50 |
| 07/29/03 | PAG | Review email from S. McFarland regarding fee applications for Nelson Mullins and draft reply to same | 0.10 | 235.00 | $23.50 |
| 07/29/03 | PAG | Review email from B. Burn regarding Nelson Mullins fee applications and draft reply to same | 0.10 | 235.00 | $23.50 |
| 07/31/03 | PAG | Review correspondence from A. Muha regarding status of order on Seventh Quarterly Fee Application. | 0.10 | 235.00 | $23.50 |
| 07/31/03 | PAG | Review correspondence from K. Miller regarding status of order on Seventh Quarterly Fee Application and telephone call to R. Bello regarding same. | 0.10 | 235.00 | $23.50 |

|  |  |  |  |
|---|---|---|---|
| **Task Code Total** | | **7.40** | **$1,319.00** |

**HEARINGS**

| | | | | | |
|---|---|---|---|---|---|
| 06/08/03 | PAG | Review and revise June 17 agenda. | 0.30 | 235.00 | $70.50 |
| 06/12/03 | PAG | Draft e-mail to R. Bello regarding request for appearance by telephone at 6/17 hearing | 0.10 | 235.00 | $23.50 |
| 06/12/03 | PAG | Call from R. Bello regarding change in 6/17 hearing time and draft e-mail to core parties regarding same. Follow-up on same. | 0.30 | 235.00 | $70.50 |
| 06/12/03 | PAG | Exchange e-mail with P. Cuniff regarding preparation of amended 6/17 agenda | 0.20 | 235.00 | $47.00 |
| 06/13/03 | PAG | Draft email to R. Bello regarding telephone participants at 6/17/03 hearing | 0.10 | 235.00 | $23.50 |
| 06/13/03 | PAG | Telephone call to N. Hunt regarding email distribution of | 0.20 | 235.00 | $47.00 |

**Invoice number  57912**                    p   00001                                                    **Page  8**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Grace agendas to Judge Newsome |  |  |  |
| 06/13/03 | PAG | Draft email to T. Tucconelli regarding dial-in participation at 6/17/03 hearing | 0.10 | 235.00 | $23.50 |
| 06/13/03 | PAG | Telephone call from M. Baker regarding revisions to Grace agenda | 0.10 | 235.00 | $23.50 |
| 06/13/03 | PAG | Revise agenda; Review service list and coordinate filing of same | 0.40 | 235.00 | $94.00 |
| 06/16/03 | PAG | Call with C. Lane regarding matters for 6/17 hearing. | 0.40 | 235.00 | $94.00 |
| 07/02/03 | PAG | Telephone call from C. Lane regarding outstanding orders from previous hearings | 0.10 | 235.00 | $23.50 |
| 07/10/03 | PAG | Telephone call to C. Lane regarding agenda for July 28 hearing | 0.10 | 235.00 | $23.50 |
| 07/10/03 | PAG | Review July 28 agenda for outstanding certificates of counsel | 0.10 | 235.00 | $23.50 |
| 07/10/03 | PAG | Review draft agenda for July 28 hearing | 0.20 | 235.00 | $47.00 |
| 07/11/03 | PAG | Telephone call to P. Cuniff regarding outstanding matters to be included on agenda | 0.10 | 235.00 | $23.50 |
| 07/11/03 | PAG | Review and revise July 28 preliminary agenda | 0.30 | 235.00 | $70.50 |
| 07/11/03 | PAG | Review email from J. Kapp regarding preliminary agenda for July 28 hearing | 0.10 | 235.00 | $23.50 |
| 07/12/03 | PAG | Revise July 28 preliminary agenda and review hearing binders for same | 0.50 | 235.00 | $117.50 |
| 07/15/03 | PAG | Draft email to C. Lane regarding preliminary agenda for 7/28 hearing. | 0.10 | 235.00 | $23.50 |
| 07/21/03 | PEC | Revise and review 7/28/03 Agenda Notice | 0.80 | 130.00 | $104.00 |
| 07/21/03 | PEC | Draft Affidavit of Service and prepare service list | 1.00 | 130.00 | $130.00 |
| 07/21/03 | PEC | File and serve 7/28/03 Agenda Notice | 0.50 | 130.00 | $65.00 |
| 07/21/03 | PEC | Review Hearing Binders | 1.00 | 130.00 | $130.00 |
| 07/21/03 | PAG | Telephone conference with C. Lane regarding final status for July 28 agenda | 0.10 | 235.00 | $23.50 |
| 07/21/03 | PAG | Review Final Agenda for July 21, 2003 hearing and Service List for same | 0.20 | 235.00 | $47.00 |
| 07/21/03 | PAG | Draft email to P. Cuniff regarding service of agenda on ZAI parties | 0.10 | 235.00 | $23.50 |
| 07/21/03 | PAG | Review email from P. Cuniff regarding final agenda for July 21 hearing and circulation of same and draft reply to same | 0.10 | 235.00 | $23.50 |
| 07/22/03 | PAG | Review email from M. Young regarding participation at 7/28 hearing and follow-up on same | 0.10 | 235.00 | $23.50 |
| 07/24/03 | PEC | Review 7/28 hearing binders | 0.50 | 130.00 | $65.00 |
| 07/24/03 | PEC | Discuss Amended Agenda with Paula Galbraith | 0.10 | 130.00 | $13.00 |
| 07/24/03 | PEC | Draft Amended Notice of Agenda for 7/28 hearing (.3); Draft Affidavit of Service (.1) | 0.30 | 130.00 | $39.00 |
| 07/24/03 | PEC | File and serve Amended Agenda Notice for 7/28/03 hearing | 0.40 | 130.00 | $52.00 |
| 07/24/03 | PAG | Draft email to Tacconelli and others regarding teleconference for 7/28 hearing | 0.20 | 235.00 | $47.00 |
| 07/24/03 | PAG | Draft email to R. Bello regarding telephone participants for 7/28 hearing | 0.10 | 235.00 | $23.50 |
| 07/24/03 | PAG | Exchange email with P. Cuniff and R. Bello regarding Grace binders for 7/28 hearing | 0.20 | 235.00 | $47.00 |
| 07/24/03 | PAG | Discuss 7/28 Delaware binder with P. Cuniff | 0.10 | 235.00 | $23.50 |
| 07/28/03 | PAG | Prepare for Omnibus hearing. | 0.70 | 235.00 | $164.50 |
| 07/28/03 | PAG | Attend Grace hearing before Judge Fitzgerald. | 1.50 | 235.00 | $352.50 |
| 07/30/03 | PAG | Telephone call to C. Lane regarding transcripts for 7/28 hearing and follow-up on same | 0.10 | 235.00 | $23.50 |

