# EXHIBIT C

# ORIGINAL

## IN THE UNITED STATES BANKRUPTCY COURT

### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Date: November 20, 2003, at 4:00 p.m.** |
| | | **Hearing Date: Scheduled if Necessary (Negative Notice)** |

**THIRTIETH MONTHLY APPLICATION OF
PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB
P.C. FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS
FOR THE PERIOD FROM SEPTEMBER 1, 2003 THROUGH SEPTEMBER 30, 2003**

<u>Name of Applicant</u>:   Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. ("PSZYJ&W").

<u>Authorized to Provide Professional Services to</u>:  The above-captioned debtors and debtors-in-possession.

<u>Date of Retention</u>: May 3, 2001.

<u>Period for which Compensation and Reimbursement is Sought</u>:   September 1, 2003 through September 30, 2003.

<u>Amount of Compensation Sought as Actual, Reasonable and Necessary</u>: $24,433.50.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:81866.1

DOCKET #4642
DATE 10/31/03

<u>Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary:</u> $19,744.93.

This is a:     xx monthly          _ interim          _ final application.

     The total time expended for preparation of this fee application is approximately 2

hours and the corresponding compensation requested is approximately $800.00.[2]

     Prior Applications Filed:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01-04/30/01 | $62,472.75 | $23,277.13 | $62,472.75 | $23,277.13 |
| 08/09/01 | 05/01/01-05/31/01 | $29,929.00 | $15,670.64 | $29,929.00 | $15,670.64 |
| 09/07/01 | 06/01/01-06/30/01 | $30,195.50 | $37,763.45 | $30,195.50 | $37,763.45 |
| 09/11/01 | 07/01/01-07/31/01 | $17,040.50 | $20,323.76 | $17,040.50 | $20,323.76 |
| 10/31/01 | 08/01/01-08/31/01 | $ 9,407.50 | $20,486.61 | $ 9,407.50 | $20,486.61 |
| 11/13/01 | 09/01/01-09/30/01 | $13,158.00 | $10,035.46 | $13,158.00 | $10,035.46 |
| 11/27/01 | 10/01/01-10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01-11/30/01 | $39,991.50 | $22,398.11 | $39,991.50 | $22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $13,575.07 | $35,017.00 | $13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $38,671.08 | $48,356.50 | $38,671.08 |
| 05/30/02 | 02/02/02 – 02/28/02 | $46,611.50 | $25,627.01 | $46,611.50 | $25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $29,280.21 | $44,145.00 | $29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $25,475.46 | $49,562.00 | $25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $21,543.54. | $42,495.50 | $21,543.54 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZYJ&W's subsequent fee applications.

91100-001\DOCS_DE:81866.1

| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $29,869.61 | $32,819.00 | $29,869.61 |
|----------|---------------------|------------|------------|------------|------------|
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $17,187.01 | $22,630.00 | $17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $45,540.43 | $34,536.00 | $45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $33,313.79 | $32,858.50 | $33,313.79 |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $24,488.86 | $19,370.50 | $24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $31,181.03 | $25,948.50 | $31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $14,016.95 | $16,407.00 | $14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $19,035.00 | $25,984.50 | $19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $23,616.14 | $18,094.50 | $23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $15,586.33 | $15,853.00 | $15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,134.00 | $17,776.64 | $12,134.00 | $17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $16,624.15 | $13,234.50 | $16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,1137.00 | $14,033.07 | $11,137.00 | $14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $18,663.30 | Pending | Pending |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $43,075.91 | Pending | Pending |

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Shareholder 2000; Joined Firm 2000; Member of DE Bar since 1986 | $560.00 | .60 | $    336.00 |
| Scotta E. McFarland | Of Counsel 2000; Member of DE Bar since 2002; Member of CA Bar since 1993 | $415.00 | 1.40 | $    581.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $375.00 | 3.80 | $ 1,425.00 |
| David W. Carickhoff, Jr. | Associate 2000; Member of DE Bar since 1998 | $300.00 | .20 | $      60.00 |
| Paula A. Galbraith | Associate 2002; Member of IL Bar since 2000; Member of DE Bar since 2002 | $235.00 | 50.10 | $11,773.50 |
| Laurie A. Gilbert | Paralegal since 2001 | $135.00 | 1.50 | $    202.50 |
| Patricia E. Cuniff | Paralegal since 2000 | $130.00 | 61.00 | $ 7,930.00 |
| Rita M. Olivere | Case Management Assistant 2000 | $ 70.00 | 1.10 | $      77.00 |
| Donna C. Crossan | Case Management Assistant 2000 | $ 70.00 | 5.30 | $    371.00 |
| Andrea R. Paul | Case Management Assistant 2001 | $ 55.00 | 17.60 | $    968.00 |
| Christina M. Shaeffer | Case Management Assistant 2001 | $ 55.00 | 12.90 | $    709.50 |

Total Fees:      $24,433.50
Total Hours:          155.50
Blended Rate:  $    157.13

---

[3] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.
  91100-001\DOCS_DE:81866.1

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 1.80 | $ 360.00 |
| Case Administration | 50.80 | $4,898.50 |
| Compensation of Professionals | .60 | $ 336.00 |
| Claims Analysis (Asbestos) | .10 | $ 23.50 |
| Claims Analysis (Non-Asbestos) | 7.10 | $1,668.50 |
| Employment Application/Others | 5.40 | $1,143.00 |
| Employee Benefits/Pension | .20 | $ 47.00 |
| Fee Applications/Applicant | 11.60 | $2,751.00 |
| Fee Applications/Others | 28.80 | $4,497.00 |
| General Creditors Committee | .40 | $ 94.00 |
| Hearings | 16.10 | $2,891.00 |
| Litigation (Non-Bankruptcy) | 28.30 | $4,713.50 |
| Plan and Disclosure Statement | .10 | $ 23.50 |
| Stay Litigation | 2.60 | $ 611.00 |
| ZAI Science Trial | 1.60 | $ 376.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Facsimile ($1.00/page) | | $ 10.00 |
| Reproduction ($.15 per page) | | $10,642.14 |
| Express Mail | DHL | $ 862.55 |
| Overtime | | $ 31.11 |
| Postage | | $ 3,113.95 |
| Delivery/Courier Service | Parcels | $ 3,597.72 |
| IH Messenger Service | | $ 110.00 |
| Legal Research | Pacer | $ 1,377.46 |

---

[4] PSZYJ&W may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

91100-001\DOCS_DE:81866.1

Dated: 10/29, 2003

PACHULSKI, STANG, ZIEHL, YOUNG, JONES &
WEINTRAUB P.C.

Laura Davis Jones (Bar No. 2436)
Hamid R. Rafatjoo (California Bar No. 181564)
David W. Carickhoff Jr. (Bar No. 3715)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

91100-001\DOCS_DE:81866.1

-6-

## VERIFICATION

STATE OF DELAWARE    :
                      :

COUNTY OF NEW CASTLE  :

     David W. Carickhoff, Jr., after being duly sworn according to law, deposes and says:

     a)     I am an associate with the applicant law firm Pachulski, Stang, Ziehl, Young,

Jones & Weintraub P.C., and have been admitted to appear before this Court.

     b)     I have personally performed some of the legal services rendered by Pachulski,

Stang, Ziehl, Young, Jones & Weintraub P.C. as counsel to the Debtors and am thoroughly

familiar with the other work performed on behalf of the Debtors by the lawyers and

paraprofessionals of PSZYJ&W.

     c)     I have reviewed the foregoing Application and the facts set forth therein are true

and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed

Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and

331 Establishing Revised Procedures for Interim Compensation and Reimbursement of

Expenses for Professionals and Official Committee Members', signed April 17, 2002, and

submit that the Application substantially complies with such Rule and Order.

                               David W. Carickhoff, Jr.

SWORN AND SUBSCRIBED
before me this 31st day of October, 2003.

_____
Notary Public

My Commission Expires: 03-21-04

VANESSA A. PRESTON
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires March 21, 2004

91100-001\DOCS_DE:81866.1

-1-

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:  November 20, 2003 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM SEPTEMBER 1, 2003 THROUGH SEPTEMBER 30, 2003

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100  Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 30, 2003

Invoice Number  **58221**     **91100   00001**     **SEM**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:   August 31, 2003 | $164,208.32 |
| Net balance forward | $164,208.32 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **09/30/2003**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **ASSET DISPOSITION [B130]** | | | | | |
| 09/11/03 | PAG | Telephone call with C. Lane regarding filing of asset sale agreement under seal. | 0.20 | 235.00 | $47.00 |
| 09/11/03 | PAG | Review and revise 365(d)(4) extension motion, draft notice and instruct staff regarding filing and service of same. | 0.70 | 235.00 | $164.50 |
| 09/12/03 | PEC | File and serve Motion of the Debtors for an Order Extending Time to Assume, Assume and Assign, or Reject Unexpired Leases of Non Residential Real Property (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 09/16/03 | PAG | Draft e-mail to C. Lane and Scotta E. McFarland regarding service list for 365(d)(4) extension motion | 0.10 | 235.00 | $23.50 |
| 09/19/03 | PAG | Telephone call with C. Lane regarding filing of purchase agreement motion. | 0.20 | 235.00 | $47.00 |
| | **Task Code Total** | | **1.80** | | **$360.00** |
| **CASE ADMINISTRATION [B110]** | | | | | |
| 09/01/03 | DCC | Maintain docket control. | 3.00 | 70.00 | $210.00 |
| 09/02/03 | ARP | Maintain document control. | 2.50 | 55.00 | $137.50 |
| 09/02/03 | DCC | Maintain document control. | 0.80 | 70.00 | $56.00 |
| 09/02/03 | PEC | Update critical dates memo | 1.00 | 130.00 | $130.00 |
| 09/02/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.40 | 130.00 | $52.00 |
| 09/02/03 | PAG | Telephone call from C. Lane regarding outstanding summit order | 0.10 | 235.00 | $23.50 |
| 09/03/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.40 | 130.00 | $52.00 |
| 09/03/03 | PEC | Update critical dates memo | 0.30 | 130.00 | $39.00 |
| 09/04/03 | ARP | Maintain document control. | 2.50 | 55.00 | $137.50 |
| 09/04/03 | PEC | Review daily correspondence and pleadings and forward to | 0.60 | 130.00 | $78.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | the appropriate individuals | | | |
| 09/04/03 | PEC | Update critical dates memo | 0.30 | 130.00 | $39.00 |
| 09/04/03 | PEC | Return calls to various parties regarding case status | 0.30 | 130.00 | $39.00 |
| 09/05/03 | ARP | Maintain document control. | 2.00 | 55.00 | $110.00 |
| 09/05/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.40 | 130.00 | $52.00 |
| 09/05/03 | PEC | Update critical dates memo | 0.50 | 130.00 | $65.00 |
| 09/07/03 | DCC | Maintain document control. | 1.50 | 70.00 | $105.00 |
| 09/08/03 | PAG | Draft correspondence to staff regarding expected filing. | 0.20 | 235.00 | $47.00 |
| 09/09/03 | ARP | Maintain document control. | 2.40 | 55.00 | $132.00 |
| 09/09/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 09/09/03 | PEC | Update critical dates memo | 0.60 | 130.00 | $78.00 |
| 09/09/03 | PEC | File and serve Debtors' July Monthly Operating Report (.6); Draft and file Affidavit of Service (.2) | 0.80 | 130.00 | $104.00 |
| 09/10/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 09/10/03 | PEC | Update critical dates memo | 0.50 | 130.00 | $65.00 |
| 09/11/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.60 | 130.00 | $78.00 |
| 09/11/03 | PEC | Update critical dates memo | 0.40 | 130.00 | $52.00 |
| 09/11/03 | PEC | Review docket | 0.20 | 130.00 | $26.00 |
| 09/11/03 | PAG | Review new chamber procedures for Judge Fitzgerald. | 0.10 | 235.00 | $23.50 |
| 09/11/03 | PAG | Discuss with P. Cuniff appointing committees and draft correspondence to W. Sparks regarding same. | 0.10 | 235.00 | $23.50 |
| 09/11/03 | PEC | Return calls to various creditors regarding case status | 0.50 | 130.00 | $65.00 |
| 09/12/03 | CMS | Prepare Hearing Notebook. | 1.70 | 55.00 | $93.50 |
| 09/12/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 130.00 | $65.00 |
| 09/12/03 | PEC | Update critical dates memo | 0.50 | 130.00 | $65.00 |
| 09/12/03 | PEC | Review docket | 0.20 | 130.00 | $26.00 |
| 09/12/03 | PEC | Return calls to creditors regarding case status | 0.40 | 130.00 | $52.00 |
| 09/15/03 | PEC | Review docket | 0.20 | 130.00 | $26.00 |
| 09/15/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 130.00 | $52.00 |
| 09/15/03 | PEC | Update critical dates memo | 0.50 | 130.00 | $65.00 |
| 09/16/03 | PEC | Update critical dates memo | 0.80 | 130.00 | $104.00 |
| 09/16/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 130.00 | $52.00 |
| 09/16/03 | PEC | Review docket | 0.20 | 130.00 | $26.00 |
| 09/16/03 | PAG | Follow up on listing of P.D. Committee Members | 0.10 | 235.00 | $23.50 |
| 09/17/03 | ARP | Maintain document control. | 2.00 | 55.00 | $110.00 |
| 09/17/03 | PEC | File and serve Amended Notice of Agenda for 9/22/03 hearing | 0.40 | 130.00 | $52.00 |
| 09/17/03 | PEC | Update critical dates memo | 1.00 | 130.00 | $130.00 |
| 09/17/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 09/17/03 | PAG | Review correspondence from J. Baer regarding status of documents to be filed for October hearing. | 0.10 | 235.00 | $23.50 |
| 09/17/03 | PEC | Review and revise Professional service list to include additional parties | 0.80 | 130.00 | $104.00 |
| 09/18/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 09/18/03 | PEC | Update critical dates memo | 0.50 | 130.00 | $65.00 |
| 09/18/03 | PAG | Review correspondence from C. Eddirland regarding administrative procedures and draft reply to same. | 0.10 | 235.00 | $23.50 |
| 09/19/03 | RMO | Maintain document control. | 0.30 | 70.00 | $21.00 |
| 09/22/03 | RMO | Maintain document control. | 0.30 | 70.00 | $21.00 |
| 09/22/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |

