JPMorgan Chase Bank

JPMORGANCHASE

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 018-001257
Statement Start Date: 16 SEP 2003
Statement End Date: 30 SEP 2003
Statement Code: 500-USA-22
Statement No: 018
Page 8 of 17

| Post Date | Roll Page Date | Value Date | P/T | References | Description | Credit/Debit | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29SEP | | 29SEP | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0259408272FF | ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B BKAM IL C60 OBI<br>=HOWT BBI=/TIME/13:49<br>IMAD: 0929610F6Y2C001350<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO | 8,268,605.00 | | |
| 30SEP | | 30SEP | USD | YOUR: 600827313163001<br>OUR: 4298100273FC | IMAD: 0929E39PFAAIC003533<br>CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>B/O: GRACE COLLECTION INC.<br>REF: NBNF=W.R. GRACE AND COMPANY CA<br>MBRIDGE MA 02140-/AC-0001601257 O<br>RG=/600832561137 GRACE COLLECTION I<br>NC. OGB=BANK OF AMERICA NT AND SA L<br>ONDON ENGLAND E1 8DE<br>SSN: 0247005 | 68,701.71 | | |
| 30SEP | | 30SEP | USD | YOUR: O/B BKAM IL C60<br>OUR: 0134714273FF | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B BKAM IL C60 OBI<br>=HOWT BBI=/TIME/10:43<br>IMAD: 0930610F6Y2C000361 | 3,291,418.51 | | |
| 30SEP | | 30SEP | USD | YOUR: MAESTRO<br>OUR: 0487007273FF | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=MAESTRO OBI=FUND-31<br>8-P I -1 ML PREMIER FUND BBI=/TIME<br>IMAD: 0930AIQ0028C001814 | 7,800,000.00 | | |

JPMorgan Chase Bank

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No: 018-001257
Statement Start Date: 16 SEP 2003
Statement End Date: 30 SEP 2003
Statement Code: S00-USA-22
Statement No: 018
Page 9 of 17

| Post Date | Value Date | Ref | Reference | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|

**DEBITS**

**16SEP**

16SEP — USD OUR: 0030930114XF — 250.00 AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00032S881963

16SEP — USD YOUR: SEE WIRE OUR: 0628000259JB — 1,593.03 CHIPS DEBIT
VIA: CITIBANK
/0008
A/C: BANCO DE OCCIDENTE
CALI, COLOMBIA
BEN: ALVARO BELTRAN FEDED
X
REF: INV 7-2003 EXPENSES - AUGUST 2
003 5200135
SSN: 0237740

16SEP — USD YOUR: SEE WIRE OUR: 0644200259JB — 1,922.34 FEDWIRE DEBIT
VIA: FLEET NATL BK MA
/011000390
A/C: GRACE COLOMBIA S.A.
X
REF: W.R. GRACE + CO. - CONN. PAYIN
G INVOICE 032512
IMAD: 0916B1Q6C02C003666

16SEP — USD YOUR: FPRS DEPOSITORY OUR: 0627800259JB — 12,755.85 CHIPS DEBIT
VIA: DEUTSCHE BANK TRUST CO AMERICA
/0103
A/C: FPRS DEPOSITORY
X
BEN: WR GRACE + CO.
X
REF: REFER TO WIRE WEEK ENDING 9/8/
2003 AND 9/9/2003 HOURLY AND SALARI
SSN: 0235884

16SEP — USD YOUR: SEE WIRE OUR: 0382800259JB — 830,758.08 FEDWIRE DEBIT
VIA: ALLFIRST BANK
/052000113
A/C: GRACE DAVISON
X
REF: HOURLY PAYROLL/TIME/11:46
IMAD: 0916B1Q8C04C001921

16SEP — USD YOUR: HOMT-FUCD OUR: 0627900259JB — 5,000,000.00 FEDWIRE DEBIT
VIA: WACHOVIA BK NA NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 0111 79 ATTN P. LAWING 704-374

JPMorgan Chase Bank

JPMorganChase

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 SEP 2003
Statement End Date: 30 SEP 2003
Statement Code: 500-USA-22
Statement No: 018

Page 10 of 17

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 17SEP | | | | USD YOUR: FPRS DEPOSITORY OUR: 0668200260JB | | -3448/TIME/15:35 IMAD: 0916B1Q9C04C003519 | | |
| 17SEP | | | | | 989.18 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 9/15 /03 HOURLY SSN: 0243705 | | |
| 17SEP | | | | USD YOUR: SEE WIRE OUR: 0669100260JB | 62,392.97 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 17SEP | | | | USD YOUR: FPRS DEPOSITORY OUR: 0668700260JB | 162,140.17 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 9/15 /03 HOURLY SSN: 0243701 | | |
| 17SEP | | | | USD YOUR: HOWT-FUCD OUR: 0667600260JB | 1,400,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: M.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:57 IMAD: 0917B1Q9C06C004044 | | |
| 18SEP | | | | USD OUR: 0032510114XF | 2,520.46 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032581963 | | |
| 18SEP | | | | USD YOUR: SEE WIRE OUR: 0477000261JB | 19,955.58 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 18SEP | | | | USD YOUR: HOWT-FUCD OUR: 0476600261JB | 6,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: M.R. GRACE AND CO. | | |

JPMorgan Chase Bank

**W.R. GRACE AND COMPANY**
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No:      016-001257
Statement Start Date:   18 SEP 2003
Statement End Date:   30 SEP 2003
Statement Code:   S00-USA-22
Statement No:   018
Page 11 of 17

## DEBITS CONTINUED

| Ledger Date | Value Date | References | T | Credit / Debit | Description |
|---|---|---|---|---|---|
| 19SEP | | USD OUR: 0032450114XF | | 58,315.60 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032588963 |
| 22SEP | | USD OUR: 0031210114XF | | 11,020.71 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032588963 |
| 22SEP | 22SEP | USD YOUR: SEE WIRE<br>OUR: 0863000265JB | | 49,914.28 | FEDWIRE DEBIT<br>VIA: DTICO AMERICAS NYC<br>/021001033<br>A/C: DEUTSCHE BANK AG,AMSTERDAM<br>SWIFT CODE DEUTNL2A<br>BEN: A+M MINERALS AND METALS LTD<br>X<br>REF: GRACE DAVISON PAYMENT OF INVOI<br>CE 2275 |
| 22SEP | 22SEP | USD YOUR: SEE WIRE<br>OUR: 0863700265JB | | 55,814.29 | IMAD: 0922B1QGC08C005471<br>BOOK TRANSFER DEBIT<br>A/C: W.R.GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 22SEP | 22SEP | USD YOUR: ACH OF 03/09/22<br>OUR: 001580026SHP | | 166,364.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- |
| 22SEP | 22SEP | USD YOUR: HOW1-FUCD<br>OUR: 0863300265JB | | 1,900,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0115_79 ATTN P. LAWING 704-374<br>-5448/TIME/17:05<br>IMAD: 0922B1QGC05C005008 |
| 22SEP | 22SEP | USD YOUR: SEE WIRE<br>OUR: 0863800265JB | | 7,800,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/17:31<br>IMAD: 0922B1QGC05C005232 |
| 23SEP | 23SEP | USD YOUR: SEE WIRE<br>OUR: 0159500266JB | | 25,000.00 | FEDWIRE DEBIT<br>VIA: FW121000358 |

CHARLOTTE NC
REF: 0115_79 ATTN P. LAWING 704-374
-5448/TIME/12:57
IMAD: 0918B1QGB08C002846

JPMorgan Chase Bank

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:        016-001257
Statement Start Date:   18 SEP 2003
Statement End Date:     30 SEP 2003
Statement Code:    S00-USA-22
Statement No:      018

Page 12 of 17

| Ledger Date | Adj Ledger Date | I/F | Value Date | Credit / Debit | Description | References | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| | | | | | /121000358 A/C: BANK AMERICA BUSINESS CREDIT, SONIA ROSADO PHONE 212-503-7835 REF: WAIVER FEE/TIME/10:11 | | | |
| 23SEP | | | 23SEP | 26,849.56 | IMAD: 0923B1Q8C07C001248 FEDWIRE DEBIT VIA: BANK ONE NA CH80 /071000013 A/C: ADN CONSULTING REF: PENSION ADMINISTRATION/TIME/15 :33 | USD YOUR: NONREF OUR: 1903500266J0 | | |
| 23SEP | | | 23SEP | 38,151.40 | IMAD: 0923B1Q8C04C003215 BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: /BNF/JPMORGAN CHASE BANK NEW Y ORK NY 10004 | USD YOUR: NONREF OUR: 1903500266J0 | | |
| 23SEP | | | 23SEP | 119,224.28 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00523581963 | USD OUR: 003103011 4XF | | |
| 23SEP | | | 23SEP | 710,718.83 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL/TIME/12:16 | USD YOUR: NONREF OUR: 0931200266J0 | | |
| 23SEP | | | 23SEP | 5,200,000.00 | IMAD: 0923B1Q8C04C001930 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/15:33 | USD YOUR: NONREF OUR: 1903400266J0 | | |
| 23SEP | | | 23SEP | 10,100,000.00 | IMAD: 0923B1Q8C03C003274 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P TRANSFER FUNDS)/TIME/15:55 | USD YOUR: NONREF OUR: 1903200266J0 | | |
| 24SEP | | | 24SEP | 13,655.42 | IMAD: 0923B1Q8C08C003966 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00523581963 | USD OUR: 003125011 4XF | | |
| 24SEP | | | 24SEP | 38,350.37 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI | USD YOUR: NONREF OUR: 2066500267J0 | | |

