

# Commercial Checking

**VACHOVIA**

01          2079900065006  005  130          0     0     331

00000083 ************** SNGLP

Illmmllmdlmllmlllmmlllml
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

CD

---

# Commercial Checking

**8/30/2003 thru 9/30/2003**

Account number:          2079900065006
Account holder(s):       W R GRACE & CO - CONN
                         ATTN: DARLENE PARLIN

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/30 | $0.00 |
| Deposits and other credits | 88,498.67 + |
| Checks | 88,448.67 - |
| Other withdrawals and service fees | 50.00 - |
| **Closing balance 9/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/02 | 5,834.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/03 | 510.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/04 | 900.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/05 | 14,463.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/10 | 22,249.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 591.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 1,810.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/15 | 5,778.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/17 | 11,826.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 50.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 3,277.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/19 | 50.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/19 | 230.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02        2079900065006  005 130          0    0        332

**WACHOVIA**

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/22 | 1,788.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/23 | 405.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/24 | 16,423.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/25 | 147.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/26 | 177.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/29 | 1,983.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$88,498.67** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 2138 | 140.00 | 9/02 | 2190 | 33.28 | 9/10 | 2215 | 2,309.85 | 9/17 |
| 2149* | 36.00 | 9/04 | 2191 | 73.00 | 9/15 | 2216 | 311.52 | 9/18 |
| 2157* | 138.50 | 9/04 | 2192 | 390.00 | 9/10 | 2217 | 50.00 | 9/19 |
| 2158 | 67.00 | 9/02 | 2193 | 3,493.17 | 9/10 | 2218 | 109.00 | 9/17 |
| 2165* | 668.00 | 9/15 | 2194 | 174.00 | 9/12 | 2219 | 300.00 | 9/18 |
| 2168* | 82.33 | 9/05 | 2195 | 262.00 | 9/11 | 2220 | 805.00 | 9/22 |
| 2170* | 1,436.00 | 9/02 | 2196 | 350.00 | 9/22 | 2221 | 479.07 | 9/15 |
| 2171 | 31.59 | 9/04 | 2197 | 944.88 | 9/10 | 2222 | 70.30 | 9/19 |
| 2173* | 55.00 | 9/10 | 2198 | 1,636.80 | 9/12 | 2223 | 33.15 | 9/17 |
| 2174 | 166.00 | 9/05 | 2199 | 7,232.93 | 9/10 | 2224 | 29.00 | 9/18 |
| 2175 | 3,100.00 | 9/15 | 2200 | 109.00 | 9/10 | 2225 | 5,915.04 | 9/17 |
| 2176 | 75.00 | 9/04 | 2201 | 1,592.70 | 9/10 | 2226 | 192.48 | 9/18 |
| 2177 | 149.00 | 9/04 | 2202 | 341.50 | 9/18 | 2227 | 3,020.00 | 9/24 |
| 2178 | 510.82 | 9/03 | 2203 | 192.00 | 9/15 | 2228 | 273.60 | 9/22 |
| 2179 | 261.50 | 9/10 | 2204 | 8,008.62 | 9/10 | 2229 | 688.00 | 9/18 |
| 2180 | 410.00 | 9/04 | 2205 | 5.00 | 9/11 | 2230 | 405.08 | 9/23 |
| 2181 | 4,191.95 | 9/02 | 2206 | 25.00 | 9/17 | 2231 | 112.58 | 9/25 |
| 2182 | 60.00 | 9/04 | 2207 | 3,196.50 | 9/17 | 2232 | 34.42 | 9/25 |
| 2183 | 26.78 | 9/05 | 2208 | 56.00 | 9/10 | 2233 | 360.00 | 9/22 |
| 2184 | 905.52 | 9/05 | 2209 | 324.72 | 9/11 | 2234 | 183.87 | 9/29 |
| 2185 | 12,955.12 | 9/05 | 2210 | 675.00 | 9/18 | 2235 | 1,800.00 | 9/29 |
| 2186 | 87.00 | 9/05 | 2211 | 1,266.20 | 9/15 | 2236 | 77.00 | 9/24 |
| 2187 | 240.74 | 9/05 | 2212 | 160.00 | 9/19 | 2237 | 1,989.05 | 9/24 |
| 2188 | 58.36 | 9/10 | 2213 | 238.00 | 9/17 | 2238 | 109.00 | 9/24 |
| 2189 | 14.10 | 9/10 | 2214 | 740.00 | 9/18 | 2239 | 5,068.42 | 9/24 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

03        2079900065006  005  130          0    0        333

WACHOVIA

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 2241* | 795.93 | 9/24 | 2244 | 108.00 | 9/24 | 2247 | 177.00 | 9/26 |
| 2242 | 151.84 | 9/24 | 2245 | 998.78 | 9/24 | 2249* | 214.00 | 9/24 |
| 2243 | 3,869.48 | 9/24 | 2246 | 21.60 | 9/24 | Total | $88,448.67 | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/18 | 50.00 | POSTING EQUALS NOTIFICATION ADJUST |
| Total | $50.00 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/02 | 0.00 | 9/12 | 0.00 | 9/23 | 0.00 |
| 9/03 | 0.00 | 9/15 | 0.00 | 9/24 | 0.00 |
| 9/04 | 0.00 | 9/17 | 0.00 | 9/25 | 0.00 |
| 9/05 | 0.00 | 9/18 | 0.00 | 9/26 | 0.00 |
| 9/10 | 0.00 | 9/19 | 0.00 | 9/29 | 0.00 |
| 9/11 | 0.00 | 9/22 | 0.00 | | |



# Commercial Checking

04          2079900065006   005  130              0    0        334

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**          **Phone number**          **Address**

Business Checking, CheckCard & Loan Accounts          1-800-566-3862          WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts                    1-800-222-3862          NC8502
TDD   (For the Hearing Impaired)                       1-800-835-7721          P O BOX 563966
                                                                              CHARLOTTE NC 28262-3966

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

WACHOVIA    01        2079920005761  005  109        2572      0        16,989

Illlnnlllnllllnllllnlllllnllll
W R GRACE AND CO
ATTN: DARLENE PARLIN            CB  149
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140

## Commercial Checking

8/30/2003 thru 9/30/2003

Account number:        2079920005761
Account holder(s):     W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | | |
|---|---|---|
| Opening balance 8/30 | $0.00 | |
| Deposits and other credits | 30,497,721.01 | + |
| Checks | 10,514,741.53 | - |
| Other withdrawals and service fees | 19,982,979.48 | - |
| Closing balance 9/30 | $0.00 | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/02 | 105,774.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/02 | 558,778.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/03 | 609,630.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/03 | 1,800,889.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/04 | 423,330.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/04 | 1,298,040.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/05 | 971,071.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/05 | 1,292,409.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/08 | 708,963.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/08 | 869,967.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/09 | 3.00 | CHECK ADJUSTMENT - CHECK NUMBER: 393725<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 09/04/2003<br>POSTED AS $259.55<br>SHOULD HAVE BEEN $256.55 |
| 9/09 | 814,276.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA  02        2079920005761  005  109        2572      0        16,990

## Deposits and Other Credits  continued

| Date | Amount | Description |
|------|--------|-------------|
| 9/09 | 1,831,410.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/10 | 329,119.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/10 | 604,907.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 153,451.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 472,133.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 171,219.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 2,008,430.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/15 | 3,420.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030915 CCD MISC SETTL CHOWCRTN |
| 9/15 | 164,898.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/15 | 276,649.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/16 | 424,453.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/16 | 750,354.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/17 | 286.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030917 CCD MISC SETTL CHOWCRTN |
| 9/17 | 701,687.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/17 | 900,212.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 62,339.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 296,633.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/19 | 213,402.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/19 | 1,941,573.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/22 | 101,679.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/22 | 953,211.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/23 | 594,381.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA    03        2079920005761  005  109        2572      0          16,991

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/23 | 1,478,117.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/24 | 683,467.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/24 | 1,032,142.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/25 | 205,592.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/25 | 222,650.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/26 | 183,031.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/26 | 784,439.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/29 | 211,301.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/29 | 640,049.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/30 | 825,767.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/30 | 1,822,170.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

| Total | $30,497,721.01 |
|-------|----------------|

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 376651 | 6,880.00 | 9/08 | 390875* | 210.15 | 9/03 | 391750* | 10.00 | 9/05 |
| 379695* | 700.00 | 9/11 | 390893* | 135.45 | 9/02 | 391757* | 750.00 | 9/22 |
| 387254* | 511.50 | 9/24 | 390924* | 5,600.00 | 9/05 | 391762* | 218.00 | 9/03 |
| 387855* | 25.00 | 9/17 | 390955* | 3,322.00 | 9/10 | 391770* | 27,115.10 | 9/03 |
| 387894* | 400.95 | 9/15 | 391084* | 90.00 | 9/02 | 391776* | 75.00 | 9/08 |
| 388316* | 18,320.00 | 9/10 | 391085 | 785.29 | 9/04 | 391785* | 88.28 | 9/05 |
| 388659* | 11.00 | 9/25 | 391112* | 501.52 | 9/03 | 391797* | 200.00 | 9/04 |
| 388701* | 141.00 | 9/04 | 391138* | 925.00 | 9/05 | 391798 | 1,018.00 | 9/15 |
| 389350* | 526.50 | 9/02 | 391278* | 155.00 | 9/04 | 391800* | 238.00 | 9/04 |
| 389689* | 1,500.00 | 9/19 | 391287* | 300.30 | 9/08 | 391811* | 370.00 | 9/04 |
| 389985* | 101.20 | 9/08 | 391289* | 58.00 | 9/09 | 391815* | 950.00 | 9/05 |
| 390047* | 4,704.00 | 9/08 | 391290 | 95.00 | 9/10 | 391859* | 17,029.80 | 9/02 |
| 390190* | 597.67 | 9/03 | 391331* | 139.00 | 9/30 | 391919* | 1,123.00 | 9/08 |
| 390661* | 406.00 | 9/04 | 391452* | 100.41 | 9/02 | 391949* | 4,773.00 | 9/02 |
| 390671* | 124.57 | 9/10 | 391546* | 1,481.60 | 9/02 | 392005* | 314.20 | 9/02 |
| 390864* | 720.00 | 9/30 | 391596* | 255.00 | 9/05 | 392021* | 175.15 | 9/02 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    04    2079920005761    005    109    2572    0    16,992

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 392041* | 388.89 | 9/18 | 392591* | 250.62 | 9/08 | 392887* | 1,175.00 | 9/10 |
| 392045* | 2,594.50 | 9/11 | 392593* | 37.00 | 9/10 | 392940* | 808.92 | 9/02 |
| 392070* | 299.56 | 9/03 | 392604* | 36.04 | 9/02 | 392943* | 708.48 | 9/04 |
| 392072* | 117.54 | 9/04 | 392605 | 17.50 | 9/23 | 392944 | 3,282.00 | 9/05 |
| 392077* | 77.00 | 9/02 | 392607* | 500.00 | 9/15 | 392945 | 105.00 | 9/03 |
| 392087* | 634.50 | 9/11 | 392616* | 240.00 | 9/04 | 392951* | 3,301.83 | 9/02 |
| 392088 | 230.00 | 9/05 | 392622* | 336.60 | 9/08 | 392952 | 3,066.38 | 9/04 |
| 392089 | 373.00 | 9/05 | 392687* | 360.00 | 9/04 | 392960* | 1,192.00 | 9/03 |
| 392104* | 231.00 | 9/15 | 392697* | 1,908.75 | 9/03 | 392963* | 200.00 | 9/02 |
| 392107* | 85.00 | 9/02 | 392702* | 9,020.00 | 9/05 | 392976* | 2,821.25 | 9/02 |
| 392112* | 500.00 | 9/18 | 392706* | 2,368.00 | 9/16 | 392987* | 1,296.88 | 9/22 |
| 392182* | 2,059.97 | 9/18 | 392708* | 9,585.00 | 9/03 | 392988 | 722.50 | 9/02 |
| 392250* | 81.42 | 9/05 | 392713* | 364.00 | 9/02 | 392991* | 1,000.00 | 9/17 |
| 392255* | 6,269.16 | 9/29 | 392721* | 2,134.46 | 9/02 | 392993* | 200.00 | 9/22 |
| 392257* | 6.82 | 9/30 | 392722 | 81.32 | 9/05 | 393007* | 168.82 | 9/02 |
| 392260* | 2,437.50 | 9/02 | 392733* | 2,780.88 | 9/02 | 393012* | 794.62 | 9/02 |
| 392269* | 170.00 | 9/02 | 392743* | 4,802.54 | 9/02 | 393014* | 4,303.88 | 9/03 |
| 392275* | 1,454.75 | 9/05 | 392755* | 453.20 | 9/02 | 393028* | 33.46 | 9/02 |
| 392277* | 675.00 | 9/03 | 392757* | 1,170.00 | 9/02 | 393042* | 3,550.00 | 9/10 |
| 392287* | 1,250.00 | 9/02 | 392769* | 250.00 | 9/10 | 393043 | 8,262.10 | 9/04 |
| 392292* | 6,000.00 | 9/04 | 392771* | 3,000.00 | 9/02 | 393047* | 2,555.00 | 9/09 |
| 392305* | 45.00 | 9/08 | 392775* | 299.60 | 9/02 | 393048 | 280.42 | 9/02 |
| 392357* | 689.20 | 9/15 | 392777* | 132.00 | 9/04 | 393049 | 1,165.50 | 9/02 |
| 392377* | 151.01 | 9/02 | 392804* | 792.00 | 9/02 | 393056* | 8,240.00 | 9/09 |
| 392391* | 2,514.37 | 9/04 | 392807* | 2,529.86 | 9/02 | 393057 | 2,617.58 | 9/17 |
| 392433* | 19.00 | 9/02 | 392810* | 4,500.00 | 9/11 | 393063* | 455.00 | 9/02 |
| 392453* | 74.00 | 9/10 | 392814* | 2,979.75 | 9/04 | 393069* | 1,221.70 | 9/02 |
| 392464* | 706.34 | 9/04 | 392818* | 373.00 | 9/03 | 393079* | 50.00 | 9/02 |
| 392479* | 400.95 | 9/15 | 392822* | 1,760.00 | 9/08 | 393080 | 598.92 | 9/02 |
| 392488* | 361,818.00 | 9/09 | 392846* | 365.00 | 9/04 | 393083* | 3,186.00 | 9/04 |
| 392504* | 391.39 | 9/08 | 392847 | 501.00 | 9/08 | 393085* | 40.00 | 9/03 |
| 392524* | 1,130.10 | 9/16 | 392854* | 275.00 | 9/08 | 393088* | 84.08 | 9/02 |
| 392542* | 8,580.00 | 9/09 | 392857* | 24.67 | 9/03 | 393094* | 250.00 | 9/02 |
| 392550* | 53.98 | 9/02 | 392858 | 1,300.00 | 9/04 | 393096* | 523.60 | 9/02 |
| 392562* | 88.61 | 9/05 | 392860* | 1,260.00 | 9/03 | 393100* | 2,685.00 | 9/04 |
| 392567* | 148.00 | 9/15 | 392861 | 238.75 | 9/29 | 393102* | 8,309.10 | 9/04 |
| 392573* | 310.00 | 9/15 | 392866* | 1,491.00 | 9/03 | 393103 | 11,961.10 | 9/03 |
| 392575* | 41.00 | 9/10 | 392871* | 5,000.00 | 9/02 | 393114* | 227.47 | 9/04 |
| 392579* | 91.00 | 9/08 | 392872 | 248.00 | 9/11 | 393121* | 5,000.00 | 9/05 |
| 392580 | 100.00 | 9/02 | 392874* | 378.00 | 9/04 | 393122 | 90.00 | 9/12 |
| 392585* | 271.40 | 9/02 | 392877* | 11,562.01 | 9/02 | 393145* | 117.47 | 9/02 |
| 392589* | 2,070.00 | 9/02 | 392885* | 250.00 | 9/08 | 393156* | 34.62 | 9/02 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA   05        2079920005761   005  109        2572    0        16,993   —  —