|  |  |  |  |
|---|---|---|---|
| **Task Code Total** |  | **11.90** | **$2,313.50** |

**LITIGATION (NON-BANKRUPTCY]**

**Invoice number  57912**          ρ  00001                              **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| 06/08/03 | PAG | Draft certification of counsel regarding BSFS stipulation and draft e-mail to P. Cuniff regarding same. | 0.30 | 235.00 | $70.50 |
| 07/02/03 | SEM | Telephone conference with W. Sparks regarding copying documents for subpoena response. | 0.10 | 415.00 | $41.50 |
| 07/02/03 | PAG | Telephone call from W. Sparks regarding response to subpoena and support for same | 0.20 | 235.00 | $47.00 |
| 07/15/03 | PEC | Draft Certificate of No Objection regarding Debtor's Motion to extend time to remove actions and Affidavit of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 07/15/03 | PAG | Review and revise certificate of no objection for debtors to extend period for removal. | 0.10 | 235.00 | $23.50 |
| 07/15/03 | PAG | Revise seventh settlement notice and forward for filing. | 0.30 | 235.00 | $70.50 |
| 07/15/03 | PAG | Exchange email with J. Baer regarding filing of negative notice for BIS settlement. | 0.10 | 235.00 | $23.50 |
| 07/15/03 | PAG | Review and revise 7th settlement notice. | 0.60 | 235.00 | $141.00 |
| 07/21/03 | PAG | Telephone call from C. Lane regarding filing of quarterly reports | 0.10 | 235.00 | $23.50 |
| 07/21/03 | PAG | Review 9019 motion for settlement with EPA (.2); draft notice re same (.2); draft email to C. Lane regarding open issues regarding same (.1) | 0.50 | 235.00 | $117.50 |
| 07/21/03 | PAG | Review and revise motion regarding expansion of scope of preliminary injunctio; draft notice for same and prepare for filing | 0.70 | 235.00 | $164.50 |
| 07/22/03 | PAG | Draft email to P. Cuniff regarding special service for motion to approve EPA settlement | 0.10 | 235.00 | $23.50 |
| 07/23/03 | PAG | Telephone calls to chambers regarding status of Wolin order on preliminary injunction | 0.10 | 235.00 | $23.50 |
| 07/23/03 | PAG | Telephone calls to C. Lane regarding preliminary injunction order | 0.20 | 235.00 | $47.00 |
| 07/23/03 | PAG | Telephone calls to S. Pope regarding Wolin order regarding preliminary injunction and follow-up on same | 0.80 | 235.00 | $188.00 |
| 07/23/03 | PEC | Telephone call with Shirley Pope regarding Order entered by Judge Wolin (.3); Check docket and mail Order requested by Shirley (.5); Discuss with Paula Galbraith (.2) | 1.00 | 130.00 | $130.00 |
| 07/25/03 | PEC | File and serve Debtors' 8th Quarterly Report of Settlements from April 1, 2003 through June 30, 2003 (.4); Draft Affidavit of Service (.1) | 0.50 | 130.00 | $65.00 |
| 07/25/03 | PEC | File and serve 8th Quarterly Report of Asset Sales from April 1, 2003 through June 30, 2003 (.4); draft Affidavit of Service (.1) | 0.50 | 130.00 | $65.00 |

**Task Code Total**                                           **7.00**                        **$1,369.00**

**PLAN & DISCLOSURE STMT. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 07/20/03 | PAG | Review and revise Motion and Order for Fifth Exclusivity Extension; Draft Notice for same | 0.70 | 235.00 | $164.50 |
| 07/21/03 | PEC | File and serve Motion to Extend Exclusively Period (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 07/21/03 | PAG | Review exclusivity extension motion and forward same for filing | 0.10 | 235.00 | $23.50 |

**Task Code Total**                                           **1.40**                        **$266.00**

**STAY LITIGATION [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 07/11/03 | PAG | Review and revise objection to motion of Rodriguez regarding relief from stay | 0.30 | 235.00 | $70.50 |

**Invoice number  57912**            ρ  00001            ᵢ                        **Page   10**

| 07/11/03 | PAG | Review and revise objection to Costa and Thomburg motion and prepare same for filing | 0.70 | 235.00 | $164.50 |
|---|---|---|---|---|---|
| 07/18/03 | PAG | Telephone call from M. Smith regarding Debtor's objection to Costa Motion to Lift Stay | 0.10 | 235.00 | $23.50 |
| 07/18/03 | PAG | Telephone conference with M. Smith regarding document request related to Costa Objection and draft email to C. Lane regarding same | 0.10 | 235.00 | $23.50 |
| 07/18/03 | PAG | Instruct staff regarding fax to M. Smith regarding Costa settlement document | 0.20 | 235.00 | $47.00 |
| 07/25/03 | PAG | Telephone conference with C. Lane regarding inquiry by M. Smith regarding Costa Lift Stay. | 0.10 | 235.00 | $23.50 |
| 07/25/03 | PAG | Telephone call to M. Smith regarding Costa motion. | 0.10 | 235.00 | $23.50 |
| 07/28/03 | PAG | Discuss hearing matters with C. Lane. | 0.70 | 235.00 | $164.50 |
| 07/31/03 | PAG | Discuss with W. Sparks Court directions regarding resolution of Costa Thomberg matter. | 0.10 | 235.00 | $23.50 |