| Date | Staff | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 09/22/03 | PEC | Update critical dates memo | 0.80 | 130.00 | $104.00 |
| 09/22/03 | PEC | Return calls to creditors regarding case status | 0.50 | 130.00 | $65.00 |
| 09/23/03 | ARP | Maintain document control. | 3.70 | 55.00 | $203.50 |
| 09/23/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 09/23/03 | PEC | Update critical dates memo | 0.40 | 130.00 | $52.00 |
| 09/23/03 | PEC | Review docket | 0.20 | 130.00 | $26.00 |
| 09/23/03 | PEC | Return calls to various parties regarding case status | 0.30 | 130.00 | $39.00 |
| 09/23/03 | PAG | Follow-up on filings from 9/22. | 0.10 | 235.00 | $23.50 |
| 09/24/03 | ARP | Maintain document control. | 2.00 | 55.00 | $110.00 |
| 09/24/03 | RMO | Maintain document control. | 0.50 | 70.00 | $35.00 |
| 09/24/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 09/24/03 | PEC | Update critical dates memo | 0.40 | 130.00 | $52.00 |
| 09/25/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 09/26/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 09/26/03 | PEC | Update critical dates memo | 0.60 | 130.00 | $78.00 |
| 09/26/03 | PEC | Review docket | 0.20 | 130.00 | $26.00 |
| 09/26/03 | PEC | Return calls to creditors regarding case status | 0.50 | 130.00 | $65.00 |
| 09/29/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 09/29/03 | PEC | Update critical dates memo | 0.40 | 130.00 | $52.00 |
| 09/29/03 | PEC | Review docket for updates | 0.10 | 130.00 | $13.00 |
| 09/30/03 | ARP | Maintain document control. | 0.50 | 55.00 | $27.50 |
| 09/30/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 09/30/03 | PEC | Update critical dates memo | 0.80 | 130.00 | $104.00 |
| 09/30/03 | PEC | Review docket | 0.20 | 130.00 | $26.00 |
| 09/30/03 | PAG | Telephone call with J. Waxman regarding case status | 0.20 | 235.00 | $47.00 |
| 09/30/03 | PAG | Draft email to J. Waxman regarding document request | 0.10 | 235.00 | $23.50 |
| 09/30/03 | PEC | Return calls to creditors regarding case status | 0.60 | 130.00 | $78.00 |

|  |  | **Task Code Total** | **50.80** |  | **$4,898.50** |

**COMPENSATION PROF. [B160]**

| 09/18/03 | LDJ | Review and finalize ninth quarterly fee application | 0.30 | 560.00 | $168.00 |
| 09/26/03 | LDJ | Review and finalize interim fee application (July 2003) | 0.30 | 560.00 | $168.00 |

|  |  | **Task Code Total** | **0.60** |  | **$336.00** |

**WRG-CLAIM ANALYSIS (ASBESTOS)**

| 09/15/03 | PAG | Telephone call from creditor regarding personal injury bar date. | 0.10 | 235.00 | $23.50 |

|  |  | **Task Code Total** | **0.10** |  | **$23.50** |

**WRG CLAIM ANALYSIS NONASBESTOS**

| 09/02/03 | PAG | Draft email to C. Lane regarding precedent for claim settlement procedures | 0.10 | 235.00 | $23.50 |
| 09/04/03 | PAG | Draft correspondence to R. Bello regarding outstanding Summit Ventures order. | 0.20 | 235.00 | $47.00 |
| 09/05/03 | PAG | Telephone call with C. Lane regarding attachment to agenda for claim objections and coordinate same with P. Cuniff. | 0.30 | 235.00 | $70.50 |

| 09/08/03 | PAG | Telephone call with W. Sparks regarding claim objection orders. | 0.10 | 235.00 | $23.50 |
|---|---|---|---|---|---|
| 09/09/03 | PAG | Review order for Seneca Settlement and draft e-mail to C. Lane regarding same | 0.10 | 235.00 | $23.50 |
| 09/11/03 | PAG | Review correspondence from C. Lane regarding order and exhibits for claim objections. | 0.10 | 235.00 | $23.50 |
| 09/16/03 | PAG | Review e-mail from S. Herrschaft regarding status of claim objections and draft reply to same | 0.20 | 235.00 | $47.00 |
| 09/16/03 | PAG | Telephone call from C. Lane regarding client inquiries regarding claims status and other | 0.10 | 235.00 | $23.50 |
| 09/16/03 | PAG | Telephone call with W. Sparks regarding status of claims objection process and September 22, 2003 hearing | 0.40 | 235.00 | $94.00 |
| 09/19/03 | PAG | Draft Second Order on Second Omnibus claim objection including telephone calls with C. Lane and Michael R. Seidl regarding same. | 0.70 | 235.00 | $164.50 |
| 09/22/03 | PAG | Review correspondence from S. Herrschaft regarding revisions to claim objection order. | 0.10 | 235.00 | $23.50 |
| 09/22/03 | PAG | Review, revise and prepare for filing settlement motions. | 1.10 | 235.00 | $258.50 |
| 09/22/03 | PAG | Review edits to KWELMB settlement motion. | 0.10 | 235.00 | $23.50 |
| 09/22/03 | PAG | Telephone call to C. Lane regarding special service for tax motions. | 0.10 | 235.00 | $23.50 |
| 09/22/03 | PAG | Review correspondence from C. Lane regarding service of tax settlement motions. | 0.10 | 235.00 | $23.50 |
| 09/22/03 | PAG | Review and revise tax settlement motions. | 0.50 | 235.00 | $117.50 |
| 09/22/03 | PAG | Review tax settlement motions and prepare respective notices. | 0.30 | 235.00 | $70.50 |
| 09/22/03 | PAG | Review and review New York Tax Motion and draft notice for same. | 0.60 | 235.00 | $141.00 |
| 09/22/03 | PAG | Telephone call with C. Lane regarding revisions to tax settlement motion and status of Acquisition motion. | 0.30 | 235.00 | $70.50 |
| 09/22/03 | PAG | Revise tax settlement motions. | 0.20 | 235.00 | $47.00 |
| 09/23/03 | PAG | Telephone call from C. Lane regarding quarterly settlement report and follow-up on request from same regarding filing of tax settlement motions. | 0.10 | 235.00 | $23.50 |
| 09/24/03 | PAG | Review and revise Eighth Settlement Notice. | 0.70 | 235.00 | $164.50 |
| 09/24/03 | PAG | Review service lists for settlement notice. | 0.30 | 235.00 | $70.50 |
| 09/30/03 | PAG | Telephone call with C. Lane regarding claims process and scheduling order regarding M.V. motion. | 0.10 | 235.00 | $23.50 |
| 09/30/03 | PAG | Draft email to C. Lane regarding service of New York and Florida tax settlement motions | 0.20 | 235.00 | $47.00 |

**Task Code Total**                                                    **7.10**              **$1,668.50**

**WRG- EMPLOY. APP. , OTHERS**

| 09/08/03 | PAG | Telephone call with C. Lane regarding replies objections to State Street motion. | 0.10 | 235.00 | $23.50 |
|---|---|---|---|---|---|
| 09/09/03 | PAG | Draft e-mail to Patricia Cuniff regarding Reply to State Street Retention Motion Objection | 0.10 | 235.00 | $23.50 |
| 09/11/03 | PAG | Review and revise reply to State Street objections and draft lease to file reply. | 1.00 | 235.00 | $235.00 |
| 09/12/03 | PEC | File and serve Motion for Leave to File Reply to the Objection of (A) the Official Committee of Unsecured Creditors and (B) The Official Committee of Equity Security Holders to the Application of the Debtors for Entry of an Order Pursuant to 11 U.S.C. Sections 327(a), 2016 and 5002 Authorizing, But Not Requiring, the Employment and Retention of State Street Bank and Trust Company to Act as Investment Manager and  of FiducFiduciary the Grace Sock within the Grace Savings & | 0.60 | 130.00 | $78.00 |

|          |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                |      |        |            |
|----------|-----|-------|------|--------|------------|
|          |     | Investment Plan (.5); Draft Affidavit of Service (.1) |      |        |            |
| 09/14/03 | PAG | Review correspondence from Scotta E. McFarland regarding filing of motion for leave to file reply and draft response to same. | 0.10 | 235.00 | $23.50 |
| 09/16/03 | PEC | File and serve Exhibit A to the Debtors' Response to the Objection of (a) the Official Committee of Unsecured Creditors and (b) the Official Committee of Equity Security Holders to the Application of the Debtors for Entry of an Order Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed.R.Bankr.P. 2014(a), 2016 and 5002 Authorizing But Not Requiring, the Employment and Retention of State Street Bank and Trust Company to Act as Investment Manager and Fiduciary of the Grace Stock within the Grace Savings & Investment Plan (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 09/16/03 | PAG | Review e-mail from A. Kregen regarding incorrectly filed exhibit B to State Street Reply and prepare revised document and notice for filing and service | 0.60 | 235.00 | $141.00 |
| 09/18/03 | PAG | Review correspondence from C. Lane regarding Blackstone retention. Telephone call from P. Zilly regarding same. | 0.20 | 235.00 | $47.00 |
| 09/22/03 | PAG | Review and revise protivity retention application and other motions for filing. | 1.70 | 235.00 | $399.50 |
| 09/25/03 | PAG | Review email from A. Kryen regarding Protivity retention and draft email to C. Lane regarding same | 0.10 | 235.00 | $23.50 |
| 09/26/03 | PAG | Telephone call with C. Lane regarding upcoming filings and case status | 0.20 | 235.00 | $47.00 |
| 09/26/03 | PAG | Review email from A. Kreyen regarding request for Protivity agreement and draft reply to same | 0.10 | 235.00 | $23.50 |

|  | | **Task Code Total** | **5.40** | | **$1,143.00** |
|--|--|--|--|--|--|

**EMPLOYEE BENEFIT/PENSION- B220**

| 09/08/03 | PAG | Telephone call with C. Lane regarding change to pension contribution order. | 0.20 | 235.00 | $47.00 |
|----------|-----|-------|------|--------|------------|

|  | | **Task Code Total** | **0.20** | | **$47.00** |
|--|--|--|--|--|--|

**WRG-FEE APPS., APPLICANT**

| 09/04/03 | PAG | Review and revise PSZYJW June fee application and forward for filing. | 0.40 | 235.00 | $94.00 |
|----------|-----|-------|------|--------|------------|
| 09/04/03 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 135.00 | $27.00 |
| 09/04/03 | PEC | Prepare Twenty-Seventh PSZYJ&W Monthly Fee Application for Filing and service (.4); File and serve PSZYJ&W's June Fee Application | 0.80 | 130.00 | $104.00 |
| 09/05/03 | LAG | Review administrative order, allowed fees, and scheduling regarding status of interim fee application. | 0.20 | 135.00 | $27.00 |
| 09/08/03 | LAG | Review and update analysis of allowed, outstanding, and applied professional fees. | 0.70 | 135.00 | $94.50 |
| 09/09/03 | WLR | Review correspondence from Liliana Gardiazabal regarding July 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 09/11/03 | WLR | Review correspondence from Ira D. Kharasch regarding June 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 09/11/03 | WLR | Review correspondence from Liliana Gardiazabal regarding July 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 09/11/03 | WLR | Review correspondence from Paula A. Galbraith regarding | 0.10 | 375.00 | $37.50 |