JPMorgan Chase Bank

TS

Account No: 018-001257
Statement Start Date: 16 SEP 2003
Statement End Date: 30 SEP 2003
Statement Code: S00-USA-22
Statement No: 018
Page 13 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 24SEP | USD | YOUR: NONREF  OUR: 2066600267J0 | 550,198.46 | COLUMBIA MD 21044- REF: /BNF/JPMORGAN CHASE BANK NEW YORK NY 10004 FEDWIRE DEBIT VIA: BK NOVA SCOTIA NYC /026002532 A/C: THE BANK OF NOVA SCOTIA MISSISSAUGA, ONTARIO CANADA TRANSIT BEN: GRACE CANADA, INC. MONEY MOBILIZATION DIVISION REF: ATTN: PIERRE LEBOURDAIS IMAD: 0924B1Q6C03C003726 |
| 24SEP | USD | YOUR: NONREF  OUR: 0984100267J0 | 2,538,371.76 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: SALARIED PAYROLL/TIME/12:15 IMAD: 0924B1Q6C01C002518 |
| 24SEP | USD | YOUR: NONREF  OUR: 2066400267J0 | 2,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS/TIME/15:47 IMAD: 0924B1Q6C08C004213 |
| 24SEP | USD | YOUR: NONREF  OUR: 2066700267J0 | 3,538,047.29 | FEDWIRE DEBIT VIA: BK NOVA SCOTIA NYC /026002532 A/C: THE BANK OF NOVA SCOTIA TRANSIT 24042 BEN: GRACE CANADA, INC. MONEY MOBILIZATION DIVISION REF: W.R GRACE - VALLEYFIELD SETTLEMENT ATTN: PIERRE LEBOURDAIS IMAD: 0924B1Q6C04C003651 |
| 25SEP | USD | YOUR: SEE WIRE  OUR: 0836800268JB | 3,894.79 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO (DELAWARE) CAMBRIDGE MA 02140- REF: DAILY FUNDING |
| 25SEP | USD | YOUR: NONREF  OUR: 2318500268J0 | 26,100.29 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: /BNF/JPMORGAN CHASE BANK NEW YORK NY 10004 |

JPMorgan Chase Bank



TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 018-001257
Statement Start Date: 16 SEP 2003
Statement End Date: 30 SEP 2003
Statement Code: S00-USA-22
Statement No: 018
Page 14 of 17

## DEBITS CONTINUED

| Adj. Ledger Date | VMO Date | E/T | Reference | Credit / Debit | Description | Closing Balances |
|---|---|---|---|---|---|---|
| 25SEP | 25SEP | USD | YOUR: HOWT-CHASE OUR: 0962700268JB | 125,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT | |
| 25SEP | | USD | YOUR: NONREF OUR: 2318700268J0 | 196,147.09 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: /050000016439 W R GRACE & CO GRAC FFC TO ACCOUNT 5040003339 W R GRAC TIM MARIS CMG BSG VA3271/TIME/ 15:59 IMAD: 0925B10GC01C004416 | |
| 25SEP | | USD | YOUR: NONREF OUR: 2318600268J0 | 367,966.13 | FEDWIRE DEBIT VIA: NORTHERN CH60 /071000152 A/C: W R GRACE & CO. RETIREMENT PLA REF: ATTN: MR. BRUCE HENIKEN ATTN: ANDREA STOUT SUPPLEMENTAL PENSION P YMT OCT 03/TIME/15:59 IMAD: 0925B10GC08C005017 | |
| 25SEP | | USD | OUR: 0012450114XF | 5,658,661.30 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032313652 | |
| 25SEP | | USD | YOUR: NONREF OUR: 2318400268J0 | 6,500,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W R GRACE & CO. - CONN REF: W R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/16:01 IMAD: 0925B10GC05C004355 | |
| 25SEP | | USD | YOUR: SEE WIRE OUR: 0681400268JB | 20,847,514.70 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO (DELAWARE) CAMBRIDGE MA 02140- REF: GRACE CONN SEMI ANNUAL INTERES T PYTTO DELAWARE CPYMNT FOR 9/30/03 | |
| 25SEP | | USD | YOUR: NONREF OUR: 2353000268J0 | 35,500,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN: MERRILL GROU P (TRANSFER FUNDS)/TIME/17:40 IMAD: 0925B10GC05C005310 | |

JPMorgan Chase Bank

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 SEP 2003
Statement End Date: 30 SEP 2003
Statement Code: S00-USA-22
Statement No: 018
Page 15 of 17

| Prior Ad Ledger Date | Value Date | F | Reference | Credit/Debit | Date | Description | Closing Balance Amount |
|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | |
| 26SEP | | | USD OUR: 0032770114XF | 2,304.47 | | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | |
| 26SEP | | | USD YOUR: NONREF OUR: 1694400269J0 | 12,242.99 | | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 092203 AND 092303 HOURLY AND SALARIED SSN: 0240446 | |
| 26SEP | | | USD YOUR: NONREF OUR: 1694500269J0 | 15,749.90 | | FEDWIRE DEBIT VIA: CENTIER WHITING /071902878 A/C: NATIONAL BOND AND TRUST REF: ATTN: CAROL HIGHSMITH IMAD: 0926B1Q9C08C003606 | |
| 26SEP | | | USD YOUR: NONREF OUR: 1694400269J0 | 22,992.36 | | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: /BNF/JPMORGAN CHASE BANK NEW Y ORK NY 10004 | |
| 26SEP | | | USD YOUR: NONREF OUR: 1694700269J0 | 982,593.39 | | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 092203 AND 092303 HOURLY AND SALARIED IMAD: 0926B1Q9C04C003209 | |
| 26SEP | | | USD YOUR: NONREF OUR: 1801900269J0 | 1,200,000.00 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/14:15 IMAD: 0926B1Q9C04C003440 | |
| 26SEP | | | USD YOUR: SEE WIRE OUR: 1004700269JB | 4,400,000.00 | | FEDWIRE DEBIT VIA: BKAM IL C80 /071000039 A/C: ADVANCED REFINING TECHNOLOGY L X REF: LOAN ADVANCE 2 TO ART LLC IMAD: 0926B1Q9C06C004792 | |

JPMorgan Chase Bank

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 SEP 2003
Statement End Date: 30 SEP 2003
Statement Code: S00-USA-22
Statement No: 018
Page 16 of 17

| Post Date | Adjusted Date | Value Date | Reference | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

29SEP

| | | | | 8.68 | AUTOMATIC DOLLAR/FLOAT TRANSFER |
|---|---|---|---|---|---|
| 29SEP | | | USD OUR: 0036930114XF | | /TO ACCOUNT 00032881963 |

29SEP — USD YOUR: SEE WIRE   OUR: 1072000272JB — 2,626.00
FEDWIRE DEBIT
VIA: NATIONAL CITY KY
/083000056
A/C: REPUBLIC PNEUMATICS INC.
X
REF: ATTN JANET GRACE PREPAYING FOR
IMAD: 0929B1QGC06C005063
/TIME/16.17

29SEP — USD YOUR: NONREF   OUR: 2701500272J0 — 50,895.28
BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-
REF: /BNF/JPMORGAN CHASE BANK NEW Y
ORK NY 1004

29SEP — USD YOUR: NONREF   OUR: 2701400272J0 — 2,300,000.00
FEDWIRE DEBIT
VIA: WACHOVIA BK NA NC
/053000219
A/C: W.R. GRACE & CO. - CONN
REF: W.R. GRACE PAYMENT FOR CONTROLL
ED DISBURSEMENT ACCOUNTS/TIME/15:40
IMAD: 0929B1QGC07C005104

29SEP — USD YOUR: NONREF   OUR: 2701500272J0 — 7,900,000.00
FEDWIRE DEBIT
VIA: STATE ST BOS
/011000028
A/C: MERRILL LYNCH PREMIER INSTITUT
REF: FFC TO ACCOUNT 323735 NO WR G
RACE & CO - CONN ATTN:MERRILL GROU
P/TRANSFER - CONNS)/TIME/15:40
IMAD: 0929B1QGC05C004705

30SEP — USD OUR: 0033390114XF — 100.00
AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00032881963