—

—

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 393157 | 495.00 | 9/02 | 393317 | 13,389.74 | 9/04 | 393359 | 9,331.16 | 9/05 |
| 393159* | 24.67 | 9/03 | 393318 | 443.21 | 9/04 | 393360 | 900.00 | 9/04 |
| 393160 | 142.16 | 9/02 | 393319 | 146.00 | 9/09 | 393361 | 5,041.00 | 9/05 |
| 393168* | 50.00 | 9/02 | 393320 | 99.42 | 9/05 | 393362 | 2,000.00 | 9/08 |
| 393207* | 92.81 | 9/09 | 393321 | 2,709.75 | 9/09 | 393363 | 4,679.96 | 9/04 |
| 393208 | 567.11 | 9/03 | 393322 | 2,419.30 | 9/04 | 393364 | 339.00 | 9/05 |
| 393214* | 595.00 | 9/02 | 393323 | 154.70 | 9/04 | 393365 | 95.00 | 9/10 |
| 393216* | 361.62 | 9/23 | 393324 | 7,237.34 | 9/03 | 393366 | 8,611.52 | 9/05 |
| 393217 | 594.00 | 9/02 | 393325 | 889.09 | 9/03 | 393367 | 45.12 | 9/18 |
| 393219* | 1,273.00 | 9/04 | 393326 | 1,679.30 | 9/04 | 393368 | 124.87 | 9/04 |
| 393221* | 328.00 | 9/02 | 393327 | 1,069.38 | 9/08 | 393369 | 121.00 | 9/08 |
| 393226* | 185.00 | 9/04 | 393328 | 80.97 | 9/04 | 393370 | 9,633.04 | 9/09 |
| 393229* | 67.00 | 9/02 | 393329 | 10,172.23 | 9/03 | 393371 | 1,809.47 | 9/04 |
| 393233* | 1,195.00 | 9/04 | 393330 | 331.78 | 9/05 | 393372 | 1,199.45 | 9/03 |
| 393235* | 566.73 | 9/02 | 393331 | 1,751.00 | 9/04 | 393373 | 924.06 | 9/04 |
| 393237* | 51.85 | 9/05 | 393332 | 1.32 | 9/04 | 393374 | 42.97 | 9/03 |
| 393238 | 53.00 | 9/02 | 393333 | 167.32 | 9/08 | 393375 | 234.30 | 9/05 |
| 393239 | 185.50 | 9/10 | 393334 | 141.75 | 9/04 | 393376 | 330.00 | 9/04 |
| 393244* | 126.00 | 9/10 | 393335 | 165.00 | 9/09 | 393377 | 228.13 | 9/03 |
| 393246* | 739.00 | 9/04 | 393336 | 18,378.65 | 9/02 | 393378 | 4,050.00 | 9/04 |
| 393247 | 199.00 | 9/02 | 393337 | 21.47 | 9/05 | 393379 | 2,225.00 | 9/05 |
| 393252* | 188.95 | 9/02 | 393338 | 258.69 | 9/05 | 393380 | 1,125.00 | 9/04 |
| 393259* | 36.51 | 9/08 | 393339 | 420.36 | 9/03 | 393381 | 1,603.58 | 9/04 |
| 393260 | 102.65 | 9/04 | 393340 | 1,567.65 | 9/04 | 393382 | 131.83 | 9/04 |
| 393294* | 44,500.00 | 9/02 | 393341 | 595.00 | 9/04 | 393383 | 8,872.00 | 9/03 |
| 393296* | 9.00 | 9/24 | 393342 | 10,188.17 | 9/04 | 393384 | 300.36 | 9/05 |
| 393298* | 445.49 | 9/05 | 393343 | 6,823.68 | 9/04 | 393385 | 780.00 | 9/04 |
| 393299 | 637.50 | 9/02 | 393344 | 567.12 | 9/04 | 393386 | 132.10 | 9/03 |
| 393301* | 832.18 | 9/02 | 393345 | 5,156.40 | 9/04 | 393387 | 706.15 | 9/11 |
| 393302 | 964.51 | 9/02 | 393346 | 16,096.00 | 9/04 | 393388 | 6,200.00 | 9/04 |
| 393304* | 117.13 | 9/05 | 393347 | 715.00 | 9/05 | 393389 | 5,840.00 | 9/04 |
| 393305 | 155.79 | 9/08 | 393348 | 15,311.82 | 9/03 | 393390 | 464.14 | 9/05 |
| 393306 | 1,040.00 | 9/05 | 393349 | 5,037.00 | 9/04 | 393391 | 465.80 | 9/05 |
| 393307 | 534.96 | 9/05 | 393350 | 5,777.61 | 9/04 | 393392 | 1,452.63 | 9/04 |
| 393308 | 550.81 | 9/04 | 393351 | 3,769.75 | 9/05 | 393393 | 4,646.25 | 9/08 |
| 393309 | 173.80 | 9/04 | 393352 | 114.05 | 9/04 | 393394 | 12.89 | 9/04 |
| 393310 | 119.60 | 9/05 | 393353 | 16,990.65 | 9/04 | 393395 | 215.75 | 9/08 |
| 393311 | 241.97 | 9/08 | 393354 | 1,916.05 | 9/05 | 393397* | 971.79 | 9/04 |
| 393312 | 378.93 | 9/04 | 393355 | 8,053.25 | 9/04 | 393398 | 422.42 | 9/04 |
| 393313 | 14.65 | 9/03 | 393356 | 1,336.28 | 9/04 | 393399 | 2,888.00 | 9/04 |
| 393315* | 218.50 | 9/05 | 393357 | 1,687.81 | 9/03 | 393400 | 1,664.71 | 9/04 |
| 393316 | 6,265.95 | 9/05 | 393358 | 950.29 | 9/03 | 393401 | 481.00 | 9/05 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA    06    2079920005761    005    109    2572    0    16,994

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 393402 | 169.44 | 9/03 | 393446 | 5,452.00 | 9/05 | 393489 | 2,538.00 | 9/09 |
| 393403 | 46,787.00 | 9/03 | 393447 | 609.01 | 9/04 | 393490 | 1,050.00 | 9/03 |
| 393404 | 935.10 | 9/04 | 393448 | 552.41 | 9/03 | 393491 | 105.37 | 9/04 |
| 393405 | 3,375.00 | 9/03 | 393449 | 126.99 | 9/08 | 393492 | 495.00 | 9/05 |
| 393406 | 4,567.44 | 9/05 | 393450 | 86.58 | 9/08 | 393493 | 236.47 | 9/17 |
| 393407 | 1,881.35 | 9/05 | 393451 | 214.60 | 9/05 | 393494 | 1,761.00 | 9/05 |
| 393408 | 18.68 | 9/03 | 393452 | 10,729.16 | 9/03 | 393495 | 310.00 | 9/05 |
| 393409 | 309.83 | 9/04 | 393453 | 1,557.13 | 9/05 | 393496 | 405.00 | 9/05 |
| 393410 | 695.00 | 9/03 | 393454 | 130.26 | 9/04 | 393497 | 536.40 | 9/04 |
| 393411 | 5,218.20 | 9/05 | 393455 | 567.00 | 9/15 | 393498 | 3,322.55 | 9/04 |
| 393412 | 1,000.00 | 9/04 | 393456 | 129.94 | 9/04 | 393499 | 526.55 | 9/04 |
| 393413 | 2,412.00 | 9/04 | 393457 | 1,894.91 | 9/04 | 393500 | 310.35 | 9/03 |
| 393415* | 183.74 | 9/08 | 393458 | 187.50 | 9/04 | 393501 | 31,031.60 | 9/08 |
| 393416 | 768.00 | 9/05 | 393459 | 19,572.00 | 9/08 | 393502 | 90.00 | 9/04 |
| 393417 | 5,079.88 | 9/05 | 393460 | 42.50 | 9/05 | 393503 | 22.88 | 9/04 |
| 393418 | 260.00 | 9/15 | 393462* | 393.29 | 9/05 | 393504 | 25.41 | 9/04 |
| 393419 | 11,520.00 | 9/04 | 393463 | 5,811.66 | 9/05 | 393505 | 22.88 | 9/04 |
| 393420 | 2,979.75 | 9/09 | 393464 | 224,889.43 | 9/04 | 393506 | 628.50 | 9/04 |
| 393421 | 2,414.32 | 9/05 | 393465 | 717.25 | 9/05 | 393507 | 437.78 | 9/03 |
| 393422 | 26.97 | 9/04 | 393466 | 191.85 | 9/04 | 393508 | 401.08 | 9/04 |
| 393423 | 26,937.30 | 9/05 | 393467 | 66.86 | 9/04 | 393509 | 185.50 | 9/08 |
| 393424 | 91.70 | 9/05 | 393468 | 1,400.00 | 9/04 | 393510 | 400.00 | 9/04 |
| 393425 | 117.98 | 9/04 | 393469 | 262.50 | 9/08 | 393511 | 165.00 | 9/04 |
| 393426 | 780.41 | 9/04 | 393470 | 318.00 | 9/03 | 393512 | 5,575.55 | 9/09 |
| 393427 | 769.03 | 9/08 | 393471 | 17.61 | 9/05 | 393513 | 110.00 | 9/05 |
| 393428 | 65.70 | 9/04 | 393472 | 195.00 | 9/05 | 393514 | 1,544.00 | 9/10 |
| 393429 | 11,114.13 | 9/04 | 393473 | 191.78 | 9/05 | 393515 | 212.85 | 9/11 |
| 393430 | 3,038.00 | 9/02 | 393474 | 100.53 | 9/04 | 393516 | 2,510.58 | 9/04 |
| 393431 | 325.83 | 9/10 | 393475 | 1,108.49 | 9/03 | 393517 | 1,071.00 | 9/03 |
| 393432 | 1,596.70 | 9/05 | 393476 | 1,243.05 | 9/04 | 393518 | 128.00 | 9/09 |
| 393433 | 2,151.33 | 9/03 | 393477 | 186.00 | 9/10 | 393519 | 222.82 | 9/04 |
| 393434 | 842.47 | 9/05 | 393478 | 270.40 | 9/05 | 393520 | 133.06 | 9/05 |
| 393435 | 137.47 | 9/11 | 393479 | 120.00 | 9/05 | 393521 | 19.75 | 9/05 |
| 393436 | 93.56 | 9/04 | 393480 | 252.50 | 9/05 | 393522 | 34.61 | 9/05 |
| 393437 | 254.89 | 9/05 | 393481 | 2,027.25 | 9/08 | 393523 | 2.74 | 9/05 |
| 393438 | 509.00 | 9/11 | 393482 | 852.73 | 9/05 | 393524 | 19.11 | 9/08 |
| 393439 | 3,822.00 | 9/08 | 393483 | 1,912.50 | 9/15 | 393525 | 4,064.89 | 9/03 |
| 393440 | 80.24 | 9/04 | 393484 | 152.45 | 9/09 | 393526 | 47,814.35 | 9/04 |
| 393441 | 45.00 | 9/17 | 393485 | 814.00 | 9/04 | 393527 | 1,032.33 | 9/05 |
| 393442 | 371.45 | 9/05 | 393486 | 1,613.65 | 9/04 | 393528 | 1,285.50 | 9/04 |
| 393443 | 345.87 | 9/05 | 393487 | 190.00 | 9/16 | 393529 | 34.54 | 9/04 |
| 393445* | 2,137.17 | 9/15 | 393488 | 765.57 | 9/05 | 393530 | 64.83 | 9/04 |

* indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

**WACHOVIA**  07    2079920005761  005  109    2572    0    16,995

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 393531 | 748.00 | 9/10 | 393574 | 695.36 | 9/05 | 393616 | 21,600.01 | 9/05 |
| 393532 | 408.00 | 9/04 | 393575 | 79.61 | 9/04 | 393617 | 220.28 | 9/04 |
| 393533 | 11.77 | 9/04 | 393576 | 267.00 | 9/04 | 393618 | 12,330.25 | 9/04 |
| 393534 | 105.84 | 9/05 | 393577 | 78.00 | 9/04 | 393619 | 222.74 | 9/09 |
| 393535 | 6,716.92 | 9/15 | 393578 | 73.90 | 9/03 | 393620 | 11,400.00 | 9/04 |
| 393536 | 1,279.58 | 9/05 | 393579 | 464.62 | 9/04 | 393621 | 1,470.60 | 9/03 |
| 393537 | 322.28 | 9/04 | 393580 | 38.00 | 9/05 | 393622 | 10,982.40 | 9/03 |
| 393538 | 62.74 | 9/04 | 393581 | 6,000.00 | 9/04 | 393623 | 1,998.75 | 9/08 |
| 393539 | 23.07 | 9/05 | 393582 | 17.57 | 9/04 | 393624 | 18,804.00 | 9/04 |
| 393540 | 275.00 | 9/08 | 393583 | 798.62 | 9/04 | 393625 | 314.09 | 9/04 |
| 393542* | 5,000.00 | 9/08 | 393584 | 426.00 | 9/10 | 393626 | 134.00 | 9/05 |
| 393543 | 270.44 | 9/03 | 393585 | 1,212.16 | 9/05 | 393627 | 4,682.50 | 9/04 |
| 393544 | 195.40 | 9/03 | 393586 | 125.95 | 9/10 | 393628 | 1,496.00 | 9/04 |
| 393545 | 19,850.57 | 9/05 | 393587 | 7,072.37 | 9/25 | 393629 | 1,795.00 | 9/04 |
| 393546 | 469.45 | 9/04 | 393588 | 360.00 | 9/03 | 393630 | 7,717.66 | 9/04 |
| 393547 | 5,795.00 | 9/03 | 393589 | 3,755.55 | 9/04 | 393631 | 39.38 | 9/05 |
| 393548 | 404.00 | 9/03 | 393590 | 300.00 | 9/22 | 393632 | 4,798.69 | 9/04 |
| 393549 | 8,238.00 | 9/03 | 393591 | 150.00 | 9/05 | 393633 | 5,110.00 | 9/04 |
| 393550 | 113.66 | 9/04 | 393592 | 800.36 | 9/04 | 393634 | 1,553.60 | 9/04 |
| 393551 | 90.58 | 9/03 | 393593 | 8,333.32 | 9/04 | 393635 | 23,100.00 | 9/05 |
| 393552 | 877.14 | 9/05 | 393594 | 34,908.06 | 9/08 | 393636 | 1,000.00 | 9/08 |
| 393553 | 12,048.12 | 9/05 | 393595 | 3,474.00 | 9/04 | 393637 | 27.83 | 9/05 |
| 393554 | 6,132.76 | 9/10 | 393596 | 181.90 | 9/04 | 393638 | 179.52 | 9/04 |
| 393555 | 6,790.27 | 9/04 | 393597 | 14,760.00 | 9/04 | 393639 | 447.21 | 9/04 |
| 393556 | 725.75 | 9/08 | 393598 | 1,620.22 | 9/04 | 393640 | 30,744.00 | 9/03 |
| 393557 | 42.96 | 9/05 | 393599 | 337.89 | 9/04 | 393641 | 492.08 | 9/09 |
| 393558 | 684.00 | 9/03 | 393600 | 300.00 | 9/09 | 393642 | 180.20 | 9/08 |
| 393559 | 120.00 | 9/05 | 393601 | 210.06 | 9/08 | 393643 | 22,061.68 | 9/05 |
| 393560 | 422.32 | 9/04 | 393602 | 1,674.30 | 9/03 | 393644 | 2,520.00 | 9/05 |
| 393561 | 5,056.22 | 9/04 | 393603 | 8,624.70 | 9/04 | 393645 | 28,688.45 | 9/04 |
| 393562 | 466.56 | 9/04 | 393604 | 13,250.00 | 9/04 | 393646 | 5,282.64 | 9/03 |
| 393563 | 3,534.37 | 9/05 | 393605 | 1,665.14 | 9/04 | 393647 | 4,319.04 | 9/05 |
| 393564 | 689.00 | 9/05 | 393606 | 306.92 | 9/04 | 393648 | 457.59 | 9/04 |
| 393565 | 1,396.10 | 9/04 | 393607 | 1,602.82 | 9/03 | 393649 | 12,841.51 | 9/04 |
| 393566 | 4,650.54 | 9/05 | 393608 | 325.00 | 9/08 | 393650 | 600.11 | 9/04 |
| 393567 | 344.00 | 9/05 | 393609 | 650.00 | 9/04 | 393651 | 116.78 | 9/04 |
| 393568 | 117.12 | 9/08 | 393610 | 379.44 | 9/04 | 393652 | 11,147.83 | 9/05 |
| 393569 | 67.70 | 9/08 | 393611 | 68.00 | 9/08 | 393653 | 635.00 | 9/03 |
| 393570 | 780.00 | 9/04 | 393612 | 1,073.01 | 9/09 | 393654 | 2,109.00 | 9/04 |
| 393571 | 2,558.22 | 9/08 | 393613 | 11,129.22 | 9/04 | 393655 | 1,827.18 | 9/04 |
| 393572 | 667.48 | 9/04 | 393614 | 74.81 | 9/08 | 393657* | 59.64 | 9/05 |
| 393573 | 4,961.00 | 9/04 | 393615 | 79,960.50 | 9/03 | 393658 | 427.50 | 9/03 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