**Task Code Total**                                      **2.40**                    **$564.00**

**WRG-ZAI SCIENCE TRIAL**

| 06/13/03 | PAG | Call with M. Baker regarding list of ZAI participants. | 0.10 | 235.00 | $23.50 |
|---|---|---|---|---|---|
| 06/13/03 | PAG | Prepare ZAI contact list for Court | 1.50 | 235.00 | $352.50 |
| 06/13/03 | PAG | Telephone call with M. Baker regarding request for listing of ZAI parties for the Court's use | 0.10 | 235.00 | $23.50 |
| 06/13/03 | PAG | Telephone call with Reed Smith regarding ZAI parties request from Court | 0.20 | 235.00 | $47.00 |
| 07/02/03 | PAG | Telephone call from J. Butcher regarding filing of motion for summary judgment | 0.10 | 235.00 | $23.50 |
| 07/02/03 | PAG | Telephone call to J. Butcher regarding timing of filing of motion for summary judgment | 0.10 | 235.00 | $23.50 |
| 07/02/03 | PAG | Telephone call from J. Butcher regarding filing of motion for summary judgment | 0.10 | 235.00 | $23.50 |
| 07/03/03 | PAG | Telephone conference with J. Butcher regarding format for Motion for Summary Judgment for ZAI litigation. | 0.10 | 235.00 | $23.50 |
| 07/06/03 | PAG | Draft correspondence to David W. Carickhoff and P. Cuniff regarding filing of motion for summary judgment for ZA1. | 0.10 | 235.00 | $23.50 |
| 07/07/03 | PAG | Telephone conference with J. Butcher regarding filing of Motion for Summary Judgment. | 0.10 | 235.00 | $23.50 |
| 07/07/03 | PAG | Discuss with David W. Carickhoff filing of Motion for Summary Judgment. | 0.20 | 235.00 | $47.00 |
| 07/07/03 | DWC | ZAI Science trial: review and revise motion in limine and memo re: same (.6); review and revise motion for summary judgment and brief re: same (2.6); review and revise motion to consolidate ZAI actions (.4). | 3.60 | 300.00 | $1,080.00 |
| 07/09/03 | PAG | Review email from D. Carickhoff regarding filing and service for ZA1 motion for summary judgment | 0.10 | 235.00 | $23.50 |
| 07/09/03 | PAG | Review filings regarding ZAI motions for summary judgment | 0.10 | 235.00 | $23.50 |
| 07/10/03 | PAG | Draft email to C. Brown regarding objection deadline for AZ1 motion for summary judgment | 0.10 | 235.00 | $23.50 |
| 07/10/03 | PAG | Review email from D. Carickhoff regarding objection deadline on ZAI motion for summary judgment | 0.10 | 235.00 | $23.50 |
| 07/17/03 | PAG | Telephone conference with P. Cuniff regarding amended notice for ZA1 motion for summary judgment | 0.10 | 235.00 | $23.50 |
| 07/18/03 | PAG | Review Amended Notices for ZAI Motion for Summary Judgment and discuss same with P. Conff | 0.30 | 235.00 | $70.50 |
| 07/18/03 | PAG | Review and revise Amended Motices for ZAI pleadings | 0.10 | 235.00 | $23.50 |

|  | **Task Code Total** | 7.20 | **$1,926.00** |
|---|---|---|---|

|  | **Total professional services:** | 109.90 | **$18,546.50** |
|---|---|---|---|