| | | July 2003 fee application. | | | |
|---|---|---|---|---|---|
| 09/15/03 | WLR | Correspondence to Liliana Gardiazabal regarding July 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 09/15/03 | WLR | Review correspondence from Liliana Gardiazabal regarding July 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 09/15/03 | PAG | Review July fee detail. | 0.80 | 235.00 | $188.00 |
| 09/16/03 | WLR | Review and revise 9th quarterly fee application. | 0.50 | 375.00 | $187.50 |
| 09/16/03 | WLR | Review correspondence from Paula A. Galbraith regarding 9th quarterly fee application. | 0.10 | 375.00 | $37.50 |
| 09/16/03 | WLR | Correspondence to Paula A. Galbraith and MaryRitchie Johnson regarding9th quarterly fee application. | 0.30 | 375.00 | $112.50 |
| 09/16/03 | WLR | Prepare July 2003 fee application. | 0.60 | 375.00 | $225.00 |
| 09/16/03 | WLR | Draft July 2003 fee application. | 0.30 | 375.00 | $112.50 |
| 09/16/03 | WLR | Review draft July 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 09/16/03 | WLR | Correspondence to Liliana Gardiazabal regarding July 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 09/16/03 | WLR | Review correspondence from MaryRitchie Johnson regarding 9th quarterly. | 0.10 | 375.00 | $37.50 |
| 09/16/03 | PAG | Review e-mail from S. Bossay regarding status of ninth quarterly fee application for Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. and follow up on same | 0.10 | 235.00 | $23.50 |
| 09/16/03 | PAG | Follow-up on Status of ninth quarterly fee application | 0.10 | 235.00 | $23.50 |
| 09/16/03 | PAG | Draft e-mail to S. Bassay regarding status of ninth quarterly fee application for Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. | 0.10 | 235.00 | $23.50 |
| 09/18/03 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 135.00 | $27.00 |
| 09/18/03 | PAG | Review and revise notice and detail for PSZYJW Ninth Quarterly fee application. | 0.30 | 235.00 | $70.50 |
| 09/18/03 | PAG | Prepare PSZYJW Ninth Quarterly for filing. | 0.20 | 235.00 | $47.00 |
| 09/18/03 | PEC | Prepare Pachulski, Stang, Ziehl, Young, Jones & Weintraub's Ninth Quarterly Fee Application for filing and service | 0.40 | 130.00 | $52.00 |
| 09/22/03 | WLR | Review correspondence from Ira D. Kharasch regarding 9th quarterly fee application. | 0.10 | 375.00 | $37.50 |
| 09/24/03 | PEC | Draft Certification of No Objection Regarding Pachulski Stang May Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 09/26/03 | WLR | Correspondence to Liliana Gardiazabal and Paula A. Galbraith regarding August 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 09/26/03 | WLR | Review correspondence from Liliana Gardiazabal regarding August 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 09/26/03 | WLR | Review correspondence to MaryRitchie Johnson regarding July 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 09/26/03 | WLR | Review correspondence from MaryRitchie Johnson regarding July 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 09/26/03 | WLR | Review correspondence from Paula A. Galbraith regarding quarterly fee application status. | 0.10 | 375.00 | $37.50 |
| 09/26/03 | PAG | Prepare 9th quarterly spreadsheet summary for fee auditor and draft email to S. Bossy regarding same | 0.60 | 235.00 | $141.00 |
| 09/29/03 | WLR | Review correspondence from Ira D. Kharasch regarding July 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 09/29/03 | WLR | Correspondence to Liliana Gardiazabal regarding August 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 09/29/03 | PEC | Draft Certification of No Objection Regarding Pachulski, Stang, Ziehl, Young, Jones & Weintraub's June Monthly Fee Application and Certificate of Service (.4); Serve and prepare for filing (.4) | 0.80 | 130.00 | $104.00 |
| 09/29/03 | PAG | Review and sign-off on PSZYJW's July fee application | 0.20 | 235.00 | $47.00 |
| 09/29/03 | PEC | Prepare Pachulski, Stang, Ziehl, Young, Jones & | 0.60 | 130.00 | $78.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Quarterly Fee Application for the Period of April 1, 2003 Through June 30, 2003 (.3); Draft Certificate of Service (.1); File and serve (.3) | | | |
| 09/10/03 | PEC | File and serve Wachtell Lipton Rosen & Katz Quarterly Fee Application for the Period of April 1, 2003 through June 30, 2003 (.6); Draft Certificate of Service (.1) | 0.70 | 130.00 | $91.00 |
| 09/10/03 | PEC | Draft Certification of No Objection Regarding Nelson Mullins Riley & Scarborough March 2003 Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 09/10/03 | PAG | Draft correspondence to L. Ferdinard regarding 8th quarter spreadsheet. | 0.10 | 235.00 | $23.50 |
| 09/10/03 | PAG | Review fee application and notices for Wachtel's 9th quarter fee application and certification of no objection for Nelson Mullins March fee application. | 0.20 | 235.00 | $47.00 |
| 09/10/03 | PAG | Exchange correspondence with P. Cuniff regarding service of 8th quarter fee spreadsheet. | 0.10 | 235.00 | $23.50 |
| 09/10/03 | PAG | Revise certification of counsel on 8th quarter fee summary and prepare same for filing and service. | 0.30 | 235.00 | $70.50 |
| 09/10/03 | PEC | File and serve Certification of Counsel Regarding Eighth Quarter Project Category Summary for the Eighth Interim Fee Period and Certain Prior Amounts (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 09/11/03 | PAG | Draft correspondence to L. Ferdinard regarding filing of 8th quarter spreadsheet. | 0.10 | 235.00 | $23.50 |
| 09/11/03 | PAG | Draft correspondence to R. Strauss regarding filing of Wachtel fee application. | 0.10 | 235.00 | $23.50 |
| 09/16/03 | PEC | File and serve Certification of Counsel Regarding Order Approving Quarterly Fee Applications for the Eighth Period and Certain Prior Amounts (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 09/16/03 | PAG | Review and revise proposed order for September 22, 2003 hearing and draft certification of counsel for same | 1.00 | 235.00 | $235.00 |
| 09/16/03 | PAG | Review email from T. Wallace regarding filing of proposed order on 8th quarterly fee applications and follow up on same | 0.10 | 235.00 | $23.50 |
| 09/17/03 | PAG | Discuss with P. Cuniff the status of Blackstone fee applications and follow-up on same. | 0.30 | 235.00 | $70.50 |
| 09/18/03 | PEC | File and serve Woodcock Washburn's July Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 09/18/03 | PEC | File and serve Wallace King Marraro & Branson's July Monthly Fee Application (.4); Draft Affidavit of Service (.1) | 0.50 | 130.00 | $65.00 |
| 09/18/03 | PEC | File and serve Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart & Olstein's August Monthly Fee Application (.4); Draft Affidavit of Service (.1) | 0.50 | 130.00 | $65.00 |
| 09/18/03 | PAG | Review and revise notice of document entered in error for Carella fee application and draft correspondence to R. Stewart regarding same. | 0.20 | 235.00 | $47.00 |
| 09/19/03 | PAG | Review and revise notice of document entered in error for Carella fee application. | 0.10 | 235.00 | $23.50 |
| 09/22/03 | PAG | Telephone call from Deloitte & Touche regarding fee application process. | 0.10 | 235.00 | $23.50 |
| 09/23/03 | PAG | Telephone call to T. Scoles at Deloitte regarding fee application process. | 0.10 | 235.00 | $23.50 |
| 09/23/03 | PAG | Telephone call to W. Smith regarding fee application review process. | 0.10 | 235.00 | $23.50 |
| 09/23/03 | PAG | Draft correspondence to P. Cuniff regarding information requestion from Deloitte & Touche. | 0.10 | 235.00 | $23.50 |
| 09/23/03 | PAG | Telephone call from Steptoe regarding status of fee applications. | 0.10 | 235.00 | $23.50 |

**Invoice number  58221**          00   00001                                **Page   9**

| | | | | | |
|---|---|---|---|---|---|
| 09/24/03 | PEC | Draft Certification of No Objection Regarding Pitney Hardin May Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 09/24/03 | PEC | Draft Certification of No Objection Regarding Casner & Edwards June Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 09/24/03 | PEC | Draft Certification of No Objection Regarding Nelson Mullins Riley & Scarborough April Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 09/24/03 | PEC | Draft Certification of No Objection Regarding Carella Byrne July Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 09/24/03 | PAG | Review Certificates of No Objection for various fee applications and instruct staff regarding service and filing of same. | 0.30 | 235.00 | $70.50 |
| 09/25/03 | PEC | Prepare Wallace King August Fee Application for filing and service (.3); Draft Affidavit of Service (.1); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 09/25/03 | PEC | Prepare Steptoe and Johnson April Fee Application for filing and service (.3); Draft Affidavit of Service (.1); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 09/25/03 | PEC | Prepare Steptoe and Johnson May Fee Application for filing and service (.3); Draft Affidavit of Service (.1); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 09/25/03 | PEC | Prepare Steptoe and Johnson June Fee Application for filing and service (.3); Draft Affidavit of Service (.1); File and serve (.4) | 0.80 | 130.00 | $104.00 |
| 09/25/03 | PAG | Telephone call from W. Sparks regarding Fee Application detail needed | 0.10 | 235.00 | $23.50 |
| 09/25/03 | PAG | Review correspondence from S. Bossay regarding Fee Auditor review of Fee Applications | 0.10 | 235.00 | $23.50 |
| 09/25/03 | PAG | Draft correspondence to P. Cuniff regarding status of filing of Steptoe Fee Application and follow up on inquiry regarding same | 0.10 | 235.00 | $23.50 |
| 09/25/03 | PAG | Instruct staff regarding follow up on request for Kirkland & Ellis Fee details | 0.10 | 235.00 | $23.50 |
| 09/25/03 | PAG | Draft correspondence to S. Bosay regarding 9th Quarter spreadsheet | 0.10 | 235.00 | $23.50 |
| 09/25/03 | PAG | Telephone call from S. McFarland regarding Fee Applications from Deloitte & Touche | 0.10 | 235.00 | $23.50 |
| 09/25/03 | PAG | Draft email to A. Moran regarding filing of Steptoe fee applications | 0.10 | 235.00 | $23.50 |
| 09/26/03 | PEC | Draft Notice and Certificate of Service regarding Pitney Hardin Quarterly Fee Application | 0.40 | 130.00 | $52.00 |
| 09/26/03 | PEC | Draft Certificate of Service regarding Pitney Hardin Quarterly Fee Application (.1); Prepare Fee Application for filing (.3) | 0.40 | 130.00 | $52.00 |
| 09/26/03 | PAG | Draft email to Patricia Cuniff regarding outstanding quarterly fee applications | 0.10 | 235.00 | $23.50 |
| 09/26/03 | PAG | Review notice of Pitney Handen's 9th quarterly fee application | 0.10 | 235.00 | $23.50 |
| 09/29/03 | PEC | Draft Certification of No Objection of Kirkland & Ellis LLP's July Monthly Fee Application (Case No. 01-1139) and Certificate of Service (.4); Serve and prepare for filing (.4) | 0.80 | 130.00 | $104.00 |
| 09/29/03 | PEC | Draft Certification of No Objection Regarding Nelson Mullins Riley & Scarborough's June Monthly Fee Application and Certificate of Service (.4); Serve and prepare for filing (.4) | 0.80 | 130.00 | $104.00 |
| 09/29/03 | PEC | Draft Certification of No Objection Regarding Nelson | 0.80 | 130.00 | $104.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Mullins Riley & Scarborough's July Monthly Fee Application and Certificate of Service (.4); Serve and prepare for filing (.4) | | | |
| 09/29/03 | PEC | Prepare Casner & Edwards July Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 09/29/03 | PAG | Telephone call with S. Bossay regarding process of preparation  and approval of fee spreadsheet and order; Follow-up on same | 0.40 | 235.00 | $94.00 |
| 09/29/03 | PAG | Review certificates of no objection for various fee applications | 0.30 | 235.00 | $70.50 |
| 09/29/03 | PAG | Review filing confirmations for various fee application certificates of no objection and draft email to Patricia Cuniff regarding errors with same | 0.10 | 235.00 | $23.50 |
| 09/30/03 | PAG | Telephone call from Bills & Sanburg regarding Pitney Harden fee application | 0.10 | 235.00 | $23.50 |
| 09/30/03 | PAG | Telephone call from T. Scoles regarding Deloitte & Touche fee application | 0.10 | 235.00 | $23.50 |
| 09/30/03 | PAG | Draft email to T. Scholes regarding samples for Deloitte fee applications | 0.10 | 235.00 | $23.50 |

**Task Code Total**                                           28.80                    $4,497.00

**GENERAL CREDITORS COMM. [B150]**

| 09/11/03 | PAG | Telephone call with W. Sparks regarding committee membership | 0.10 | 235.00 | $23.50 |
|---|---|---|---|---|---|
| 09/11/03 | PAG | Draft correspondence to T. Wood and W. Sparks regarding P.D. committee request. | 0.10 | 235.00 | $23.50 |
| 09/11/03 | PAG | Review correspondence from W. Sparks regarding  P.D. committee request and follow-up with P. Cuniff regarding same. | 0.10 | 235.00 | $23.50 |
| 09/24/03 | PAG | Telephone call with C. Lane regarding client inquiry regarding Committee membership. | 0.10 | 235.00 | $23.50 |