30SEP — USD YOUR: NONREF   OUR: 2670400273J0 — 240.65
FEDWIRE DEBIT
VIA: CENTIER WHITING
/071902878
A/C: NATIONAL BOND AND TRUST
REF: ATTN: CAROL HIGHSMITH
IMAD: 0930B1Q8C02C006299

30SEP — USD YOUR: NONREF   OUR: 2670700273J0 — 16,699.45
FEDWIRE DEBIT
VIA: ALLFIRST BANK
/052000113
A/C: SPECTERA, INC.
REF: SEPTEMBER 2003 FEES/TIME/16:23
IMAD: 0930B1Q8C06C006201

JPMorgan Chase Bank

TS

**W.R. GRACE AND COMPANY**
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 018-001257
Statement Start Date: 16 SEP 2003
Statement End Date: 30 SEP 2003
Statement Code: 800-USA-22
Statement No: 018
Page 17 of 17

## DEBITS CONTINUED

| Value Date | F | T | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|
| 30SEP | USD | | YOUR: NONREF OUR: 2670200273JO | 41,337.60 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: /BNF/JPMORGAN CHASE BANK NEW Y RRK NY 10004 |
| 30SEP | USD | | YOUR: NONREF OUR: 2670600273JO | 132,187.41 | FEDWIRE DEBIT VIA: BANK ONE NA CH60 /071000013 A/C: UNITED HEALTHCARE INSURANCE CO REF: SEPTEMBER 2003 FEES/TIME/16:21 IMAD: 0930B1Q8C22C006297 |
| 30SEP | USD | | YOUR: NONREF OUR: 2670500273JO | 314,657.31 | BOOK TRANSFER DEBIT METROPOLITAN LIFE INSURANCE COMPANY 75 JEFFTH. W.R. GRACE & CO. NO. 913 787 JEFFERKALLAY 708-820-7742 GRPGUL SEPTEMBER 2003 FEES |
| 30SEP | USD | | YOUR: NONREF OUR: 0761100273JO | 840,261.46 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL/TIME/11:11 IMAD: 0930B1Q8C04C002496 |
| 30SEP | USD | | YOUR: NONREF OUR: 0697700273JO | 1,698,050.62 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: DAVISON LOCKBOX REF: FUND ACCOUNT FOR PAYMENT TO AR /LLC/TIME/11:04 IMAD: 0930B1Q8C03C002374 |
| 30SEP | USD | | YOUR: NONREF OUR: 2670300273JO | 8,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/16:21 IMAD: 0930B1Q8C06C006199 |

## CHECKS

*No Activity*



**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:   08/29/2003
This Statement:   09/30/2003

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page     1 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Account Summary Information

| | |
|---|---|
| Statement Period 08/30/2003 - 09/30/2003 | Statement Beginning Balance        955,639.21 |
| Number of Deposits/Credits            43 | Amount of Deposits/Credits  45,695,553.60 |
| Number of Checks                       0 | Amount of Checks                  .00 |
| Number of Other Debits                25 | Amount of Other Debits   44,712,715.95 |
| | Statement Ending Balance    1,938,476.86 |
| Number of Enclosures                   0 | |
| | Service Charge                    .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 09/02 | | 774,506.61 | Zero Balance Transfer | TRSF FR 8188903106 | 00722253113 |
| 09/02 | | 3,252,331.16 | Zero Balance Transfer | TRSF FR 8188703107 | 00722252812 |
| 09/03 | | 484,378.87 | Zero Balance Transfer | TRSF FR 8188903106 | 00722151249 |
| 09/03 | | 2,993,406.51 | Zero Balance Transfer | TRSF FR 8188703107 | 00722150992 |
| 09/04 | | 74,286.85 | Zero Balance Transfer | TRSF FR 8188903106 | 00722144473 |
| 09/04 | | 481,876.83 | Zero Balance Transfer | TRSF FR 8188703107 | 00722144227 |
| 09/05 | | 520,004.99 | Zero Balance Transfer | TRSF FR 8188903106 | 00722129924 |
| 09/05 | | 1,245,673.37 | Zero Balance Transfer | TRSF FR 8188703107 | 00722129666 |
| 09/08 | | 546,316.12 | Zero Balance Transfer | TRSF FR 8188903106 | 00722224977 |
| 09/08 | | 3,159,539.91 | Zero Balance Transfer | TRSF FR 8188703107 | 00722224694 |
| 09/09 | | 185,342.74 | Zero Balance Transfer | TRSF FR 8188903106 | 00722152600 |
| 09/09 | | 2,838,175.66 | Zero Balance Transfer | TRSF FR 8188703107 | 00722152360 |
| 09/10 | | 241,117.98 | Zero Balance Transfer | TRSF FR 8188903106 | 00722132078 |
| 09/10 | | 1,188,127.71 | Zero Balance Transfer | TRSF FR 8188703107 | 00722131829 |
| 09/11 | | 23,368.49 | Zero Balance Transfer | TRSF FR 8188903106 | 00722135544 |
| 09/11 | | 398,510.44 | Zero Balance Transfer | TRSF FR 8188703107 | 00722135308 |
| 09/12 | | 352,849.86 | Zero Balance Transfer | TRSF FR 8188903106 | 00722138404 |
| 09/12 | | 877,118.82 | Zero Balance Transfer | TRSF FR 8188703107 | 00722138142 |
| 09/15 | | 866,691.45 | Zero Balance Transfer | TRSF FR 8188903106 | 00722223906 |
| 09/15 | | 4,029,122.47 | Zero Balance Transfer | TRSF FR 8188703107 | 00722223617 |
| 09/16 | | 3,225.83 | Zero Balance Transfer | TRSF FR 8188903106 | 00722149884 |
| 09/16 | | 616,207.69 | Zero Balance Transfer | TRSF FR 8188703107 | 00722149648 |
| 09/17 | | 135,272.18 | Zero Balance Transfer | TRSF FR 8188903106 | 00722132293 |
| 09/17 | | 1,613,461.71 | Zero Balance Transfer | TRSF FR 8188703107 | 00722132044 |
| 09/18 | | 187,141.37 | Zero Balance Transfer | TRSF FR 8188903106 | 00722129520 |
| 09/18 | | 1,288,138.28 | Zero Balance Transfer | TRSF FR 8188703107 | 00722129260 |
| 09/19 | | 152,141.85 | Zero Balance Transfer | TRSF FR 8188903106 | 00722135807 |
| 09/19 | | 503,293.54 | Zero Balance Transfer | TRSF FR 8188703107 | 00722135563 |
| 09/22 | | 69,205.41 | Zero Balance Transfer | TRSF FR 8188703107 | 00722003415 |
| | | | Effective Date is 09/19/2003 | | |
| 09/22 | | 502,396.23 | Zero Balance Transfer | TRSF FR 8188903106 | 00722221830 |
| 09/22 | | 3,016,469.55 | Zero Balance Transfer | TRSF FR 8188703107 | 00722221548 |
| 09/23 | | 114,190.06 | Zero Balance Transfer | TRSF FR 8188903106 | 00722149983 |
| 09/23 | | 2,574,389.66 | Zero Balance Transfer | TRSF FR 8188703107 | 00722149725 |
| 09/24 | | 282,356.04 | Zero Balance Transfer | TRSF FR 8188903106 | 00722130574 |
| 09/24 | | 734,115.57 | Zero Balance Transfer | TRSF FR 8188703107 | 00722130328 |
| 09/25 | | 409,607.17 | Zero Balance Transfer | TRSF FR 8188903106 | 00722142429 |
| 09/25 | | 1,234,301.62 | Zero Balance Transfer | TRSF FR 8188703107 | 00722142159 |
| 09/26 | | 575,163.05 | Zero Balance Transfer | TRSF FR 8188903106 | 00722137784 |



**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:    08/29/2003
This Statement:    09/30/2003

W.R. GRACE & CO. DIP

Customer Service
1-800-262-2726

Page    2 of    4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 09/26 | | 1,041,393.95 | Zero Balance Transfer | TRSF FR 8188703107 | 00722137514 |
| 09/29 | | 737,341.07 | Zero Balance Transfer | TRSF FR 8188903106 | 00722223652 |
| 09/29 | | 3,422,410.01 | Zero Balance Transfer | TRSF FR 8188703107 | 00722223357 |
| 09/30 | | 377,027.34 | Zero Balance Transfer | TRSF FR 8188903106 | 00722154279 |
| 09/30 | | 1,573,557.60 | Zero Balance Transfer | TRSF FR 8188703107 | 00722154013 |