08    2079920005761  005  109    2572    0    16,996

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 393659 | 595.00 | 9/04 | 393701 | 25,000.00 | 9/04 | 393744 | 265.12 | 9/04 |
| 393660 | 3,103.88 | 9/04 | 393702 | 285.00 | 9/04 | 393745 | 73.50 | 9/04 |
| 393661 | 34.86 | 9/04 | 393703 | 517.59 | 9/04 | 393746 | 52.50 | 9/03 |
| 393662 | 1,936.00 | 9/08 | 393704 | 1,390.00 | 9/09 | 393747 | 63.00 | 9/03 |
| 393663 | 23,113.72 | 9/04 | 393705 | 2,388.75 | 9/08 | 393748 | 29.08 | 9/03 |
| 393664 | 289.46 | 9/08 | 393706 | 7,086.21 | 9/03 | 393749 | 31.50 | 9/03 |
| 393665 | 1,590.63 | 9/04 | 393707 | 3,090.00 | 9/04 | 393750 | 96.44 | 9/03 |
| 393666 | 6,201.72 | 9/03 | 393708 | 65.00 | 9/08 | 393751 | 110.00 | 9/05 |
| 393667 | 2,445.20 | 9/04 | 393709 | 7,416.00 | 9/04 | 393752 | 85.00 | 9/05 |
| 393668 | 55.17 | 9/09 | 393710 | 64.10 | 9/08 | 393753 | 86.67 | 9/17 |
| 393669 | 32.00 | 9/05 | 393711 | 896.25 | 9/04 | 393754 | 106.25 | 9/12 |
| 393670 | 19,337.36 | 9/04 | 393712 | 35.75 | 9/05 | 393755 | 34.62 | 9/12 |
| 393671 | 25,961.00 | 9/04 | 393713 | 3,588.48 | 9/04 | 393756 | 2,893.50 | 9/16 |
| 393672 | 988.45 | 9/04 | 393714 | 11,381.20 | 9/04 | 393757 | 200.00 | 9/08 |
| 393673 | 4,525.40 | 9/05 | 393715 | 794.01 | 9/23 | 393758 | 86.00 | 9/04 |
| 393674 | 27.82 | 9/08 | 393716 | 4,432.00 | 9/08 | 393759 | 249.50 | 9/04 |
| 393675 | 300.00 | 9/08 | 393717 | 30.00 | 9/05 | 393760 | 5.00 | 9/04 |
| 393676 | 9,654.98 | 9/04 | 393718 | 270.00 | 9/04 | 393761 | 30.00 | 9/04 |
| 393677 | 1,298.23 | 9/03 | 393719 | 129.79 | 9/03 | 393762 | 141.23 | 9/16 |
| 393678 | 110.13 | 9/08 | 393720 | 510.00 | 9/04 | 393763 | 312.50 | 9/04 |
| 393679 | 32.62 | 9/08 | 393721 | 783.75 | 9/04 | 393764 | 92.09 | 9/04 |
| 393680 | 400.00 | 9/05 | 393722 | 103.00 | 9/04 | 393765 | 472.50 | 9/04 |
| 393681 | 204.00 | 9/04 | 393723 | 700.00 | 9/11 | 393766 | 650.00 | 9/09 |
| 393682 | 195.30 | 9/04 | 393724 | 470.91 | 9/09 | 393767 | 182.50 | 9/09 |
| 393683 | 600.00 | 9/03 | 393725 | 259.55 | 9/04 | 393768 | 40.00 | 9/09 |
| 393684 | 1,353.85 | 9/11 | 393726 | 3,907.50 | 9/04 | 393769 | 25.00 | 9/09 |
| 393685 | 52.47 | 9/22 | 393727 | 2,664.94 | 9/05 | 393770 | 126.00 | 9/05 |
| 393686 | 64.80 | 9/04 | 393728 | 26,659.50 | 9/15 | 393771 | 350.00 | 9/08 |
| 393687 | 250.00 | 9/08 | 393730* | 15,664.28 | 9/05 | 393772 | 140.00 | 9/04 |
| 393688 | 700.00 | 9/03 | 393731 | 11.54 | 9/08 | 393773 | 116.00 | 9/04 |
| 393689 | 1,986.04 | 9/03 | 393732 | 290.00 | 9/05 | 393774 | 160.00 | 9/04 |
| 393690 | 76.34 | 9/04 | 393733 | 539.50 | 9/05 | 393775 | 110.00 | 9/08 |
| 393691 | 448.00 | 9/04 | 393734 | 162.37 | 9/03 | 393776 | 375.00 | 9/04 |
| 393692 | 365.00 | 9/05 | 393735 | 379.05 | 9/15 | 393777 | 50.00 | 9/12 |
| 393693 | 3,037.00 | 9/04 | 393736 | 175.00 | 9/08 | 393778 | 181.25 | 9/08 |
| 393694 | 832.00 | 9/04 | 393737 | 706.34 | 9/09 | 393779 | 250.00 | 9/08 |
| 393695 | 5,814.98 | 9/04 | 393738 | 4,680.00 | 9/12 | 393780 | 391.39 | 9/15 |
| 393696 | 242.74 | 9/09 | 393739 | 4,750.00 | 9/12 | 393781 | 107.54 | 9/04 |
| 393697 | 1,116.00 | 9/04 | 393740 | 135.00 | 9/05 | 393782 | 68.31 | 9/05 |
| 393698 | 526.56 | 9/05 | 393741 | 85.00 | 9/05 | 393783 | 211.15 | 9/05 |
| 393699 | 14,408.72 | 9/02 | 393742 | 180.00 | 9/08 | 393784 | 100.00 | 9/05 |
| 393700 | 37.65 | 9/08 | 393743 | 117.47 | 9/08 | 393785 | 150.00 | 9/05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   09       2079920005761   005   109       2572   0       16,997

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 393786 | 41.54 | 9/08 | 393832* | 242.87 | 9/04 | 393883* | 253.12 | 9/15 |
| 393787 | 68.68 | 9/08 | 393833 | 146.65 | 9/04 | 393885* | 60,154.47 | 9/04 |
| 393788 | 56.25 | 9/08 | 393834 | 1,051.00 | 9/05 | 393886 | 12,156.46 | 9/08 |
| 393789 | 121.33 | 9/08 | 393835 | 17.00 | 9/10 | 393887 | 417,761.02 | 9/08 |
| 393790 | 4.61 | 9/08 | 393836 | 256.53 | 9/08 | 393888 | 14,035.08 | 9/08 |
| 393791 | 33.72 | 9/08 | 393837 | 189.00 | 9/10 | 393889 | 391,427.25 | 9/02 |
| 393792 | 63.92 | 9/08 | 393839* | 337.07 | 9/10 | 393890 | 16,077.80 | 9/05 |
| 393793 | 95.00 | 9/08 | 393840 | 528.00 | 9/04 | 393891 | 65,817.87 | 9/04 |
| 393794 | 52,768.56 | 9/03 | 393841 | 207.35 | 9/08 | 393892 | 31,722.68 | 9/04 |
| 393795 | 392.08 | 9/04 | 393842 | 1,896.00 | 9/15 | 393893 | 547.20 | 9/04 |
| 393796 | 100.00 | 9/03 | 393843 | 1,180.00 | 9/04 | 393894 | 4,322.47 | 9/05 |
| 393797 | 152.50 | 9/03 | 393844 | 613.00 | 9/08 | 393895 | 211,421.61 | 9/05 |
| 393798 | 156.41 | 9/03 | 393845 | 2,739.00 | 9/09 | 393896 | 94,114.74 | 9/04 |
| 393799 | 127.16 | 9/08 | 393847* | 203.00 | 9/04 | 393897 | 89,114.41 | 9/08 |
| 393800 | 255.00 | 9/15 | 393848 | 508.00 | 9/10 | 393898 | 180,899.84 | 9/03 |
| 393801 | 162.50 | 9/08 | 393849 | 348.00 | 9/05 | 393899 | 27,489.05 | 9/04 |
| 393802 | 125.00 | 9/04 | 393850 | 135.00 | 9/12 | 393900 | 10,431.55 | 9/08 |
| 393803 | 150.00 | 9/04 | 393851 | 229.00 | 9/05 | 393902* | 15,846.70 | 9/04 |
| 393804 | 28.96 | 9/04 | 393852 | 42.00 | 9/11 | 393903 | 21,959.63 | 9/03 |
| 393805 | 137.25 | 9/04 | 393853 | 43.23 | 9/04 | 393904 | 1,007.50 | 9/08 |
| 393806 | 18.50 | 9/04 | 393854 | 317.00 | 9/15 | 393905 | 6,566.78 | 9/04 |
| 393807 | 134.50 | 9/04 | 393856* | 1,852.00 | 9/09 | 393906 | 7,078.40 | 9/08 |
| 393808 | 42.00 | 9/04 | 393857 | 284.00 | 9/05 | 393907 | 9,609.98 | 9/04 |
| 393809 | 126.54 | 9/04 | 393859* | 286.82 | 9/08 | 393908 | 2,281.95 | 9/10 |
| 393810 | 50.00 | 9/04 | 393860 | 198.50 | 9/04 | 393909 | 781.00 | 9/04 |
| 393811 | 175.00 | 9/04 | 393861 | 100.00 | 9/08 | 393910 | 420,316.20 | 9/05 |
| 393812 | 446.25 | 9/11 | 393862 | 796.00 | 9/08 | 393902* | 71.00 | 9/05 |
| 393813 | 71.46 | 9/15 | 393863 | 22,845.13 | 9/04 | 393913 | 381.29 | 9/10 |
| 393814 | 92.27 | 9/08 | 393864 | 7,128.00 | 9/04 | 393914 | 1,971.31 | 9/05 |
| 393816* | 92.31 | 9/05 | 393865 | 161.00 | 9/09 | 393915 | 318.13 | 9/08 |
| 393817 | 600.00 | 9/10 | 393866 | 241.00 | 9/04 | 393916 | 1,500.06 | 9/04 |
| 393818 | 30.00 | 9/08 | 393867 | 390.51 | 9/04 | 393917 | 27.07 | 9/05 |
| 393819 | 24.69 | 9/05 | 393868 | 1,403.00 | 9/04 | 393918 | 59.02 | 9/05 |
| 393820 | 100.00 | 9/08 | 393870* | 89.23 | 9/09 | 393919 | 266.09 | 9/04 |
| 393821 | 115.47 | 9/08 | 393872* | 1,027.00 | 9/03 | 393920 | 779.55 | 9/08 |
| 393822 | 352.21 | 9/08 | 393873 | 1,834.00 | 9/05 | 393921 | 59.71 | 9/05 |
| 393824* | 200.00 | 9/05 | 393874 | 1,330.00 | 9/08 | 393922 | 3,648.24 | 9/04 |
| 393825 | 250.00 | 9/04 | 393875 | 716.83 | 9/10 | 393923 | 2,875.49 | 9/03 |
| 393827* | 1,445.00 | 9/02 | 393876 | 68.00 | 9/10 | 393924 | 43.35 | 9/05 |
| 393828 | 112.50 | 9/03 | 393877 | 80.00 | 9/08 | 393925 | 501.48 | 9/08 |
| 393829 | 8,240.00 | 9/11 | 393878 | 327.04 | 9/10 | 393926 | 156.42 | 9/03 |
| 393830 | 367.00 | 9/05 | 393880* | 8,088.98 | 9/08 | 393927 | 222.47 | 9/04 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA    10    2079920005761    005    109    2572    0    16,998

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 393928 | 36.66 | 9/04 | 393975 | 968.22 | 9/09 | 394018 | 8,937.73 | 9/09 |
| 393929 | 1,577.85 | 9/08 | 393976 | 8,698.71 | 9/10 | 394019 | 42.97 | 9/09 |
| 393930 | 24.18 | 9/04 | 393977 | 154.03 | 9/10 | 394020 | 4,124.41 | 9/10 |
| 393931 | 9.36 | 9/05 | 393978 | 16.50 | 9/10 | 394021 | 750.00 | 9/18 |
| 393932 | 1,141.07 | 9/04 | 393979 | 1,670.23 | 9/15 | 394022 | 137.39 | 9/09 |
| 393933 | 160.95 | 9/04 | 393980 | 515.20 | 9/10 | 394023 | 64.00 | 9/11 |
| 393934 | 28.84 | 9/04 | 393981 | 1,089.50 | 9/11 | 394024 | 453.60 | 9/10 |
| 393935 | 364.06 | 9/05 | 393982 | 10,971.26 | 9/19 | 394025 | 175.00 | 9/15 |
| 393936 | 48.45 | 9/03 | 393983 | 2,989.00 | 9/09 | 394026 | 1,034.00 | 9/09 |
| 393937 | 25.36 | 9/04 | 393984 | 61.57 | 9/12 | 394027 | 347.45 | 9/09 |
| 393938 | 4,242.51 | 9/05 | 393985 | 557.62 | 9/10 | 394028 | 12,839.67 | 9/10 |
| 393939 | 4,243.28 | 9/05 | 393986 | 561.38 | 9/11 | 394029 | 7,489.80 | 9/10 |
| 393940 | 26.48 | 9/12 | 393987 | 9,171.08 | 9/10 | 394030 | 752.50 | 9/10 |
| 393941 | 789.05 | 9/04 | 393988 | 3,978.03 | 9/09 | 394031 | 874.93 | 9/10 |
| 393942 | 29.36 | 9/05 | 393989 | 14,981.67 | 9/10 | 394032 | 184.79 | 9/10 |
| 393943 | 357.23 | 9/04 | 393990 | 266.45 | 9/11 | 394033 | 2,337.29 | 9/10 |
| 393944 | 1,172.58 | 9/04 | 393991 | 8,099.61 | 9/09 | 394034 | 877.53 | 9/09 |
| 393945 | 38.77 | 9/08 | 393992 | 5,911.45 | 9/11 | 394035 | 61.55 | 9/10 |
| 393947* | 88.35 | 9/05 | 393994* | 2,211.68 | 9/10 | 394036 | 7,053.40 | 9/09 |
| 393948 | 550.98 | 9/05 | 393995 | 2,124.20 | 9/10 | 394038* | 943.00 | 9/15 |
| 393949 | 417.58 | 9/08 | 393996 | 11,801.84 | 9/10 | 394039 | 105.36 | 9/11 |
| 393950 | 595.68 | 9/04 | 393997 | 889.49 | 9/09 | 394040 | 1,560.00 | 9/11 |
| 393951 | 532.10 | 9/04 | 393998 | 95.94 | 9/11 | 394041 | 91.17 | 9/11 |
| 393952 | 5,192.49 | 9/04 | 393999 | 660.03 | 9/11 | 394042 | 1,167.53 | 9/09 |
| 393953 | 4,200.00 | 9/04 | 394000 | 13,352.00 | 9/09 | 394043 | 971.79 | 9/11 |
| 393954 | 209.00 | 9/05 | 394001 | 540.03 | 9/11 | 394044 | 15,984.00 | 9/10 |
| 393956* | 291.81 | 9/15 | 394002 | 1,349.64 | 9/09 | 394045 | 2,272.03 | 9/12 |
| 393957 | 183.54 | 9/11 | 394003 | 397.93 | 9/10 | 394046 | 14.00 | 9/11 |
| 393959* | 4,000.00 | 9/22 | 394004 | 1,323.00 | 9/12 | 394047 | 21.50 | 9/09 |
| 393960 | 4,000.00 | 9/08 | 394005 | 62,648.69 | 9/18 | 394048 | 227.00 | 9/09 |
| 393962* | 41,099.34 | 9/04 | 394006 | 144.48 | 9/17 | 394049 | 684.50 | 9/10 |
| 393964* | 265.25 | 9/11 | 394007 | 1,032.00 | 9/10 | 394050 | 908.89 | 9/16 |
| 393965 | 397.53 | 9/10 | 394008 | 4,836.00 | 9/09 | 394051 | 1,061.31 | 9/10 |
| 393966 | 3,023.06 | 9/10 | 394009 | 1,253.53 | 9/10 | 394052 | 4,162.50 | 9/09 |
| 393967 | 717.44 | 9/10 | 394010 | 3,388.35 | 9/11 | 394053 | 1,666.25 | 9/10 |
| 393968 | 3,562.90 | 9/09 | 394011 | 6,252.73 | 9/10 | 394054 | 3,916.00 | 9/09 |
| 393969 | 129.89 | 9/11 | 394012 | 195.00 | 9/11 | 394055 | 263.69 | 9/09 |
| 393970 | 9,022.32 | 9/10 | 394013 | 37,036.19 | 9/09 | 394056 | 3,657.42 | 9/10 |
| 393971 | 981.15 | 9/10 | 394014 | 444.96 | 9/12 | 394057 | 407.07 | 9/10 |
| 393972 | 2,456.72 | 9/10 | 394015 | 63.49 | 9/12 | 394058 | 1,088.81 | 9/10 |
| 393973 | 451.21 | 9/11 | 394016 | 6,849.22 | 9/09 | 394059 | 1,834.00 | 9/11 |
| 393974 | 1,555.50 | 9/12 | 394017 | 1,112.28 | 9/10 | 394060 | 1,576.10 | 9/12 |

* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, NATIONAL ASSOCIATION    CAP MKTS INV PKG DIV MFG FRANCHISE



# Commercial Checking

**WACHOVIA**    11    2079920005761  005  109    2572    0    16,999

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 394061 | 854.56 | 9/10 | 394103 | 17,934.00 | 9/09 | 394147 | 19.75 | 9/11 |
| 394062 | 16,204.59 | 9/10 | 394104 | 292.86 | 9/10 | 394148 | 19.19 | 9/11 |
| 394063 | 1,760.00 | 9/09 | 394105 | 7,534.14 | 9/10 | 394149 | 5,982.10 | 9/10 |
| 394064 | 31.80 | 9/11 | 394106 | 2,097.60 | 9/16 | 394150 | 140.20 | 9/10 |
| 394065 | 336.93 | 9/10 | 394107 | 86.83 | 9/23 | 394151 | 708.48 | 9/10 |
| 394066 | 475.20 | 9/09 | 394108 | 1,025.99 | 9/10 | 394152 | 618.05 | 9/12 |
| 394067 | 4,513.50 | 9/10 | 394109 | 766.76 | 9/11 | 394153 | 19,850.57 | 9/10 |
| 394068 | 3,750.45 | 9/09 | 394110 | 7,050.00 | 9/18 | 394154 | 1,227.75 | 9/10 |
| 394069 | 1,401.75 | 9/09 | 394111 | 266.63 | 9/15 | 394155 | 2,627.94 | 9/12 |
| 394070 | 725.00 | 9/11 | 394112 | 121.80 | 9/09 | 394156 | 76,000.00 | 9/12 |
| 394071 | 2,979.75 | 9/16 | 394114* | 25.16 | 9/11 | 394157 | 2,787.66 | 9/10 |
| 394072 | 783.82 | 9/09 | 394115 | 51.35 | 9/09 | 394158 | 6,165.93 | 9/10 |
| 394073 | 65.91 | 9/09 | 394116 | 499.32 | 9/10 | 394159 | 5,333.33 | 9/10 |
| 394074 | 3,766.62 | 9/09 | 394117 | 39.90 | 9/12 | 394160 | 267.63 | 9/10 |
| 394075 | 42.43 | 9/12 | 394118 | 10,582.08 | 9/10 | 394161 | 15,665.51 | 9/09 |
| 394076 | 668.40 | 9/30 | 394119 | 1,502.01 | 9/12 | 394162 | 48,266.96 | 9/11 |
| 394077 | 2,184.20 | 9/11 | 394120 | 753.98 | 9/10 | 394163 | 135.34 | 9/15 |
| 394078 | 178.88 | 9/12 | 394122* | 800.00 | 9/10 | 394164 | 38.51 | 9/12 |
| 394079 | 5,623.85 | 9/10 | 394123 | 2,028.50 | 9/09 | 394165 | 12.03 | 9/11 |
| 394080 | 14.83 | 9/11 | 394124 | 295.00 | 9/18 | 394166 | 3,116.95 | 9/10 |
| 394081 | 1,166.96 | 9/10 | 394125 | 118.92 | 9/09 | 394167 | 6,500.00 | 9/10 |
| 394082 | 880.00 | 9/11 | 394126 | 124.63 | 9/09 | 394168 | 369.60 | 9/12 |
| 394083 | 311.00 | 9/10 | 394127 | 5,518.00 | 9/09 | 394169 | 6,633.00 | 9/08 |
| 394084 | 127.40 | 9/09 | 394128 | 65,100.00 | 9/10 | 394170 | 3,885.00 | 9/11 |
| 394085 | 9,949.31 | 9/09 | 394129 | 177.36 | 9/09 | 394171 | 4,679.30 | 9/11 |
| 394086 | 121.58 | 9/09 | 394130 | 1,534.50 | 9/12 | 394172 | 3,296.00 | 9/17 |
| 394087 | 429.60 | 9/11 | 394131 | 26.45 | 9/10 | 394173 | 64.66 | 9/11 |
| 394088 | 105.00 | 9/17 | 394132 | 185.61 | 9/10 | 394175* | 91.84 | 9/10 |
| 394089 | 914.71 | 9/10 | 394133 | 26.24 | 9/10 | 394176 | 899.40 | 9/10 |
| 394090 | 296.05 | 9/10 | 394134 | 2,860.00 | 9/09 | 394177 | 68.28 | 9/10 |
| 394091 | 50,337.51 | 9/19 | 394135 | 6,714.97 | 9/10 | 394178 | 168.78 | 9/11 |
| 394092 | 5,118.79 | 9/09 | 394136 | 1,882.19 | 9/09 | 394179 | 6,100.00 | 9/10 |
| 394093 | 112.95 | 9/12 | 394137 | 791.91 | 9/10 | 394180 | 325.98 | 9/09 |
| 394094 | 126.00 | 9/15 | 394138 | 107.83 | 9/12 | 394181 | 1,337.56 | 9/09 |
| 394095 | 498.63 | 9/19 | 394139 | 25,083.99 | 9/09 | 394182 | 21,590.00 | 9/10 |
| 394096 | 1,355.00 | 9/10 | 394140 | 95.23 | 9/11 | 394183 | 458.15 | 9/12 |
| 394097 | 3,793.24 | 9/18 | 394141 | 76.26 | 9/12 | 394184 | 284.50 | 9/10 |
| 394098 | 1,433.32 | 9/12 | 394142 | 206.97 | 9/10 | 394185 | 4,321.85 | 9/10 |
| 394099 | 144.51 | 9/09 | 394143 | 922.34 | 9/12 | 394186 | 2,413.42 | 9/09 |
| 394100 | 15.00 | 9/11 | 394144 | 43,990.73 | 9/09 | 394187 | 128.07 | 9/12 |
| 394101 | 30.97 | 9/10 | 394145 | 567.00 | 9/11 | 394188 | 469.80 | 9/10 |
| 394102 | 148.91 | 9/15 | 394146 | 431.25 | 9/10 | 394189 | 205.42 | 9/10 |

*\* Indicates a break in check number sequence*

Checks continued on next page

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA   12      2079920005761   005  109      2572   0      17,000

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 394190 | 110.00 | 9/12 | 394232 | 9,840.98 | 9/11 | 394275 | 52.66 | 9/17 |
| 394191 | 1,695.00 | 9/15 | 394233 | 55.65 | 9/11 | 394276 | 349.53 | 9/17 |
| 394192 | 4,184.91 | 9/09 | 394234 | 2,451.54 | 9/10 | 394277 | 9,800.00 | 9/10 |
| 394193 | 2,985.32 | 9/15 | 394235 | 329.68 | 9/10 | 394278 | 250.00 | 9/10 |
| 394194 | 2,886.40 | 9/10 | 394236 | 58.90 | 9/12 | 394279 | 1,445.50 | 9/11 |
| 394195 | 7,900.85 | 9/12 | 394237 | 58.58 | 9/10 | 394280 | 244.90 | 9/09 |
| 394196 | 11,402.84 | 9/09 | 394238 | 245.65 | 9/11 | 394281 | 14,925.00 | 9/15 |
| 394197 | 1,343.70 | 9/10 | 394239 | 3,300.00 | 9/10 | 394282 | 1,405.05 | 9/09 |
| 394198 | 103.60 | 9/11 | 394240 | 2,560.00 | 9/10 | 394283 | 3,918.63 | 9/10 |
| 394199 | 802.25 | 9/11 | 394241 | 578.21 | 9/11 | 394284 | 2,400.80 | 9/09 |
| 394200 | 82.24 | 9/16 | 394242 | 3,550.00 | 9/22 | 394285 | 449.23 | 9/10 |
| 394201 | 2,122.00 | 9/10 | 394243 | 32,313.60 | 9/10 | 394286 | 1,488.00 | 9/10 |
| 394202 | 1,174.94 | 9/10 | 394244 | 138.88 | 9/10 | 394287 | 449.90 | 9/09 |
| 394203 | 172.27 | 9/10 | 394245 | 29.50 | 9/11 | 394288 | 65.85 | 9/09 |
| 394204 | 450.00 | 9/15 | 394246 | 416.24 | 9/15 | 394289 | 560.00 | 9/18 |
| 394205 | 62,489.33 | 9/09 | 394247 | 125.00 | 9/19 | 394290 | 9,459.67 | 9/11 |
| 394206 | 1,100.00 | 9/10 | 394248 | 123.12 | 9/19 | 394291 | 287.56 | 9/15 |
| 394207 | 2,832.50 | 9/11 | 394249 | 10,565.28 | 9/09 | 394292 | 832.00 | 9/10 |
| 394208 | 397.31 | 9/15 | 394250 | 3,768.51 | 9/09 | 394293 | 81.38 | 9/17 |
| 394209 | 325.00 | 9/15 | 394251 | 8,638.08 | 9/10 | 394294 | 877.60 | 9/12 |
| 394210 | 2,778.48 | 9/10 | 394252 | 38.89 | 9/10 | 394295 | 8,150.00 | 9/09 |
| 394211 | 1,275.65 | 9/09 | 394253 | 7,280.67 | 9/09 | 394296 | 160.40 | 9/12 |
| 394212 | 2,414.60 | 9/11 | 394254 | 5,788.20 | 9/10 | 394297 | 850.00 | 9/15 |
| 394213 | 1,403.43 | 9/12 | 394255 | 4,332.26 | 9/10 | 394298 | 302.62 | 9/11 |
| 394214 | 3,750.00 | 9/11 | 394256 | 4,760.86 | 9/09 | 394299 | 550.00 | 9/09 |
| 394215 | 2,793.18 | 9/10 | 394257 | 1,269.70 | 9/15 | 394300 | 69.38 | 9/17 |
| 394216 | 1,950.00 | 9/10 | 394258 | 175.05 | 9/12 | 394301 | 22,544.62 | 9/10 |
| 394217 | 6,658.13 | 9/12 | 394259 | 906.50 | 9/10 | 394302 | 11,078.50 | 9/09 |
| 394218 | 730.00 | 9/10 | 394260 | 67.39 | 9/26 | 394303 | 114.19 | 9/17 |
| 394219 | 2,536.89 | 9/15 | 394261 | 69.56 | 9/11 | 394304 | 2,585.13 | 9/10 |
| 394220 | 40,604.40 | 9/10 | 394262 | 1,223.41 | 9/12 | 394305 | 773.50 | 9/09 |
| 394221 | 325.00 | 9/11 | 394263 | 640.00 | 9/18 | 394306 | 448.31 | 9/11 |
| 394222 | 24.89 | 9/10 | 394264 | 2,395.83 | 9/09 | 394307 | 740.00 | 9/11 |
| 394223 | 130.00 | 9/16 | 394265 | 187.50 | 9/17 | 394308 | 695.29 | 9/11 |
| 394224 | 8,800.00 | 9/10 | 394266 | 3,850.00 | 9/10 | 394309 | 489.25 | 9/11 |
| 394225 | 9,432.00 | 9/10 | 394268* | 32.20 | 9/11 | 394310 | 3,320.05 | 9/09 |
| 394226 | 48.25 | 9/10 | 394269 | 3,515.00 | 9/10 | 394311 | 1,000.94 | 9/11 |
| 394227 | 624.00 | 9/11 | 394270 | 157.84 | 9/09 | 394312 | 819.50 | 9/11 |
| 394228 | 123.00 | 9/23 | 394271 | 40.00 | 9/24 | 394313 | 118.50 | 9/11 |
| 394229 | 1,219.33 | 9/11 | 394272 | 12,500.00 | 9/18 | 394314 | 359.00 | 9/16 |
| 394230 | 112.20 | 9/15 | 394273 | 1,739.00 | 9/10 | 394315 | 1,200.00 | 9/11 |
| 394231 | 52.75 | 9/11 | 394274 | 1,000.00 | 9/11 | 394316 | 500.00 | 9/12 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA   13        2079920005761   005  109        2572      0              17,001

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 394317 | 300.00 | 9/16 | 394362 | 56.25 | 9/10 | 394407 | 55.00 | 9/23 |
| 394318* | 200.72 | 9/11 | 394363 | 95.00 | 9/22 | 394408 | 224.65 | 9/15 |
| 394320* | 11.54 | 9/12 | 394364 | 267.62 | 9/29 | 394409 | 148.95 | 9/11 |
| 394321 | 135.00 | 9/10 | 394365 | 50.00 | 9/30 | 394411* | 199.00 | 9/12 |
| 394322 | 85.00 | 9/10 | 394366 | 250.00 | 9/16 | 394412 | 428.00 | 9/16 |
| 394323 | 117.47 | 9/15 | 394367 | 127.16 | 9/10 | 394413 | 708.00 | 9/11 |
| 394324 | 265.12 | 9/10 | 394368 | 150.00 | 9/10 | 394414 | 62.00 | 9/24 |
| 394325 | 73.50 | 9/10 | 394369 | 28.96 | 9/10 | 394415 | 39.00 | 9/10 |
| 394326 | 52.50 | 9/09 | 394370 | 137.25 | 9/10 | 394416 | 56.00 | 9/11 |
| 394327 | 63.00 | 9/09 | 394371 | 18.50 | 9/10 | 394417 | 119.63 | 9/11 |
| 394328 | 96.44 | 9/09 | 394372 | 175.00 | 9/10 | 394419* | 3,281.76 | 9/10 |
| 394329 | 170.00 | 9/10 | 394373 | 134.50 | 9/10 | 394420 | 4,035.12 | 9/10 |
| 394330 | 42.00 | 9/11 | 394374 | 42.00 | 9/10 | 394421 | 1,402.20 | 9/15 |
| 394331 | 100.80 | 9/11 | 394375 | 126.54 | 9/10 | 394422 | 86.00 | 9/16 |
| 394332 | 34.62 | 9/15 | 394376 | 50.00 | 9/10 | 394424* | 50.89 | 9/10 |
| 394333 | 1,250.00 | 9/15 | 394377 | 1,567.40 | 9/10 | 394425 | 1,979.97 | 9/11 |
| 394334 | 30.00 | 9/09 | 394378 | 1,567.40 | 9/10 | 394426 | 4,246.09 | 9/10 |
| 394335 | 142.16 | 9/23 | 394379 | 113.06 | 9/15 | 394427 | 1,327.02 | 9/10 |
| 394336 | 245.00 | 9/15 | 394380 | 92.31 | 9/11 | 394428 | 2,984.73 | 9/10 |
| 394337 | 273.00 | 9/11 | 394381 | 30.00 | 9/10 | 394429 | 170.87 | 9/10 |
| 394339* | 6,450.00 | 9/12 | 394382 | 123.60 | 9/12 | 394430 | 4,767.96 | 9/15 |
| 394340 | 31.25 | 9/12 | 394383 | 200.00 | 9/15 | 394431 | 56.55 | 9/10 |
| 394341 | 40.00 | 9/11 | 394386* | 673.00 | 9/10 | 394432 | 62.80 | 9/10 |
| 394342 | 25.00 | 9/11 | 394387 | 1,990.00 | 9/19 | 394433 | 70.16 | 9/11 |
| 394343 | 126.00 | 9/12 | 394388 | 174.30 | 9/10 | 394434 | 604.07 | 9/12 |
| 394344 | 168.00 | 9/11 | 394389 | 242.00 | 9/17 | 394435 | 568.99 | 9/10 |
| 394345 | 116.00 | 9/10 | 394390 | 35.00 | 9/12 | 394436 | 283.06 | 9/10 |
| 394346 | 160.00 | 9/10 | 394391 | 220.03 | 9/17 | 394437 | 64.89 | 9/11 |
| 394347 | 50.00 | 9/12 | 394392 | 300.00 | 9/11 | 394438 | 238.24 | 9/09 |
| 394348 | 660.00 | 9/24 | 394393 | 206.00 | 9/12 | 394439 | 54.37 | 9/09 |
| 394349 | 2,500.00 | 9/12 | 394394 | 295.00 | 9/10 | 394440 | 809.14 | 9/10 |
| 394351* | 107.54 | 9/10 | 394395 | 83.00 | 9/12 | 394441 | 1,081.73 | 9/12 |
| 394352 | 68.31 | 9/10 | 394396 | 135.00 | 9/12 | 394442 | 126.77 | 9/12 |
| 394353 | 100.00 | 9/10 | 394397 | 808.83 | 9/23 | 394443 | 116.36 | 9/10 |
| 394354 | 211.15 | 9/10 | 394399* | 145.00 | 9/23 | 394444 | 115.00 | 9/11 |
| 394355 | 150.00 | 9/10 | 394400 | 63.00 | 9/11 | 394445 | 317.77 | 9/12 |
| 394356 | 121.33 | 9/10 | 394401 | 226.70 | 9/17 | 394446 | 469.68 | 9/11 |
| 394357 | 4.61 | 9/10 | 394402 | 268.86 | 9/10 | 394447 | 495.95 | 9/15 |
| 394358 | 68.68 | 9/10 | 394403 | 50.00 | 9/09 | 394448 | 6,125.07 | 9/12 |
| 394359 | 41.54 | 9/10 | 394404 | 519.00 | 9/11 | 394449 | 197.77 | 9/11 |
| 394360 | 33.72 | 9/10 | 394405 | 759.00 | 9/11 | 394450 | 307.16 | 9/09 |
| 394361 | 63.92 | 9/10 | 394406 | 137.00 | 9/11 | 394451 | 90.18 | 9/11 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