*Costs Advanced:*

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/17/2003 | BM | Business Meal--Cavanaugh's Restaurant.(LDJ) [E111] | $18.00 |
| 06/23/2003 | DH | DHL | $14.34 |
| 06/23/2003 | DH | DHL | $18.50 |
| 06/23/2003 | DH | DHL | $14.34 |
| 06/24/2003 | DH | DHL | $10.18 |
| 06/24/2003 | DH | DHL | $10.18 |
| 06/24/2003 | DH | DHL | $10.18 |
| 06/26/2003 | SO | Secretarial Overtime--Vanessa Preston. | $25.29 |
| 06/27/2003 | DH | DHL | $17.46 |
| 06/27/2003 | DH | DHL | $17.46 |
| 07/01/2003 | RE | (F5 CORR 2 @0.15 PER PG) | $0.30 |
| 07/02/2003 | RE | (F3 AGR 915 @0.15 PER PG) | $137.25 |
| 07/02/2003 | RE | (F3 AGR 2 @0.15 PER PG) | $0.30 |
| 07/02/2003 | RE | (F3 AGR 171 @0.15 PER PG) | $25.65 |
| 07/02/2003 | RE | (F3 AGR 50 @0.15 PER PG) | $7.50 |
| 07/02/2003 | RE | (F0 CORR 192 @0.15 PER PG) | $28.80 |
| 07/03/2003 | DC | TriState | $15.00 |
| 07/03/2003 | DC | TriState | $39.00 |
| 07/03/2003 | DH | DHL | $13.30 |
| 07/03/2003 | DH | DHL | $13.30 |
| 07/03/2003 | DH | DHL | $13.30 |
| 07/03/2003 | DH | DHL | $13.30 |
| 07/03/2003 | PO | Postage | $6.64 |
| 07/03/2003 | RE | (F6 CORR 8 @0.15 PER PG) | $1.20 |
| 07/03/2003 | RE | (F6 CORR 46 @0.15 PER PG) | $6.90 |
| 07/03/2003 | RE | (F6 CORR 50 @0.15 PER PG) | $7.50 |
| 07/03/2003 | RE | (F0 CORR 445 @0.15 PER PG) | $66.75 |
| 07/03/2003 | RE | (F0 CORR 1 @0.15 PER PG) | $0.15 |
| 07/03/2003 | RE | (F2 CORR 155 @0.15 PER PG) | $23.25 |
| 07/03/2003 | SO | Secretarial Overtime--Rasheda Stewart. | $27.87 |
| 07/07/2003 | DC | TriState | $234.00 |
| 07/07/2003 | DC | TriState | $23.18 |
| 07/07/2003 | DH | DHL | $10.13 |
| 07/07/2003 | DH | DHL | $6.91 |
| 07/07/2003 | DH | DHL | $6.91 |
| 07/07/2003 | PO | Postage | $58.80 |
| 07/07/2003 | PO | Postage | $11.95 |
| 07/07/2003 | PO | Postage | $34.35 |
| 07/07/2003 | PO | Postage | $15.75 |
| 07/07/2003 | PO | Postage | $10.75 |
| 07/07/2003 | RE | (F0 AGR 2 @0.15 PER PG) | $0.30 |
| 07/07/2003 | RE | (F0 AGR 812 @0.15 PER PG) | $121.80 |
| 07/07/2003 | RE | (F6 AGR 72 @0.15 PER PG) | $10.80 |
| 07/07/2003 | RE | (F2 CORR 117 @0.15 PER PG) | $17.55 |
| 07/07/2003 | RE | (F5 CORR 322 @0.15 PER PG) | $48.30 |
| 07/07/2003 | RE | (F5 CORR 370 @0.15 PER PG) | $55.50 |
| 07/07/2003 | RE | (A2 AGR 50 @0.15 PER PG) | $7.50 |
| 07/07/2003 | RE | (A8 AGR 2015 @0.15 PER PG) | $302.25 |
| 07/07/2003 | RE | (A1 AGR 2250 @0.15 PER PG) | $337.50 |
| 07/07/2003 | RE | (A3 AGR 3278 @0.15 PER PG) | $491.70 |
| 07/07/2003 | RE | (A7 AGR 2102 @0.15 PER PG) | $315.30 |
| 07/07/2003 | RE | (A8 AGR 2336 @0.15 PER PG) | $350.40 |
| 07/07/2003 | RE | (F7 DOC 69 @0.15 PER PG) | $10.35 |
| 07/07/2003 | RE | (F0 CORR 279 @0.15 PER PG) | $41.85 |

| | | | |
|---|---|---|---|
| 07/07/2003 | RE | (F2 CORR 316 @0.15 PER PG) | $47.40 |
| 07/07/2003 | RE | (F4 AGR 1574 @0.15 PER PG) | $236.10 |
| 07/07/2003 | RE | (F2 CORR 1173 @0.15 PER PG) | $175.95 |
| 07/07/2003 | RE | (F7 DOC 373 @0.15 PER PG) | $55.95 |
| 07/07/2003 | RE | (F2 CORR 345 @0.15 PER PG) | $51.75 |
| 07/07/2003 | RE | (F7 CORR 472 @0.15 PER PG) | $70.80 |
| 07/07/2003 | RE | (F0 CORR 7109 @0.15 PER PG) | $1,066.35 |
| 07/07/2003 | RE | (F4 AGR 8141 @0.15 PER PG) | $1,221.15 |
| 07/08/2003 | DH | DHL | $22.55 |
| 07/08/2003 | DH | DHL | $22.55 |
| 07/08/2003 | DH | DHL | $22.55 |
| 07/08/2003 | DH | DHL | $22.55 |
| 07/08/2003 | RE | (F0 CORR 3502 @0.15 PER PG) | $525.30 |
| 07/08/2003 | RE | (F4 AGR 2667 @0.15 PER PG) | $400.05 |
| 07/08/2003 | RE | (F0 CORR 302 @0.15 PER PG) | $45.30 |
| 07/08/2003 | RE | (F0 AGR 91 @0.15 PER PG) | $13.65 |
| 07/08/2003 | RE | (F6 DOC 27 @0.15 PER PG) | $4.05 |
| 07/08/2003 | RE | Reproduction Expense.31 pages copied.(WLR) [E101] | $4.65 |
| 07/08/2003 | SO | Secretarial Overtime--Rasheda Stewart. | $27.87 |
| 07/09/2003 | FE | Federal Express [E108] | $28.99 |
| 07/09/2003 | RE | (F0 CORR 4026 @0.15 PER PG) | $603.90 |
| 07/09/2003 | RE | (F6 DOC 48 @0.15 PER PG) | $7.20 |
| 07/09/2003 | RE | (F2 CORR 6680 @0.15 PER PG) | $1,002.00 |
| 07/10/2003 | DC | TriState | $63.00 |
| 07/10/2003 | IHAS | IHAS- Attorney Service--IHAS Overtime Log.(J.Buan) [E107] | $40.00 |
| 07/10/2003 | IHAS | IHAS- Attorney Service--IHAS Overtime Log.(M.Starck) [E107] | $40.00 |
| 07/10/2003 | PO | Postage | $8.30 |
| 07/10/2003 | RE | (F3 CORR 27 @0.15 PER PG) | $4.05 |
| 07/10/2003 | RE | (F5 CORR 681 @0.15 PER PG) | $102.15 |
| 07/10/2003 | RE | (F5 CORR 800 @0.15 PER PG) | $120.00 |
| 07/10/2003 | RE | (F7 CORR 12 @0.15 PER PG) | $1.80 |
| 07/10/2003 | RE | (F7 DOC 204 @0.15 PER PG) | $30.60 |
| 07/10/2003 | RE | (F5 CORR 8 @0.15 PER PG) | $1.20 |
| 07/10/2003 | RE | (F0 CORR 2009 @0.15 PER PG) | $301.35 |
| 07/10/2003 | RE | (F0 AGR 204 @0.15 PER PG) | $30.60 |
| 07/10/2003 | SO | Secretarial Overtime--Vanessa Preston | $18.97 |
| 07/11/2003 | DC | TriState | $144.00 |
| 07/11/2003 | DC | TriState | $15.00 |
| 07/11/2003 | DC | TriState | $39.00 |
| 07/11/2003 | DH | DHL | $12.20 |
| 07/11/2003 | DH | DHL | $12.20 |
| 07/11/2003 | DH | DHL | $12.20 |
| 07/11/2003 | DH | DHL | $12.20 |
| 07/11/2003 | DH | DHL | $10.13 |
| 07/11/2003 | PO | Postage | $13.70 |
| 07/11/2003 | PO | Postage | $0.60 |
| 07/11/2003 | PO | Postage | $11.66 |
| 07/11/2003 | PO | Postage | $8.48 |
| 07/11/2003 | RE | (F6 CORR 1 @0.15 PER PG) | $0.15 |
| 07/11/2003 | RE | (F6 AGR 34 @0.15 PER PG) | $5.10 |
| 07/11/2003 | RE | (F4 AGR 3037 @0.15 PER PG) | $455.55 |
| 07/11/2003 | RE | (F6 AGR 34 @0.15 PER PG) | $5.10 |
| 07/11/2003 | RE | (F6 AGR 35 @0.15 PER PG) | $5.25 |
| 07/11/2003 | RE | (F5 CORR 99 @0.15 PER PG) | $14.85 |
| 07/11/2003 | RE | (F5 CORR 138 @0.15 PER PG) | $20.70 |
| 07/11/2003 | RE | (F6 CORR 2 @0.15 PER PG) | $0.30 |
| 07/11/2003 | RE | (F5 CORR 2 @0.15 PER PG) | $0.30 |
| 07/11/2003 | RE | (F4 AGR 603 @0.15 PER PG) | $90.45 |
| 07/11/2003 | RE | (F5 AGR 1 @0.15 PER PG) | $0.15 |