**Task Code Total**                                            0.40                      $94.00

**HEARINGS**

| 09/03/03 | PEC | Draft Notice of Agenda of Matters Scheduled for Hearing on 9/22/03 | 2.00 | 130.00 | $260.00 |
|---|---|---|---|---|---|
| 09/03/03 | PEC | Revise and review Notice of Agenda for 9/22/03 hearing | 0.80 | 130.00 | $104.00 |
| 09/04/03 | PEC | Revise and review Notice of Agenda for 9/22/03 Hearing | 0.80 | 130.00 | $104.00 |
| 09/04/03 | PAG | Review preliminary agenda for September 22nd. | 0.10 | 235.00 | $23.50 |
| 09/04/03 | PAG | Telephone call with C. Lane regarding status of matters for September 22nd agenda and filings expected for October hearing. | 0.10 | 235.00 | $23.50 |
| 09/04/03 | PAG | Telephone call with P. Cuniff regarding changes to September 22nd agenda. | 0.10 | 235.00 | $23.50 |
| 09/04/03 | PAG | Revise preliminary agenda for September 22nd hearing and draft correspondence to J. Kapp and J. Baer regarding same. | 0.20 | 235.00 | $47.00 |
| 09/05/03 | PEC | Revise and review Agenda Notice for 9/22/03 Hearing (.5); Review hearing binders (.5) | 1.00 | 130.00 | $130.00 |
| 09/05/03 | PAG | Review correspondence from C. Lane regarding changes to September 22nd agenda and draft reply to same. | 0.10 | 235.00 | $23.50 |
| 09/05/03 | PAG | Review and revise September 22nd preliminary agenda and attachments. | 0.30 | 235.00 | $70.50 |
| 09/05/03 | PAG | Draft correspondence to P. Cuniff regarding final changes to agenda and binder. | 0.10 | 235.00 | $23.50 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/05/03 | PAG | Revise September 22nd agenda and review hearing binder. | 0.30 | 235.00 | $70.50 |
| 09/08/03 | PAG | Draft correspondence to R. Bello and chambers regarding election version of September 22nd preliminary agenda. | 0.10 | 235.00 | $23.50 |
| 09/10/03 | PAG | Review correspondence from W. Smith regarding appearance at September 22nd hearing and draft reply. | 0.10 | 235.00 | $23.50 |
| 09/11/03 | PAG | Review correspondence from R. Bello regarding September 22nd phone participation and instruct staff regarding same. | 0.10 | 235.00 | $23.50 |
| 09/11/03 | PAG | Review correspondence from C. Lane regarding exhibits to agenda and draft reply to same. | 0.10 | 235.00 | $23.50 |
| 09/11/03 | PAG | Draft correspondence to P. Cuniff regarding changes to agenda for September 22nd for final draft. | 0.10 | 235.00 | $23.50 |
| 09/12/03 | PEC | Revise and review Notice of Agenda for 9/22/03 Hearing | 0.80 | 130.00 | $104.00 |
| 09/12/03 | PAG | Exchange correspondence with P. Cuniff regarding status of and changes to 9/22 Agenda. | 0.20 | 235.00 | $47.00 |
| 09/15/03 | PEC | Revise and review Notice of Agenda for 9/22/03 Hearing | 0.50 | 130.00 | $65.00 |
| 09/15/03 | PEC | File and serve Notice of Agenda for 9/22/03 Hearing (.5); Draft Affidavit of Service (.1) | 0.60 | 130.00 | $78.00 |
| 09/15/03 | PEC | Prepare service list for 9/22/03 hearing | 0.80 | 130.00 | $104.00 |
| 09/15/03 | PAG | Review filings to be added to agenda. | 0.10 | 235.00 | $23.50 |
| 09/15/03 | PAG | Review and revise 9/22 agenda. | 0.50 | 235.00 | $117.50 |
| 09/15/03 | PAG | Draft correspondence to W. Smith regarding conference dial-in for 9/22 hearing. | 0.10 | 235.00 | $23.50 |
| 09/16/03 | PAG | Draft e-mail to Scotta E. McFarland and Patricia Cuniff regarding scheduling for December omnibus hearing | 0.10 | 235.00 | $23.50 |
| 09/17/03 | PEC | Draft Amended Notice of Agenda and Certificate of Service | 0.80 | 130.00 | $104.00 |
| 09/17/03 | PEC | Review and revise Amended Agenda Notice for 9/22/03 hearing; review docket for updates | 0.40 | 130.00 | $52.00 |
| 09/17/03 | PAG | Draft correspondence to P. Cuniff regarding Amended Agenda for 9/22 hearing. | 0.10 | 235.00 | $23.50 |
| 09/17/03 | PAG | Review correspondence from T. Taconelli regarding telephonic appearance for 9/22 and draft reply to same. | 0.10 | 235.00 | $23.50 |
| 09/17/03 | PAG | Review and sign off on Amended Agenda for 9/22 hearing. | 0.10 | 235.00 | $23.50 |
| 09/17/03 | PAG | Telephone call with J. Kapp regarding changes to 9/22 agenda and follow-up with P. Cuniff regarding same. | 0.20 | 235.00 | $47.00 |
| 09/18/03 | PAG | Telephone call with J. Kapp regarding status of matters set for hearing on 9/22 and follow-up on hearing preparation. | 0.30 | 235.00 | $70.50 |
| 09/18/03 | PAG | Telephone call to C. Pernicone regarding 9/22 hearing location. | 0.10 | 235.00 | $23.50 |
| 09/19/03 | PAG | Draft correspondence to R. Bello regarding participants by telephone at 9/19 hearing. | 0.10 | 235.00 | $23.50 |
| 09/19/03 | PAG | Telephone call with C. Lane regarding status of matters for hearing on 9/22. | 0.10 | 235.00 | $23.50 |
| 09/19/03 | PAG | Telephone call with C. Lane regarding 9/22 hearing matters. | 0.20 | 235.00 | $47.00 |
| 09/19/03 | PAG | Prepare for 9/22 hearing. | 0.40 | 235.00 | $94.00 |
| 09/22/03 | PAG | Review orders for hearing. | 0.10 | 235.00 | $23.50 |
| 09/22/03 | PAG | Prepare for hearing. | 0.40 | 235.00 | $94.00 |
| 09/22/03 | PAG | Discuss hearing matters with J. Kapp and W. Sparks. | 0.50 | 235.00 | $117.50 |
| 09/22/03 | PAG | Attend Omnibus hearing and attend to post-hearing matters. | 1.90 | 235.00 | $446.50 |
| 09/22/03 | PAG | Draft correspondence to Scotta E. McFarland and P. Cunniff regarding Omnibus hearing. | 0.10 | 235.00 | $23.50 |
| 09/30/03 | PAG | Review email from T. Woods regarding transcripts and draft reply to same | 0.10 | 235.00 | $23.50 |

|  | **Task Code Total** | **16.10** | | | **$2,891.00** |

**LITIGATION (NON-BANKRUPTCY]**

| 09/02/03 | PAG | Telephone conference with S. Nylen regarding filing of appearance papers with Third Circuit | 0.10 | 235.00 | $23.50 |
|---|---|---|---|---|---|
| 09/02/03 | PAG | Telephone call to court and S. Nylen regarding necessity of duplicate filings for Third Circuit appeals | 0.40 | 235.00 | $94.00 |
| 09/02/03 | PAG | Review, revise and coordinate filing and service of case opening papers for Third Circuit cases 03-3453 and 03-3454 | 1.60 | 235.00 | $376.00 |
| 09/02/03 | PAG | Discuss preparation of certificates of service for opening papers with P. Cuniff and review rules regarding same. Instruct staff regarding revision of same | 0.60 | 235.00 | $141.00 |
| 09/02/03 | PAG | Review certificates of service for case opening documents and instruct staff regarding filing of same | 0.20 | 235.00 | $47.00 |
| 09/02/03 | SEM | Telephone conference with Paula A. Galbraith regarding pleadings filed with Third Circuit and related affidavits of service. | 0.10 | 415.00 | $41.50 |
| 09/03/03 | PAG | Discuss with P. Cuniff filing of certificates of service for case opening documents and status of filing of all documents | 0.10 | 235.00 | $23.50 |
| 09/03/03 | CMS | Prepare Hearing Notebook. | 1.80 | 55.00 | $99.00 |
| 09/04/03 | PAG | Review correspondence from S. Nylen regarding appearances for consolidated appeals and draft reply to same. | 0.10 | 235.00 | $23.50 |
| 09/05/03 | CMS | Prepare Hearing Notebook. | 3.20 | 55.00 | $176.00 |
| 09/05/03 | PAG | Telephone call with Carmen from 3rd Circuit regarding consolidation of two appeals and draft correspondence to S. Nylen regarding same. | 0.10 | 235.00 | $23.50 |
| 09/07/03 | PAG | Review email from S. Nylen regarding appearances for Maryland Casualty Appeal and call to S. Nylen regarding same | 0.10 | 235.00 | $23.50 |
| 09/08/03 | CMS | Prepare Hearing Notebook. | 0.80 | 55.00 | $44.00 |
| 09/08/03 | PAG | Telephone call with C. Lane regarding documents to be filed for October omnibus hearing. | 0.10 | 235.00 | $23.50 |
| 09/09/03 | PAG | Revise motions regarding modification of preliminary injunction regarding Smolker Actions | 0.40 | 235.00 | $94.00 |
| 09/09/03 | PAG | Revise preliminary injunction motions | 0.30 | 235.00 | $70.50 |
| 09/09/03 | PAG | Revise Preliminary Injunction Motions | 0.90 | 235.00 | $211.50 |
| 09/09/03 | PAG | Telephone call with C. Lane regarding revisions to Preliminary Injunction Motions and Status of September 22, 2003 filings | 0.20 | 235.00 | $47.00 |
| 09/09/03 | PAG | Discuss applicability of Local Rule 9016-1 with Bruce Grohsgal | 0.10 | 235.00 | $23.50 |
| 09/10/03 | PAG | Review and revise debtors' responses and objections to first document request for Gerard adversary. | 0.30 | 235.00 | $70.50 |
| 09/10/03 | PAG | Instruct staff regarding preparation of notice of service of discovery and review and revise same. | 0.10 | 235.00 | $23.50 |
| 09/10/03 | PAG | Instruct staff regarding preparation of service list for discovery response for Gerard adversary review. | 0.10 | 235.00 | $23.50 |
| 09/10/03 | PAG | Telephone call with C. Lane regarding motion to file under seal for insurance settlement. | 0.10 | 235.00 | $23.50 |
| 09/10/03 | PAG | Review and revise discovery response and notice of service of discovery and prepare same for filing and service. | 0.40 | 235.00 | $94.00 |
| 09/10/03 | PEC | File Declaration of Service regarding Amended Scheduling Order | 0.40 | 130.00 | $52.00 |
| 09/10/03 | SEM | Revise response in support of motion for summary judgment filed by National Union. | 0.20 | 415.00 | $83.00 |
| 09/10/03 | SEM | Coordinate filing and service of response in support of motion for summary judgment filed by National Union. | 0.30 | 415.00 | $124.50 |
| 09/11/03 | PAG | Telephone call from M. Baker regarding scheduling for National Union adversary and follow-up on same. | 0.30 | 235.00 | $70.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/11/03 | PAG | Instruct staff regarding service of insurance settlement motion and preliminary injunction motion and follow-up on same and 365(d)(4) extension motion. | 0.30 | 235.00 | $70.50 |
| 09/11/03 | PAG | Review and revise motion regarding modification of preliminary injunction and review service list | 1.00 | 235.00 | $235.00 |
| 09/11/03 | PAG | Draft notice for motion to modify preliminary injunction and prepare for filing. | 0.40 | 235.00 | $94.00 |
| 09/11/03 | PAG | Review filing certifications for National Union adversary. | 0.10 | 235.00 | $23.50 |
| 09/11/03 | PAG | Telephone call with C. Lane regarding committee membership and status of documents to be filed for October hearing. | 0.30 | 235.00 | $70.50 |
| 09/12/03 | SEM | Review and revise reply motion to extend preliminary injunction. | 0.30 | 415.00 | $124.50 |
| 09/12/03 | SEM | Prepare motion for leave to file a reply regarding extending preliminary injunction. | 0.20 | 415.00 | $83.00 |
| 09/12/03 | SEM | Telephone conference with J. Baer regarding hearing date for motion to extend preliminary injunction. | 0.10 | 415.00 | $41.50 |
| 09/12/03 | PAG | Telephone call with Scotta E. McFarland regarding filing of reply to Montana Vennoculite motion objection. | 0.10 | 235.00 | $23.50 |
| 09/15/03 | PAG | Review service of motion to amend preliminary injunction. | 0.10 | 235.00 | $23.50 |
| 09/15/03 | PAG | Telephone call with S. Nylen regarding appearances for Maryland appeal. | 0.10 | 235.00 | $23.50 |
| 09/15/03 | CMS | Prepare Hearing Notebook. | 4.20 | 55.00 | $231.00 |
| 09/16/03 | PAG | Review correspondence from S. Nylen regarding appearances for Maryland Casualty Appeal and instruct staff regarding filing at same | 0.10 | 235.00 | $23.50 |
| 09/16/03 | SEM | Email exchange with Paula A. Galbraith regarding scheduling of National Union adversary. | 0.10 | 415.00 | $41.50 |
| 09/17/03 | CMS | Prepare Hearing Notebook. | 1.20 | 55.00 | $66.00 |
| 09/22/03 | PAG | Follow-up with S. Mason and Laura Davis Jones regarding services of various motions filed. | 0.30 | 235.00 | $70.50 |
| 09/23/03 | PAG | Draft Scheduling Order on discovery dispute related to Montana Vennoculite motion. | 1.00 | 235.00 | $235.00 |
| 09/23/03 | PAG | Review edits to Vennoculite scheduling order. | 0.10 | 235.00 | $23.50 |
| 09/23/03 | PAG | Telephone call from K. Mumford regarding circulation of scheduling order. | 0.10 | 235.00 | $23.50 |
| 09/23/03 | PAG | Review revisions to Montana Vennoculite scheduling order and exchange correspondence with J. Kapp regarding same. | 0.20 | 235.00 | $47.00 |
| 09/23/03 | PAG | Revise order on ontanta Vennoculite motion regarding scheduling and draft correspondence to interested parties regarding same. | 0.30 | 235.00 | $70.50 |
| 09/24/03 | PAG | Telephone call with S. Nylen regarding filing of revised Corporate Disclosure. | 0.10 | 235.00 | $23.50 |
| 09/24/03 | PAG | Review correspondence from S. Nylen regarding filing of corporate disclosure. | 0.10 | 235.00 | $23.50 |
| 09/24/03 | PAG | Review correspondence from D. Cohn and J. Kapp regarding changes to draft order on M.V. | 0.20 | 235.00 | $47.00 |
| 09/24/03 | PAG | Revise draft order regarding scheduling for M. Vernoculite Motion and draft correspondence regarding same. | 0.40 | 235.00 | $94.00 |
| 09/24/03 | PAG | Telephone call with C. Lane regarding comments to scheduling order from D. Cohn.  Draft reply to D. Cohn. | 0.50 | 235.00 | $117.50 |
| 09/25/03 | PAG | Telephone call to Clerk's office regarding format for Supplements and Corporate Disclosure Statement for General Appeal | 0.10 | 235.00 | $23.50 |
| 09/25/03 | PAG | Review and revise Supplement to Corporate Disclosure Statement and draft Cover letter to Court regarding same | 0.30 | 235.00 | $70.50 |
| 09/25/03 | PAG | Review draft of cover letter to 3rd Circuit regarding Supplements to Corporate Disclosure | 0.10 | 235.00 | $23.50 |
| 09/25/03 | PAG | Draft email to C. Lane regarding draft order on M. Vennuculite discovery | 0.10 | 235.00 | $23.50 |

| 09/25/03 | DWC | Meet with J. Kapp re: pending motions of debtors. | 0.20 | 300.00 | $60.00 |
|---|---|---|---|---|---|
| 09/25/03 | PAG | Review correspondence from D. Cohn regarding Scheduling Order and draft e-mail to C. Lane regarding same | 0.20 | 235.00 | $47.00 |
| 09/26/03 | PAG | Telephone call with S. Kortanek regarding service of Gerard matters and follow-up on service and filing of supplement to corporate disclosure statement | 0.30 | 235.00 | $70.50 |
| 09/26/03 | PEC | Draft Certificate of Service regarding additional pages to Corporate Disclosure Statement and Statement of Financial Interest [Case# 03-3453] | 0.20 | 130.00 | $26.00 |
| 09/26/03 | PEC | Draft Certificate of Service regarding additional pages to Corporate Disclosure Statement and Statement of Financial Interest [Case# 03-3454] | 0.20 | 130.00 | $26.00 |
| 09/26/03 | PEC | File and serve additional pages to Corporate Disclosure Statement regarding Case# 03-3453 | 0.40 | 130.00 | $52.00 |
| 09/26/03 | PEC | File and serve additional pages to Corporate Disclosure Statement Case# 03-3454 | 0.40 | 130.00 | $52.00 |
| 09/26/03 | PAG | Telephone call with C. Lane regarding status of scheduling order | 0.10 | 235.00 | $23.50 |
| 09/30/03 | PAG | Draft email to D. Cohn regarding response to scheduling order and call with C. Lane regarding same | 0.40 | 235.00 | $94.00 |

|  |  | **Task Code Total** | **28.30** |  | **$4,713.50** |
|---|---|---|---|---|---|