## Withdrawals and Debits

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/02 | | 2,244,199.21 | WIRE TYPE:WIRE OUT DATE:090203 TIME:1104 CT TRN:030902035221 FDREF/SEQ:030902035221/000582 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370035221 |
| 09/03 | | 3,848,529.03 | WIRE TYPE:WIRE OUT DATE:090303 TIME:1301 CT TRN:030903040303 FDREF/SEQ:030903040303/001055 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370040303 |
| 09/04 | | 2,388,944.72 | WIRE TYPE:WIRE OUT DATE:090403 TIME:0940 CT TRN:030904016291 FDREF/SEQ:030904016291/000550 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370016291 |
| 09/05 | | 642,995.93 | WIRE TYPE:WIRE OUT DATE:090503 TIME:1519 CT TRN:030905060719 FDREF/SEQ:030905060719/001173 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370060719 |
| 09/08 | | 2,205,723.08 | WIRE TYPE:WIRE OUT DATE:090803 TIME:1017 CT TRN:030908017718 FDREF/SEQ:030908017718/000313 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370017718 |
| 09/09 | | 3,061,471.22 | WIRE TYPE:WIRE OUT DATE:090903 TIME:0949 CT TRN:030909014514 FDREF/SEQ:030909014514/000318 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370014514 |
| 09/10 | | 3,042,210.82 | WIRE TYPE:WIRE OUT DATE:091003 TIME:1019 CT TRN:030910018363 FDREF/SEQ:030910018363/000380 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018363 |
| 09/11 | | 1,496,152.49 | WIRE TYPE:WIRE OUT DATE:091103 TIME:1226 CT TRN:030911034116 FDREF/SEQ:030911034116/001493 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370034116 |
| 09/12 | | 1,600.00 | Foreign Exchange Debit        FX DRAW DRFX634529 2794.88 SGD ə 1.7468 ON 20030910 | 01790300005 |
| 09/12 | | 2,000.00 | Foreign Exchange Debit        FX DRAW DRFX634528 3493.60 SGD ə 1.7468 ON 20030910 | 01790300025 |

# Bank of America



BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

| | |
|---|---|
| Account Number | 8188203114 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 08/29/2003 |
| This Statement: | 09/30/2003 |

W.R. GRACE & CO. DIP

**Customer Service**
1-800-262-2726

Page    3 of    4

**Bankruptcy Case Number:0101139**

## ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/12 | | 2,000.00 | Foreign Exchange Debit          FX DRAW DRFX634518<br>1780.15 EUR  a 1.1235 ON 20030910 | 01790300094 |
| 09/12 | | 511,610.08 | WIRE TYPE:WIRE OUT DATE:091203 TIME:1504 CT<br>TRN:030912058809 FDREF/SEQ:030912058809/001664<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370058809 |
| 09/15 | | 2,388,635.18 | WIRE TYPE:WIRE OUT DATE:091503 TIME:1041 CT<br>TRN:030915022919 FDREF/SEQ:030915022919/000468<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370022919 |
| 09/16 | | 3,639,718.51 | WIRE TYPE:WIRE OUT DATE:091603 TIME:0943 CT<br>TRN:030916014425 FDREF/SEQ:030916014425/000277<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370014425 |
| 09/17 | | 529,419.93 | WIRE TYPE:WIRE OUT DATE:091703 TIME:1049 CT<br>TRN:030917021436 FDREF/SEQ:030917021436/000396<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370021436 |
| 09/18 | | 1,785,822.40 | WIRE TYPE:WIRE OUT DATE:091803 TIME:0950 CT<br>TRN:030918016841 FDREF/SEQ:030918016841/000377<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370016841 |
| 09/22 | | 2,948,587.82 | WIRE TYPE:WIRE OUT DATE:092203 TIME:1423 CT<br>TRN:030922049660 FDREF/SEQ:030922049660/000769<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370049660 |
| 09/23 | | 2,778,314.85 | WIRE TYPE:WIRE OUT DATE:092303 TIME:1045 CT<br>TRN:030923019275 FDREF/SEQ:030923019275/000383<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370019275 |
| 09/24 | | 1,268,777.67 | WIRE TYPE:WIRE OUT DATE:092403 TIME:0940 CT<br>TRN:030924016050 FDREF/SEQ:030924016050/000319<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370016050 |
| 09/25 | | 670.99 | Foreign Exchange Debit          FX DRAW DRFX670023<br>582.00 EUR  a 1.1529 ON 20030923 | 01790300028 |
| 09/25 | | 1,041,315.01 | WIRE TYPE:WIRE OUT DATE:092503 TIME:1333 CT<br>TRN:030925048291 FDREF/SEQ:030925048291/001484<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370048291 |
| 09/25 | | 1,535,213.83 | Foreign Exchange Debit          FX DRAW DRFX014312<br>1535213.83 USD  a 0.0 ON 20030922 | 01790300092 |
| 09/26 | | 2,017,691.23 | WIRE TYPE:WIRE OUT DATE:092603 TIME:1215 CT<br>TRN:030926036610 FDREF/SEQ:030926036610/000763<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370036610 |



**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:   08/29/2003
This Statement:   09/30/2003

W.R. GRACE & CO. DIP

Customer Service
1-800-262-2726

Page    4 of    4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/29 | | 2,039,693.44 | WIRE TYPE:WIRE OUT DATE:092903 TIME:1248 CT TRN:030929042896 FDREF/SEQ:030929042896/001330 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370042896 |
| 09/30 | | 3,291,418.51 | WIRE TYPE:WIRE OUT DATE:093003 TIME:0941 CT TRN:030930021675 FDREF/SEQ:030930021675/000381 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370021675 |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/29 | 955,639.21 | 128,862.59 | 09/16 | 632,029.28 | 34,889.56- |
| 09/02 | 2,738,277.77 | 17,579.73- | 09/17 | 1,851,343.24 | 21,278.35 |
| 09/03 | 2,367,534.12 | 385,199.49 | 09/18 | 1,540,800.49 | 288,814.49 |
| 09/04 | 534,753.08 | 20,796.50 | 09/19 | 2,265,441.29 | 1,450,147.15 |
| 09/05 | 1,657,435.51 | 90,014.22 | 09/22 | 2,835,719.25 | 140,047.42 |
| 09/08 | 3,157,568.46 | 215,630.84 | 09/23 | 2,745,984.12 | 202,638.67 |
| 09/09 | 3,119,615.62 | 88,743.70- | 09/24 | 2,493,678.06 | 1,652,825.71 |
| 09/10 | 1,506,650.49 | 127,096.62 | 09/25 | 1,560,387.02 | 677,933.83 |
| 09/11 | 432,376.93 | 17,132.00 | 09/26 | 1,159,252.79 | 30,707.48 |
| 09/12 | 1,145,135.53 | 12,783.82 | 09/29 | 3,279,310.43 | 235,023.50 |
| 09/15 | 3,652,314.27 | 346,920.46 | 09/30 | 1,938,476.86 | 98,274.26 |



# Commercial Checking

**WACHOVIA**

01        2000000282172  001   130              0    0    61,419

00024219 1 MB 0.309 02   MAAD 111

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

H.R. GRACE & COMPANY
ONE TOWN CENTER ROAD                    CB
BOCA RATON FL 33486

---

# Commercial Checking                              8/30/2003 thru 9/30/2003

Account number:          2000000282172
Account holder(s):       W.R. GRACE & COMPANY

Taxpayer ID Number:      133461988

## Account Summary

| | |
|---|---|
| Opening balance 8/30 | $2,103,260.94 |
| Deposits and other credits | 73,818,551.06 + |
| Other withdrawals and service fees | 66,862,619.27 - |
| Closing balance 9/30 | $9,059,192.73 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/02 | 4,300,000.00 | FUNDS TRANSFER  (ADVICE 030902059099) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/09/02 OBI=W.R GRACE PAYMENT FO REF=3112600245JO    09/02/03  05:00PM |
| 9/03 | 0.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 9/03 | 1,500,000.00 | FUNDS TRANSFER  (ADVICE 030903044657) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/09/03 OBI=W.R GRACE PAYMENT FO REF=2234200246JO    09/03/03  04:22PM |
| 9/04 | 5,800,000.00 | FUNDS TRANSFER  (ADVICE 030904042554) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/09/04 OBI=0111 79 ATTN P. LAWI REF=0825300247JB    09/04/03  04:22PM |
| 9/05 | 1,900,000.00 | FUNDS TRANSFER  (ADVICE 030905046197) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/09/05 OBI=W.R GRACE PAYMENT FO REF=2319200248JO    09/05/03  04:53PM |
| 9/08 | 2,900,000.00 | FUNDS TRANSFER  (ADVICE 030908036810) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/09/08 OBI=0111 79 ATTN P. LAWI REF=0718300251JB    09/08/03  03:48PM |
| 9/09 | 4,585.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**    02        2000000282172  001  130            0      0      61,420