**WACHOVIA**   14      2079920005761  005  109       2572    0         17,002

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 394452 | 118.60 | 9/17 | 394499 | 1,093.77 | 9/16 | 394542 | 5,724.86 | 9/22 |
| 394453 | 14.86 | 9/09 | 394500 | 81.61 | 9/16 | 394543 | 22,301.48 | 9/16 |
| 394454 | 2,525.29 | 9/10 | 394501 | 304.23 | 9/16 | 394544 | 41.00 | 9/17 |
| 394455 | 955.54 | 9/10 | 394502 | 6,960.06 | 9/18 | 394545 | 4,400.00 | 9/17 |
| 394456 | 19.34 | 9/10 | 394503 | 1,193.50 | 9/16 | 394546 | 8,247.00 | 9/17 |
| 394457 | 23.53 | 9/10 | 394504 | 10,516.37 | 9/17 | 394547 | 1,922.63 | 9/17 |
| 394458 | 2,219.67 | 9/10 | 394505 | 69,978.98 | 9/23 | 394548 | 3,533.29 | 9/19 |
| 394459 | 453.61 | 9/12 | 394506 | 5,349.00 | 9/17 | 394549 | 7,688.92 | 9/16 |
| 394460 | 208.52 | 9/10 | 394507 | 3,929.56 | 9/22 | 394550 | 219.65 | 9/17 |
| 394461 | 2.68 | 9/11 | 394508 | 727.31 | 9/16 | 394551 | 422.05 | 9/16 |
| 394462 | 57.11 | 9/11 | 394509 | 106.05 | 9/19 | 394552 | 290.00 | 9/17 |
| 394463 | 76.28 | 9/11 | 394510 | 7,560.00 | 9/17 | 394553 | 389.65 | 9/16 |
| 394464 | 75.57 | 9/18 | 394511 | 742.69 | 9/18 | 394554 | 422.50 | 9/23 |
| 394465 | 566.57 | 9/10 | 394512 | 1,123.00 | 9/19 | 394555 | 1,080.00 | 9/16 |
| 394466 | 39.68 | 9/10 | 394513 | 2,200.00 | 9/16 | 394556 | 64.12 | 9/24 |
| 394467 | 14.68 | 9/11 | 394514 | 79.15 | 9/17 | 394557 | 8,243.14 | 9/18 |
| 394469* | 1,973.00 | 9/11 | 394515 | 49.80 | 9/17 | 394558 | 92.00 | 9/18 |
| 394470 | 31.01 | 9/10 | 394516 | 47.63 | 9/17 | 394559 | 14,535.00 | 9/18 |
| 394471 | 439.22 | 9/15 | 394517 | 270.05 | 9/17 | 394560 | 4,561.44 | 9/16 |
| 394472 | 11,888.42 | 9/12 | 394518 | 167.41 | 9/24 | 394561 | 1,732.53 | 9/18 |
| 394473 | 173.05 | 9/12 | 394520* | 9,426.00 | 9/16 | 394562 | 763.86 | 9/16 |
| 394474 | 1,638.84 | 9/11 | 394521 | 4,491.00 | 9/19 | 394563 | 622.50 | 9/17 |
| 394475 | 1,388.00 | 9/09 | 394522 | 20.00 | 9/17 | 394564 | 21.15 | 9/19 |
| 394476 | 201.97 | 9/10 | 394523 | 129.60 | 9/17 | 394565 | 135.11 | 9/16 |
| 394477 | 57.32 | 9/17 | 394524 | 522.49 | 9/17 | 394566 | 128.38 | 9/17 |
| 394478 | 30,587.60 | 9/15 | 394525 | 2,572.50 | 9/16 | 394567 | 1,394.75 | 9/16 |
| 394479 | 6,285.27 | 9/15 | 394526 | 310.59 | 9/17 | 394568 | 2,553.36 | 9/18 |
| 394480 | 15,055.67 | 9/15 | 394527 | 29.50 | 9/17 | 394569 | 446.65 | 9/17 |
| 394481 | 2,082.88 | 9/15 | 394528 | 242.42 | 9/22 | 394570 | 1,125.00 | 9/17 |
| 394483* | 18,239.00 | 9/12 | 394529 | 4,276.28 | 9/16 | 394571 | 263.50 | 9/18 |
| 394485* | 7,415.00 | 9/19 | 394530 | 107.50 | 9/18 | 394572 | 283.67 | 9/17 |
| 394487* | 4,000.00 | 9/17 | 394531 | 9,631.77 | 9/17 | 394573 | 7,605.44 | 9/16 |
| 394488 | 25,000.00 | 9/15 | 394532 | 306.50 | 9/19 | 394574 | 1,711.00 | 9/16 |
| 394490* | 685.40 | 9/17 | 394533 | 17,459.28 | 9/16 | 394575 | 304.00 | 9/16 |
| 394491 | 164.74 | 9/19 | 394534 | 693.94 | 9/16 | 394576 | 1,650.00 | 9/22 |
| 394492 | 251.28 | 9/19 | 394535 | 11,626.80 | 9/17 | 394577 | 2,069.54 | 9/16 |
| 394493 | 343.00 | 9/19 | 394536 | 19,880.84 | 9/17 | 394578 | 3,089.38 | 9/16 |
| 394494 | 119.60 | 9/19 | 394537 | 1,989.77 | 9/23 | 394579 | 180.00 | 9/17 |
| 394495 | 122.93 | 9/22 | 394538 | 2,775.11 | 9/17 | 394580 | 1,333.62 | 9/17 |
| 394496 | 173.38 | 9/16 | 394539 | 14,696.89 | 9/16 | 394581 | 235.40 | 9/17 |
| 394497 | 1,044.76 | 9/16 | 394540 | 2,648.42 | 9/17 | 394582 | 1,811.13 | 9/17 |
| 394498 | 26.93 | 9/18 | 394541 | 196.00 | 9/16 | 394583 | 1,392.00 | 9/17 |

*\* Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

**WACHOVIA**  15    2079920005761  005  109    2572    0    17,003

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 394584 | 874.94 | 9/16 | 394629 | 42.51 | 9/19 | 394676 | 534.37 | 9/17 |
| 394585 | 355.00 | 9/22 | 394630 | 1,582.44 | 9/16 | 394677 | 555.00 | 9/24 |
| 394586 | 19,101.55 | 9/17 | 394631 | 763.64 | 9/16 | 394678 | 26.00 | 9/16 |
| 394587 | 105.50 | 9/22 | 394632 | 128.90 | 9/16 | 394679 | 2,592.07 | 9/16 |
| 394588 | 249.80 | 9/22 | 394633 | 277.78 | 9/17 | 394680 | 518.68 | 9/17 |
| 394589 | 339.94 | 9/17 | 394634 | 1,017.58 | 9/16 | 394681 | 1,386.34 | 9/22 |
| 394591* | 2,150.00 | 9/17 | 394635 | 4,104.41 | 9/16 | 394682 | 1,440.00 | 9/17 |
| 394592 | 7,104.00 | 9/17 | 394637* | 331.73 | 9/16 | 394683 | 148.17 | 9/17 |
| 394593 | 3,018.10 | 9/16 | 394638 | 1,453.80 | 9/25 | 394684 | 343.01 | 9/16 |
| 394594 | 532.16 | 9/17 | 394640* | 25,387.67 | 9/16 | 394685 | 166.39 | 9/22 |
| 394595 | 924.00 | 9/17 | 394642* | 2,930.00 | 9/18 | 394686 | 173.25 | 9/16 |
| 394596 | 1,342.82 | 9/17 | 394643 | 128.81 | 9/18 | 394687 | 1,398.76 | 9/25 |
| 394598* | 1,749.36 | 9/17 | 394644 | 24.41 | 9/18 | 394688 | 1,479.80 | 9/19 |
| 394599 | 916.48 | 9/17 | 394646* | 415.75 | 9/17 | 394689 | 1,534.56 | 9/30 |
| 394600 | 24,482.50 | 9/16 | 394647 | 286.52 | 9/19 | 394691* | 650.00 | 9/19 |
| 394601 | 9,456.00 | 9/17 | 394648 | 177.19 | 9/16 | 394692 | 1,261.21 | 9/16 |
| 394602 | 350.78 | 9/24 | 394649 | 282.20 | 9/18 | 394693 | 75.00 | 9/17 |
| 394603 | 1,648.91 | 9/18 | 394650 | 350.00 | 9/25 | 394694 | 597.69 | 9/15 |
| 394604 | 14,040.69 | 9/18 | 394651 | 105.95 | 9/17 | 394695 | 1,313.64 | 9/23 |
| 394606* | 1,085.00 | 9/22 | 394652 | 1,783.26 | 9/18 | 394696 | 1,567.50 | 9/17 |
| 394607 | 1,108.75 | 9/16 | 394653 | 780.02 | 9/16 | 394697 | 187.04 | 9/16 |
| 394608 | 624.98 | 9/18 | 394654 | 136.02 | 9/18 | 394698 | 26.00 | 9/17 |
| 394609 | 1,146.32 | 9/17 | 394655 | 1,272.20 | 9/24 | 394699 | 28.84 | 9/17 |
| 394610 | 240.00 | 9/19 | 394656 | 2,959.20 | 9/17 | 394700 | 60.76 | 9/23 |
| 394611 | 358.74 | 9/16 | 394657 | 465.00 | 9/16 | 394701 | 10,554.96 | 9/16 |
| 394612 | 486.10 | 9/17 | 394658 | 95.49 | 9/18 | 394702 | 280.75 | 9/16 |
| 394613 | 398.00 | 9/23 | 394659 | 3,057.00 | 9/19 | 394703 | 3,808.00 | 9/16 |
| 394614 | 14,263.70 | 9/17 | 394660 | 38.91 | 9/17 | 394704 | 507.85 | 9/29 |
| 394615 | 199.80 | 9/18 | 394661 | 66.86 | 9/17 | 394705 | 1,254.71 | 9/17 |
| 394616 | 253.62 | 9/16 | 394662 | 148.38 | 9/16 | 394706 | 1,248.52 | 9/16 |
| 394617 | 89.89 | 9/17 | 394663 | 897.72 | 9/19 | 394707 | 75.19 | 9/16 |
| 394618 | 2,979.75 | 9/23 | 394664 | 179.66 | 9/25 | 394708 | 5,886.00 | 9/17 |
| 394619 | 1,246.35 | 9/16 | 394665 | 912.72 | 9/22 | 394709 | 8,665.20 | 9/16 |
| 394620 | 2,986.50 | 9/17 | 394666 | 2,404.00 | 9/16 | 394710 | 37.25 | 9/17 |
| 394621 | 127.40 | 9/18 | 394668* | 93.33 | 9/18 | 394711 | 94.53 | 9/16 |
| 394622 | 100.00 | 9/19 | 394669 | 27,761.13 | 9/18 | 394712 | 343.38 | 9/19 |
| 394623 | 282.81 | 9/30 | 394670 | 120.75 | 9/17 | 394713 | 278.20 | 9/17 |
| 394624 | 269.91 | 9/18 | 394671 | 186.00 | 9/16 | 394714 | 53.37 | 9/17 |
| 394625 | 9,811.88 | 9/19 | 394672 | 270.40 | 9/19 | 394715 | 1.94 | 9/17 |
| 394626 | 77.00 | 9/29 | 394673 | 1,132.81 | 9/16 | 394716 | 53,414.29 | 9/17 |
| 394627 | 14.83 | 9/18 | 394674 | 726.00 | 9/25 | 394717 | 1,840.67 | 9/19 |
| 394628 | 11.94 | 9/18 | 394675 | 3,073.52 | 9/22 | 394718 | 21.38 | 9/19 |