**Invoice number  57912**        j0   00001                        j                    **Page   13**

| | | | |
|---|---|---|---|
| 07/11/2003 | RE | (F5 CORR 141 @0.15 PER PG) | $21.15 |
| 07/11/2003 | RE | (F6 CORR 37 @0.15 PER PG) | $5.55 |
| 07/11/2003 | RE | (F6 CORR 24 @0.15 PER PG) | $3.60 |
| 07/11/2003 | RE | (F5 CORR 102 @0.15 PER PG) | $15.30 |
| 07/11/2003 | RE | (F6 FEE 174 @0.15 PER PG) | $26.10 |
| 07/11/2003 | RE | (F7 CORR 45 @0.15 PER PG) | $6.75 |
| 07/11/2003 | RE | (F7 CORR 12 @0.15 PER PG) | $1.80 |
| 07/11/2003 | RE | (F3 CORR 406 @0.15 PER PG) | $60.90 |
| 07/11/2003 | RE | (F7 CORR 30 @0.15 PER PG) | $4.50 |
| 07/11/2003 | RE | (F7 CORR 248 @0.15 PER PG) | $37.20 |
| 07/11/2003 | RE | (F3 CORR 37 @0.15 PER PG) | $5.55 |
| 07/11/2003 | RE | (F4 CORR 9 @0.15 PER PG) | $1.35 |
| 07/11/2003 | RE | (F0 CORR 270 @0.15 PER PG) | $40.50 |
| 07/11/2003 | RE | (F0 CORR 285 @0.15 PER PG) | $42.75 |
| 07/11/2003 | RE | Reproduction Expense.32 pages copied.(WLR) [E101] | $4.80 |
| 07/11/2003 | RE | Reproduction Expense.18 pages copied.(WLR) [E101] | $2.70 |
| 07/12/2003 | PO | Postage | $4.44 |
| 07/12/2003 | RE | (F5 CORR 6 @0.15 PER PG) | $0.90 |
| 07/12/2003 | RE | (F5 CORR 36 @0.15 PER PG) | $5.40 |
| 07/12/2003 | RE | (F5 CORR 4 @0.15 PER PG) | $0.60 |
| 07/12/2003 | RE | (F5 CORR 2 @0.15 PER PG) | $0.30 |
| 07/12/2003 | RE | (F5 CORR 6 @0.15 PER PG) | $0.90 |
| 07/14/2003 | DH | DHL | $6.91 |
| 07/14/2003 | DH | DHL | $14.27 |
| 07/14/2003 | DH | DHL | $14.27 |
| 07/14/2003 | DH | DHL | $20.48 |
| 07/14/2003 | RE | Reproduction Expense.30 pages copied.(WLR) [E101] | $4.50 |
| 07/14/2003 | RE | (F5 CORR 7 @0.15 PER PG) | $1.05 |
| 07/14/2003 | RE | (F5 CORR 8 @0.15 PER PG) | $1.20 |
| 07/14/2003 | RE | (F4 AGR 2385 @0.15 PER PG) | $357.75 |
| 07/15/2003 | DC | TriState | $54.00 |
| 07/15/2003 | DC | TriState | $15.00 |
| 07/15/2003 | FX | (G2 AGR 10 @1.00 PER PG) | $10.00 |
| 07/15/2003 | FX | (G2 AGR 10 @1.00 PER PG) | $10.00 |
| 07/15/2003 | FX | (G2 AGR 10 @1.00 PER PG) | $10.00 |
| 07/15/2003 | FX | (G4 AGR 10 @1.00 PER PG) | $10.00 |
| 07/15/2003 | PO | Postage | $4.80 |
| 07/15/2003 | RE | (F5 CORR 119 @0.15 PER PG) | $17.85 |
| 07/15/2003 | RE | (F5 CORR 206 @0.15 PER PG) | $30.90 |
| 07/15/2003 | RE | (F5 CORR 197 @0.15 PER PG) | $29.55 |
| 07/15/2003 | RE | (F4 CORR 102 @0.15 PER PG) | $15.30 |
| 07/15/2003 | RE | (F6 AGR 2 @0.15 PER PG) | $0.30 |
| 07/15/2003 | RE | (F6 AGR 8 @0.15 PER PG) | $1.20 |
| 07/15/2003 | RE | (F7 CORR 12 @0.15 PER PG) | $1.80 |
| 07/15/2003 | RE | (F7 DOC 9 @0.15 PER PG) | $1.35 |
| 07/15/2003 | RE | (F3 CORR 30 @0.15 PER PG) | $4.50 |
| 07/16/2003 | DC | TriState | $15.00 |
| 07/16/2003 | IHM | DELIVER TO LAX POST OFFICE. | $100.00 |
| 07/16/2003 | RE | (F4 CORR 97 @0.15 PER PG) | $14.55 |
| 07/16/2003 | RE | (F7 CORR 620 @0.15 PER PG) | $93.00 |
| 07/17/2003 | FX | (G4 CORR 7 @1.00 PER PG) | $7.00 |
| 07/17/2003 | RE | (F3 CORR 147 @0.15 PER PG) | $22.05 |
| 07/17/2003 | RE | (F7 DOC 44 @0.15 PER PG) | $6.60 |
| 07/17/2003 | RE | Reproduction Expense.6 pages copied.(WLR) [E101] | $0.90 |
| 07/18/2003 | DC | TriState | $270.00 |
| 07/18/2003 | FX | (G4 AGR 54 @1.00 PER PG) | $54.00 |
| 07/18/2003 | PO | Postage | $170.15 |
| 07/18/2003 | PO | Postage | $8.40 |
| 07/18/2003 | RE | (F5 CORR 20 @0.15 PER PG) | $3.00 |
| 07/18/2003 | RE | (F6 AGR 162 @0.15 PER PG) | $24.30 |