**PLAN & DISCLOSURE STMT. [B320]**

| 09/22/03 | PAG | Telephone call with C. Lane regarding plan discussions with committees. | 0.10 | 235.00 | $23.50 |
|---|---|---|---|---|---|

|  |  | **Task Code Total** | **0.10** |  | **$23.50** |
|---|---|---|---|---|---|

**STAY LITIGATION [B140]**

| 09/01/03 | PAG | Revise 9019 motion for Pacific Villa stipulation. | 0.70 | 235.00 | $164.50 |
|---|---|---|---|---|---|
| 09/05/03 | PAG | Review correspondence from C. Lane regarding service of settlement motions. | 0.10 | 235.00 | $23.50 |
| 09/08/03 | PAG | Draft 9019 motion for stipulation with Pacific Villas. | 0.80 | 235.00 | $188.00 |
| 09/08/03 | PAG | Revise 9019 Motion for Pacific Villa stipulation. | 0.70 | 235.00 | $164.50 |
| 09/08/03 | PAG | Revise 9019 motion for Pacific Villas. | 0.30 | 235.00 | $70.50 |

|  |  | **Task Code Total** | **2.60** |  | **$611.00** |
|---|---|---|---|---|---|

**WRG-ZAI SCIENCE TRIAL**

| 09/02/03 | PAG | Draft email to P. Cuniff regarding status of ZAI | 0.10 | 235.00 | $23.50 |
|---|---|---|---|---|---|
| 09/02/03 | PAG | Discuss changes to ZAI agenda with P. Cuniff | 0.10 | 235.00 | $23.50 |
| 09/02/03 | PAG | Telephone conference with J. Butcher regarding status of binders and preliminary agenda for 9/16 | 0.10 | 235.00 | $23.50 |
| 09/02/03 | PAG | Review email from J. Butcher regarding final preliminary agenda and discuss same with P. Cuniff | 0.10 | 235.00 | $23.50 |
| 09/02/03 | PAG | Review final preliminary agenda for ZAI hearing | 0.10 | 235.00 | $23.50 |
| 09/04/03 | PAG | Telephone call from J. Butcher regarding transcripts for August 25th hearing and follow-up on same. | 0.20 | 235.00 | $47.00 |
| 09/05/03 | PAG | Draft correspondence to J. Butcher regarding transcript form August omnibus. | 0.10 | 235.00 | $23.50 |
| 09/08/03 | PAG | Telephone call with J. Restivo regarding scheduling order for ZAI argument. | 0.10 | 235.00 | $23.50 |
| 09/08/03 | PAG | Telephone call with W. Kinnelly regarding scheduling of ZAI argument. | 0.10 | 235.00 | $23.50 |

| 09/08/03 | PAG | Draft revised scheduling order for ZAI hearing and draft correspondence to J. Restivo regarding same. | 0.30 | 235.00 | $70.50 |
|---|---|---|---|---|---|
| 09/08/03 | PAG | Review correspondence from C. Lane regarding ZAI scheduling and draft reply to same. | 0.10 | 235.00 | $23.50 |
| 09/10/03 | PAG | Draft correspondence to J. Butcher and J. Restivo regarding signed scheduling order. | 0.10 | 235.00 | $23.50 |
| 09/10/03 | PAG | Draft correspondence to P. Cuniff regarding service of ZAI scheduling order. | 0.10 | 235.00 | $23.50 |

**Task Code Total**                                          1.60                    $376.00

**Total professional services:**                   155.50                    $24,433.50

*Costs Advanced:*

| 06/02/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $19.88 |
|---|---|---|---|
| 06/02/2003 | PAC | PS0038 - IMAGE3785-0 ( ) | $0.49 |
| 06/02/2003 | PAC | PS0038 - IMAGE3785-1 ( ) | $0.28 |
| 06/02/2003 | PAC | PS0038 - IMAGE3785-2 ( ) | $0.42 |
| 06/02/2003 | PAC | PS0038 - IMAGE3785-3 ( ) | $1.68 |
| 06/02/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.91 |
| 06/02/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $19.88 |
| 06/02/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $4.13 |
| 06/02/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.47 |
| 06/02/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $3.85 |
| 06/02/2003 | PAC | PS0038 - IMAGE3502-4 ( ) | $0.28 |
| 06/02/2003 | PAC | PS0038 - IMAGE3472-0 ( ) | $0.35 |
| 06/02/2003 | PAC | PS0038 - IMAGE3375-0 ( ) | $0.70 |
| 06/02/2003 | PAC | PS0038 - IMAGE3358-0 ( ) | $1.47 |
| 06/02/2003 | PAC | PS0038 - IMAGE3380-0 ( ) | $0.49 |
| 06/02/2003 | PAC | PS0038 - IMAGE3380-1 ( ) | $0.07 |
| 06/02/2003 | PAC | PS0038 - IMAGE3380-3 ( ) | $0.21 |
| 06/02/2003 | PAC | PS0038 - IMAGE3380-4 ( ) | $0.14 |
| 06/02/2003 | PAC | PS0038 - IMAGE3236-0 ( ) | $0.49 |
| 06/02/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.07 |
| 06/03/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 06/03/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 06/03/2003 | PAC | PS0038 - IMAGE2521-0 ( ) | $0.56 |
| 06/03/2003 | PAC | PS0038 - IMAGE2521-1 ( ) | $0.42 |
| 06/03/2003 | PAC | PS0038 - IMAGE2521-2 ( ) | $0.35 |
| 06/03/2003 | PAC | PS0038 - IMAGE2521-3 ( ) | $0.56 |
| 06/03/2003 | PAC | PS0038 - IMAGE2521-4 ( ) | $0.14 |
| 06/03/2003 | PAC | PS0038 - IMAGE2521-5 ( ) | $0.14 |
| 06/03/2003 | PAC | PS0038 - IMAGE2521-6 ( ) | $0.14 |
| 06/03/2003 | PAC | PS0038 - IMAGE2521-7 ( ) | $0.14 |
| 06/03/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.47 |
| 06/03/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 06/04/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.42 |
| 06/04/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.54 |
| 06/06/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.61 |
| 06/06/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.28 |
| 06/06/2003 | PAC | PS0038 - IMAGE3-0 ( ) | $0.28 |
| 06/06/2003 | PAC | PS0038 - IMAGE4-0 ( ) | $0.21 |
| 06/06/2003 | PAC | PS0038 - IMAGE13-0 ( ) | $0.28 |
| 06/06/2003 | PAC | PS0038 - IMAGE14-0 ( ) | $0.28 |
| 06/06/2003 | PAC | PS0038 - IMAGE20-0 ( ) | $0.14 |
| 06/06/2003 | PAC | PS0038 - IMAGE35-0 ( ) | $0.28 |
| 06/06/2003 | PAC | PS0038 - IMAGE36-0 ( ) | $0.21 |
| 06/06/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $20.09 |
| 06/10/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.40 |
| 06/10/2003 | PAC | PS0038 - IMAGE3785-0 ( ) | $0.49 |

| 06/10/2003 | PAC | PS0038 - IMAGE3785-3 ( ) | $1.68 |
|---|---|---|---|
| 06/10/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.40 |
| 06/10/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.47 |
| 06/12/2003 | PAC | PS0038 - FILER LIST ( ) | $0.28 |
| 06/12/2003 | PAC | PS0038 - FILER LIST ( ) | $0.07 |
| 06/12/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $2.80 |
| 06/12/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.47 |
| 06/12/2003 | PAC | PS0038 - IMAGE3895-0 ( ) | $0.07 |
| 06/13/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $20.16 |
| 06/13/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.47 |
| 06/13/2003 | PAC | PS0038 - ASSOCIATED CASES ( ) | $0.07 |
| 06/13/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $6.16 |
| 06/13/2003 | PAC | PS0038 - IMAGE2189-0 ( ) | $0.63 |
| 06/13/2003 | PAC | PS0038 - IMAGE2193-2 ( ) | $0.35 |
| 06/13/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $6.16 |
| 06/13/2003 | PAC | PS0038 - IMAGE2301-0 ( ) | $0.07 |
| 06/13/2003 | PAC | PS0038 - IMAGE2329-2 ( ) | $0.98 |
| 06/13/2003 | PAC | PS0038 - IMAGE3154-0 ( ) | $0.35 |
| 06/13/2003 | PAC | PS0038 - IMAGE2680-1 ( ) | $1.54 |
| 06/13/2003 | PAC | PS0038 - IMAGE3050-0 ( ) | $0.56 |
| 06/13/2003 | PAC | PS0038 - IMAGE3063-1 ( ) | $0.21 |
| 06/13/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.47 |
| 06/13/2003 | PAC | PS0038 - IMAGE3802-0 ( ) | $0.91 |
| 06/16/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.40 |
| 06/16/2003 | PAC | PS0038 - IMAGE3796-0 ( ) | $0.14 |
| 06/16/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $2.38 |
| 06/16/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $2.38 |
| 06/16/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.40 |
| 06/16/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.70 |
| 06/17/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 06/17/2003 | PAC | PS0038 - IMAGE3897-0 ( ) | $0.35 |
| 06/17/2003 | PAC | PS0038 - IMAGE3897-1 ( ) | $0.07 |
| 06/17/2003 | PAC | PS0038 - IMAGE3897-2 ( ) | $0.28 |
| 06/17/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.05 |
| 06/17/2003 | PAC | PS0038 - IMAGE3818-1 ( ) | $0.14 |
| 06/17/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.40 |
| 06/17/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $20.16 |
| 06/17/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $6.86 |
| 06/17/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $3.57 |
| 06/17/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $12.04 |
| 06/17/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $20.23 |
| 06/17/2003 | PAC | PS0038 - ASSOCIATED CASES ( ) | $0.07 |
| 06/17/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.40 |
| 06/17/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.35 |
| 06/17/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.40 |
| 06/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 06/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 06/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.40 |
| 06/18/2003 | PAC | PS0038 - IMAGE3759-0 ( ) | $0.21 |
| 06/18/2003 | PAC | PS0038 - IMAGE3759-1 ( ) | $0.35 |
| 06/18/2003 | PAC | PS0038 - IMAGE3760-0 ( ) | $0.21 |
| 06/18/2003 | PAC | PS0038 - IMAGE3760-1 ( ) | $0.35 |
| 06/18/2003 | PAC | PS0038 - IMAGE3761-0 ( ) | $0.21 |
| 06/18/2003 | PAC | PS0038 - IMAGE3761-1 ( ) | $0.21 |
| 06/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $4.20 |
| 06/18/2003 | PAC | PS0038 - IMAGE3779-0 ( ) | $0.42 |
| 06/18/2003 | PAC | PS0038 - IMAGE3779-1 ( ) | $1.68 |
| 06/18/2003 | PAC | PS0038 - IMAGE3824-0 ( ) | $0.42 |
| 06/18/2003 | PAC | PS0038 - IMAGE3820-0 ( ) | $0.35 |
| 06/18/2003 | PAC | PS0038 - IMAGE3816-0 ( ) | $0.35 |

| 06/19/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.07 |
| 06/19/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.54 |
| 06/19/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.47 |
| 06/19/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 06/19/2003 | PAC | PS0038 - IMAGE3909-0 ( ) | $0.49 |
| 06/20/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.54 |
| 06/20/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.98 |
| 06/20/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.91 |
| 06/23/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.35 |
| 06/23/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.40 |
| 06/23/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.35 |
| 06/24/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.47 |
| 06/24/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.47 |
| 06/24/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.70 |
| 06/24/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.05 |
| 06/24/2003 | PAC | PS0038 - IMAGE1423-0 ( ) | $2.10 |
| 06/24/2003 | PAC | PS0038 - IMAGE1412-0 ( ) | $0.77 |
| 06/24/2003 | PAC | PS0038 - IMAGE1416-1 ( ) | $2.10 |
| 06/24/2003 | PAC | PS0038 - IMAGE1416-0 ( ) | $0.14 |
| 06/24/2003 | PAC | PS0038 - IMAGE1412-1 ( ) | $0.21 |
| 06/24/2003 | PAC | PS0038 - IMAGE1459-0 ( ) | $0.70 |
| 06/24/2003 | PAC | PS0038 - IMAGE1404-1 ( ) | $0.70 |
| 06/25/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.56 |
| 06/25/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.42 |
| 06/25/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.54 |
| 06/26/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.56 |
| 06/26/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 06/26/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.77 |
| 06/27/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.84 |
| 06/27/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 06/27/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.84 |
| 06/30/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $20.58 |
| 07/03/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.91 |
| 07/03/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.28 |
| 07/03/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.98 |
| 07/03/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.35 |
| 07/07/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $4.69 |
| 07/07/2003 | PAC | PS0038 - IMAGE3963-1 ( ) | $0.14 |
| 07/07/2003 | PAC | PS0038 - IMAGE3963-3 ( ) | $1.82 |
| 07/07/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $4.69 |
| 07/07/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.91 |
| 07/07/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $5.32 |
| 07/07/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $2.87 |
| 07/07/2003 | PAC | PS0038 - IMAGE543-0 ( ) | $0.21 |
| 07/07/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.35 |
| 07/07/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.47 |
| 07/07/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.98 |
| 07/07/2003 | PAC | PS0038 - IMAGE498-0 ( ) | $1.05 |
| 07/08/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.84 |
| 07/08/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.28 |
| 07/10/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.49 |
| 07/10/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.96 |
| 07/10/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.82 |
| 07/10/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $4.90 |
| 07/10/2003 | PAC | PS0038 - IMAGE3231-3 ( ) | $0.14 |
| 07/10/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.54 |
| 07/10/2003 | PAC | PS0038 - IMAGE1026-0 ( ) | $0.07 |
| 07/10/2003 | PAC | PS0038 - IMAGE1025-0 ( ) | $0.07 |
| 07/11/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.61 |
| 07/11/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $2.03 |