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/09 | 3,000,000.00 | FUNDS TRANSFER (ADVICE 030909034658) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/09/09 OBI=W.R GRACE PAYMENT FO REF=1761500252JO    09/09/03  03:26PM |
| 9/10 | 8,300,000.00 | FUNDS TRANSFER (ADVICE 030910037254) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/09/10 OBI=W.R GRACE PAYMENT FO REF=1928800253JO    09/10/03  03:30PM |
| 9/11 | 3,200,000.00 | FUNDS TRANSFER (ADVICE 030911040946) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/09/11 OBI=W.R GRACE PAYMENT FO REF=2354200254JO    09/11/03  04:36PM |
| 9/12 | 800,000.00 | FUNDS TRANSFER (ADVICE 030912040897) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/09/12 OBI=W.R GRACE PAYMENT FO REF=2424500255JO    09/12/03  04:12PM |
| 9/15 | 1,300,000.00 | FUNDS TRANSFER (ADVICE 030915040075) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/09/15 OBI=0111 79 ATTN P. LAWI REF=0814300258JB    09/15/03  03:25PM |
| 9/16 | 0.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 9/16 | 5,000,000.00 | FUNDS TRANSFER (ADVICE 030916035392) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/09/16 OBI=0111 79 ATTN P. LAWI REF=0627900259JB    09/16/03  03:35PM |
| 9/17 | 1,400,000.00 | FUNDS TRANSFER (ADVICE 030917037066) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/09/17 OBI=0111 79 ATTN P. LAWI REF=0667600260JB    09/17/03  03:56PM |
| 9/18 | 6,600,000.00 | FUNDS TRANSFER (ADVICE 030918023681) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/09/18 OBI=0111 79 ATTN P. LAWI REF=0476600261JB    09/18/03  12:55PM |
| 9/22 | 1,900,000.00 | FUNDS TRANSFER (ADVICE 030922043319) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/09/22 OBI=0111 79 ATTN P. LAWI REF=0863300265JB    09/22/03  05:05PM |
| 9/23 | 105.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 03 | 2000000282172 | 001 | 130 | 0 | 0 | 61,421 |
|----|---------------|-----|-----|---|---|--------|

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/23 | 5,200,000.00 | FUNDS TRANSFER (ADVICE 030923033896)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/09/23 OBI=W.R GRACE PAYMENT FO<br>REF=1903400266JO    09/23/03  03:33PM |
| 9/24 | 2,600,000.00 | FUNDS TRANSFER (ADVICE 030924036449)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/09/24 OBI=W.R GRACE PAYMENT FO<br>REF=2066400267JO    09/24/03  03:46PM |
| 9/25 | 5,860.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 9/25 | 6,500,000.00 | FUNDS TRANSFER (ADVICE 030925040870)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/09/25 OBI=W.R GRACE PAYMENT FO<br>REF=2318400268JO    09/25/03  04:01PM |
| 9/26 | 1,200,000.00 | FUNDS TRANSFER (ADVICE 030926033568)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/09/26 OBI=W.R GRACE PAYMENT FO<br>REF=1801900269JO    09/26/03  02:15PM |
| 9/29 | 2,300,000.00 | FUNDS TRANSFER (ADVICE 030929041924)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/09/29 OBI=W.R GRACE PAYMENT FO<br>REF=2701400272JO    09/29/03  03:40PM |
| 9/30 | 8,000.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 9/30 | 8,100,000.00 | FUNDS TRANSFER (ADVICE 030930061028)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/09/30 OBI=W.R GRACE PAYMENT FO<br>REF=2670300273JO    09/30/03  04:23PM |
| **Total** | **$73,818,551.06** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/02 | 545.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/02 | 4,738.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W.R GRACE & CO |
| 9/02 | 5,834.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/02 | 35,572.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 207990016741 W R GRACE & CO |
| 9/02 | 59,703.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

04          2000000282172  001  130                0      0      61,422

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/02 | 105,774.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/02 | 272,492.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/02 | 558,778.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/03 | 510.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/03 | 2,995.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/03 | 16,763.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/03 | 94,228.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/03 | 296,899.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/03 | 609,630.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/03 | 1,598,865.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/03 | 1,800,889.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/04 | 485.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/04 | 900.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/04 | 2,079.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/04 | 5,189.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/04 | 7,394.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/04 | 14,091.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/04 | 30,579.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/04 | 118,799.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/04 | 242,575.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/04 | 423,330.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/04 | 1,298,040.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/05 | 7,598.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

05         2000000282172  001  130         0    0     61,423

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/05 | 11,159.07 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/05 | 14,463.49 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/05 | 91,955.06 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/05 | 971,071.09 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/05 | 1,292,409.47 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/05 | 2,769,221.96 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/08 | 318.76 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/08 | 3,365.06 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/08 | 4,043.21 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/08 | 54,638.22 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/08 | 284,235.84 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/08 | 708,963.50 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/08 | 869,967.54 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/09 | 125.99 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/09 | 2,735.45 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/09 | 15,042.63 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/09 | 151,656.34 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/09 | 814,276.24 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/09 | 1,831,410.50 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/10 | 73.70 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/10 | 2,611.39 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/10 | 8,024.82 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/10 | 22,249.54 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

06          2000000282172   001   130              0      0      61,424

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/10 | 106,176.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/10 | 140,595.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/10 | 329,119.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/10 | 604,907.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/10 | 1,635,602.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/11 | 20.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/11 | 591.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/11 | 2,432.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/11 | 4,181.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/11 | 9,323.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/11 | 112,094.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/11 | 132,476.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/11 | 153,451.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/11 | 306,865.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/11 | 472,133.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/11 | 777,597.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/12 | 20.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/12 | 1,810.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/12 | 2,166.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/12 | 15,712.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/12 | 64,401.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/12 | 171,219.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/12 | 660,779.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA

07        2000000282172  001  130          0    0     61,425

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/12 | 1,619,300.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/12 | 2,008,430.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/12 | 4,657,358.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/15 | 27.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/15 | 4,753.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/15 | 5,778.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/15 | 28,494.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/15 | 55,778.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/15 | 164,898.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/15 | 250,700.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/15 | 276,649.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/16 | 248.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/16 | 6,221.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/16 | 9,437.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/16 | 44,388.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/16 | 109,719.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/16 | 424,453.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/16 | 750,354.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/17 | 0.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/17 | 310.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/17 | 3,525.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/17 | 11,826.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/17 | 36,750.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

08        2000000282172  001  130              0     0     61,426

**WACHOVIA**

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/17 | 107,491.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/17 | 457,101.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/17 | 701,687.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/17 | 900,212.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/17 | 3,544,916.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/18 | 50.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/18 | 50.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/18 | 73.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/18 | 1,400.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/18 | 3,277.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/18 | 4,168.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/18 | 6,510.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/18 | 12,615.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/18 | 62,339.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/18 | 96,100.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/18 | 133,942.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/18 | 296,633.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/19 | 230.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/19 | 338.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/19 | 2,129.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/19 | 6,213.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/19 | 12,208.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/19 | 81,115.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09        2000000282172  001  130              0      0      61,427

WACHOVIA

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/19 | 213,402.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/19 | 1,941,573.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/19 | 2,908,721.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/22 | 394.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/22 | 537.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/22 | 1,788.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/22 | 7,213.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/22 | 60,416.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/22 | 101,679.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/22 | 158,530.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/22 | 953,211.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/23 | 113.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/23 | 249.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/23 | 405.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/23 | 11,643.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/23 | 14,320.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/23 | 206,629.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/23 | 594,381.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/23 | 1,478,117.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/24 | 313.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/24 | 1,193.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/24 | 8,651.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/24 | 16,423.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

10        2000000282172  001  130              0      0       61,428

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 9/24 | 101,965.49 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/24 | 135,318.05 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/24 | 683,467.44 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/24 | 1,032,142.81 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/24 | 4,843,108.42 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/25 | 100.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/25 | 147.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/25 | 1,425.59 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/25 | 3,532.18 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/25 | 8,513.59 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/25 | 59,535.59 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/25 | 132,733.54 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/25 | 205,592.69 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/25 | 222,650.95 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/25 | 319,939.01 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/25 | 765,392.06 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/26 | 115.85 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/26 | 177.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/26 | 342.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/26 | 502.27 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/26 | 16,686.61 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/26 | 49,280.69 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/26 | 107,080.44 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

11          2000000282172  001  130          0    0      61,429

**WACHOVIA**

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/26 | 183,031.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/26 | 636,216.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/26 | 784,439.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/26 | 1,621,080.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/26 | 2,167,257.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/29 | 165.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/29 | 1,983.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/29 | 5,819.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/29 | 28,778.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/29 | 61,768.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/29 | 180,727.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/29 | 211,301.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/29 | 640,049.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/30 | 245.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/30 | 5,887.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/30 | 10,563.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/30 | 36,380.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/30 | 126,125.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/30 | 825,767.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/30 | 1,822,170.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

| Total | $66,862,619.27 |
|-------|----------------|



# Commercial Checking

12      2000000282172  001  130          0    0    61,430

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/02 | 5,359,820.81 | 9/11 | 10,680,972.07 | 9/22 | 3,517,177.62 |
| 9/03 | 2,439,037.90 | 9/12 | 2,279,770.61 | 9/23 | 6,411,424.35 |
| 9/04 | 6,095,572.05 | 9/15 | 2,792,689.73 | 9/24 | 2,188,840.64 |
| 9/05 | 2,837,693.77 | 9/16 | 6,447,867.54 | 9/25 | 6,975,138.44 |
| 9/08 | 3,812,161.64 | 9/17 | 2,084,045.37 | 9/26 | 2,608,929.06 |
| 9/09 | 4,001,499.77 | 9/18 | 8,066,882.64 | 9/29 | 3,778,332.77 |
| 9/10 | 9,452,139.13 | 9/19 | 2,900,949.65 | 9/30 | 9,059,192.73 |