*\* Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

WACHOVIA  16     2079920005761  005  109     2572     0        17,004

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 394719 | 12,376.79 | 9/16 | 394762 | 531.18 | 9/16 | 394806 | 243.72 | 9/17 |
| 394720 | 1,169.00 | 9/17 | 394763 | 412.73 | 9/23 | 394807 | 21,445.60 | 9/17 |
| 394721 | 448.80 | 9/22 | 394764 | 1,024.11 | 9/17 | 394808 | 6,560.00 | 9/22 |
| 394722 | 272.00 | 9/18 | 394765 | 60.84 | 9/17 | 394809 | 3,263.75 | 9/19 |
| 394723 | 6,105.00 | 9/24 | 394766 | 221.25 | 9/17 | 394810 | 69.78 | 9/22 |
| 394724 | 59.39 | 9/17 | 394767 | 166.34 | 9/17 | 394811 | 5,291.05 | 9/17 |
| 394725 | 2.41 | 9/18 | 394768 | 737.00 | 9/17 | 394812 | 2,049.95 | 9/23 |
| 394726 | 311.88 | 9/18 | 394769 | 495.71 | 9/17 | 394813 | 4,680.60 | 9/17 |
| 394727 | 658.86 | 9/22 | 394770 | 1,859.09 | 9/17 | 394814 | 500.00 | 9/16 |
| 394728 | 60.00 | 9/19 | 394771 | 27.84 | 9/16 | 394816* | 2,967.91 | 9/26 |
| 394729 | 2,942.16 | 9/17 | 394772 | 104.32 | 9/16 | 394817 | 34,845.62 | 9/16 |
| 394730 | 3,500.00 | 9/16 | 394773 | 698.23 | 9/18 | 394818 | 16,848.00 | 9/17 |
| 394731 | 3,612.50 | 9/18 | 394774 | 633.13 | 9/19 | 394819 | 2,865.20 | 9/16 |
| 394732 | 5,306.50 | 9/19 | 394776* | 296.40 | 9/22 | 394820 | 14,228.00 | 9/17 |
| 394733 | 500.00 | 9/19 | 394777 | 220.57 | 9/17 | 394821 | 1,699.04 | 9/17 |
| 394734 | 6.96 | 9/18 | 394778 | 3,378.17 | 9/23 | 394822 | 1,000.00 | 9/18 |
| 394735 | 19,850.57 | 9/17 | 394779 | 2,807.10 | 9/17 | 394823 | 40,140.00 | 9/18 |
| 394736 | 154.00 | 9/19 | 394781* | 492.89 | 9/16 | 394824 | 343.82 | 9/18 |
| 394737 | 7,318.00 | 9/16 | 394782 | 131.25 | 9/30 | 394825 | 650.50 | 9/26 |
| 394738 | 481.10 | 9/17 | 394783 | 46.76 | 9/18 | 394826 | 256.03 | 9/18 |
| 394739 | 36,017.35 | 9/19 | 394784 | 975.00 | 9/16 | 394827 | 41.90 | 9/17 |
| 394740 | 3,066.38 | 9/18 | 394785 | 386.62 | 9/19 | 394828 | 73.50 | 9/17 |
| 394741 | 7,016.07 | 9/17 | 394786 | 346.13 | 9/17 | 394829 | 7,023.00 | 9/18 |
| 394742 | 1,590.77 | 9/18 | 394787 | 2,726.58 | 9/16 | 394830 | 576.00 | 9/19 |
| 394743 | 75.00 | 9/18 | 394788 | 2,160.05 | 9/18 | 394831 | 6,920.12 | 9/17 |
| 394744 | 102.71 | 9/17 | 394789 | 1,766.75 | 9/16 | 394832 | 421.57 | 9/17 |
| 394745 | 4,250.00 | 9/17 | 394790 | 30,654.40 | 9/17 | 394833 | 76.80 | 9/18 |
| 394746 | 170.00 | 9/26 | 394791 | 3,045.60 | 9/24 | 394834 | 458.91 | 9/17 |
| 394747 | 166.40 | 9/19 | 394792 | 312.00 | 9/19 | 394835 | 225.75 | 9/18 |
| 394748 | 620.14 | 9/17 | 394793 | 697.00 | 9/19 | 394836 | 711.26 | 9/17 |
| 394749 | 1,180.38 | 9/16 | 394794 | 4,627.17 | 9/18 | 394837 | 1,675.00 | 9/29 |
| 394750 | 9,338.40 | 9/17 | 394795 | 1,779.70 | 9/16 | 394838 | 215.24 | 9/17 |
| 394752* | 3,375.00 | 9/25 | 394796 | 3,857.76 | 9/16 | 394839 | 1,120.00 | 9/16 |
| 394753 | 375.13 | 9/16 | 394797 | 56.70 | 9/22 | 394840 | 2,786.52 | 9/17 |
| 394754 | 1,514.00 | 9/23 | 394798 | 1,267.00 | 9/18 | 394842* | 96,059.52 | 9/17 |
| 394755 | 10,150.00 | 9/22 | 394799 | 13,500.00 | 9/17 | 394843 | 465.00 | 9/18 |
| 394756 | 1,124.16 | 9/16 | 394800 | 473.25 | 9/16 | 394844 | 26.29 | 9/17 |
| 394757 | 365.40 | 9/18 | 394801 | 2,029.68 | 9/17 | 394845 | 635.44 | 9/19 |
| 394758 | 313.61 | 9/16 | 394802 | 8,333.32 | 9/16 | 394846 | 3,819.00 | 9/17 |
| 394759 | 462.83 | 9/17 | 394803 | 2,655.00 | 9/16 | 394847 | 750.00 | 9/17 |
| 394760 | 4,211.00 | 9/16 | 394804 | 19,337.24 | 9/18 | 394848 | 5,282.64 | 9/17 |
| 394761 | 1,054.20 | 9/16 | 394805 | 42.35 | 9/17 | 394849 | 13,200.00 | 9/17 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA    17        2079920005761   005  109       2572      0           17,005

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 394850 | 292.36 | 9/16 | 394892 | 823.96 | 9/19 | 394944 | 52.50 | 9/16 |
| 394851 | 4,460.80 | 9/17 | 394893 | 442.59 | 9/23 | 394945 | 31.50 | 9/16 |
| 394852 | 99.00 | 9/23 | 394894 | 10,051.01 | 9/17 | 394946 | 95.44 | 9/16 |
| 394853 | 6,496.68 | 9/16 | 394895 | 3,687.50 | 9/16 | 394948* | 42.00 | 9/18 |
| 394854 | 1,060.00 | 9/16 | 394896 | 19,495.00 | 9/16 | 394949 | 100.80 | 9/18 |
| 394855 | 828.00 | 9/17 | 394897 | 61.23 | 9/17 | 394950 | 34.62 | 9/22 |
| 394856 | 184.00 | 9/16 | 394898 | 107.01 | 9/19 | 394951 | 14,972.29 | 9/24 |
| 394857 | 1,246.90 | 9/23 | 394899 | 2,356.25 | 9/17 | 394952 | 50.00 | 9/18 |
| 394858 | 150.00 | 9/17 | 394900 | 2,977.00 | 9/16 | 394953 | 400.00 | 9/17 |
| 394859 | 83.09 | 9/24 | 394901 | 687.24 | 9/17 | 394954 | 30.00 | 9/23 |
| 394860 | 90.00 | 9/24 | 394902 | 11,508.64 | 9/18 | 394955 | 220.00 | 9/17 |
| 394861 | 45.00 | 9/24 | 394903 | 166.40 | 9/17 | 394956 | 142.16 | 9/23 |
| 394862 | 445.49 | 9/19 | 394904 | 1,108.00 | 9/18 | 394957 | 3,454.00 | 9/17 |
| 394863 | 935.00 | 9/22 | 394905 | 1,560.00 | 9/17 | 394958 | 40.00 | 9/19 |
| 394864 | 5,600.00 | 9/17 | 394906 | 10,663.60 | 9/17 | 394959 | 31.25 | 9/19 |
| 394865 | 512.75 | 9/22 | 394907 | 476.55 | 9/16 | 394960 | 25.00 | 9/19 |
| 394866 | 1,056.72 | 9/30 | 394908 | 7,619.00 | 9/17 | 394961 | 1,030.77 | 9/30 |
| 394867 | 1,260.00 | 9/19 | 394909 | 353.74 | 9/19 | 394962 | 126.00 | 9/19 |
| 394868 | 19,337.36 | 9/17 | 394910 | 130.00 | 9/16 | 394963 | 478.00 | 9/15 |
| 394869 | 700.00 | 9/18 | 394911 | 361.23 | 9/18 | 394964 | 140.00 | 9/16 |
| 394870 | 3,019.93 | 9/16 | 394912 | 1,365.00 | 9/17 | 394965 | 232.00 | 9/16 |
| 394871 | 110.40 | 9/23 | 394913 | 350.00 | 9/19 | 394966 | 160.00 | 9/16 |
| 394872 | 429.19 | 9/22 | 394914 | 839.40 | 9/16 | 394967 | 50.00 | 9/22 |
| 394873 | 115.63 | 9/22 | 394915 | 750.00 | 9/16 | 394968 | 107.54 | 9/17 |
| 394874 | 82.04 | 9/22 | 394917* | 543.00 | 9/18 | 394969 | 68.31 | 9/17 |
| 394875 | 36.97 | 9/22 | 394918 | 50.00 | 9/25 | 394970 | 100.00 | 9/17 |
| 394876 | 9.46 | 9/22 | 394919 | 285.88 | 9/29 | 394971 | 211.15 | 9/17 |
| 394877 | 271.91 | 9/22 | 394920 | 50,000.00 | 9/19 | 394972 | 150.00 | 9/17 |
| 394878 | 29.47 | 9/22 | 394921 | 50,000.00 | 9/17 | 394973 | 4.61 | 9/17 |
| 394879 | 1,027.50 | 9/17 | 394922 | 859.00 | 9/18 | 394974 | 121.33 | 9/17 |
| 394880 | 162.69 | 9/16 | 394924* | 12.00 | 9/17 | 394975 | 68.68 | 9/17 |
| 394881 | 1,704.41 | 9/23 | 394925 | 25.00 | 9/19 | 394976 | 41.54 | 9/17 |
| 394882 | 250.00 | 9/19 | 394932* | 11.54 | 9/18 | 394977 | 33.72 | 9/17 |
| 394883 | 568.80 | 9/18 | 394935* | 20,529.06 | 9/16 | 394978 | 63.92 | 9/17 |
| 394884 | 744.00 | 9/18 | 394936 | 135.00 | 9/17 | 394979 | 56.25 | 9/17 |
| 394885 | 38.73 | 9/18 | 394937 | 85.00 | 9/17 | 394982* | 100.00 | 9/16 |
| 394886 | 159.76 | 9/18 | 394938 | 117.47 | 9/22 | 394983 | 3,000.00 | 9/17 |
| 394887 | 25,000.00 | 9/16 | 394939 | 265.12 | 9/17 | 394984 | 127.16 | 9/17 |
| 394888 | 10,876.10 | 9/18 | 394940 | 73.50 | 9/17 | 394985 | 150.00 | 9/16 |
| 394889 | 2,028.25 | 9/23 | 394941 | 3,000.00 | 9/17 | 394986 | 28.96 | 9/16 |
| 394890 | 2,457.78 | 9/18 | 394942 | 63.00 | 9/16 | 394987 | 137.25 | 9/16 |
| 394891 | 2,357.58 | 9/17 | 394943 | 29.08 | 9/16 | 394988 | 18.50 | 9/16 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA    18        2079920005761   005  109        2572      0          17,006

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 394989 | 175.00 | 9/16 | 395044* | 458.00 | 9/26 | 395093 | 6.16 | 9/22 |
| 394990 | 269.00 | 9/16 | 395045 | 100.00 | 9/23 | 395094 | 256.84 | 9/16 |
| 394991* | 42.00 | 9/16 | 395046 | 192.00 | 9/19 | 395095 | 377.52 | 9/19 |
| 394992 | 126.54 | 9/16 | 395047 | 159.55 | 9/22 | 395096 | 779.90 | 9/16 |
| 394993 | 50.00 | 9/16 | 395048 | 103.40 | 9/22 | 395098* | 2,531.83 | 9/17 |
| 394994 | 27.16 | 9/19 | 395049 | 100.00 | 9/22 | 395099 | 2,530.87 | 9/19 |
| 394995 | 92.31 | 9/18 | 395050 | 943.00 | 9/25 | 395100 | 1,501.86 | 9/19 |
| 394996 | 30.00 | 9/17 | 395051 | 18.00 | 9/24 | 395101 | 23.96 | 9/18 |
| 394997 | 24.69 | 9/17 | 395052 | 3,851.00 | 9/16 | 395102 | 13.73 | 9/23 |
| 394998 | 637.50 | 9/17 | 395054* | 57.00 | 9/24 | 395103 | 2,219.67 | 9/16 |
| 394999 | 200.00 | 9/19 | 395055 | 39.00 | 9/16 | 395104 | 77.02 | 9/17 |
| 395001* | 500.00 | 9/23 | 395057* | 539.50 | 9/22 | 395105 | 1,385.86 | 9/17 |
| 395003* | 561.00 | 9/18 | 395059* | 162.37 | 9/18 | 395106 | 215.63 | 9/17 |
| 395005* | 8,676.50 | 9/17 | 395060 | 175.00 | 9/25 | 395107 | 228.60 | 9/17 |
| 395006 | 4,684.70 | 9/26 | 395061 | 706.34 | 9/19 | 395108 | 170.78 | 9/19 |
| 395007 | 263.88 | 9/17 | 395062 | 180.00 | 9/24 | 395109 | 10,343.50 | 9/17 |
| 395008 | 34,268.38 | 9/29 | 395063 | 200.00 | 9/24 | 395110 | 48.38 | 9/17 |
| 395009 | 2,868.92 | 9/17 | 395064 | 5.00 | 9/19 | 395111 | 50.29 | 9/16 |
| 395010 | 3,910.51 | 9/16 | 395065 | 249.50 | 9/19 | 395112 | 616.55 | 9/23 |
| 395012* | 150.75 | 9/17 | 395066 | 86.00 | 9/19 | 395113 | 506.20 | 9/17 |
| 395013 | 207.50 | 9/17 | 395068* | 312.50 | 9/22 | 395114 | 155.17 | 9/18 |
| 395015* | 161.52 | 9/24 | 395069 | 92.09 | 9/18 | 395115 | 1,535.32 | 9/17 |
| 395016 | 546.00 | 9/22 | 395070 | 472.50 | 9/19 | 395116 | 2,861.74 | 9/16 |
| 395017 | 194.00 | 9/18 | 395071 | 650.00 | 9/30 | 395117 | 19,641.53 | 9/22 |
| 395018 | 156.53 | 9/19 | 395072 | 182.50 | 9/23 | 395118 | 51.74 | 9/18 |
| 395020* | 95.00 | 9/22 | 395073 | 350.00 | 9/19 | 395120* | 8,231.06 | 9/29 |
| 395024* | 587.00 | 9/18 | 395074 | 375.00 | 9/19 | 395121 | 3,632.80 | 9/25 |
| 395025 | 114.00 | 9/17 | 395075 | 181.25 | 9/24 | 395122 | 25.99 | 9/26 |
| 395026 | 560.00 | 9/19 | 395076 | 250.00 | 9/22 | 395123 | 360.00 | 9/25 |
| 395027 | 692.00 | 9/16 | 395078* | 392.08 | 9/18 | 395124 | 413.60 | 9/26 |
| 395029* | 74.00 | 9/23 | 395079 | 156.41 | 9/19 | 395125 | 11,414.23 | 9/29 |
| 395030 | 89.00 | 9/22 | 395080 | 152.50 | 9/19 | 395126 | 163.00 | 9/26 |
| 395031 | 78.00 | 9/23 | 395082* | 162.50 | 9/22 | 395128* | 23.34 | 9/23 |
| 395033* | 68.00 | 9/16 | 395083 | 125.00 | 9/19 | 395130* | 60.00 | 9/24 |
| 395034 | 41.50 | 9/17 | 395084 | 446.25 | 9/24 | 395131 | 6,823.84 | 9/24 |
| 395035 | 385.00 | 9/16 | 395085 | 71.46 | 9/25 | 395132 | 206.80 | 9/25 |
| 395036 | 118.00 | 9/23 | 395086 | 600.00 | 9/25 | 395133 | 14,000.00 | 9/26 |
| 395037 | 653.00 | 9/17 | 395087 | 100.00 | 9/25 | 395135* | 146.00 | 9/29 |
| 395038 | 617.54 | 9/22 | 395088 | 79.54 | 9/23 | 395136 | 115.77 | 9/23 |
| 395040* | 176.12 | 9/26 | 395090* | 4,592.90 | 9/16 | 395139* | 13,222.76 | 9/23 |
| 395041 | 1,419.95 | 9/17 | 395091 | 3,856.63 | 9/17 | 395141* | 2,846.00 | 9/24 |
| 395042 | 170.00 | 9/17 | 395092 | 486.42 | 9/18 | 395142 | 34,270.84 | 9/23 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