| 07/18/2003 | RE | (F7 CORR 10 @0.15 PER PG) | $1.50 |
|---|---|---|---|
| 07/18/2003 | RE | (F6 CORR 8 @0.15 PER PG) | $1.20 |
| 07/18/2003 | RE | (F6 AGR 6 @0.15 PER PG) | $0.90 |
| 07/18/2003 | RE | (F6 CORR 44 @0.15 PER PG) | $6.60 |
| 07/18/2003 | RE | (F0 AGR 594 @0.15 PER PG) | $89.10 |
| 07/18/2003 | RE | (F7 AGR 40 @0.15 PER PG) | $6.00 |
| 07/18/2003 | RE | (F4 AGR 1200 @0.15 PER PG) | $180.00 |
| 07/18/2003 | RE | (F7 AGR 23 @0.15 PER PG) | $3.45 |
| 07/18/2003 | RE | (F3 CORR 1251 @0.15 PER PG) | $187.65 |
| 07/18/2003 | RE | (F6 CORR 113 @0.15 PER PG) | $16.95 |
| 07/18/2003 | RE | (F2 AGR 50 @0.15 PER PG) | $7.50 |
| 07/18/2003 | RE | (F0 AGR 9293 @0.15 PER PG) | $1,393.95 |
| 07/18/2003 | RE | (F3 CORR 166 @0.15 PER PG) | $24.90 |
| 07/21/2003 | DH | DHL | $10.13 |
| 07/21/2003 | DH | DHL | $11.17 |
| 07/21/2003 | DH | DHL | $13.24 |
| 07/21/2003 | DH | DHL | $16.34 |
| 07/21/2003 | DH | DHL | $13.24 |
| 07/21/2003 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G2 CORR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G2 CORR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G2 CORR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G2 CORR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G2 CORR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G2 CORR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G2 CORR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | FX | (G2 CORR 10 @1.00 PER PG) | $10.00 |
| 07/21/2003 | RE | (F4 AGR 817 @0.15 PER PG) | $122.55 |
| 07/21/2003 | RE | (F5 AGR 20 @0.15 PER PG) | $3.00 |
| 07/21/2003 | RE | (F5 CORR 77 @0.15 PER PG) | $11.55 |
| 07/21/2003 | RE | (F5 CORR 172 @0.15 PER PG) | $25.80 |
| 07/21/2003 | RE | (F5 CORR 60 @0.15 PER PG) | $9.00 |
| 07/21/2003 | RE | (F4 CORR 512 @0.15 PER PG) | $76.80 |
| 07/21/2003 | RE | (F5 CORR 72 @0.15 PER PG) | $10.80 |
| 07/21/2003 | RE | (F6 DOC 33 @0.15 PER PG) | $4.95 |
| 07/21/2003 | RE | (F7 CORR 35 @0.15 PER PG) | $5.25 |
| 07/21/2003 | RE | (F5 CORR 142 @0.15 PER PG) | $21.30 |
| 07/21/2003 | RE | (F5 CORR 33 @0.15 PER PG) | $4.95 |
| 07/21/2003 | RE | (F7 CORR 303 @0.15 PER PG) | $45.45 |
| 07/21/2003 | RE | Reproduction Expense.27 pages copied.(WLR) [E101] | $4.05 |
| 07/21/2003 | SO | Secretarial Overtime--Rasheda Stewart. | $27.87 |
| 07/22/2003 | DC | TriState | $195.00 |