| 07/11/2003 | PAC | PS0038 - IMAGE3707-0 ( ) | $0.21 |
| 07/11/2003 | PAC | PS0038 - IMAGE3707-1 ( ) | $0.07 |
| 07/11/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.61 |
| 07/12/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.68 |
| 07/14/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 07/14/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.56 |
| 07/14/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.91 |
| 07/14/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 07/14/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.91 |
| 07/14/2003 | PAC | PS0038 - IMAGE3909-0 ( ) | $0.49 |
| 07/15/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.77 |
| 07/15/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $21.07 |
| 07/15/2003 | PAC | PS0038 - IMAGE3167-2 ( ) | $0.14 |
| 07/17/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $21.07 |
| 07/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.47 |
| 07/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.42 |
| 07/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.35 |
| 07/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 07/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.56 |
| 07/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 07/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $5.04 |
| 07/18/2003 | PAC | PS0038 - IMAGE2745-0 ( ) | $0.14 |
| 07/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.26 |
| 07/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.89 |
| 07/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.42 |
| 07/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $21.07 |
| 07/18/2003 | PAC | PS0038 - IMAGE2524-0 ( ) | $1.12 |
| 07/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $20.65 |
| 07/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $16.10 |
| 07/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $20.65 |
| 07/18/2003 | PAC | PS0038 - IMAGE3403-0 ( ) | $0.84 |
| 07/18/2003 | PAC | PS0038 - IMAGE3403-5 ( ) | $0.07 |
| 07/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $20.65 |
| 07/21/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $16.31 |
| 07/21/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $21.14 |
| 07/21/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $16.31 |
| 07/21/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.68 |
| 07/21/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.82 |
| 07/21/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.82 |
| 07/21/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $16.31 |
| 07/21/2003 | PAC | PS0038 - IMAGE2437-0 ( ) | $1.12 |
| 07/21/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.07 |
| 07/21/2003 | PAC | PS0038 - IMAGE3943-4 ( ) | $0.07 |
| 07/21/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.07 |
| 07/21/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.07 |
| 07/21/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 07/21/2003 | PAC | PS0038 - IMAGE152-1 ( ) | $0.28 |
| 07/21/2003 | PAC | PS0038 - IMAGE147-2 ( ) | $0.49 |
| 07/21/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.70 |
| 07/22/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.54 |
| 07/22/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.07 |
| 07/22/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $21.21 |
| 07/23/2003 | PAC | PS0038 - ASSOCIATED CASES ( ) | $0.07 |
| 07/23/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.28 |
| 07/23/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.07 |
| 07/23/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.07 |
| 07/23/2003 | PAC | PS0038 - PARTY SELECT ( GRACE ) | $0.07 |
| 07/23/2003 | PAC | PS0038 - PARTY SELECT ( W.R. GRACE ) | $0.07 |
| 07/23/2003 | PAC | PS0038 - CASE SELECT ( W.R. GRACE & CO. ) | $0.07 |
| 07/23/2003 | PAC | PS0038 - CASE SELECT ( W.R. GRACE & CO.-CONN ) | $0.07 |

| 07/23/2003 | PAC | PS0038 - CASE SELECT ( W.R. GRACE & CO.-CONNECTICUT ) | $0.07 |
|---|---|---|---|
| 07/23/2003 | PAC | PS0038 - CASE SELECT ( W.R. GRACE & COMPANY ) | $0.07 |
| 07/23/2003 | PAC | PS0038 - CASE SELECT ( W.R. GRACE & COMPANY-CONN. IN ) | $0.07 |
| 07/23/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.28 |
| 07/23/2003 | PAC | PS0038 - CASE SELECT ( W.R. GRACE & COMPANY-CONN. IN ) | $0.07 |
| 07/23/2003 | PAC | PS0038 - CASE SELECT ( W.R. GRACE & COMPANY ) | $0.07 |
| 07/23/2003 | PAC | PS0038 - CASE SELECT ( W.R. GRACE & CO.-CONNECTICUT ) | $0.07 |
| 07/23/2003 | PAC | PS0038 - CASE SELECT ( W.R. GRACE & CO.-CONN ) | $0.07 |
| 07/23/2003 | PAC | PS0038 - CASE SELECT ( W.R. GRACE & CO. ) | $0.07 |
| 07/23/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.28 |
| 07/24/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.54 |
| 07/24/2003 | PAC | PS0038 - IMAGE4086-0 ( ) | $0.14 |
| 07/24/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.28 |
| 07/24/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.56 |
| 07/24/2003 | PAC | PS0038 - IMAGE498-0 ( ) | $1.05 |
| 07/24/2003 | PAC | PS0038 - IMAGE499-0 ( ) | $0.28 |
| 07/24/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.70 |
| 07/24/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 07/24/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.07 |
| 07/24/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.07 |
| 07/24/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 07/24/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 07/24/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $21.28 |
| 07/25/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $16.52 |
| 07/25/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $21.28 |
| 07/25/2003 | PAC | PS0038 - IMAGE1878-0 ( ) | $0.98 |
| 07/25/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.61 |
| 07/25/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $5.25 |
| 07/25/2003 | PAC | PS0038 - IMAGE3290-2 ( ) | $1.54 |
| 07/25/2003 | PAC | PS0038 - IMAGE3730-3 ( ) | $1.54 |
| 07/25/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.61 |
| 07/25/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $5.25 |
| 07/25/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 07/25/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 07/25/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.28 |
| 07/30/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.49 |
| 07/30/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 07/30/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 07/30/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 08/01/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.68 |
| 08/01/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.07 |
| 08/01/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.68 |
| 08/01/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.89 |
| 08/01/2003 | PAC | PS0038 - IMAGE1091-0 ( ) | $0.07 |
| 08/01/2003 | PAC | PS0038 - IMAGE1091-1 ( ) | $0.28 |
| 08/01/2003 | PAC | PS0038 - IMAGE1024-0 ( ) | $0.07 |
| 08/01/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.68 |
| 08/01/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $7.91 |
| 08/01/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.49 |
| 08/01/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.49 |
| 08/01/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.56 |
| 08/01/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.35 |
| 08/01/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 08/03/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $21.42 |
| 08/04/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.49 |
| 08/04/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 08/04/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |

| Date | | | Amount |
|------|---|---|--------|
| 08/04/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 08/05/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.47 |
| 08/05/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.61 |
| 08/05/2003 | PAC | PS0038 - IMAGE3801-0 ( ) | $1.89 |
| 08/05/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.54 |
| 08/05/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $2.66 |
| 08/05/2003 | PAC | PS0038 - IMAGE1027-0 ( ) | $0.77 |
| 08/05/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $2.31 |
| 08/05/2003 | PAC | PS0038 - ASSOCIATED CASES ( ) | $1.54 |
| 08/05/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $7.84 |
| 08/05/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.28 |
| 08/05/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.54 |
| 08/06/2003 | PAC | PS0038 - IMAGE4157-0 ( ) | $0.63 |
| 08/06/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.54 |
| 08/06/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.54 |
| 08/06/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.12 |
| 08/06/2003 | PAC | PS0038 - IMAGE1170-0 ( ) | $0.14 |
| 08/06/2003 | PAC | PS0038 - IMAGE1169-1 ( ) | $0.21 |
| 08/06/2003 | PAC | PS0038 - IMAGE1072-5 ( ) | $0.56 |
| 08/06/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.61 |
| 08/07/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.61 |
| 08/07/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.61 |
| 08/07/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $4.90 |
| 08/07/2003 | PAC | PS0038 - IMAGE4057-0 ( ) | $1.61 |
| 08/07/2003 | PAC | PS0038 - IMAGE3376-0 ( ) | $0.14 |
| 08/07/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.82 |
| 08/07/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 08/07/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.61 |
| 08/07/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $3.15 |
| 08/07/2003 | PAC | PS0038 - IMAGE4134-3 ( ) | $0.14 |
| 08/07/2003 | PAC | PS0038 - IMAGE4125-4 ( ) | $0.14 |
| 08/07/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 08/07/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 08/07/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 08/08/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.68 |
| 08/08/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.35 |
| 08/08/2003 | PAC | PS0038 - IMAGE4171-0 ( ) | $0.21 |
| 08/08/2003 | PAC | PS0038 - IMAGE4168-0 ( ) | $0.21 |
| 08/08/2003 | PAC | PS0038 - IMAGE4167-0 ( ) | $0.14 |
| 08/08/2003 | PAC | PS0038 - IMAGE4166-0 ( ) | $0.14 |
| 08/08/2003 | PAC | PS0038 - IMAGE4165-0 ( ) | $0.84 |
| 08/08/2003 | PAC | PS0038 - IMAGE4183-0 ( ) | $0.07 |
| 08/08/2003 | PAC | PS0038 - IMAGE4137-0 ( ) | $0.14 |
| 08/08/2003 | PAC | PS0038 - IMAGE4169-0 ( ) | $0.21 |
| 08/08/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.68 |
| 08/08/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.75 |
| 08/08/2003 | PAC | PS0038 - IMAGE4155-0 ( ) | $0.07 |
| 08/08/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.49 |
| 08/08/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.19 |
| 08/08/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.35 |
| 08/08/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 08/08/2003 | PAC | PS0038 - IMAGE154-0 ( ) | $1.40 |
| 08/08/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 08/08/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 08/08/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $3.15 |
| 08/08/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.96 |
| 08/08/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.96 |
| 08/08/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 08/10/2003 | PAC | PS0038 - IMAGE154-0 ( ) | $1.40 |
| 08/11/2003 | PAC | PS0038 - IMAGE4174-0 ( ) | $0.14 |

| | | | |
|---|---|---|---|
| 08/11/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.75 |
| 08/11/2003 | PAC | PS0038 - IMAGE4173-0 ( ) | $0.91 |
| 08/11/2003 | PAC | PS0038 - IMAGE4175-0 ( ) | $1.12 |
| 08/11/2003 | PAC | PS0038 - IMAGE4202-0 ( ) | $1.26 |
| 08/11/2003 | PAC | PS0038 - IMAGE4203-0 ( ) | $0.91 |
| 08/11/2003 | PAC | PS0038 - IMAGE4204-0 ( ) | $2.10 |
| 08/11/2003 | PAC | PS0038 - IMAGE4205-0 ( ) | $2.10 |
| 08/11/2003 | PAC | PS0038 - IMAGE4206-0 ( ) | $1.47 |
| 08/11/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.33 |
| 08/12/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.49 |
| 08/12/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.82 |
| 08/12/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 08/12/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.82 |
| 08/12/2003 | PAC | PS0038 - IMAGE4214-0 ( ) | $0.14 |
| 08/12/2003 | PAC | PS0038 - IMAGE4214-1 ( ) | $0.07 |
| 08/12/2003 | PAC | PS0038 - IMAGE4214-2 ( ) | $0.14 |
| 08/12/2003 | PAC | PS0038 - IMAGE4220-0 ( ) | $0.14 |
| 08/12/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $21.84 |
| 08/12/2003 | PAC | PS0038 - IMAGE1907-3 ( ) | $0.21 |
| 08/12/2003 | PAC | PS0038 - IMAGE2986-0 ( ) | $0.77 |
| 08/12/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $21.84 |
| 08/12/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $21.84 |
| 08/12/2003 | PAC | PS0038 - IMAGE4128-0 ( ) | $0.14 |
| 08/12/2003 | PAC | PS0038 - IMAGE3071-0 ( ) | $0.14 |
| 08/12/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $21.84 |
| 08/12/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $21.84 |
| 08/12/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 08/12/2003 | PAC | PS0038 - IMAGE3009-0 ( ) | $0.42 |
| 08/12/2003 | PAC | PS0038 - IMAGE3009-1 ( ) | $0.14 |
| 08/12/2003 | PAC | PS0038 - IMAGE3009-2 ( ) | $0.28 |
| 08/12/2003 | PAC | PS0038 - IMAGE3009-3 ( ) | $0.28 |
| 08/12/2003 | PAC | PS0038 - IMAGE3009-4 ( ) | $0.28 |
| 08/12/2003 | PAC | PS0038 - IMAGE3009-5 ( ) | $0.28 |
| 08/12/2003 | PAC | PS0038 - IMAGE3009-6 ( ) | $0.28 |
| 08/12/2003 | PAC | PS0038 - IMAGE3009-7 ( ) | $0.28 |
| 08/12/2003 | PAC | PS0038 - IMAGE3009-8 ( ) | $0.28 |
| 08/12/2003 | PAC | PS0038 - IMAGE3009-9 ( ) | $0.42 |
| 08/12/2003 | PAC | PS0038 - IMAGE3009-10 ( ) | $0.84 |
| 08/12/2003 | PAC | PS0038 - IMAGE3009-11 ( ) | $0.14 |
| 08/12/2003 | PAC | PS0038 - IMAGE3009-12 ( ) | $1.75 |
| 08/12/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $21.84 |
| 08/12/2003 | PAC | PS0038 - IMAGE4105-0 ( ) | $0.28 |
| 08/12/2003 | PAC | PS0038 - IMAGE4171-0 ( ) | $0.21 |
| 08/12/2003 | PAC | PS0038 - IMAGE4171-1 ( ) | $0.14 |
| 08/12/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $21.84 |
| 08/12/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $21.84 |
| 08/12/2003 | PAC | PS0038 - IMAGE4188-0 ( ) | $0.56 |
| 08/12/2003 | PAC | PS0038 - IMAGE4188-1 ( ) | $0.07 |
| 08/12/2003 | PAC | PS0038 - IMAGE4188-2 ( ) | $0.42 |
| 08/12/2003 | PAC | PS0038 - IMAGE4174-0 ( ) | $0.14 |
| 08/12/2003 | PAC | PS0038 - IMAGE4174-1 ( ) | $0.14 |
| 08/13/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $5.88 |
| 08/13/2003 | PAC | PS0038 - IMAGE4142-0 ( ) | $2.10 |
| 08/13/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.89 |
| 08/13/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.89 |
| 08/13/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.98 |
| 08/13/2003 | PAC | PS0038 - IMAGE4056-0 ( ) | $0.56 |
| 08/13/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $2.10 |
| 08/13/2003 | PAC | PS0038 - IMAGE3863-0 ( ) | $0.21 |
| 08/13/2003 | PAC | PS0038 - IMAGE3863-1 ( ) | $0.21 |