# Commercial Checking

13      2000000282172  001  130          0      0      61,431

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | | Total |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



**Commercial Checking**

**WACHOVIA** 81    2079900016741 005 109        0    0      SAFEKEPT      Replacement Statement        001

```
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN          CB 145
62 WHITTEMORE AVE
CAMBRIDGE MA 02140
```

Commercial Checking                                      8/30/2003 thru 9/30/2003

Account number:       2079900016741
Account holder(s):    W R GRACE & CO - CONN

Taxpayer ID Number:   135114230

Account Summary

| | | |
|---|---|---|
| Opening balance 8/30 | $0.00 | |
| Deposits and other credits | 5,152,097.40 + | |
| Checks | 309,948.29 - | |
| Other withdrawals and service fees | 4,842,149.11 - | |
| Closing balance 9/30 | $0.00 | |

Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 9/02 | 35,572.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/03 | 16,763.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/04 | 7,394.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/04 | 30,579.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/05 | 7,598.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/08 | 4,043.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/09 | 2,735.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/10 | 8,024.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/11 | 9,323.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/11 | 777,597.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/12 | 2,166.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/12 | 7,870.72 | AUTOMATED CREDIT W.R. GRACE          REVERSAL CO. ID.          030912 CCD MISC SETTL NCVCERIDN | 100020032520641 |

Deposits and Other Credits continued on next page.



Commercial Checking

**WACHOVIA** 02   2079900016741 005 109      0   0      SAFEKEPT     Replacement Statement        001

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 9/12 | 1,619,300.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/15 | 28,494.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/16 | 44,388.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/17 | 36,750.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/18 | 6,510.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/18 | 12,615.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/19 | 6,213.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/22 | 7,213.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/23 | 11,643.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/24 | 8,651.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/25 | 8,513.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/25 | 765,392.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/26 | 502.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/26 | 1,621,080.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/29 | 28,778.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/30 | 36,380.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |

Total   $5,152,097.40

Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date | | | |
|--------|--------|------|--------|--------|------|--------|--------|------|---|---|---|
| 67806 | 1,320.80 | 9/04 | 67986* | 1,281.53 | 9/04 | 68023* | 1,490.00 | 9/02 | 3612606669 | 1712806892 | 3811939437 |
| 67869* | 2,929.27 | 9/04 | 67991* | 2,929.28 | 9/04 | 68026* | 843.63 | 9/05 | 3812132033 | 3812132035 | 3612969976 |
| 67927* | 1,320.82 | 9/04 | 68015* | 566.58 | 9/03 | 68027 | 1,408.43 | 9/04 | 3612606668 | 3612643841 | 3711973803 |

*Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHI       page 2 of 6



Commercial Checking

WACHOVIA

03    2079900016741 005 109        0   0        SAFEKEPT        Replacement Statement            001