**WACHOVIA**   19        2079920005761  005  109        2572    0           17,007

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 395143 | 206.80 | 9/26 | 395190 | 7,357.32 | 9/24 | 395233 | 251.88 | 9/24 |
| 395144 | 413.60 | 9/24 | 395191 | 180.07 | 9/24 | 395234 | 8.50 | 9/25 |
| 395145 | 750.00 | 9/24 | 395192 | 2,392.33 | 9/25 | 395235 | 262.00 | 9/24 |
| 395146 | 278.63 | 9/25 | 395193 | 300.00 | 9/23 | 395237* | 446.27 | 9/24 |
| 395148* | 12,625.50 | 9/23 | 395194 | 6,000.00 | 9/25 | 395238 | 2,476.45 | 9/23 |
| 395150* | 10,825.00 | 9/26 | 395195 | 1,945.46 | 9/26 | 395239 | 5,036.50 | 9/23 |
| 395151 | 193.29 | 9/25 | 395196 | 453.20 | 9/26 | 395240 | 1,410.42 | 9/25 |
| 395152 | 686.63 | 9/23 | 395197 | 8,860.57 | 9/23 | 395241 | 2,308.06 | 9/23 |
| 395153 | 56.55 | 9/23 | 395198 | 411.00 | 9/23 | 395242 | 18,788.91 | 9/23 |
| 395154 | 65.00 | 9/25 | 395199 | 979.43 | 9/24 | 395243 | 407.20 | 9/25 |
| 395155 | 3.50 | 9/25 | 395200 | 556.92 | 9/25 | 395244 | 5,629.35 | 9/25 |
| 395156 | 834.01 | 9/23 | 395201 | 783.20 | 9/23 | 395245 | 6,697.78 | 9/23 |
| 395157 | 222.00 | 19/25 | 395202 | 615.00 | 9/25 | 395247* | 582.58 | 9/24 |
| 395158 | 75.90 | 9/30 | 395203 | 1,398.50 | 9/23 | 395248 | 11,610.00 | 9/23 |
| 395160* | 2,365.00 | 9/25 | 395204 | 3,881.39 | 9/24 | 395249 | 31.86 | 9/29 |
| 395161 | 145.52 | 9/24 | 395205 | 675.00 | 9/25 | 395250 | 13,693.50 | 9/24 |
| 395164* | 8,803.27 | 9/25 | 395206 | 1,125.00 | 9/24 | 395251 | 3,509.80 | 9/24 |
| 395165 | 216.03 | 9/24 | 395207 | 55.30 | 9/24 | 395252 | 1,397.22 | 9/24 |
| 395166 | 2,056.00 | 9/29 | 395208 | 2,392.32 | 9/23 | 395253 | 119.66 | 9/23 |
| 395167 | 3,503.78 | 9/23 | 395209 | 767.85 | 9/24 | 395255* | 3,390.50 | 9/23 |
| 395168 | 1,544.40 | 9/26 | 395210 | 380.00 | 9/23 | 395256 | 60.00 | 9/24 |
| 395169 | 63.00 | 9/25 | 395211 | 138.94 | 9/24 | 395257 | 28,647.38 | 9/25 |
| 395170 | 128.60 | 9/24 | 395212 | 1,719.90 | 9/23 | 395258 | 2,044.52 | 9/24 |
| 395171 | 3,186.00 | 9/24 | 395213 | 220.22 | 9/24 | 395260* | 720.00 | 9/30 |
| 395172 | 4,239.00 | 9/26 | 395214 | 3,000.00 | 9/25 | 395261 | 1,970.50 | 9/24 |
| 395173 | 77.81 | 9/25 | 395215 | 602.52 | 9/24 | 395262 | 2,979.75 | 9/26 |
| 395174 | 4,038.20 | 9/24 | 395216 | 4,683.00 | 9/24 | 395264* | 181.33 | 9/26 |
| 395175 | 2,400.00 | 9/26 | 395217 | 33.14 | 9/24 | 395265 | 3,104.78 | 9/23 |
| 395176 | 11,084.41 | 9/23 | 395218 | 440.76 | 9/25 | 395266 | 5,908.50 | 9/23 |
| 395177 | 11,832.09 | 9/26 | 395219 | 2,371.80 | 9/22 | 395267 | 4,932.00 | 9/24 |
| 395178 | 7,416.75 | 9/24 | 395220 | 7,119.60 | 9/24 | 395268 | 853.11 | 9/24 |
| 395179 | 4,106.69 | 9/23 | 395221 | 1,824.00 | 9/24 | 395269 | 37,672.35 | 9/24 |
| 395180 | 45,627.89 | 9/24 | 395222 | 23,366.26 | 9/23 | 395270 | 2,325.00 | 9/26 |
| 395181 | 287.82 | 9/25 | 395223 | 6,985.80 | 9/25 | 395272* | 11,877.00 | 9/25 |
| 395182 | 419.74 | 9/24 | 395224 | 580.44 | 9/26 | 395273 | 1,341.84 | 9/23 |
| 395183 | 421.52 | 9/23 | 395225 | 35.58 | 9/25 | 395274 | 80,799.65 | 9/29 |
| 395184 | 3,502.60 | 9/24 | 395226 | 252.89 | 9/25 | 395275 | 1,553.57 | 9/23 |
| 395185 | 410.00 | 9/26 | 395227 | 43.35 | 9/25 | 395276 | 2,073.60 | 9/24 |
| 395186 | 865.30 | 9/23 | 395228 | 1,177.26 | 9/24 | 395277 | 20.00 | 9/24 |
| 395187 | 1,047.00 | 9/23 | 395229 | 3,958.50 | 9/24 | 395278 | 595.00 | 9/24 |
| 395188 | 665.32 | 9/26 | 395231* | 3,640.50 | 9/24 | 395279 | 470.90 | 9/24 |
| 395189 | 4,129.31 | 9/24 | 395232 | 522.02 | 9/24 | 395280 | 334.07 | 9/23 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

WACHOVIA   20     2079920005761   005   109     2572     0        17,008

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 395282* | 923.00 | 9/29 | 395330* | 2,362.50 | 9/23 | 395376 | 56.40 | 9/25 |
| 395283 | 545.75 | 9/23 | 395332* | 565.11 | 9/24 | 395377 | 3,696.47 | 9/24 |
| 395284 | 47.66 | 9/24 | 395333 | 47.06 | 9/24 | 395378 | 30,774.74 | 9/23 |
| 395285 | 371.48 | 9/26 | 395334 | 47.06 | 9/24 | 395379 | 25,662.11 | 9/24 |
| 395286 | 28.47 | 9/25 | 395335 | 96.33 | 9/24 | 395380 | 5.43 | 9/25 |
| 395287 | 365.00 | 9/26 | 395336 | 103.35 | 9/24 | 395381 | 99.00 | 9/24 |
| 395288 | 10,100.00 | 9/25 | 395337 | 801.80 | 9/24 | 395383* | 2,057.81 | 9/24 |
| 395289 | 71.05 | 9/24 | 395338 | 48.05 | 9/24 | 395384 | 25.42 | 9/25 |
| 395290 | 2,968.00 | 9/23 | 395339 | 48.05 | 9/24 | 395385 | 10,770.00 | 9/23 |
| 395292* | 1,809.00 | 9/25 | 395340 | 132.03 | 9/26 | 395386 | 198.48 | 9/25 |
| 395293 | 5,562.57 | 9/24 | 395341 | 3,245.06 | 9/23 | 395387 | 400.00 | 9/25 |
| 395294 | 5,811.66 | 9/24 | 395342 | 1,606.96 | 9/23 | 395388 | 84.84 | 9/30 |
| 395295 | 686.63 | 9/24 | 395345* | 116.00 | 9/29 | 395389 | 33,882.35 | 9/26 |
| 395296 | 1,167.39 | 9/24 | 395346 | 380.00 | 9/24 | 395390 | 140.80 | 9/23 |
| 395297 | 1,388.35 | 9/24 | 395347 | 10,343.33 | 9/23 | 395391 | 24.57 | 9/23 |
| 395298 | 307.00 | 9/23 | 395348 | 60,000.00 | 9/24 | 395393* | 19,850.57 | 9/23 |
| 395299 | 1,013.25 | 9/23 | 395349 | 938.57 | 9/24 | 395394 | 3,464.04 | 9/29 |
| 395300 | 175.00 | 9/29 | 395350 | 10,129.19 | 9/24 | 395395 | 227.95 | 9/24 |
| 395301 | 697.51 | 9/26 | 395351 | 31.69 | 9/23 | 395396 | 4,063.39 | 9/24 |
| 395302 | 41.95 | 9/25 | 395352 | 173.19 | 9/25 | 395397 | 402.86 | 9/26 |
| 395303 | 3,165.40 | 9/30 | 395353 | 2,500.00 | 9/25 | 395398 | 1,030.32 | 9/25 |
| 395305* | 17.01 | 9/24 | 395354 | 4,309.50 | 9/23 | 395399 | 7,900.00 | 9/26 |
| 395306 | 370.00 | 9/24 | 395355 | 265.43 | 9/24 | 395400 | 310.19 | 9/24 |
| 395307 | 2,946.26 | 9/25 | 395356 | 3,000.00 | 9/24 | 395401 | 152.05 | 9/23 |
| 395308 | 5,826.35 | 9/24 | 395358* | 3,997.68 | 9/23 | 395402 | 165.00 | 9/23 |
| 395309 | 3,324.66 | 9/25 | 395359 | 135.90 | 9/24 | 395403 | 255.13 | 9/30 |
| 395310 | 37.89 | 9/24 | 395360 | 594.08 | 9/25 | 395404 | 12,074.09 | 9/25 |
| 395311 | 127.00 | 9/25 | 395361 | 59.20 | 9/25 | 395405 | 9,066.38 | 9/26 |
| 395312 | 1,074.00 | 9/25 | 395362 | 82.15 | 9/25 | 395406 | 373.34 | 9/24 |
| 395313 | 346.00 | 9/26 | 395363 | 286.87 | 9/25 | 395407 | 74.44 | 9/26 |
| 395314 | 567.23 | 9/24 | 395364 | 20.00 | 9/25 | 395408 | 600.00 | 9/24 |
| 395315 | 245.55 | 9/24 | 395365 | 54.76 | 9/25 | 395409 | 157.50 | 9/23 |
| 395316 | 3,762.75 | 9/24 | 395366 | 61.64 | 9/25 | 395410 | 2,556.25 | 9/24 |
| 395317 | 10,930.92 | 9/29 | 395367 | 41.59 | 9/25 | 395411 | 111.00 | 9/25 |
| 395318 | 1,368.00 | 9/29 | 395368 | 10.08 | 9/25 | 395412 | 100.77 | 9/23 |
| 395319 | 22,815.15 | 9/23 | 395369 | 732.50 | 9/25 | 395413 | 700.00 | 9/24 |
| 395320 | 962.00 | 9/25 | 395370 | 229.04 | 9/25 | 395414 | 1,930.34 | 9/23 |
| 395322* | 148.09 | 9/29 | 395371 | 66.04 | 9/25 | 395415 | 16,961.70 | 9/24 |
| 395323 | 169.18 | 9/30 | 395372 | 211.84 | 9/25 | 395416 | 1,326.00 | 9/25 |
| 395324 | 23,697.00 | 9/24 | 395373 | 1,105.07 | 9/25 | 395417 | 94.39 | 9/24 |
| 395325 | 69.44 | 9/24 | 395374 | 471.42 | 9/25 | 395418 | 4,762.58 | 9/24 |
| 395326 | 385.00 | 9/26 | 395375 | 1.59 | 9/25 | 395419 | 158.08 | 9/23 |

*Indicates a break in check number sequence*

Checks continued on next page

WACHOVIA BANK, NATIONAL ASSOCIATION   CAR MKTS INI PKS RU MEG FRANCHISE



# Commercial Checking

WACHOVIA   21      2079920005761   005  109      2572      0          17,009

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 395420 | 12,654.49 | 9/24 | 395468 | 915.25 | 9/26 | 395512 | 84.48 | 9/29 |
| 395421 | 767.15 | 9/29 | 395469 | 900.00 | 9/24 | 395513 | 97.29 | 9/25 |
| 395422 | 5,180.00 | 9/23 | 395470 | 702.00 | 9/24 | 395514 | 60.59 | 9/24 |
| 395423 | 2,920.40 | 9/23 | 395471 | 1,432.60 | 9/23 | 395515 | 81.58 | 9/25 |
| 395424 | 41,400.00 | 9/24 | 395472 | 106.17 | 9/24 | 395516 | 160.00 | 9/26 |
| 395425 | 85.20 | 9/24 | 395473 | 244.00 | 9/25 | 395517 | 6,000.00 | 9/23 |
| 395426 | 278.93 | 9/24 | 395474 | 650.00 | 9/23 | 395523* | 2,346.00 | 9/24 |
| 395427 | 65.00 | 9/25 | 395475 | 44,880.00 | 9/24 | 395524 | 3,757.40 | 9/23 |
| 395428 | 6,960.00 | 9/22 | 395476 | 3,258.10 | 9/23 | 395525 | 40.00 | 9/24 |
| 395429 | 836.93 | 9/23 | 395477 | 325.00 | 9/25 | 395526 | 1,456.89 | 9/23 |
| 395430 | 130.76 | 9/24 | 395478 | 37.17 | 9/26 | 395527 | 1,296.00 | 9/23 |
| 395431 | 550.00 | 9/24 | 395479 | 4,716.00 | 9/24 | 395528 | 4,002.63 | 9/24 |
| 395432 | 376.74 | 9/23 | 395480 | 1,665.88 | 9/23 | 395529 | 902.33 | 9/29 |
| 395433 | 22,500.00 | 9/26 | 395481 | 160.16 | 9/30 | 395531* | 28,381.39 | 9/24 |
| 395434 | 379.80 | 9/24 | 395482 | 3,242.75 | 9/26 | 395532 | 1,742.10 | 9/23 |
| 395435 | 2,666.66 | 9/23 | 395483 | 258.03 | 9/25 | 395533 | 5,820.00 | 9/25 |
| 395436 | 33.24 | 9/23 | 395484 | 27.27 | 9/30 | 395534 | 97.33 | 9/24 |
| 395437 | 977.16 | 9/25 | 395485 | 2,233.79 | 9/25 | 395535 | 449.90 | 9/25 |
| 395439* | 510.00 | 9/24 | 395487* | 173.28 | 9/24 | 395536 | 155.00 | 9/25 |
| 395440 | 1,560.49 | 9/23 | 395489* | 34,307.52 | 9/23 | 395537 | 560.00 | 9/24 |
| 395441 | 277.50 | 9/30 | 395490 | 4,207.79 | 9/22 | 395538 | 163.17 | 9/25 |
| 395442 | 6,007.25 | 9/24 | 395491 | 10,000.00 | 9/24 | 395540* | 2,685.00 | 9/29 |
| 395443 | 991.15 | 9/25 | 395492 | 5,957.20 | 9/24 | 395541 | 832.00 | 9/24 |
| 395444 | 3,010.17 | 9/25 | 395493 | 2,130.00 | 9/25 | 395542 | 183.75 | 9/24 |
| 395446* | 1,486.00 | 9/23 | 395494 | 17,346.17 | 9/25 | 395546* | 890.76 | 9/25 |
| 395448* | 5,833.33 | 9/29 | 395495 | 4,319.04 | 9/24 | 395547 | 14,683.28 | 9/24 |
| 395449 | 7,380.00 | 9/24 | 395496 | 239.52 | 9/25 | 395548 | 470.00 | 9/24 |
| 395450 | 5,232.00 | 9/26 | 395497 | 2,101.20 | 9/25 | 395549 | 12,000.00 | 9/26 |
| 395451 | 3,212.00 | 9/24 | 395498 | 828.81 | 9/23 | 395550 | 465.00 | 9/26 |
| 395452 | 197.22 | 9/24 | 395499 | 655.07 | 9/24 | 395551 | 7,046.00 | 9/23 |
| 395453 | 1,161.80 | 9/24 | 395500 | 8,240.00 | 9/26 | 395552 | 165.00 | 9/24 |
| 395454 | 31,063.83 | 9/23 | 395501 | 101.15 | 9/23 | 395553 | 3,575.00 | 9/23 |
| 395455 | 1,647.83 | 9/24 | 395502 | 14,945.75 | 9/24 | 395554 | 76.19 | 9/24 |
| 395456 | 800.36 | 9/24 | 395503 | 5,504.58 | 9/25 | 395555 | 25,017.00 | 9/29 |
| 395457 | 798.47 | 9/26 | 395504 | 187.50 | 9/24 | 395556 | 285.69 | 9/24 |
| 395458 | 1,269.85 | 9/24 | 395505 | 275.00 | 9/25 | 395557 | 395.35 | 9/25 |
| 395460* | 2,024.64 | 9/25 | 395506 | 455.00 | 9/29 | 395558 | 950.00 | 9/29 |
| 395462* | 1,677.14 | 9/25 | 395507 | 7,990.27 | 9/23 | 395559 | 1,218.75 | 9/24 |
| 395463 | 26,494.91 | 9/23 | 395508 | 2,324.40 | 9/26 | 395560 | 533.29 | 9/24 |
| 395464 | 1,100.00 | 9/23 | 395509 | 579.44 | 9/25 | 395561 | 4,791.22 | 9/26 |
| 395465 | 45,169.98 | 9/23 | 395510 | 392.00 | 9/30 | 395562 | 1,108.00 | 9/26 |
| 395467* | 730.00 | 9/25 | 395511 | 1,800.75 | 9/24 | 395563 | 30.00 | 9/25 |