| | | | |
|---|---|---|---|
| 07/22/2003 | DC | TriState | $15.45 |
| 07/22/2003 | DC | TriState | $6.50 |
| 07/22/2003 | DH | DHL | $14.27 |
| 07/22/2003 | DH | DHL | $14.27 |
| 07/22/2003 | DH | DHL | $19.45 |
| 07/22/2003 | FX | Fax Transmittal.10 pages faxed (WLR) [E104] | $10.00 |
| 07/22/2003 | RE | (F6 DOC 24 @0.15 PER PG) | $3.60 |
| 07/22/2003 | RE | Reproduction Expense.11 pages copied.(WLR) [E101] | $1.65 |
| 07/22/2003 | RE | (F0 CORR 1907 @0.15 PER PG) | $286.05 |
| 07/23/2003 | DC | TriState | $15.00 |
| 07/23/2003 | FX | (G4 CORR 21 @1.00 PER PG) | $21.00 |
| 07/23/2003 | FX | (G4 CORR 21 @1.00 PER PG) | $21.00 |
| 07/23/2003 | RE | (F0 CORR 18 @0.15 PER PG) | $2.70 |
| 07/23/2003 | RE | (F6 CORR 3 @0.15 PER PG) | $0.45 |
| 07/23/2003 | RE | (F6 CORR 3 @0.15 PER PG) | $0.45 |
| 07/23/2003 | RE | (F4 CORR 227 @0.15 PER PG) | $34.05 |
| 07/23/2003 | RE | (F6 CORR 20 @0.15 PER PG) | $3.00 |
| 07/23/2003 | RE | (F6 CORR 20 @0.15 PER PG) | $3.00 |
| 07/23/2003 | RE | (F6 AGR 85 @0.15 PER PG) | $12.75 |
| 07/23/2003 | RE | (F6 CORR 3 @0.15 PER PG) | $0.45 |
| 07/24/2003 | DC | Parcels | $7.50 |
| 07/24/2003 | DC | Parcels | $18.00 |
| 07/24/2003 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G2 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G2 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G2 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G2 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G2 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G2 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G2 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 07/24/2003 | RE | (F6 AGR 55 @0.15 PER PG) | $8.25 |
| 07/24/2003 | RE | (F3 CORR 447 @0.15 PER PG) | $67.05 |
| 07/24/2003 | RE | (F5 CORR 222 @0.15 PER PG) | $33.30 |
| 07/24/2003 | RE | (F5 CORR 11 @0.15 PER PG) | $1.65 |
| 07/25/2003 | DC | Parcels | $7.50 |
| 07/25/2003 | DC | TriState | $333.00 |
| 07/25/2003 | DC | TriState | $23.18 |
| 07/25/2003 | DC | TriState | $15.00 |
| 07/25/2003 | DH | DHL | $10.13 |
| 07/25/2003 | DH | DHL | $11.17 |

| | | | |
|---|---|---|---:|
| 07/25/2003 | DH | DHL | $11.17 |
| 07/25/2003 | DH | DHL | $13.24 |
| 07/25/2003 | PO | Postage | $217.30 |
| 07/25/2003 | PO | Postage | $6.00 |
| 07/25/2003 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 07/25/2003 | RE | (F6 AGR 76 @0.15 PER PG) | $11.40 |
| 07/25/2003 | RE | (F6 CORR 88 @0.15 PER PG) | $13.20 |
| 07/25/2003 | RE | (F6 AGR 161 @0.15 PER PG) | $24.15 |
| 07/25/2003 | RE | (F7 CORR 252 @0.15 PER PG) | $37.80 |
| 07/25/2003 | RE | (F5 AGR 108 @0.15 PER PG) | $16.20 |
| 07/25/2003 | RE | (F6 AGR 28 @0.15 PER PG) | $4.20 |
| 07/25/2003 | RE | (F5 AGR 2 @0.15 PER PG) | $0.30 |
| 07/25/2003 | RE | (F6 CORR 50 @0.15 PER PG) | $7.50 |
| 07/25/2003 | RE | (F4 CORR 103 @0.15 PER PG) | $15.45 |
| 07/25/2003 | RE | (F7 CORR 799 @0.15 PER PG) | $119.85 |
| 07/25/2003 | RE | (F4 CORR 105 @0.15 PER PG) | $15.75 |
| 07/27/2003 | RE | (F2 CORR 771 @0.15 PER PG) | $115.65 |
| 07/28/2003 | CC | Conference Call (Judge Judith Fitzgerald) [E105] | $67.95 |
| 07/28/2003 | DC | Parcels | $35.50 |
| 07/28/2003 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 07/28/2003 | RE | (F8 CORR 61 @0.15 PER PG) | $9.15 |
| 07/28/2003 | RE | (F8 CORR 24 @0.15 PER PG) | $3.60 |
| 07/28/2003 | RE | (F8 DOC 5 @0.15 PER PG) | $0.75 |
| 07/28/2003 | RE | (F7 CORR 347 @0.15 PER PG) | $52.05 |
| 07/28/2003 | TR | Transcript--Elaine M. Ryan, 1 copy filed with the USBC, E-mail 1 copy to pszyjw.com,((MRJ) [E116] | $183.05 |
| 07/29/2003 | PO | Postage | $0.60 |
| 07/29/2003 | RE | (F8 DOC 1 @0.15 PER PG) | $0.15 |
| 07/29/2003 | RE | (F8 CORR 8 @0.15 PER PG) | $1.20 |
| 07/29/2003 | RE | (F2 3 53 @0.15 PER PG) | $7.95 |
| 07/29/2003 | RE | (F2 CORR 363 @0.15 PER PG) | $54.45 |
| 07/29/2003 | RE | Reproduction Expense.27 pages copied.(WLR) [E101] | $4.05 |
| 07/30/2003 | DH | DHL | $15.31 |
| 07/30/2003 | DH | DHL | $12.20 |
| 07/30/2003 | DH | DHL | $12.20 |
| 07/30/2003 | FX | Fax Transmittal.10 pages faxed(WLR) [E104] | $10.00 |
| 07/30/2003 | FX | Fax Transmittal.4 pages faxed (WLR) [E104] | $4.00 |
| 07/30/2003 | RE | Reproduction Expense.11 pages copied.(WLR) [E101] | $1.65 |
| 07/30/2003 | RE | Reproduction Expense.27 pages copied.(WLR) [E101] | $4.05 |
| 07/30/2003 | RE | Reproduction Expense. pages copied.(WLR) [E101] | $0.75 |
| 07/30/2003 | RE | (F4 AGR 327 @0.15 PER PG) | $49.05 |
| 07/30/2003 | RE | (F5 AGR 29 @0.15 PER PG) | $4.35 |
| 07/31/2003 | PO | Postage | $264.45 |
| 07/31/2003 | PO | Postage | $9.13 |
| 07/31/2003 | RE | (F6 CORR 109 @0.15 PER PG) | $16.35 |
| 07/31/2003 | RE | (F6 CORR 54 @0.15 PER PG) | $8.10 |
| 07/31/2003 | RE | (F2 CORR 15 @0.15 PER PG) | $2.25 |
| 07/31/2003 | RE | (F6 CORR 13 @0.15 PER PG) | $1.95 |
| 07/31/2003 | RE | (F5 CORR 358 @0.15 PER PG) | $53.70 |
| 07/31/2003 | RE | (F2 CORR 4981 @0.15 PER PG) | $747.15 |
| 07/31/2003 | RE | (F3 CORR 309 @0.15 PER PG) | $46.35 |
| 07/31/2003 | RE | (F3 CORR 252 @0.15 PER PG) | $37.80 |
| 07/31/2003 | RE | Reproduction Expense.26 pages copied.(WLR) [E101] | $3.90 |