| 08/13/2003 | PAC | PS0038 - IMAGE4134-0 ( ) | $0.21 |
| 08/13/2003 | PAC | PS0038 - IMAGE4134-1 ( ) | $0.35 |
| 08/13/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.56 |
| 08/13/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.40 |
| 08/13/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.96 |
| 08/13/2003 | PAC | PS0038 - ASSOCIATED CASES ( ) | $0.07 |
| 08/13/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 08/13/2003 | PAC | PS0038 - IMAGE154-0 ( ) | $1.40 |
| 08/13/2003 | PAC | PS0038 - IMAGE2415-0 ( ) | $0.21 |
| 08/14/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $21.98 |
| 08/14/2003 | PAC | PS0038 - IMAGE4018-29 ( ) | $0.70 |
| 08/14/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.96 |
| 08/14/2003 | PAC | PS0038 - IMAGE4018-3 ( ) | $0.35 |
| 08/14/2003 | PAC | PS0038 - IMAGE4018-10 ( ) | $0.91 |
| 08/14/2003 | PAC | PS0038 - IMAGE4019-26 ( ) | $0.63 |
| 08/14/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.96 |
| 08/14/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.96 |
| 08/15/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $4.41 |
| 08/15/2003 | PAC | PS0038 - IMAGE710-1 ( ) | $0.14 |
| 08/15/2003 | PAC | PS0038 - IMAGE710-0 ( ) | $1.68 |
| 08/15/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $22.12 |
| 08/15/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $4.41 |
| 08/15/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 08/15/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.07 |
| 08/15/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $22.12 |
| 08/15/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.28 |
| 08/15/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $2.03 |
| 08/15/2003 | PAC | PS0038 - IMAGE3904-0 ( ) | $0.49 |
| 08/15/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $5.81 |
| 08/15/2003 | PAC | PS0038 - IMAGE3710-0 ( ) | $0.49 |
| 08/15/2003 | PAC | PS0038 - IMAGE3525-0 ( ) | $0.49 |
| 08/15/2003 | PAC | PS0038 - IMAGE3768-0 ( ) | $0.28 |
| 08/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $2.38 |
| 08/18/2003 | PAC | PS0038 - IMAGE3227-0 ( ) | $1.75 |
| 08/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.96 |
| 08/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $7.00 |
| 08/18/2003 | PAC | PS0038 - IMAGE3502-1 ( ) | $1.68 |
| 08/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $4.76 |
| 08/18/2003 | PAC | PS0038 - IMAGE3509-0 ( ) | $0.35 |
| 08/18/2003 | PAC | PS0038 - IMAGE3509-1 ( ) | $0.42 |
| 08/18/2003 | PAC | PS0038 - IMAGE3511-0 ( ) | $0.63 |
| 08/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.12 |
| 08/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.12 |
| 08/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.68 |
| 08/18/2003 | PAC | PS0038 - IMAGE4283-0 ( ) | $0.14 |
| 08/18/2003 | PAC | PS0038 - IMAGE4283-1 ( ) | $0.35 |
| 08/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 08/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.49 |
| 08/18/2003 | PAC | PS0038 - IMAGE4286-0 ( ) | $0.14 |
| 08/18/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 08/19/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 08/19/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.19 |
| 08/19/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.19 |
| 08/19/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $22.26 |
| 08/19/2003 | PAC | PS0038 - IMAGE4202-0 ( ) | $1.26 |
| 08/19/2003 | PAC | PS0038 - IMAGE4202-1 ( ) | $0.35 |
| 08/19/2003 | PAC | PS0038 - IMAGE4204-0 ( ) | $2.10 |
| 08/20/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.28 |
| 08/20/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.28 |
| 08/20/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.56 |

| 08/20/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.28 |
| 08/20/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $22.26 |
| 08/20/2003 | PAC | PS0038 - IMAGE4290-0 ( ) | $0.98 |
| 08/21/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $2.03 |
| 08/21/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 08/21/2003 | PAC | PS0038 - ASSOCIATED CASES ( ) | $0.07 |
| 08/21/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 08/21/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 08/21/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 08/21/2003 | PAC | PS0038 - IMAGE1229-0 ( ) | $0.14 |
| 08/21/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $2.03 |
| 08/21/2003 | PAC | PS0038 - IMAGE4261-1 ( ) | $1.05 |
| 08/21/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $6.72 |
| 08/21/2003 | PAC | PS0038 - IMAGE34-0 ( ) | $0.07 |
| 08/21/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.14 |
| 08/22/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $2.03 |
| 08/22/2003 | PAC | PS0038 - IMAGE4268-0 ( ) | $0.49 |
| 08/22/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $6.23 |
| 08/22/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $2.03 |
| 08/22/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.28 |
| 08/25/2003 | DH | DHL | $22.66 |
| 08/25/2003 | DH | DHL | $16.42 |
| 08/25/2003 | DH | DHL | $16.42 |
| 08/25/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.70 |
| 08/25/2003 | PAC | PS0038 - IMAGE3247-0 ( ) | $0.21 |
| 08/25/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.96 |
| 08/25/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 08/25/2003 | PAC | PS0038 - IMAGE4846-0 ( ) | $1.05 |
| 08/25/2003 | PAC | PS0038 - IMAGE4837-0 ( ) | $0.42 |
| 08/25/2003 | PAC | PS0038 - IMAGE4837-2 ( ) | $0.14 |
| 08/25/2003 | PAC | PS0038 - IMAGE4837-1 ( ) | $0.28 |
| 08/25/2003 | PAC | PS0038 - ASSOCIATED CASES ( ) | $0.07 |
| 08/25/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 08/25/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $22.33 |
| 08/26/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.96 |
| 08/26/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $4.06 |
| 08/26/2003 | PAC | PS0038 - IMAGE4072-0 ( ) | $0.14 |
| 08/26/2003 | PAC | PS0038 - IMAGE4022-0 ( ) | $0.21 |
| 08/26/2003 | PAC | PS0038 - IMAGE4028-0 ( ) | $1.40 |
| 08/26/2003 | PAC | PS0038 - IMAGE4028-1 ( ) | $1.96 |
| 08/26/2003 | PAC | PS0038 - IMAGE4018-0 ( ) | $0.21 |
| 08/26/2003 | PAC | PS0038 - IMAGE4294-0 ( ) | $1.12 |
| 08/26/2003 | PAC | PS0038 - IMAGE4009-0 ( ) | $0.14 |
| 08/26/2003 | PAC | PS0038 - IMAGE4009-2 ( ) | $2.10 |
| 08/26/2003 | PAC | PS0038 - IMAGE4009-3 ( ) | $0.07 |
| 08/26/2003 | PAC | PS0038 - IMAGE4009-1 ( ) | $0.14 |
| 08/26/2003 | PAC | PS0038 - IMAGE4173-0 ( ) | $0.91 |
| 08/26/2003 | PAC | PS0038 - IMAGE4204-0 ( ) | $2.10 |
| 08/26/2003 | PAC | PS0038 - IMAGE4298-0 ( ) | $0.91 |
| 08/26/2003 | PAC | PS0038 - IMAGE4298-1 ( ) | $2.10 |
| 08/26/2003 | PAC | PS0038 - IMAGE4010-0 ( ) | $0.42 |
| 08/26/2003 | PAC | PS0038 - IMAGE4010-1 ( ) | $0.14 |
| 08/26/2003 | PAC | PS0038 - IMAGE4010-2 ( ) | $0.07 |
| 08/26/2003 | PAC | PS0038 - IMAGE4012-0 ( ) | $0.14 |
| 08/26/2003 | PAC | PS0038 - IMAGE4012-1 ( ) | $0.14 |
| 08/26/2003 | PAC | PS0038 - IMAGE4012-2 ( ) | $0.35 |
| 08/26/2003 | PAC | PS0038 - IMAGE4012-3 ( ) | $0.07 |
| 08/26/2003 | PAC | PS0038 - IMAGE4297-0 ( ) | $0.63 |
| 08/26/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $4.13 |
| 08/26/2003 | PAC | PS0038 - IMAGE4206-0 ( ) | $1.47 |

| | | | |
|---|---|---|---:|
| 08/26/2003 | PAC | PS0038 - IMAGE4206-1 ( ) | $1.40 |
| 08/26/2003 | PAC | PS0038 - IMAGE4293-0 ( ) | $2.03 |
| 08/26/2003 | PAC | PS0038 - IMAGE4291-0 ( ) | $1.12 |
| 08/26/2003 | PAC | PS0038 - IMAGE4291-1 ( ) | $2.10 |
| 08/26/2003 | PAC | PS0038 - IMAGE4070-0 ( ) | $0.14 |
| 08/26/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $4.13 |
| 08/26/2003 | PAC | PS0038 - IMAGE4291-0 ( ) | $1.12 |
| 08/26/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $4.13 |
| 08/26/2003 | PAC | PS0038 - IMAGE4296-0 ( ) | $0.28 |
| 08/26/2003 | PAC | PS0038 - IMAGE4011-0 ( ) | $2.10 |
| 08/26/2003 | PAC | PS0038 - IMAGE4306-0 ( ) | $0.21 |
| 08/26/2003 | PAC | PS0038 - IMAGE4013-0 ( ) | $2.10 |
| 08/26/2003 | PAC | PS0038 - IMAGE4010-0 ( ) | $0.42 |
| 08/26/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.35 |
| 08/26/2003 | PAC | PS0038 - IMAGE1186-0 ( ) | $0.91 |
| 08/26/2003 | PAC | PS0038 - IMAGE1186-1 ( ) | $0.14 |
| 08/26/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.96 |
| 08/27/2003 | DH | DHL | $14.34 |
| 08/27/2003 | DH | DHL | $14.34 |
| 08/27/2003 | DH | DHL | $18.50 |
| 08/27/2003 | PAC | PS0038 - DKT SUMMARY ( ) | $0.07 |
| 08/27/2003 | PAC | PS0038 - DKT SUMMARY ( ) | $0.07 |
| 08/27/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.05 |
| 08/27/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 08/27/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.05 |
| 08/27/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 08/27/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.98 |
| 08/27/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $2.03 |
| 08/27/2003 | PAC | PS0038 - IMAGE4204-0 ( ) | $2.10 |
| 08/27/2003 | PAC | PS0038 - IMAGE4215-2 ( ) | $0.21 |
| 08/28/2003 | PAC | PS0038 - IMAGE4320-0 ( ) | $0.14 |
| 08/28/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $2.10 |
| 08/28/2003 | PAC | PS0038 - SEARCH ( ) | $0.07 |
| 08/28/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.07 |
| 08/29/2003 | DH | DHL | $15.38 |
| 08/29/2003 | DH | DHL | $15.38 |
| 08/29/2003 | DH | DHL | $20.58 |
| 08/29/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $1.12 |
| 08/29/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.28 |
| 08/29/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.28 |
| 08/29/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 08/29/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $2.03 |
| 08/29/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $9.45 |
| 08/29/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $6.30 |
| 08/29/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $12.11 |
| 08/29/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $22.47 |
| 08/29/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $11.34 |
| 08/29/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $0.21 |
| 08/29/2003 | PAC | PS0038 - IMAGE4848-0 ( ) | $0.77 |
| 08/29/2003 | PAC | PS0038 - IMAGE4848-1 ( ) | $0.28 |
| 08/29/2003 | PAC | PS0038 - DOCKET REPORT ( ) | $22.47 |
| 09/02/2003 | DC | Parcels | $125.00 |
| 09/02/2003 | DC | Parcels | $160.00 |
| 09/02/2003 | DC | TriState | $39.00 |
| 09/02/2003 | DC | TriState | $27.00 |
| 09/02/2003 | DC | TriState | $15.00 |
| 09/02/2003 | PO | Postage | $7.70 |
| 09/02/2003 | PO | Postage | $5.94 |
| 09/02/2003 | RE | (F4 AGR 3025 @0.15 PER PG) | $453.75 |
| 09/02/2003 | RE | (F5 AGR 70 @0.15 PER PG) | $10.50 |