Checks  continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 68033* | 942.87 | 9/02 | 68121 | 439.72 | 9/03 | 68184 | 2,108.20 | 9/19 | 3412188173 | 3612643840 | 5415353443 |
| 68035* | 1,940.83 | 9/15 | 68124* | 74.86 | 9/04 | 68185 | 1,526.75 | 9/17 | 3516819852 | 3712007261 | 3613995552 |
| 68037* | 1,079.49 | 9/02 | 68125 | 164.27 | 9/02 | 68186 | 2,058.95 | 9/17 | 3412188549 | 3711689742 | 3315687570 |
| 68040* | 197.11 | 9/02 | 68126 | 394.80 | 9/04 | 68187 | 1,329.33 | 9/17 | 3412221178 | 3712018626 | 5713414277 |
| 68041 | 1,323.14 | 9/03 | 68127 | 762.75 | 9/08 | 68188 | 1,859.98 | 9/18 | 3812249593 | 3314150478 | 3315751501 |
| 68042 | 1,077.48 | 9/04 | 68128 | 244.65 | 9/16 | 68189 | 3,046.44 | 9/24 | 3712007127 | 5713351235 | 3518937286 |
| 68043 | 1,320.80 | 9/30 | 68129 | 368.62 | 9/08 | 68190 | 2,551.36 | 9/18 | 3418037624 | 5413510118 | 3415537205 |
| 68044 | 274.72 | 9/08 | 68130 | 811.61 | 9/12 | 68191 | 1,183.57 | 9/16 | 5413524819 | 3613680062 | 3517076376 |
| 68045 | 1,612.06 | 9/08 | 68131 | 163.68 | 9/08 | 68193* | 1,480.87 | 9/16 | 5712173710 | 3514661748 | 7811539293 |
| 68048* | 2,108.20 | 9/02 | 68132 | 41.99 | 9/09 | 68194 | 1,698.49 | 9/16 | 3312866684 | 3813895393 | 3414815433 |
| 68049 | 1,526.75 | 9/04 | 68133 | 523.33 | 9/09 | 68195 | 996.17 | 9/18 | 3313514598 | 1714172212 | 3815219220 |
| 68050 | 430.34 | 9/02 | 68134 | 475.96 | 9/11 | 68196 | 2,944.60 | 9/23 | 5311335732 | 3814269350 | 3316167265 |
| 68051 | 2,058.94 | 9/02 | 68135 | 317.28 | 9/08 | 68197 | 710.46 | 9/19 | 3513010022 | 3514734156 | 3415306891 |
| 68052 | 1,329.33 | 9/02 | 68136 | 298.97 | 9/08 | 68198 | 1,304.86 | 9/16 | 5311321221 | 3712522731 | 3414868858 |
| 68055* | 666.33 | 9/05 | 68137 | 33.51 | 9/17 | 68199 | 1,829.21 | 9/19 | 3812784669 | 3415319638 | 3414931150 |
| 68056 | 3,046.44 | 9/05 | 68138 | 164.27 | 9/10 | 68200 | 1,054.70 | 9/19 | 3812784668 | 3814200136 | 1716150077 |
| 68057 | 2,551.35 | 9/02 | 68139 | 1,376.38 | 9/10 | 68201 | 625.67 | 9/17 | 5711978365 | 5312000892 | 5312481006 |
| 68058 | 1,310.18 | 9/04 | 68140 | 394.81 | 9/15 | 68202 | 2,794.50 | 9/18 | 3612886592 | 3414693994 | 3815343700 |
| 68059 | 1,480.87 | 9/02 | 68141 | 461.42 | 9/17 | 68203 | 1,289.51 | 9/16 | 7717792067 | 5312483919 | 3815343842 |
| 68060 | 1,631.00 | 9/02 | 68142 | 127.96 | 9/15 | 68204 | 1,023.65 | 9/19 | 5711883615 | 3516821134 | 3415856283 |
| 68062* | 2,043.66 | 9/02 | 68143 | 297.79 | 9/25 | 68205 | 813.42 | 9/17 | 3513010050 | 3615170646 | 5312481005 |
| 68063 | 116.52 | 9/05 | 68144 | 811.61 | 9/18 | 68206 | 1,115.14 | 9/17 | 3313764558 | 3315752724 | 5415001792 |
| 68064 | 2,203.11 | 9/02 | 68145 | 131.98 | 9/15 | 68208* | 177.54 | 9/16 | 3711706574 | 3516821899 | 3517078052 |
| 68065 | 2,676.26 | 9/23 | 68146 | 183.31 | 9/12 | 68209 | 926.37 | 9/17 | 3316167264 | 3414111790 | 5512481007 |
| 68066 | 1,195.47 | 9/03 | 68147 | 275.26 | 9/29 | 68210 | 1,007.45 | 9/16 | 3812201092 | 3519632603 | 3814714234 |
| 68068* | 1,829.22 | 9/02 | 68149* | 159.75 | 9/12 | 68211 | 1,090.94 | 9/19 | 3513021878 | 3713603142 | 1716150131 |
| 68069 | 1,054.68 | 9/03 | 68150 | 203.30 | 9/15 | 68212 | 285.83 | 9/15 | 3812244317 | 4110176363 | 3814694062 |
| 68072* | 2,793.51 | 9/04 | 68151 | 33.50 | 9/17 | 68213 | 1,440.91 | 9/16 | 3712056459 | 3415319639 | 3517075651 |
| 68073 | 1,289.53 | 9/02 | 68152 | 140.98 | 9/22 | 68214 | 1,279.60 | 9/22 | 3711694757 | 3416250819 | 5713854650 |
| 68075* | 813.43 | 9/02 | 68153 | 86.43 | 9/15 | 68215 | 1,468.45 | 9/16 | 3711694753 | 3814693993 | 3315435673 |
| 68076 | 1,115.14 | 9/04 | 68154 | 773.33 | 9/22 | 68217* | 1,933.13 | 9/16 | 3513819896 | 3714930547 | 3312481006 |
| 68077 | 1,343.79 | 9/10 | 68155 | 1,508.72 | 9/17 | 68218 | 335.29 | 9/15 | 3210098093 | 3517448247 | 3613755957 |
| 68078 | 90.52 | 9/08 | 68156 | 1,028.87 | 9/15 | 68219 | 1,554.83 | 9/16 | 3514663829 | 3414444603 | 3517075563 |
| 68082* | 1,437.45 | 9/02 | 68157 | 1,548.26 | 9/16 | 68220 | 3,009.62 | 9/16 | 3412175913 | 3315441408 | 3517075562 |
| 68084* | 1,468.00 | 9/02 | 68158 | 1,491.13 | 9/16 | 68221 | 1,126.61 | 9/16 | 3713694773 | 3414815204 | 3414930267 |
| 68086* | 2,211.81 | 9/02 | 68159 | 811.93 | 9/15 | 68222 | 2,170.14 | 9/16 | 3412176060 | 3814738515 | 3517076420 |
| 68089* | 2,170.13 | 9/09 | 68160 | 1,736.65 | 9/15 | 68223 | 1,874.14 | 9/16 | 1714174541 | 5312254682 | 3315435481 |
| 68090 | 1,885.78 | 9/03 | 68161 | 847.14 | 9/17 | 68224 | 1,386.88 | 9/16 | 3313263713 | 3316598039 | 3517078912 |
| 68093* | 539.13 | 9/02 | 68162 | 1,616.61 | 9/18 | 68225 | 1,083.64 | 9/15 | 3711694755 | 3315739571 | 3613755965 |
| 68094 | 3,930.11 | 9/03 | 68163 | 1,489.15 | 9/15 | 68226 | 696.13 | 9/18 | 3612643848 | 3414332883 | 3415618020 |
| 68095 | 2,784.27 | 9/05 | 68164 | 773.57 | 9/15 | 68227 | 3,930.10 | 9/17 | 3812790085 | 3414332800 | 3614000620 |
| 68096 | 1,654.15 | 9/02 | 68165 | 1,247.00 | 9/16 | 68229* | 1,505.42 | 9/16 | 3711694754 | 3414957245 | 3315435675 |
| 68100* | 725.86 | 9/02 | 68166 | 977.58 | 9/15 | 68230 | 706.47 | 9/15 | 3513024047 | 3516817402 | 3315453290 |
| 68103* | 982.41 | 9/02 | 68167 | 902.15 | 9/17 | 68231 | 725.85 | 9/17 | 5311334566 | 4510222904 | 3714414200 |
| 68105* | 1,099.87 | 9/04 | 68168 | 878.71 | 9/15 | 68232 | 2,342.49 | 9/16 | 3812495645 | 3516820045 | 1715342789 |
| 68107* | 1,133.87 | 9/17 | 68169 | 864.38 | 9/15 | 68233 | 935.95 | 9/17 | 3415333120 | 3516820211 | 3613991896 |
| 68108 | 2,438.36 | 9/02 | 68170 | 313.70 | 9/15 | 68234 | 1,089.08 | 9/15 | 3513023833 | 3414361132 | 3613777754 |
| 68109 | 1,281.53 | 9/04 | 68171 | 1,701.65 | 9/15 | 68235 | 1,082.47 | 9/17 | 1712806893 | 3414361133 | 4010233942 |
| 68110 | 1,233.06 | 9/04 | 68172 | 1,940.82 | 9/15 | 68236 | 1,231.43 | 9/16 | 1712807650 | 3516819851 | 3315435667 |
| 68111 | 4,229.79 | 9/04 | 68173 | 1,725.93 | 9/15 | 68237 | 2,438.36 | 9/16 | 3712019396 | 3516820137 | 3315435189 |
| 68113* | 3,200.52 | 9/04 | 68175* | 1,088.67 | 9/15 | 68239* | 1,233.06 | 9/22 | 3812132034 | 3516819904 | 3714982861 |
| 68114 | 390.07 | 9/03 | 68176 | 1,029.07 | 9/15 | 68240 | 4,229.79 | 9/16 | 3313287485 | 3613777903 | 3315343901 |
| 68115 | 200.39 | 9/12 | 68177 | 945.94 | 9/17 | 68241 | 1,345.13 | 9/16 | 5414479834 | 4510223062 | 3517078474 |
| 68116 | 472.18 | 9/02 | 68178 | 197.11 | 9/17 | 68242 | 1,287.00 | 9/15 | 3513004695 | 3315592152 | 3613778146 |
| 68117 | 811.61 | 9/12 | 68179 | 1,323.12 | 9/17 | 68243 | 3,454.04 | 9/15 | 3613680061 | 3315593088 | 4510189397 |
| 68118 | 154.61 | 9/08 | 68180 | 1,077.48 | 9/17 | 68244 | 3,200.52 | 9/17 | 3514661749 | 3517448778 | 3517417338 |
| 68119 | 140.95 | 9/05 | 68182* | 1,612.06 | 9/17 | 68245 | 596.99 | 9/24 | 3812789586 | 3614000445 | 3715515025 |
| 68120 | 51.57 | 9/04 | 68183 | 1,737.62 | 9/22 | 68247* | 190.84 | 9/22 | 3712020628 | 5713824258 | 3714980533 |

*Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, NATIONAL ASSOCIATION ,  CAP MKTS INV BKG DIV MFG FRANCHI        page 3 of 6



Commercial Checking

04   2079900016741 005 109      0   0      SAFEKEPT      Replacement Statement      001

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68248 | 225.65 | 9/19 | 68279 | 822.55 | 9/29 | 68327* | 186.22 | 9/30 | 3415854998 | 3417629637 | 3510536330 |
| 68249 | 329.05 | 9/23 | 68280 | 985.71 | 9/30 | 68328 | 1,874.13 | 9/30 | 3316197383 | 5715301001 | 3510600485 |
| 68250 | 329.05 | 9/23 | 68281 | 1,701.66 | 9/29 | 68329 | 1,386.09 | 9/29 | 3316197382 | 5715007686 | 3519632102 |
| 68251 | 298.98 | 9/22 | 68283* | 1,725.94 | 9/29 | 68330 | 1,205.09 | 9/30 | 3815519051 | 3417630534 | 3418052890 |
| 68252 | 214.99 | 9/22 | 68284 | 1,079.49 | 9/29 | 68331 | 3,930.11 | 9/30 | 3715033889 | 3417630161 | 3418052118 |
| 68255* | 592.55 | 9/23 | 68285 | 936.99 | 9/29 | 68334* | 706.48 | 9/29 | 5415490787 | 3519741259 | 3417803202 |
| 68256 | 81.00 | 9/24 | 68286 | 945.96 | 9/30 | 68335 | 725.86 | 9/29 | 5714482409 | 3417629743 | 1717299207 |
| 68257 | 615.51 | 9/29 | 68289* | 1,077.48 | 9/30 | 68336 | 2,342.47 | 9/29 | 3417705865 | 3510618072 | 5715016953 |
| 68259* | 66.44 | 9/29 | 68291* | 1,612.07 | 9/30 | 68337 | 962.49 | 9/29 | 3519632042 | 3510608416 | 3417698552 |
| 68260 | 145.68 | 9/29 | 68292 | 1,737.62 | 9/30 | 68338 | 849.59 | 9/29 | 3519631959 | 5715347054 | 5313443745 |
| 68262* | 329.05 | 9/29 | 68300* | 1,259.54 | 9/30 | 68339 | 1,047.61 | 9/30 | 3417730719 | 3510536324 | 5715301751 |
| 68263 | 298.97 | 9/26 | 68301 | 1,480.87 | 9/30 | 68340 | 1,231.43 | 9/29 | 3519434855 | 7813871548 | 5313447756 |
| 68264 | 203.30 | 9/26 | 68302 | 1,698.48 | 9/30 | 68341 | 2,438.36 | 9/30 | 3316847934 | 3510445451 | 3510608738 |
| 68268* | 1,028.87 | 9/29 | 68307* | 1,829.21 | 9/30 | 68344* | 4,229.80 | 9/30 | 1717221626 | 3510608470 | 3510608577 |
| 68269 | 1,548.25 | 9/30 | 68308 | 1,051.96 | 9/30 | 68345 | 1,345.12 | 9/30 | 1717495329 | 3510608661 | 3510539606 |
| 68271* | 692.28 | 9/29 | 68312* | 1,023.65 | 9/30 | 668207* | 1,343.78 | 9/22 | 3417795429 | 3510536383 | 4010256207 |
| 68272 | 1,736.65 | 9/29 | 68314* | 589.00 | 9/29 | 900651* | 1,405.04 | 9/17 | 5313435941 | 3510535587 | 3614000572 |
| 68273 | 836.53 | 9/29 | 68319* | 285.83 | 9/29 | 900652 | 1,205.85 | 9/16 | 3519691636 | 1717299836 | 3517079041 |
| 68274 | 1,427.42 | 9/29 | 68320 | 1,440.91 | 9/30 | 900653 | 1,919.78 | 9/16 | 3417613705 | 3510536256 | 3315435676 |
| 68275 | 2,081.81 | 9/29 | 68322* | 1,468.46 | 9/30 | 900654 | 3,023.00 | 9/17 | 3417613527 | 3510609174 | 5415001774 |
| 68277* | 789.30 | 9/29 | 68323 | 1,933.12 | 9/29 | 900655 | 4,771.75 | 9/23 | 3417627876 | 3417789349 | 5312798867 |
| 68278 | 782.01 | 9/29 | 68324 | 335.29 | 9/29 | Total | $309,948.29 | | 3417631731 | 1717299210 | |

*Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description | | |
|---|---|---|---|---|
| 9/03 | 761.19 | AUTOMATED DEBIT  ENT CIS  PMT IMPND<br>CO. ID. 1411902914 030903 CCD<br>MISC C4025-072291923 | | 420032465288473 |
| 9/03 | 5,195.11 | AUTOMATED DEBIT  ENT CIS  PMT IMPND<br>CO. ID. 1411902914 030903 CCD<br>MISC C4025-102291926 | | 420032465288476 |
| 9/04 | 7,394.17 | AUTOMATED DEBIT  PAYROLL<br>CO. ID.  030904 CCD<br>MISC SETTL NCVCERIDN | | 100020032410682 |
| 9/10 | | AUTOMATED DEBIT  ENT CIS  PMT IMPND<br>CO. ID. 1411902914 030910 CCD<br>MISC C4025-072317246 | | 420032534455105 |
| 9/10 | | AUTOMATED DEBIT  ENT CIS  PMT IMPND<br>CO. ID. 1411902914 030910 CCD<br>MISC C4025-102317249 | | 420032534455108 |
| 9/11 | 9,525.17 | AUTOMATED DEBIT  PAYROLL<br>CO. ID.  030911 CCD<br>MISC SETTL NCVCERIDN | | 100020032510788 |
| | | AUTOMATED DEBIT  ENT CIS  PMT IMPND<br>CO. ID. 1411902914 030911 CCD<br>MISC C4025-062323171 | | 420032546068893 |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION ,  CAP MKTS INV BKG DIV MFG FRANCHI        page 4 of 6





Commercial Checking

**WACHOVIA** 05    2079900016741 005 109    0   0    SAFEKEPT    Replacement Statement    001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 9/11 | 679,130.66 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030911 CCD<br>MISC C4025-052323170 | | 420032546368969 |
| 9/12 | 1,627,171.16 | AUTOMATED DEBIT                   PAYROLL<br>CO. ID.          030912 CCD<br>MISC SETTL NCVCERIDN | | 100020032520641 |
| 9/17 | 102.09 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030917 CCD<br>MISC C4025-072355118 | | 420032604803774 |
| 9/17 | | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030917 CCD<br>MISC C4025-102355121 | | 420032604803777 |
| 9/18 | 6,518.51 | AUTOMATED DEBIT                   PAYROLL<br>CO. ID.          030918 CCD<br>MISC SETTL NCVCERIDN | | 100020032580810 |
| 9/24 | 141.23 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030924 CCD<br>MISC C4025-072378581 | | 420032673922811 |
| 9/24 | 4,482.44 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030924 CCD<br>MISC C4025-102378584 | | 420032673922814 |
| 9/25 | 6,513.59 | AUTOMATED DEBIT                   PAYROLL<br>CO. ID.          030925 CCD<br>MISC SETTL NCVCERIDN | | 100020032650785 |
| 9/25 | 99,620.49 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030925 CCD<br>MISC C4025-062384582 | | 420032685534062 |
| 9/25 | 431,864.09 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 030925 CCD<br>MISC C4025-052384581 | | 420032685781959 |
| 9/26 | 621,880.69 | AUTOMATED DEBIT                   PAYROLL<br>CO. ID.          030926 CCD<br>MISC SETTL NCVCERIDN | | 100020032660789 |

Total     $4,842,149.11

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 09/02 | 0.00 | 09/11 | 0.00 | 09/22 | 0.00 |
| 09/03 | 0.00 | 09/12 | 0.00 | 09/23 | 0.00 |
| 09/04 | 0.00 | 09/15 | 0.00 | 09/24 | 0.00 |
| 09/05 | 0.00 | 09/16 | 0.00 | 09/25 | 0.00 |
| 09/08 | 0.00 | 09/17 | 0.00 | 09/26 | 0.00 |
| 09/09 | 0.00 | 09/18 | 0.00 | 09/29 | 0.00 |
| 09/10 | 0.00 | 09/19 | 0.00 | 09/30 | 0.00 |



**Commercial Checking**

WACHOVIA 66    2079900016741 005 109    0    0    SAFEKEPT    Replacement Statement    001

Customer Service Information

For questions about your statement
or billing errors, contact us at:       Phone Number    Address

Business Checking, CheckCard & Loan
Accounts                              1-800-566-3862  WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts   1-800-222-3862  NC8502
TDD (For the Hearing Impaired)        1-800-835-7721  P O BOX 563966
                                                      CHARLOTTE NC 28262-3966

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX
563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt
is wrong or if you need more information about a transfer on the statement or receipt.  We
must hear from you no later than 60 days after we sent you the FIRST statement on which the
error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.



## Commercial Checking

WACHOVIA    01        2079900005600  005  108          19  184          27,206

⸽⸽⸽··⸽⸽··⸽⸽⸽⸽··⸽⸽⸽
H R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS              CB   153
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

## Commercial Checking                              8/30/2003 thru 9/30/2003

Account number:          2079900005600
Account holder(s):       W R GRACE & CO - CONN
                         GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/30 | $0.00 |
| Deposits and other credits | 4,179.30 + |
| Other withdrawals and service fees | 4,179.30 - |
| Closing balance 9/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/02 | 545.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/04 | 485.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/08 | 318.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/09 | 125.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/10 | 73.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 20.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 20.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/15 | 27.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/16 | 248.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/17 | 310.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 73.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/19 | 338.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/22 | 537.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA    02        2079900005600  005  108          19  184          27,207

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/23 | 113.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/24 | 313.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/25 | 100.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/26 | 115.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/29 | 165.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/30 | 245.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$4,179.30** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/02 | 545.68 | LIST OF DEBITS POSTED |
| 9/04 | 485.93 | LIST OF DEBITS POSTED |
| 9/08 | 318.76 | LIST OF DEBITS POSTED |
| 9/09 | 125.99 | LIST OF DEBITS POSTED |
| 9/10 | 73.70 | LIST OF DEBITS POSTED |
| 9/11 | 20.00 | LIST OF DEBITS POSTED |
| 9/12 | 20.00 | LIST OF DEBITS POSTED |
| 9/15 | 27.71 | LIST OF DEBITS POSTED |
| 9/16 | 248.09 | LIST OF DEBITS POSTED |
| 9/17 | 310.12 | LIST OF DEBITS POSTED |
| 9/18 | 73.41 | LIST OF DEBITS POSTED |
| 9/19 | 338.71 | LIST OF DEBITS POSTED |
| 9/22 | 537.80 | LIST OF DEBITS POSTED |
| 9/23 | 113.07 | LIST OF DEBITS POSTED |
| 9/24 | 313.55 | LIST OF DEBITS POSTED |
| 9/25 | 100.00 | LIST OF DEBITS POSTED |
| 9/26 | 115.85 | LIST OF DEBITS POSTED |
| 9/29 | 165.47 | LIST OF DEBITS POSTED |
| 9/30 | 245.46 | LIST OF DEBITS POSTED |
| **Total** | **$4,179.30** | |



# Commercial Checking

**WACHOVIA**  03      2079900005600  005  108        19  184        27,208

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 9/02 | 0.00 | 9/15 | 0.00 | 9/24 | 0.00 |
| 9/04 | 0.00 | 9/16 | 0.00 | 9/25 | 0.00 |
| 9/08 | 0.00 | 9/17 | 0.00 | 9/26 | 0.00 |
| 9/09 | 0.00 | 9/18 | 0.00 | 9/29 | 0.00 |
| 9/10 | 0.00 | 9/19 | 0.00 | 9/30 | 0.00 |
| 9/11 | 0.00 | 9/22 | 0.00 | | |
| 9/12 | 0.00 | 9/23 | 0.00 | | |



# Commercial Checking

**WACHOVIA**    04        2079900005600   005   108          19  184          27,209

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | **Total** | |

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.