\* *Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

WACHOVIA   22      2079920005761  005  109      2572      0      17,010

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 395564 | 1,225.00 | 9/30 | 395616 | 52.50 | 9/26 | 395672 | 1,072.52 | 9/23 |
| 395565 | 185.29 | 9/24 | 395617 | 96.44 | 9/26 | 395675* | 992.00 | 9/24 |
| 395566 | 1,223.96 | 9/24 | 395620* | 42.00 | 9/26 | 395676 | 188.13 | 9/24 |
| 395567 | 322.20 | 9/29 | 395621 | 100.80 | 9/26 | 395677 | 124.00 | 9/25 |
| 395568 | 825.00 | 9/24 | 395622 | 1,000.00 | 9/23 | 395679* | 1,597.00 | 9/26 |
| 395569 | 2,048.50 | 9/24 | 395625* | 30.00 | 9/26 | 395681* | 2,356.00 | 9/29 |
| 395571* | 1,325.00 | 9/29 | 395628* | 40.00 | 9/30 | 395683* | 426.00 | 9/26 |
| 395572 | 333.36 | 9/24 | 395629 | 31.25 | 9/30 | 395684 | 184.92 | 9/26 |
| 395573 | 1,219.20 | 9/23 | 395630 | 25.00 | 9/30 | 395688* | 153.00 | 9/25 |
| 395575* | 3,688.00 | 9/24 | 395631 | 126.00 | 9/29 | 395690* | 380.14 | 9/26 |
| 395576 | 4,250.00 | 9/23 | 395632 | 168.00 | 9/26 | 395691 | 51.00 | 9/23 |
| 395577 | 22,137.00 | 9/30 | 395633 | 140.00 | 9/25 | 395692 | 224.00 | 9/29 |
| 395578 | 103.00 | 9/26 | 395634 | 160.00 | 9/25 | 395693 | 160.50 | 9/24 |
| 395579 | 675.00 | 9/24 | 395635 | 50.00 | 9/29 | 395695* | 92.00 | 9/29 |
| 395580 | 3,567.00 | 9/24 | 395636 | 211.15 | 9/29 | 395697* | 982.00 | 9/25 |
| 395581 | 4,395.00 | 9/30 | 395637 | 107.54 | 9/29 | 395698 | 131.18 | 9/29 |
| 395582 | 13,752.00 | 9/25 | 395638 | 68.31 | 9/29 | 395701* | 85.00 | 9/30 |
| 395583 | 152.00 | 9/26 | 395639 | 100.00 | 9/29 | 395702 | 88.95 | 9/26 |
| 395585* | 4,889.00 | 9/24 | 395640 | 150.00 | 9/29 | 395705* | 278.67 | 9/26 |
| 395586 | 18,750.00 | 9/30 | 395641 | 121.33 | 9/29 | 395707* | 135.00 | 9/26 |
| 395588* | 1,303.00 | 9/24 | 395642 | 4.61 | 9/29 | 395709* | 116.00 | 9/24 |
| 395589 | 5,908.00 | 9/22 | 395643 | 68.68 | 9/29 | 395711* | 174.00 | 9/26 |
| 395590 | 1,914.00 | 9/22 | 395644 | 41.54 | 9/29 | 395712 | 913.00 | 9/30 |
| 395591 | 4,700.00 | 9/24 | 395645 | 33.72 | 9/29 | 395717* | 439.66 | 9/24 |
| 395592 | 1,811.00 | 9/25 | 395646 | 63.92 | 9/29 | 395718 | 146.28 | 9/26 |
| 395593 | 402.00 | 9/25 | 395647 | 56.25 | 9/29 | 395719 | 1,013.53 | 9/29 |
| 395595* | 167.00 | 9/25 | 395649* | 139.00 | 9/30 | 395720 | 198.23 | 9/24 |
| 395596 | 4,326.00 | 9/25 | 395650 | 100.00 | 9/26 | 395721 | 1,949.00 | 9/24 |
| 395597 | 6,194.00 | 9/22 | 395651 | 452.60 | 9/23 | 395722 | 877.42 | 9/26 |
| 395598 | 476.00 | 9/29 | 395653* | 127.16 | 9/25 | 395723 | 40.55 | 9/24 |
| 395601* | 538.00 | 9/24 | 395654 | 175.00 | 9/26 | 395725* | 54.79 | 9/25 |
| 395603* | 4.00 | 9/25 | 395655 | 42.00 | 9/26 | 395726 | 849.15 | 9/23 |
| 395604 | 798.00 | 9/24 | 395656 | 134.50 | 9/26 | 395727 | 1,213.43 | 9/26 |
| 395605 | 323.00 | 9/24 | 395657 | 126.54 | 9/26 | 395728 | 193.00 | 9/26 |
| 395607* | 29.00 | 9/25 | 395658 | 50.00 | 9/26 | 395730* | 47.79 | 9/24 |
| 395609* | 11.54 | 9/29 | 395659 | 150.00 | 9/26 | 395731 | 384.37 | 9/24 |
| 395610 | 135.00 | 9/29 | 395660 | 28.96 | 9/26 | 395732 | 24.95 | 9/24 |
| 395611 | 85.00 | 9/29 | 395661 | 137.25 | 9/26 | 395733 | 96.09 | 9/24 |
| 395612 | 117.47 | 9/29 | 395662 | 18.50 | 9/26 | 395734 | 27.14 | 9/24 |
| 395613 | 265.12 | 9/26 | 395663 | 92.31 | 9/29 | 395735 | 27.04 | 9/24 |
| 395614 | 73.50 | 9/26 | 395665* | 30.00 | 9/29 | 395736 | 135.80 | 9/25 |
| 395615 | 63.00 | 9/26 | 395671* | 3,714.00 | 9/23 | 395737 | 159.92 | 9/23 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

**WACHOVIA**    23        2079920005761   005   109        2572    0        17,011

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 395738 | 59.55 | 9/26 | 395878* | 1,818.06 | 9/30 | 396099* | 1,377.60 | 9/30 |
| 395739 | 228.83 | 9/25 | 395886* | 5,020.75 | 9/30 | 396107* | 6,725.84 | 9/30 |
| 395740 | 16.94 | 9/26 | 395887 | 80.39 | 9/30 | 396109* | 1,017.64 | 9/30 |
| 395741 | 631.47 | 9/26 | 395888 | 13,696.00 | 9/30 | 396119* | 61,937.28 | 9/30 |
| 395742 | 208.52 | 9/25 | 395889 | 8,208.44 | 9/30 | 396122* | 4,207.79 | 9/30 |
| 395743 | 5,104.24 | 9/30 | 395890 | 28,081.38 | 9/30 | 396127* | 5,282.64 | 9/30 |
| 395745* | 42,529.29 | 9/30 | 395900* | 306.64 | 9/30 | 396128 | 498.08 | 9/30 |
| 395746 | 5,390.28 | 9/30 | 395901 | 1,672.00 | 9/30 | 396135* | 1,507.76 | 9/30 |
| 395748* | 18,194.59 | 9/30 | 395902 | 8,290.54 | 9/30 | 396136 | 2,260.00 | 9/30 |
| 395750* | 54,554.85 | 9/30 | 395904* | 5,121.00 | 9/30 | 396138* | 3,467.93 | 9/30 |
| 395752* | 279.37 | 9/25 | 395909* | 19.19 | 9/30 | 396139 | 1,802.79 | 9/30 |
| 395753 | 774.88 | 9/24 | 395917* | 3,321.11 | 9/30 | 396140 | 224.00 | 9/30 |
| 395754 | 123.78 | 9/25 | 395918 | 80.16 | 9/30 | 396142* | 3,350.00 | 9/30 |
| 395755 | 291.50 | 9/25 | 395919 | 1,480.00 | 9/30 | 396149* | 22,810.00 | 9/30 |
| 395756 | 55.38 | 9/29 | 395922* | 90.10 | 9/30 | 396151* | 4,500.00 | 9/30 |
| 395757 | 4,965.18 | 9/25 | 395923 | 959.29 | 9/30 | 396153* | 2,738.90 | 9/30 |
| 395758 | 493.21 | 9/29 | 395927* | 5,351.63 | 9/30 | 396173* | 1,456.00 | 9/30 |
| 395759 | 4,911.64 | 9/23 | 395932* | 859.50 | 9/30 | 396175* | 108.00 | 9/30 |
| 395760 | 12,375.27 | 9/23 | 395952* | 54.50 | 9/30 | 396182* | 1,163.08 | 9/30 |
| 395761 | 1,388.00 | 9/22 | 395954* | 1,206.83 | 9/30 | 396204* | 163.71 | 9/30 |
| 395762 | 766.45 | 9/23 | 395955* | 121.34 | 9/30 | 396206* | 390.00 | 9/30 |
| 395764* | 12,323.81 | 9/30 | 395992* | 116.10 | 9/30 | 396207 | 90.00 | 9/30 |
| 395770* | 30.20 | 9/30 | 395993 | 165.00 | 9/30 | 396208 | 2,490.00 | 9/29 |
| 395780* | 35.68 | 9/30 | 395995* | 64,090.62 | 9/30 | 396209 | 4,345.44 | 9/30 |
| 395781 | 14,315.24 | 9/30 | 396004* | 170.56 | 9/30 | 396210 | 710.00 | 9/30 |
| 395805* | 1,026.66 | 9/30 | 396012* | 23,113.11 | 9/30 | 396211 | 38,106.24 | 9/30 |
| 395812* | 1,076.43 | 9/30 | 396019* | 7,499.12 | 9/30 | 396219* | 638.00 | 9/30 |
| 395819* | 33,263.70 | 9/30 | 396021* | 21.38 | 9/30 | 396221* | 324.00 | 9/29 |
| 395820 | 37,214.00 | 9/30 | 396044* | 1,824.00 | 9/30 | 396225* | 848.00 | 9/30 |
| 395821 | 4,453.29 | 9/30 | 396045 | 309.63 | 9/30 | 396232* | 162.37 | 9/30 |
| 395825* | 9,100.00 | 9/30 | 396046 | 359.92 | 9/30 | 396243* | 296.24 | 9/30 |
| 395831* | 2,799.36 | 9/30 | 396051* | 157.09 | 9/30 | 396256* | 249.50 | 9/30 |
| 395833* | 7,069.69 | 9/30 | 396057* | 1,137.00 | 9/30 | 396257 | 86.00 | 9/30 |
| 395839* | 11,375.36 | 9/30 | 396058 | 821.00 | 9/30 | 396258 | 5.00 | 9/30 |
| 395840 | 6,856.56 | 9/30 | 396065* | 2,413.42 | 9/30 | 396262* | 92.09 | 9/30 |
| 395851* | 1,008.00 | 9/30 | 396068* | 676.48 | 9/30 | 396290* | 392.08 | 9/30 |
| 395852 | 465.17 | 9/30 | 396070* | 67,421.72 | 9/30 | 396307* | 125.00 | 9/30 |
| 395854* | 4,252.73 | 9/30 | 396072* | 3,755.55 | 9/30 | 396315* | 637.50 | 9/30 |
| 395857* | 80.74 | 9/30 | 396078* | 399.30 | 9/30 | 396322* | 4,725.41 | 9/30 |
| 395867* | 107.68 | 9/30 | 396079 | 256.32 | 9/30 | 396323 | 8,270.00 | 9/30 |
| 395868 | 102.77 | 9/30 | 396090* | 250.00 | 9/30 | 396335* | 800.00 | 9/30 |
| 395869 | 1,314.70 | 9/30 | 396097* | 1,790.75 | 9/30 | 396339* | 724.59 | 9/30 |

\* *Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

24        2079920005761   005   109        2572     0        17,012

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 396359* | 118.00 | 9/29 | 396380* | 405.00 | 9/29 | **Total** | **$10,514,741.53** | |
| 396376* | 1,405.25 | 9/30 | 396477* | 40,099.79 | 9/30 | | | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/02 | 105,774.69 | AUTOMATED DEBIT         EDIPAYMENT<br>CO. ID.      030902 CCD<br>MISC SETTL NJSEDI |
| 9/03 | 1,800,889.01 | AUTOMATED DEBIT         EDIPAYMENT<br>CO. ID.      030903 CCD<br>MISC SETTL NJSEDI |
| 9/04 | 423,330.63 | AUTOMATED DEBIT         EDIPAYMENT<br>CO. ID.      030904 CCD<br>MISC SETTL NJSEDI |
| 9/05 | 1,292,409.47 | AUTOMATED DEBIT         EDIPAYMENT<br>CO. ID.      030905 CCD<br>MISC SETTL NJSEDI |
| 9/08 | 869,967.54 | AUTOMATED DEBIT         EDIPAYMENT<br>CO. ID.      030908 CCD<br>MISC SETTL NJSEDI |
| 9/09 | 1,831,413.50 | AUTOMATED DEBIT         EDIPAYMENT<br>CO. ID.      030909 CCD<br>MISC SETTL NJSEDI |
| 9/10 | 328,869.20 | AUTOMATED DEBIT         EDIPAYMENT<br>CO. ID.      030910 CCD<br>MISC SETTL NJSEDI |
| 9/11 | 472,133.06 | AUTOMATED DEBIT         EDIPAYMENT<br>CO. ID.      030911 CCD<br>MISC SETTL NJSEDI |
| 9 12 | 2,008,369.07 | AUTOMATED DEBIT         EDIPAYMENT<br>CO. ID.      030912 CCD<br>MISC SETTL NJSEDI |
| 9/15 | 280,069.14 | AUTOMATED DEBIT         EDIPAYMENT<br>CO. ID.      030915 CCD<br>MISC SETTL NJSEDI |
| 9 16 | 1,000.00 | ACCOUNT RESEARCH ADJUSTMENT, REQ 3255214109GA<br>ADJUSTING FOR CHECK NUMBER 00391378 FOR<br>2126.04 POSTED AS 1126.04 ON 8/14/03. |
| 9/16 | 749,354.17 | AUTOMATED DEBIT         EDIPAYMENT<br>CO. ID.      030916 CCD<br>MISC SETTL NJSEDI |
| 9 17 | 900,498.98 | AUTOMATED DEBIT         EDIPAYMENT<br>CO. ID.      030917 CCD<br>MISC SETTL NJSEDI |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA    25        2079920005761  005  109        2572    0        17,013

---

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 9/18 | 62,339.13 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        030918 CCD<br>MISC SETTL NJSEDI |
| 9/19 | 0.20 | CHECK ADJUSTMENT - CHECK NUMBER: 394846<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 09/17/2003<br>POSTED AS $3819.00<br>SHOULD HAVE BEEN $3819.20 |
| 9/19 | 1,941,573.75 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        030919 CCD<br>MISC SETTL NJSEDI |
| 9/22 | 953,211.25 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        030922 CCD<br>MISC SETTL NJSEDI |
| 9/23 | 1,478,117.81 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        030923 CCD<br>MISC SETTL NJSEDI |
| 9/24 | 1,031,692.91 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        030924 CCD<br>MISC SETTL NJSEDI |
| 9/25 | 205,592.69 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        030925 CCD<br>MISC SETTL NJSEDI |
| 9/26 | 784,439.17 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        030926 CCD<br>MISC SETTL NJSEDI |
| 9/29 | 639,763.93 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        030929 CCD<br>MISC SETTL NJSEDI |
| 9/30 | 1,822,170.18 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        030930 CCD<br>MISC SETTL NJSEDI |

| Total | $19,982,979.48 |
|-------|----------------|

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/02 | 0.00 | 9/11 | 0.00 | 9/22 | 0.00 |
| 9/03 | 0.00 | 9/12 | 0.00 | 9/23 | 0.00 |
| 9/04 | 0.00 | 9/15 | 0.00 | 9/24 | 0.00 |
| 9/05 | 0.00 | 9/16 | 0.00 | 9/25 | 0.00 |
| 9/08 | 0.00 | 9/17 | 0.00 | 9/26 | 0.00 |
| 9/09 | 0.00 | 9/18 | 0.00 | 9/29 | 0.00 |
| 9/10 | 0.00 | 9/19 | 0.00 | 9/30 | 0.00 |