**Total Expenses:**                                          **$18,663.30**

*Summary:*

| | | |
|---|---|---|
| Total professional services | | $18,546.50 |
| Total expenses | | $18,663.30 |
| Net current charges | | $37,209.80 |
| Net balance forward | | $75,420.51 |
| **Total balance now due** | | **$112,630.31** |

## Billing Summary

| ARP | Paul, Andrea R. | 11.00 | $55.00 | $605.00 |
|---|---|---|---|---|
| DCC | Crossan, Donna C. | 7.30 | $70.00 | $511.00 |
| DWC | Carickhoff,  David W | 3.60 | $300.00 | $1,080.00 |
| KER | Ross, Kenneth E. | 15.50 | $40.00 | $620.00 |
| KMD | DePhillips, Kathleen M | 0.30 | $245.00 | $73.50 |
| LAG | Gilbert, Laurie A. | 0.60 | $135.00 | $81.00 |
| LDJ | Jones, Laura Davis | 0.20 | $560.00 | $112.00 |
| PAG | Galbraith, Paula  A. | 37.20 | $235.00 | $8,742.00 |
| PEC | Cuniff, Patricia E. | 24.50 | $130.00 | $3,185.00 |
| RMO | Olivere, Rita M. | 0.50 | $70.00 | $35.00 |
| SEM | McFarland, Scotta E. | 1.30 | $415.00 | $539.50 |
| WLR | Ramseyer, William L. | 7.90 | $375.00 | $2,962.50 |
| | | 109.90 | | $18,546.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | ASSET DISPOSITION [B130] | 1.20 | $282.00 |
| CA | CASE ADMINISTRATION [B110] | 44.60 | $3,131.00 |
| CR02 | WRG CLAIM ANALYSIS NONASBESTOS | 11.70 | $2,749.50 |
| EA01 | WRG- EMPLOY. APP. , OTHERS | 0.20 | $47.00 |
| EB | EMPLOYEE BENEFIT/PENSION- B220 | 3.10 | $623.50 |
| FA | WRG-FEE APPS., APPLICANT | 11.80 | $3,956.00 |
| FA01 | WRG-FEE APPLICATIONS, OTHERS | 7.40 | $1,319.00 |
| HR | HEARINGS | 11.90 | $2,313.50 |
| LN | LITIGATION (NON-BANKRUPTCY] | 7.00 | $1,369.00 |
| PD | PLAN & DISCLOSURE STMT. [B320] | 1.40 | $266.00 |
| SL | STAY LITIGATION [B140] | 2.40 | $564.00 |
| ZA01 | WRG-ZAI SCIENCE TRIAL | 7.20 | $1,926.00 |
| | | 109.90 | $18,546.50 |

## Expense Code Summary

| Working Mealsl [E1 | $18.00 |
|---|---|

**Invoice number  57912**                    ,0    00001                        i                            **Page  18**

| | |
|---|---|
| Conference Call [E105] | $67.95 |
| Delivery/Courier Service | $1,597.81 |
| DHL- Worldwide Express | $592.38 |
| Federal Express [E108] | $28.99 |
| Fax Transmittal. [E104] | $727.00 |
| IHAS- Attorney Service | $80.00 |
| IH- Messenger Service | $100.00 |
| Postage [E108] | $866.25 |
| Reproduction Expense. [E101] | $14,274.00 |
| Overtime | $127.87 |
| Transcript [E116] | $183.05 |
| | $18,663.30 |