| 09/02/2003 | RE | (F6 AGR 40 @0.15 PER PG) | $6.00 |
|---|---|---|---|
| 09/02/2003 | RE | (F4 AGR 921 @0.15 PER PG) | $138.15 |
| 09/02/2003 | RE | (F5 CORR 22 @0.15 PER PG) | $3.30 |
| 09/02/2003 | RE | (F5 DOC 19 @0.15 PER PG) | $2.85 |
| 09/02/2003 | RE | (F4 CORR 241 @0.15 PER PG) | $36.15 |
| 09/02/2003 | RE | (F8 DOC 34 @0.15 PER PG) | $5.10 |
| 09/02/2003 | RE | (F8 AGR 150 @0.15 PER PG) | $22.50 |
| 09/02/2003 | RE | (F8 DOC 2 @0.15 PER PG) | $0.30 |
| 09/03/2003 | DH | DHL | $13.30 |
| 09/03/2003 | DH | DHL | $13.30 |
| 09/03/2003 | DH | DHL | $16.42 |
| 09/03/2003 | FE | Federal Express [E108] | $60.47 |
| 09/03/2003 | RE | (F4 AGR 862 @0.15 PER PG) | $129.30 |
| 09/03/2003 | RE | (F4 AGR 25 @0.15 PER PG) | $3.75 |
| 09/03/2003 | RE | (F5 CORR 143 @0.15 PER PG) | $21.45 |
| 09/03/2003 | RE | (F5 CORR 9 @0.15 PER PG) | $1.35 |
| 09/03/2003 | RE | (F6 DOC 30 @0.15 PER PG) | $4.50 |
| 09/04/2003 | DC | TriState | $63.00 |
| 09/04/2003 | DC | TriState | $15.00 |
| 09/04/2003 | PO | Postage | $14.19 |
| 09/04/2003 | RE | (F6 AGR 56 @0.15 PER PG) | $8.40 |
| 09/04/2003 | RE | (F6 AGR 4 @0.15 PER PG) | $0.60 |
| 09/04/2003 | RE | (F4 CORR 432 @0.15 PER PG) | $64.80 |
| 09/05/2003 | RE | (F3 CORR 21 @0.15 PER PG) | $3.15 |
| 09/05/2003 | SO | Secretarial Overtime---(Charmaine Miller) | $22.22 |
| 09/06/2003 | DC | TriState | $15.00 |
| 09/08/2003 | DH | DHL | $12.26 |
| 09/08/2003 | DH | DHL | $12.26 |
| 09/08/2003 | DH | DHL | $15.38 |
| 09/08/2003 | DH | DHL | $14.34 |
| 09/08/2003 | DH | DHL | $11.22 |
| 09/08/2003 | DH | DHL | $11.22 |
| 09/08/2003 | SO | Secretarial Overtime---(Charlotte Neuberger) | $8.89 |
| 09/09/2003 | DC | TriState | $270.00 |
| 09/09/2003 | DC | TriState | $63.00 |
| 09/09/2003 | DC | TriState | $15.00 |
| 09/09/2003 | FE | Federal Express [E108] | $45.62 |
| 09/09/2003 | FE | Federal Express [E108] | $10.68 |
| 09/09/2003 | PO | Postage | $4.75 |
| 09/09/2003 | PO | Postage | $170.98 |
| 09/09/2003 | PO | Postage | $42.35 |
| 09/09/2003 | RE | (F3 CORR 288 @0.15 PER PG) | $43.20 |
| 09/09/2003 | RE | (F3 CORR 2845 @0.15 PER PG) | $426.75 |
| 09/10/2003 | DC | TriState | $279.00 |
| 09/10/2003 | DC | TriState | $135.00 |
| 09/10/2003 | DC | TriState | $63.00 |
| 09/10/2003 | DH | DHL | $15.38 |
| 09/10/2003 | DH | DHL | $15.38 |
| 09/10/2003 | DH | DHL | $21.62 |
| 09/10/2003 | DH | DHL | $10.18 |
| 09/10/2003 | DH | DHL | $10.18 |
| 09/10/2003 | DH | DHL | $10.18 |
| 09/10/2003 | DH | DHL | $10.18 |
| 09/10/2003 | DH | DHL | $10.18 |
| 09/10/2003 | DH | DHL | $10.18 |
| 09/10/2003 | IHM | DELIVER TO LAX POST OFFICE. | $110.00 |
| 09/10/2003 | PO | Postage [E108] | $317.45 |
| 09/10/2003 | PO | Postage [E108] | $1.85 |
| 09/10/2003 | PO | Postage [E108] | $0.58 |

| 09/10/2003 | PO | Postage [E108] | $12.00 |
|---|---|---|---|
| 09/10/2003 | PO | Postage---DSL. [E108] | $16.77 |
| 09/10/2003 | RE | (F3 AGR 757 @0.15 PER PG) | $113.55 |
| 09/10/2003 | RE | (F3 CORR 18 @0.15 PER PG) | $2.70 |
| 09/10/2003 | RE | Reproduction Expense---DSL.. [E101] | $25.20 |
| 09/10/2003 | RE | Reproduction Expense---DSL.. [E101] | $119.04 |
| 09/10/2003 | RE | Reproduction Expense---DSL.. [E101] | $60.00 |
| 09/10/2003 | RE | (A3 AGR 1230 @0.15 PER PG) | $184.50 |
| 09/10/2003 | RE | (A8 AGR 5535 @0.15 PER PG) | $830.25 |
| 09/10/2003 | RE | (A4 AGR 205 @0.15 PER PG) | $30.75 |
| 09/10/2003 | RE | (A3 AGR 10 @0.15 PER PG) | $1.50 |
| 09/10/2003 | RE | (A8 AGR 54 @0.15 PER PG) | $8.10 |
| 09/11/2003 | DC | TriState | $15.00 |
| 09/11/2003 | DC | TriState | $71.50 |
| 09/11/2003 | DC | TriState | $39.00 |
| 09/11/2003 | DC | TriState | $13.00 |
| 09/11/2003 | DH | DHL | $10.18 |
| 09/11/2003 | DH | DHL | $10.18 |
| 09/11/2003 | PO | Postage | $4.20 |
| 09/11/2003 | PO | Postage | $0.37 |
| 09/11/2003 | PO | Postage | $46.44 |
| 09/11/2003 | PO | Postage | $25.80 |
| 09/11/2003 | RE | Reproduction Expense----(WLR) [E101] | $4.95 |
| 09/11/2003 | RE | (F3 AGR 390 @0.15 PER PG) | $58.50 |
| 09/12/2003 | DC | TriState | $117.00 |
| 09/12/2003 | DC | TriState | $9.00 |
| 09/12/2003 | DC | TriState | $270.00 |
| 09/12/2003 | DC | TriState | $23.18 |
| 09/12/2003 | DC | TriState | $15.00 |
| 09/12/2003 | DH | DHL | $12.26 |
| 09/12/2003 | DH | DHL | $12.26 |
| 09/12/2003 | DH | DHL | $15.38 |
| 09/12/2003 | PO | Postage | $284.08 |
| 09/12/2003 | PO | Postage | $2.70 |
| 09/12/2003 | PO | Postage | $409.86 |
| 09/14/2003 | RE | Reproduction Expense----(WLR) [E101] | $4.95 |
| 09/14/2003 | RE | Reproduction Expense----(WLR) [E101] | $4.80 |
| 09/15/2003 | DC | Parcels | $7.50 |
| 09/15/2003 | DH | DHL | $10.18 |
| 09/15/2003 | DH | DHL | $11.93 |
| 09/16/2003 | DC | TriState | $378.00 |
| 09/16/2003 | DC | TriState | $23.18 |
| 09/16/2003 | DC | TriState | $15.00 |
| 09/16/2003 | FE | Federal Express [E108] | $58.69 |
| 09/16/2003 | FX | Fax Transmittal----(WLR)[E104] | $4.00 |
| 09/16/2003 | PO | Postage | $24.90 |
| 09/16/2003 | PO | Postage | $121.20 |
| 09/16/2003 | RE | Reproduction Expense----(WLR) [E101] | $1.65 |
| 09/17/2003 | DC | Parcels | $7.50 |
| 09/17/2003 | DC | TriState | $15.00 |
| 09/17/2003 | PO | Postage | $1.66 |
| 09/17/2003 | PO | Postage | $0.60 |
| 09/18/2003 | DC | TriState | $54.00 |
| 09/18/2003 | DC | TriState | $279.00 |
| 09/18/2003 | DC | TriState | $9.00 |
| 09/18/2003 | PO | Postage | $124.20 |
| 09/18/2003 | PO | Postage | $50.05 |
| 09/18/2003 | RE | (F3 CORR 102 @0.15 PER PG) | $15.30 |
| 09/22/2003 | DC | TriState | $261.00 |
| 09/22/2003 | DC | TriState | $23.18 |

| 09/22/2003 | DC | TriState | $15.00 |
|---|---|---|---|
| 09/22/2003 | DH | DHL | $14.34 |
| 09/22/2003 | DH | DHL | $16.42 |
| 09/22/2003 | DH | DHL | $11.22 |
| 09/22/2003 | DH | DHL | $11.22 |
| 09/22/2003 | PO | Postage | $2.21 |
| 09/22/2003 | PO | Postage---DSL. [E108] | $1,248.75 |
| 09/22/2003 | RE | (F3 CORR 242 @0.15 PER PG) | $36.30 |
| 09/22/2003 | RE | (F3 CORR 2517 @0.15 PER PG) | $377.55 |
| 09/22/2003 | RE | (F3 3 2157 @0.15 PER PG) | $323.55 |
| 09/22/2003 | RE | Reproduction Expense---DSL.. [E101] | $6,494.40 |
| 09/23/2003 | DH | DHL | $19.54 |
| 09/23/2003 | DH | DHL | $19.54 |
| 09/23/2003 | FE | Federal Express [E108] | $29.78 |
| 09/24/2003 | DC | TriState | $54.00 |
| 09/24/2003 | DC | TriState | $54.00 |
| 09/24/2003 | DC | TriState | $15.00 |
| 09/24/2003 | PO | Postage | $12.16 |
| 09/24/2003 | RE | (F3 CORR 141 @0.15 PER PG) | $21.15 |
| 09/25/2003 | DC | TriState | $15.00 |
| 09/25/2003 | DH | DHL | $11.22 |
| 09/25/2003 | DH | DHL | $10.18 |
| 09/25/2003 | DH | DHL | $10.18 |
| 09/25/2003 | RE | (F3 CORR 217 @0.15 PER PG) | $32.55 |
| 09/25/2003 | RE | (F3 AGR 215 @0.15 PER PG) | $32.25 |
| 09/26/2003 | DC | Parcels | $82.50 |
| 09/26/2003 | DC | TriState | $27.00 |
| 09/26/2003 | DC | TriState | $45.00 |
| 09/26/2003 | DC | TriState | $297.00 |
| 09/26/2003 | DC | TriState | $23.18 |
| 09/26/2003 | DC | TriState | $15.00 |
| 09/26/2003 | DC | TriState | $26.00 |
| 09/26/2003 | PO | Postage | $1.80 |
| 09/26/2003 | PO | Postage | $29.37 |
| 09/26/2003 | PO | Postage | $121.20 |
| 09/27/2003 | PO | Postage | $1.20 |
| 09/29/2003 | PO | Postage | $6.64 |
| 09/29/2003 | RE | (F6 CORR 1292 @0.15 PER PG) | $193.80 |
| 09/29/2003 | RE | (F5 AGR 112 @0.15 PER PG) | $16.80 |
| 09/29/2003 | RE | (F6 DOC 51 @0.15 PER PG) | $7.65 |
| 09/29/2003 | RE | (F3 CORR 181 @0.15 PER PG) | $27.15 |
| 09/29/2003 | RE | (F3 CORR 2 @0.15 PER PG) | $0.30 |
| 09/30/2003 | FE | Federal Express [E108] | $53.72 |
| 09/30/2003 | FX | (B2 AGR 6 @1.00 PER PG) | $6.00 |
| 09/30/2003 | RE | (F6 DOC 1 @0.15 PER PG) | $0.15 |
| 09/30/2003 | RE | (F6 DOC 1 @0.15 PER PG) | $0.15 |
| 09/30/2003 | RE | (F6 DOC 1 @0.15 PER PG) | $0.15 |
| 09/30/2003 | RE | (F2 CORR 21 @0.15 PER PG) | $3.15 |
| 09/30/2003 | RE | (F3 CORR 52 @0.15 PER PG) | $7.80 |
| 09/30/2003 | RE | (F4 AGR 1022 @0.15 PER PG) | $153.30 |
| 09/30/2003 | RE | (F3 CORR 416 @0.15 PER PG) | $62.40 |

**Total Expenses:**                                    **$19,744.93**


## Summary:

Total professional services                    $24,433.50

| | | | |
|---|---|---|---|
| Total expenses | | | $19,744.93 |
| Net current charges | | | $44,178.43 |
| Net balance forward | | | $164,208.32 |
| **Total balance now due** | | | $208,386.75 |

## Billing Summary

| Code | Name | Hours | Rate | Amount |
|------|------|------:|-----:|-------:|
| ARP | Paul, Andrea R. | 17.60 | $55.00 | $968.00 |
| CMS | Shaeffer, Christina M. | 12.90 | $55.00 | $709.50 |
| DCC | Crossan, Donna C. | 5.30 | $70.00 | $371.00 |
| DWC | Carickhoff, David W | 0.20 | $300.00 | $60.00 |
| LAG | Gilbert, Laurie A. | 1.50 | $135.00 | $202.50 |
| LDJ | Jones, Laura Davis | 0.60 | $560.00 | $336.00 |
| PAG | Galbraith, Paula A. | 50.10 | $235.00 | $11,773.50 |
| PEC | Cuniff, Patricia E. | 61.00 | $130.00 | $7,930.00 |
| RMO | Olivere, Rita M. | 1.10 | $70.00 | $77.00 |
| SEM | McFarland, Scotta E. | 1.40 | $415.00 | $581.00 |
| WLR | Ramseyer, William L. | 3.80 | $375.00 | $1,425.00 |
| | | 155.50 | | $24,433.50 |

## Task Code Summary

| Code | Description | Hours | Amount |
|------|-------------|------:|-------:|
| AD | ASSET DISPOSITION [B130] | 1.80 | $360.00 |
| CA | CASE ADMINISTRATION [B110] | 50.80 | $4,898.50 |
| CP | COMPENSATION PROF. [B160] | 0.60 | $336.00 |
| CR01 | WRG-CLAIM ANALYSIS (ASBESTOS) | 0.10 | $23.50 |
| CR02 | WRG CLAIM ANALYSIS NONASBESTOS | 7.10 | $1,668.50 |
| EA01 | WRG- EMPLOY. APP. , OTHERS | 5.40 | $1,143.00 |
| EB | EMPLOYEE BENEFIT/PENSION- B220 | 0.20 | $47.00 |
| FA | WRG-FEE APPS., APPLICANT | 11.60 | $2,751.00 |
| FA01 | WRG-FEE APPLICATIONS, OTHERS | 28.80 | $4,497.00 |
| GC | GENERAL CREDITORS COMM. [B150] | 0.40 | $94.00 |
| HR | HEARINGS | 16.10 | $2,891.00 |
| LN | LITIGATION (NON-BANKRUPTCY] | 28.30 | $4,713.50 |
| PD | PLAN & DISCLOSURE STMT. [B320] | 0.10 | $23.50 |
| SL | STAY LITIGATION [B140] | 2.60 | $611.00 |
| ZA01 | WRG-ZAI SCIENCE TRIAL | 1.60 | $376.00 |
| | | 155.50 | $24,433.50 |

## Expense Code Summary

| | | |
|---|---|---|
| Delivery/Courier Service | | $3,597.72 |

| | |
|---|---:|
| DHL- Worldwide Express | $603.59 |
| Federal Express [E108] | $258.96 |
| Fax Transmittal. [E104] | $10.00 |
| IH- Messenger Service | $110.00 |
| Pacer - Court Research | $1,377.46 |
| Postage [E108] | $3,113.95 |
| Reproduction Expense. [E101] | $10,642.14 |
| Overtime | $31.11 |
| | $19,744.93 |