

# Commercial Checking

**WACHOVIA**   26        2079920005761   005   109        2572        0        17,014

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



## Commercial Checking

WACHOVIA   01      2079900067554   005  109        22    0         17,408

Ill...l..l..l.l.l.ll...l.l
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                    CB   150
62 WHITMORE AVE
CAMBRIDGE MD 02140

---

## Commercial Checking                           8/30/2003 thru 9/30/2003

Account number:          2079900067554
Account holder(s):       WR GRACE & CO. CPD & DAREX
                         HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/30 | $0.00 |
| Deposits and other credits | 1,344,849.09 + |
| Other withdrawals and service fees | 1,344,849.09 - |
| Closing balance 9/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/02 | 59,703.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/03 | 0.20 | CHECK ADJUSTMENT - CHECK NUMBER: 30472 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 08/29/2003 POSTED AS $1054.87 SHOULD HAVE BEEN $1054.67 |
| 9/03 | 94,228.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/04 | 14,091.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/04 | 118,799.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/05 | 11,159.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/08 | 54,638.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/09 | 15,042.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/10 | 106,176.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 2,432.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 132,476.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 15,712.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**  02      2079900067554  005  109          22      0          17,409

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/15 | 55,778.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/16 | 0.03 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/16 | 9,437.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/17 | 0.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/17 | 107,491.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 0.03 | CHECK ADJUSTMENT - CHECK NUMBER: 30885<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 09/16/2003<br>POSTED AS $315.38<br>SHOULD HAVE BEEN $315.35 |
| 9/18 | 1,400.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 133,942.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/19 | 12,208.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/22 | 60,416.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/23 | 249.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/23 | 14,320.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/24 | 101,965.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/25 | 1,425.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/25 | 132,733.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/26 | 16,686.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/29 | 61,768.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/30 | 10,563.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$1,344,849.09** | |



# Commercial Checking

**WACHOVIA**  03        2079900067554   005   109              22      0              17,410

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/02 | 59,703.10 | LIST OF DEBITS POSTED |
| 9/03 | 0.20 | ZBA TRANSFER DEBIT |
|      |      | TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 9/03 | 1,129.78 | LIST OF DEBITS POSTED |
| 9/03 | 55,867.21 | AUTOMATED DEBIT BNF CTS PMT IMPND |
|      |      | CO. ID. 1411902914 030903 CCD |
|      |      | MISC C4025-082291924 |
| 9/03 | 53,231.33 | AUTOMATED DEBIT BNF CTS PMT IMPND |
|      |      | CO. ID. 1411902914 030903 CCD |
|      |      | MISC C4025-092291925 |
| 9/04 | 0.20 | CHECK ADJUSTMENT - CHECK NUMBER: 30446 |
|      |      | REASON: CHECK POSTED FOR WRONG AMOUNT |
|      |      | DATE POSTED: 09/02/2003 |
|      |      | POSTED AS $751.11 |
|      |      | SHOULD HAVE BEEN $751.31 |
| 9/04 | 14,091.80 | LIST OF DEBITS POSTED |
| 9/04 | 118,798.67 | AUTOMATED DEBIT PAYROLL |
|      |      | CO. ID. 030904 CCD |
|      |      | MISC SETTL NCVCERIDN |
| 9/05 | 11,159.07 | LIST OF DEBITS POSTED |
| 9/08 | 54,638.22 | LIST OF DEBITS POSTED |
| 9/09 | 15,042.63 | LIST OF DEBITS POSTED |
| 9/10 | 7,882.78 | LIST OF DEBITS POSTED |
| 9/10 | 42,452.52 | AUTOMATED DEBIT BNF CTS PMT IMPND |
|      |      | CO. ID. 1411902914 030910 CCD |
|      |      | MISC C4025-082317247 |
| 9/10 | 55,341.80 | AUTOMATED DEBIT BNF CTS PMT IMPND |
|      |      | CO. ID. 1411902914 030910 CCD |
|      |      | MISC C4025-092317248 |
| 9/11 | 2,432.31 | LIST OF DEBITS POSTED |
| 9/11 | 132,476.79 | AUTOMATED DEBIT PAYROLL |
|      |      | CO. ID. 030911 CCD |
|      |      | MISC SETTL NCVCERIDN |
| 9/12 | 15,712.92 | LIST OF DEBITS POSTED |
| 9/15 | 55,778.16 | LIST OF DEBITS POSTED |
| 9/16 | 0.03 | ZBA TRANSFER DEBIT |
|      |      | TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 9/16 | 9,437.57 | LIST OF DEBITS POSTED |
| 9/17 | 0.03 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/17 | 8,783.72 | LIST OF DEBITS POSTED |
| 9/17 | 43,248.06 | AUTOMATED DEBIT BNF CTS PMT IMPND |
|      |      | CO. ID. 1411902914 030917 CCD |
|      |      | MISC C4025-082355119 |
| 9/17 | 55,459.75 | AUTOMATED DEBIT BNF CTS PMT IMPND |
|      |      | CO. ID. 1411902914 030917 CCD |
|      |      | MISC C4025-092355120 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA   04        2079900067554   005   109          22    0            17,411

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/18 | 1,400.55 | LIST OF DEBITS POSTED |
| 9/18 | 33,942.92 | AUTOMATED DEBIT    PAYROLL |
|  |  | CO. ID.      030918 CCD |
|  |  | MISC SETTL NCVCERIDN |
| 9/19 | 12,208.12 | LIST OF DEBITS POSTED |
| 9/22 | 60,416.62 | LIST OF DEBITS POSTED |
| 9/23 | 249.09 | LIST OF DEBITS POSTED |
| 9/23 | 14,320.01 | LIST OF DEBITS POSTED |
| 9/24 | 2,223.64 | LIST OF DEBITS POSTED |
|  |  | CO. ID. 1411902914 030924 CCD |
|  |  | MISC C4025-082378582 |
| 9/ |  | AUTOMATED DEBIT  BNF CTS    PMT IMPND |
|  |  | CO. ID. 1411902914 030924 CCD |
|  |  | MISC C4025-092378583 |
| 9/25 | 1,425.59 | LIST OF DEBITS POSTED |
| 9/25 | 32,739.54 | AUTOMATED DEBIT    PAYROLL |
|  |  | CO. ID.      030925 CCD |
|  |  | MISC SETTL NCVCERIDN |
| 9/26 | 16,686.61 | LIST OF DEBITS POSTED |
|  |  | AUTOMATED DEBIT  BNF CTS    PMT IMPND |
|  |  | CO. ID. 1411902914 030929 CCD |
|  |  | MISC C4025-092398715 |
| 9/29 |  | AUTOMATED DEBIT  BNF CTS    PMT IMPND |
|  |  | CO. ID. 1411902914 030929 CCD |
|  |  | MISC C4025-082398714 |
| 9/29 | 59,337.25 | LIST OF DEBITS POSTED |
| 9/30 | 10,563.59 | LIST OF DEBITS POSTED |
| **Total** | **$1,344,849.09** | |

*[handwritten] Taxes = 392,273.78*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/02 | 0.00 | 9/11 | 0.00 | 9/22 | 0.00 |
| 9/03 | 0.00 | 9/12 | 0.00 | 9/23 | 0.00 |
| 9/04 | 0.00 | 9/15 | 0.00 | 9/24 | 0.00 |
| 9/05 | 0.00 | 9/16 | 0.00 | 9/25 | 0.00 |
| 9/08 | 0.00 | 9/17 | 0.00 | 9/26 | 0.00 |
| 9/09 | 0.00 | 9/18 | 0.00 | 9/29 | 0.00 |
| 9/10 | 0.00 | 9/19 | 0.00 | 9/30 | 0.00 |



# Commercial Checking

WACHOVIA  05        2079900067554  005  109          22    0          17,412

---

## Customer Service Information

For questions about your statement
or billing errors, contact us at:

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | | | |
| _____   2. Write in the closing balance shown on the front of account statement. | | | | |
| _____   3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____   4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____   5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____   6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



# Commercial Checking

| 01 | 2018660825356 001 130 | 0 38 | 17,738 |

WACHOVIA

IIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIII
W R GRACE & CO-CONN
LOCKBOX 75147                              CB
ATTN: MOHAMMED KHAN
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098

---

## Commercial Checking

8/30/2003 thru 9/30/2003

| | |
|---|---|
| Account number: | 2018660825356 |
| Account holder(s): | W R GRACE & CO-CONN |
| | LOCKBOX 75147 |
| Taxpayer ID Number: | 135114230 |

## Account Summary

| | |
|---|---|
| Opening balance 8/30 | $1,114,127.36 |
| Deposits and other credits | 52,797,817.07 + |
| Other withdrawals and service fees | 52,026,194.61 - |
| Closing balance 9/30 | $1,885,749.82 |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 9/02 | 988.02 | AUTOMATED CREDIT EXXON ACCT PAYBL ACCTS PAY CO. ID. 8135409005 030902 CTX MISC 0008E DAVISON |
| 9/02 | 2,040.00 | AUTOMATED CREDIT AFGD, INC   A/P CO. ID. 2581105024 030902 CCD MISC    05001864 |
| 9/02 | 2,433.00 | AUTOMATED CREDIT 3M COMPANY    EDIEFTPMT CO. ID. 3006173082 030902 CTX MISC 0007WR GRACE & COMPA |
| 9/02 | 4,377.58 | AUTOMATED CREDIT 3M COMPANY    EDIEFTPMT CO. ID. 3006173082 030902 CTX MISC 0008WR GRACE & COMPA |
| 9/02 | 4,796.93 | AUTOMATED CREDIT 3M COMPANY    EDIEFTPMT CO. ID. 3006173082 030902 CTX MISC 0009WR GRACE & COMPA |
| 9/02 | 8,040.00 | FUNDS TRANSFER  (ADVICE 030902003798) RCVD FROM  WACHOVIA BANK NA /DRESDNER BANK A. ORG=ADVANCED REFINING TECHNOLOGIE RFB=T44A30828AF61   OBI=10000597 REF=0308283391003569 09/02/03 06:56AM |
| 9/02 | 11,823.00 | FUNDS TRANSFER  (ADVICE 030902002966) RCVD FROM  WACHOVIA BANK NA /LLOYDS BANK LTD. ORG=JOHNSON MATTHEY PLC RFB=FT64036297341   OBI=INVOICE NO. 91794456 REF=0308274332000429 09/02/03 06:18AM |
| 9/02 | 12,320.00 | FUNDS TRANSFER  (ADVICE 030902061511) RCVD FROM  CITIBANK N.A.  /HUSSMANN AMERICA ORG=HUSSMANN AMERICAN S. DE R.L. RFB=LCK32450761300   OBI=PAGO DE FACT HUSS AM REF=LCK32450761300    09/02/03 05:39PM |

Deposits and Other Credits continued on next page.

---



# Commercial Checking

02        2018660825356   001   130          0    38        17,739

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 9/02 | 64,692.00 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 030902 CTX<br>MISC 0008W R GRACE & CO |
| 9/02 | 134,610.35 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030902 CTX<br>MISC 0007GRACE DAVISON |
| 9/02 | 168,926.70 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT |
| 9/02 | 183,016.53 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1230371610 030902 CCD<br>MISC 9323441 |
| 9/02 | 215,831.12 | AUTOMATED CREDIT AMOCO 6481     PO/REMIT<br>CO. ID. T363353184 030902 CTX<br>MISC 0007W R GRACE & CO |
| 9/02 | 1,837,260.09 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 9/03 | 2,494.00 | AUTOMATED CREDIT H. B. FULLER     EPOSPYMNTS<br>CO. ID. 3006159776 030903 CTX<br>MISC 0008WR GRACE |
| 9/03 | 11,451.91 | FUNDS TRANSFER  (ADVICE 030903044209)<br>RCVD FROM  DEUTSCHE BANK TRU/BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA.<br>RFB=02634329258     OBI=FEES DEDUCTED $21.00<br>REF=0902261420007730 09/03/03  04:17PM |
| 9/03 | 21,136.26 | FUNDS TRANSFER  (ADVICE 030903044211)<br>RCVD FROM  DEUTSCHE BANK TRU/BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA.<br>RFB=02634329072     OBI=FEES DEDUCTED $26.00<br>REF=0902253553007730 09/03/03  04:17PM |
| 9/03 | 31,958.56 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 030903 CTX<br>MISC 0007W R GRACE & CO |
| 9/03 | 105,600.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 030903 CTX<br>MISC 0008GRACE DAVISON |
| 9/03 | 120,725.76 | AUTOMATED CREDIT PPG E032450547 EFT PAYMT<br>CO. ID. 9991000205 030903 CTX<br>MISC 0037WR GRACE & CO |
| 9/03 | 145,531.13 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030903 CCD<br>MISC 00012504964185 |
| 9/03 | 151,194.33 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030903 CCD<br>MISC 00012504964283 |
| 9/03 | 154,006.77 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

03    2018660825356  001  130        0    38    17,740

WHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 9/04 | 146.72 | INTL FUNDS TRANSFER  (ADVICE 030904039302)<br>RCVD FROM  CITIBANK N.A.   /CITIUS33PBG<br>RFB=G0032472790501   OBI=B/O/O PONCE - REF: L<br>AMT=      146.72 CUR=USD RATE=<br>REF=G0032472790501   09/04/03  3:59PM |
| 9/04 | 2,946.60 | FUNDS TRANSFER  (ADVICE 030904046223)<br>RCVD FROM  WACHOVIA BANK N.A/FIRST RAND BANK<br>ORG=OMG AUTOMOTIVE CATALYSTS SA PTY LTD<br>RFB=S900293092130858 OBI=INV 90005055<br>REF=0309043381007332 09/04/03  05:36PM |
| 9/04 | 34,178.64 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030904 CCD<br>MISC 00012504967216 |
| 9/04 | 64,688.80 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 030904 CTX<br>MISC 0008W R GRACE & CO |
| 9/04 | 268,400.57 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 9/05 | 1,511.48 | FUNDS TRANSFER  (ADVICE 030905048072)<br>RCVD FROM  UNION BANK OF CAL/BANCO BRADESCO S<br>ORG=CHEMETALL DO BRASIL LTDA<br>RFB=01530344931   OBI=/INV/91758454<br>REF=030905068130     09/05/03  05:26PM |
| 9/05 | 3,017.52 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 030905 CTX<br>MISC 0006WR GRACE & COMPA |
| 9/05 | 5,645.51 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 030905 CTX<br>MISC 0009WR GRACE & COMPA |
| 9/05 | 15,276.00 | AUTOMATED CREDIT VESUVIUS USA    PAYMENT<br>CO. ID. 1370893657 030905 CTX<br>MISC 0004W R GRACE & CO |
| 9/05 | 15,677.00 | FUNDS TRANSFER  (ADVICE 030905000128)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI CATALYST FRANCE SAS<br>RFB=PAYA32462C012417 OBI=INVOICES 9177907 917<br>REF=PAYA32462C012417 09/05/03  03:45AM |
| 9/05 | 34,568.45 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030905 CCD<br>MISC 00012504969563 |
| 9/05 | 37,074.00 | FUNDS TRANSFER  (ADVICE 030905031294)<br>RCVD FROM  HANA BANK          /<br>ORG=HEESUNG ENGELHARD CORP<br>RFB=XIMT356197      OBI=OUR COMM. USD18.00 -<br>REF=XIMT356197      09/05/03  01:54PM |
| 9/05 | 99,850.89 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 030905 CTX<br>MISC 0011W R GRACE & CO |
| 9/05 | 134,898.23 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030905 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

04        2018660825356  001   130          0    38      17,741

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/05 | 232,083.44 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT |
| 9/05 | 460,431.14 | FUNDS TRANSFER  (ADVICE 030905040690)<br>RCVD FROM  HARRIS BANK INTL /.<br>ORG=IRVING OIL LTD<br>RFB=OP0011 A10531   OBI=LOCKBOX 75147<br>REF=0077614140030905 09/05/03  04:10PM |
| 9/05 | 562,393.74 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1230371610 030905 CCD<br>MISC 9325820 |
| 9/08 | 308.46 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 030908 CTX<br>MISC 0007162908 |
| 9/08 | 1,215.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 030908 CTX<br>MISC 0006WR GRACE & COMPA |
| 9/08 | 3,029.24 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030908 CTX<br>MISC 0007GRACE DAVISON |
| 9/08 | 14,790.00 | FUNDS TRANSFER  (ADVICE 030908026320)<br>RCVD FROM  KOREA EXCHANGE BA/KOREA EXCHANGE B<br>ORG=ORDEG CO;,LTD<br>RFB=029-OTT-317115   OBI=91821629<br>REF=029 OTT 317115   09/08/03  01:38PM |
| 9/08 | 75,034.14 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 030908 CTX<br>MISC 0007W R GRACE & CO |
| 9/08 | 87,565.90 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030908 CTX<br>MISC 0008GRACE DAVISON |
| 9/08 | 711,026.02 | FUNDS TRANSFER  (ADVICE 030908037188)<br>RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=GCB REL 528    OBI=INVOICES<br>REF=0958934608030908 09/08/03  03:52PM |
| 9/08 | 851,261.70 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 9/08 | 2,248,022.98 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT |
| 9/09 | 3,854.50 | FUNDS TRANSFER  (ADVICE 030909029254)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=DELPHI CATALYST SOUTH AFRICA (PTY)<br>RFB=OT01670309090209 OBI=/RFB/IMPORTS<br>REF=0309091555004969 09/09/03  02:20PM |
| 9/09 | 11,765.78 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 9/09 | 64,687.20 | AUTOMATED CREDIT CITGO           PAYMENTS<br>CO. ID. 3601867773 030909 CTX<br>MISC 0008W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

# Commercial Checking

**ACHOVIA**

| 05 | 2018660825356 | 001 | 130 | 0 | 38 | 17,742 |

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/09 | 182,507.42 | FUNDS TRANSFER  (ADVICE 030909002054)<br>RCVD FROM  WACHOVIA BANK NA /DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959607410    OBI=91740546<br>REF=0309054624000615  09/09/03  06:11AM |
| 9/09 | 266,899.27 | AUTOMATED CREDIT HESS            PAYMENTS<br>CO. ID. 9134540590 030909 CTX<br>MISC 0014W.R.GRACE & CO |
| 9/10 | 32,414.84 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 030910 CTX<br>MISC 0007W R GRACE & CO |
| 9/10 | 34,507.27 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030910 CCD<br>MISC 00012504976768 |
| 9/10 | 37,503.00 | FUNDS TRANSFER  (ADVICE 030910002618)<br>RCVD FROM  WACHOVIA BANK NA /MALAYAN BANKING<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NILT1009188606    OBI=INV 91803996 GRACE A<br>REF=0309102336002853  09/10/03  06:44AM |
| 9/10 | 74,991.94 | INTL FUNDS TRANSFER  (ADVICE 030910016540)<br>RCVD FROM  CITIBANK N.A.    /PETROX, S.A.<br>RFB=LCK32530198900    OBI=PAYMENT INVOICE 9177<br>AMT=      74991.94 CUR=USD RATE=<br>REF=LCK32530198900    09/10/03  11:45AM |
| 9/10 | 116,781.64 | FUNDS TRANSFER  (ADVICE 030910039448)<br>RCVD FROM  MELLON BANK, N. A/BEAR STEARNS AND<br>ORG=CONTRARIAN CAPITAL TRADE<br>RFB=23281    OBI=FARMLAND/CONTRARIAN/<br>REF=23281    09/10/03  03:59PM |
| 9/10 | 134,264.90 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030910 CTX<br>MISC 0007GRACE DAVISON |
| 9/10 | 193,215.47 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 030910 CCD<br>MISC 02012504424720 |
| 9/10 | 195,629.91 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 9/10 | 378,900.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 030910 CTX<br>MISC 0008GRACE DAVISON |
| 9/11 | 5,808.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030911 CTX<br>MISC 0006WR GRACE & COMPA |
| 9/11 | 9,770.49 | FUNDS TRANSFER  (ADVICE 030911014857)<br>RCVD FROM  STANDARD CHARTERE/STANDARD CHARTER<br>ORG=ENGELHARD ENVIRONMENTAL SYSTEM<br>RFB=171030138960-A  OBI=PYMT OF INV. NO. 917<br>REF=030911029162    09/11/03  11:26AM |
| 9/11 | 11,398.44 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030911 CTX<br>MISC 0013WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

06   2018660825356   001   130   0   38   17,743

WACHOVIA

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/11 | 32,312.38 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 030911 CTX<br>MISC 0007W R GRACE & CO |
| 9/11 | 224,937.00 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030911 CCD<br>MISC 00012504978898 |
| 9/11 | 523,297.42 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 9/12 | 13,232.24 | FUNDS TRANSFER (ADVICE 030912001867)<br>RCVD FROM WACHOVIA BANK NA /SHANGHAI COMMERC<br>ORG=PROTRADE ASIA LTD.<br>RFB=ASOUOR30904458AM OBI=PAYMENT FOR UT803032<br>REF=0309120000000467 09/12/03 06:04AM |
| 9/12 | 34,348.20 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030912 CCD<br>MISC 00012504980738 |
| 9/12 | 37,515.15 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030912 CCD<br>MISC 00012504980867 |
| 9/12 | 44,904.89 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030912 CTX<br>MISC 0007GRACE DAVISON |
| 9/12 | 128,274.50 | AUTOMATED CREDIT CITGO          PAYMENTS:<br>CO. ID. 3601867773 030912 CTX<br>MISC 0011W R GRACE & CO |
| 9/12 | 297,845.65 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 9/12 | 572,079.23 | FUNDS TRANSFER (ADVICE 030912015865)<br>RCVD FROM SUNOCO INC      /<br>ORG=<br>RFB=70050891      OBI=<br>REF=FS0325500136      09/12/03 12:52PM |
| 9/15 | 827.14 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 030915 CTX<br>MISC 0006WR GRACE & COMPA |
| 9/15 | 3,621.00 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 030915 CTX<br>MISC 0007WR GRACE & COMPA |
| 9/15 | 3,651.00 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 030915 CTX<br>MISC 0007WR GRACE & COMPA |
| 9/15 | 17,392.46 | FUNDS TRANSFER (ADVICE 030915033018)<br>RCVD FROM JPMORGAN CHASE BA/00905<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 03/09/15 OBI=<br>REF=0035700258FS      09/15/03 02:07PM |
| 9/15 | 108,267.02 | FUNDS TRANSFER (ADVICE 030915033177)<br>RCVD FROM WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY (PTY) LTD<br>RFB=030915FF00156722 OBI=IMPORTS<br>REF=0309154102005042 09/15/03 02:08PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

**CHOVIA**

07        2018660825356   001   130            0    38      17,744

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/15 | 214,995.14 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT CO. ID. 1230371610 030915 CCD MISC 9327909 |
| 9/15 | 232,902.00 | FUNDS TRANSFER (ADVICE 030915045842) RCVD FROM  BANK OF AMERICA N/BANK OF AMERICA, ORG=TRANSPORTADORA GAS DEL SUR RFB=8935258003010001 OBI=FACTURA 91801512 PED REF=030915079904    09/15/03 04:36PM |
| 9/15 | 241,196.78 | FUNDS TRANSFER (ADVICE 030915038701) RCVD FROM  BANK OF AMERICA N/REFINERIA DE PET ORG=REFINERIA PETROLEOS CON-CON RFB=I-9006846-1    OBI=IN PAYMENT OF INVOIC REF=030915067015    09/15/03 03:29PM |
| 9/15 | 277,768.12 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT CO. ID. 2001368265 030915 CTX MISC 0008GRACE DAVISON |
| 9/15 | 585,573.45 | AUTOMATED CREDIT SUN COMPANY     FUNB EDI CO. ID. 1231743283 030915 PPD MISC FS0325500108 |
| 9/15 | 643,449.00 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  AM DEPOSIT |
| 9/15 | 1,726,467.40 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  PM DEPOSIT |
| 9/16 | 192.50 | AUTOMATED CREDIT PPG  E032580428  EFT PAYMT CO. ID. 9991000205 030916 CTX MISC 0008WR GRACE & CO |
| 9/16 | 1,465.80 | FUNDS TRANSFER (ADVICE 030916041745) RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK ORG=OMG AUTOMOTIVE CATALYSTS SA PTY LTD RFB=S900300532130858 OBI=INV91809073 REF=0309161908006243 09/16/03 05:20PM |
| 9/16 | 13,162.50 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  PM DEPOSIT |
| 9/16 | 16,053.81 | FUNDS TRANSFER (ADVICE 030916035071) RCVD FROM  BNP PARIBAS FMR B/BNP PARIBAS BRAS ORG=KODAK BRASILEIRA COM.IND. LTDA RFB=PAYA32592C013690 OBI=PAY COM.INV.91743015 REF=PAYA32592C013690 09/16/03 03:31PM |
| 9/16 | 24,849.75 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  AM DEPOSIT |
| 9/16 | 31,905.00 | FUNDS TRANSFER (ADVICE 030916039443) RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK ORG=OMG AUTOMOTIVE CATALYSTS SA PTY LTD RFB=S900300492130858 OBI=INV 91809075 9180907 REF=0309161901005316 09/16/03 04:38PM |
| 9/16 | 44,908.29 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT CO. ID. 2001368265 030916 CTX MISC 0007GRACE DAVISON |
| 9/16 | 57,446.40 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT CO. ID. 9TORONTODB 030916 CTX MISC 0008GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

08      2018660825356   001  130        0    38      17,745

**WACHOVIA**

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/16 | 64,487.07 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 030916 CTX<br>MISC 0008W R GRACE & CO |
| 9/16 | 69,579.24 | FUNDS TRANSFER  (ADVICE 030916039016)<br>RCVD FROM  BANK OF AMERICA N/REFINERIA DE PET<br>ORG=REFINERIA PETROLEOS CON-CON<br>RFB=I-9006846-1      OBI=IN PAYMENT OF INVOIC<br>REF=030916069495    09/16/03 04:32PM |
| 9/16 | 273,252.13 | FUNDS TRANSFER  (ADVICE 030916037955)<br>RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=GCB REL 530      OBI=GCB INVOICE 91801786<br>REF=0958066933030916 09/16/03 04:13PM |
| 9/17 | 4,258.18 | AUTOMATED CREDIT PPG  E032590395 EFT PAYMT<br>CO. ID. 9991D00205 030917 CTX<br>MISC 0008WR GRACE & CO |
| 9/17 | 25,061.49 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 9/17 | 62,251.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 9/17 | 69,100.18 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030917 CCD<br>MISC 00012504988904 |
| 9/17 | 547,732.55 | FUNDS TRANSFER  (ADVICE 030917037956)<br>RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=GCB REL 532      OBI=GCB INVOICE 91803379<br>REF=0958090460030917 09/17/03 04:08PM |
| 9/18 | 1,518.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030918 CTX<br>MISC 0006WR GRACE & COMPA |
| 9/18 | 8,373.11 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030918 CTX<br>MISC 0012WR GRACE & COMPA |
| 9/18 | 110,773.21 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 9/18 | 349,467.25 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 9/19 | 2,380.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 030919 CCD<br>MISC 1500222213 |
| 9/19 | 2,924.04 | FUNDS TRANSFER  (ADVICE 030919040083)<br>RCVD FROM  BANK ONE, N.A.  /<br>ORG=BASE INTERNACIONAL<br>RFB=006798680179590  OBI=ORDER BY VALSPAR MEX<br>REF=BN030919145152   09/19/03 05:03PM |
| 9/19 | 4,087.77 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030919 CTX<br>MISC 0008GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

10    2018660825356  001  130    0    38    17,747

ACHOVIA

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 9/22 | 24,000.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 030922 CTX<br>MISC 0007GRACE DAVISON |
| 9/22 | 124,105.60 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 030922 CTX<br>MISC 0007W R GRACE & CO |
| 9/22 | 152,149.34 | FUNDS TRANSFER (ADVICE 030922035698)<br>RCVD FROM HARRIS BANK INTL /BM TR 0011 134<br>ORG=IRVING OIL LTD<br>RFB=OP0011 A09046   OBI=<br>REF=0776673672030922 09/22/03 03:13PM |
| 9/22 | 205,209.94 | AUTOMATED CREDIT ARCO PROD PAY    PO/REMIT<br>CO. ID. 1230371610 030922 CCD<br>MISC 9330050 |
| 9/22 | 225,409.88 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9225050455 030922 CTX<br>MISC 0009W.R.GRACE & CO |
| 9/22 | 587,870.93 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 9/22 | 1,725,244.67 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 9/23 | 1,465.80 | FUNDS TRANSFER (ADVICE 030923001930)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=OMG AUTOMOTIVE CATALYSTS SA PTY LTD<br>RFB=S900305182130858 OBI=/INV/91816105<br>REF=0309190290000640 .09/23/03  06:30AM |
| 9/23 | 23,925.00 | FUNDS TRANSFER (ADVICE 030923001931)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=OMG AUTOMOTIVE CATALYSTS SA PTY LTD<br>RFB=S900305222130858 OBI=/INV/91814753 918147<br>REF=0309190295000644 09/23/03  06:30AM |
| 9/23 | 65,097.05 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 030923 CTX<br>MISC 0008W R GRACE & CO |
| 9/23 | 71,107.98 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 9/23 | 500,543.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 9/23 | 1,007,629.43 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 030923 CTX<br>MISC 0009W R GRACE & CO |
| 9/23 | 10,778,073.58 | FUNDS TRANSFER (ADVICE 030923014525)<br>RCVD FROM BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=030923016541    OBI=ART LLC PAYMENT OF I<br>REF=030923016541    09/23/03  11:24AM |
| 9/24 | 1,834.20 | FUNDS TRANSFER (ADVICE 030924003822)<br>RCVD FROM  DEUTSCHE BANK TRU/BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA.<br>RFB=02634332050    OBI=FEES DEDUCTED $16.00<br>REF=0923347593001176 09/24/03  08:08AM |

*Deposits and Other Credits continued on next page.*

# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09 | 2018660825356 | 001 | 130 | 0 | 38 | 17,746 | |

**ACHOVIA**

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 9/19 | 16,758.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 030919 CCD<br>MISC 1500221917 |
| 9/19 | 97,833.24 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 030919 CTX<br>MISC 0010W R GRACE & CO |
| 9/19 | 149,733.99 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030919 CCD<br>MISC 00012504993083 |
| 9/19 | 151,944.41 | FUNDS TRANSFER  (ADVICE 030919036172)<br>RCVD FROM  HARRIS BANK INTL /BANK OF MONTREAL<br>ORG=IRVING OIL LTD<br>RFB=OP0011 A09032   OBI=LOCKBOX 75147<br>REF=0077667891030919 09/19/03  03:50PM |
| 9/19 | 403,377.66 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9225050455 030919 CTX<br>MISC 0012W.R.GRACE & CO |
| 9/19 | 413,991.95 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 9/19 | 1,263,469.52 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 9/22 | 1,215.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 030922 CTX<br>MISC 0006WR GRACE & COMPA |
| 9/22 | 1,518.48 | FUNDS TRANSFER  (ADVICE 030922034135)<br>RCVD FROM  WACHOVIA BANK NA /BANCO BRADESCO S<br>ORG=CHEMETALL DO BRASIL LTDA<br>RFB=01530348742    OBI=/INV/91787138<br>REF=0309220823005404 09/22/03  02:56PM |
| 9/22 | 2,041.03 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 030922 CTX<br>MISC 0007WR GRACE & COMPA |
| 9/22 | 3,679.02 | FUNDS TRANSFER  (ADVICE 030922040082)<br>RCVD FROM  HEARTLAND BANK  /<br>ORG=OHIO CHEMICAL / RONALD HORVATH<br>RFB=        OBI=REF: INVOICE #178168<br>REF=        09/22/03  04:10PM |
| 9/22 | 4,391.63 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 030922 CTX<br>MISC 0008WR GRACE & COMPA |
| 9/22 | 6,086.38 | INTL FUNDS TRANSFER (ADVICE 030922042937)<br>RCVD FROM  CITIBANK N.A.   /LAFAYETTE SA<br>RFB=LCK32650462200  OBI=PAGO FACTURA NO. 918<br>AMT=    6086.38 CUR=USD RATE=<br>REF=LCK32650462200   09/22/03  04:57PM |
| 9/22 | 13,162.50 | FUNDS TRANSFER  (ADVICE 030922011582)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=JOHNSON MATTHEY PLC -GROUP TREASURY<br>RFB=CAP OF 03/09/22  OBI=INV:31645142,3180304<br>REF=0807300265JO    09/22/03  10:26AM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

**ACHOVIA**

| 11 | 2018660825356 | 001 | 130 | 0 | 38 | 17,748 |

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/24 | 51,898.06 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030924 CCD<br>MISC 00012505001596 |
| 9/24 | 69,610.00 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030924 CTX<br>MISC 0007GRACE DAVISON |
| 9/24 | 134,199.87 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9225050455 030924 CTX<br>MISC 0009W.R.GRACE & CO |
| 9/24 | 207,699.64 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 9/24 | 227,644.48 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT |
| 9/24 | 299,774.24 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9134540590 030924 CTX<br>MISC 0015W.R.GRACE & CO |
| 9/25 | 3,502.61 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030925 CTX<br>MISC 0008WR GRACE & COMPA |
|      | 5,808.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030925 CTX<br>MISC 0006WR GRACE & COMPA |
| 9/25 | 7,404.00 | FUNDS TRANSFER  (ADVICE 030925028135)<br>RCVD FROM  WACHOVIA BANK NA /BANCO SUDAMERIS<br>ORG=UMICORE BRASIL LTDA<br>RFB=214700800678   OBI=INV.NR.91796256<br>REF=0309253652005036  09/25/03  01:40PM |
| 9/25 | 14,190.26 | FUNDS TRANSFER  (ADVICE 030925013969)<br>RCVD FROM  WACHOVIA BANK NA /SHANGHAI COMMERC<br>ORG=PROTRADE ASIA LTD<br>RFB=NONE          OBI=PAYMENT FOR UT803031<br>REF=0309253600004127  09/25/03  10:47AM |
| 9/25 | 37,423.98 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 9/25 | 57,139.85 | FUNDS TRANSFER  (ADVICE 030925030154)<br>RCVD FROM  BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0309257565700 OBI=W.R. GARCE HOLDINGS<br>REF=FTS0309257565700  09/25/03  02:04PM |
| 9/25 | 65,024.91 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 030925 CTX<br>MISC 0007162908 |
| 9/25 | 140,937.02 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030925 CTX<br>MISC 0007GRACE DAVISON |
| 9/25 | 407,030.39 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT |
| 9/26 | 287.84 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 030926 CCD<br>MISC 1500222731 |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/26 | 967.56 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 9/26 | 2,870.90 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030926 CTX<br>MISC 0007WR GRACE & COMPA |
| 9/26 | 11,638.00 | FUNDS TRANSFER  (ADVICE 030926028211)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LP<br>RFB=030926027615    OBI=REDIRECTING FUNDS SE<br>REF=030926027615     09/26/03  01:10PM |
| 9/26 | 14,400.00 | INTL FUNDS TRANSFER  (ADVICE 030926029362)<br>RCVD FROM  CITIBANK N.A.   /PCS NITROGEN TRI<br>RFB=LCK32690302200  OBI=INV 91826471<br>AMT=-----14400.00 CUR=USD RATE=<br>REF=LCK32690302200   09/26/03  01:25PM |
| 9/26 | 40,062.24 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030926 CCD<br>MISC 00012505005916 |
| 9/26 | 55,694.10 | FUNDS TRANSFER  (ADVICE 030926030422)<br>RCVD FROM  CITIBANK N.A.   /CITIUS33ARR<br>ORG=PETROBRAS<br>RFB=G0032693450101  OBI=INVOICES<br>REF=G0032693450101   09/26/03  01:44PM |
| 9/26 | 97,694.45 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 030926 CTX<br>MISC 0011W R GRACE & CO |
| 9/26 | 132,855.24 | AUTOMATED CREDIT HESS            PAYMENTS<br>CO. ID. 9225050455 030926 CTX<br>MISC 0009W.R.GRACE & CO |
| 9/26 | 225,286.29 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030926 CCD<br>MISC 00012505006059 |
| 9/26 | 282,414.32 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 9/26 | 405,150.83 | FUNDS TRANSFER  (ADVICE 030926007995)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=BARIVEN SA MATERIAL FUNDING PROCURA<br>RFB=CAP OF 03/09/26  OBI=<br>REF=0229700269JO    09/26/03  09:15AM |
| 9/29 | 1,510.26 | INTL FUNDS TRANSFER  (ADVICE 030929031500)<br>RCVD FROM  CITIBANK N.A.   /PPG INDUSTRIES D<br>RFB=LCK32720332200  OBI=PPG INDUSTRIES DE ME<br>AMT=     1510.26 CUR=USD RATE=<br>REF=LCK32720332200   09/29/03  03:06PM |
| 9/29 | 2,433.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030929 CTX<br>MISC 0007WR GRACE & COMPA |
| 9/29 | 3,226.37 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030929 CTX<br>MISC 0007WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , GLOBAL CENTRAL PIEDMONT**



# Commercial Checking

13     2018660825356   001   130          0   38     17,750

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/29 | 4,836.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 030929 CTX<br>MISC 0008WR GRACE & COMPA |
| 9/29 | 31,535.03 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030929 CTX<br>MISC 0007GRACE DAVISON |
| 9/29 | 42,690.00 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030929 CTX<br>MISC 0007GRACE DAVISON |
| 9/29 | 96,530.00 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030929 CTX<br>MISC 0007GRACE DAVISON |
| 9/29 | 132,091.86 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030929 CTX<br>MISC 0007GRACE DAVISON |
| 9/29 | 306,810.02 | FUNDS TRANSFER  (ADVICE 030929044967)<br>RCVD FROM  HARRIS BANK INTL /BM TR 0011 234<br>ORG=IRVING OIL LTD<br>RFB=OP0011 A10114   OBI=<br>REF=0776702551030929 09/29/03  05:12PM |
| 9/29 | 784,012.19 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT |
| 9/29 | 973,719.92 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 9/29 | 6,763,248.56 | FUNDS TRANSFER  (ADVICE 030929011601)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=030929015694   OBI=ART LLC PAYMENT OF I<br>REF=030929015694      09/29/03 10:13AM |
| 9/30 | 15,684.64 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT |
| 9/30 | 25,310.31 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 9/30 | 75,559.77 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 030930 CCD<br>MISC 00012505010721 |
| 9/30 | 285,822.05 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 030930 CTX<br>MISC 0008GRACE DAVISON |
| 9/30 | 1,667,500.00 | FUNDS TRANSFER  (ADVICE 030930055685)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=030930067202   OBI=ART LLC PAYMENT OF I<br>REF=030930067202      09/30/03  03:37PM |
| 9/30 | 1,698,050.62 | FUNDS TRANSFER  (ADVICE 030930022574)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/09/30  OBI=FUND ACCOUNT FOR PAY<br>REF=0697700273JO   09/30/03  11:03AM |
| | $52,797,817.07 | |



# Commercial Checking

14      2018660825356  001  130          0    38      17,751

**ACHOVIA**

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/02 | 1,868,330.00 | FUNDS TRANSFER  (ADVICE 030902027439)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            09/02/03  12:03PM |
| 9/03 | 1,989,190.00 | FUNDS TRANSFER  (ADVICE 030903031490)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            09/03/03  02:05PM |
| 9/04 | 649,387.00 | FUNDS TRANSFER  (ADVICE 030904012219)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            09/04/03  10:39AM |
| 9/05 | 1,239,378.00 | FUNDS TRANSFER  (ADVICE 030905043818)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            09/05/03  04:23PM |
| 9/08 | 1,965,182.00 | FUNDS TRANSFER  (ADVICE 030908014813)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            09/08/03  11:22AM |
| 9/09 | 3,168,227.00 | FUNDS TRANSFER  (ADVICE 030909012330)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            09/09/03  10:49AM |
| 9/10 | 933,852.00 | FUNDS TRANSFER  (ADVICE 030910016097)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            09/10/03  11:23AM |
| 9/11 | 648,275.00 | FUNDS TRANSFER  (ADVICE 030911025868)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            09/11/03  01:31PM |
| 9/12 | 698,854.00 | FUNDS TRANSFER  (ADVICE 030912040521)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            09/12/03  04:08PM |
| 9/15 | 2,635,442.00 | FUNDS TRANSFER  (ADVICE 030915020198)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            09/15/03  11:46AM |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 15 | 2018660825356  001  130 | 0  38  17,752 |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/16 | 2,101,000.00 | FUNDS TRANSFER  (ADVICE 030916012408)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/16/03  10:43AM |
| 9/17 | 934,889.00 | FUNDS TRANSFER  (ADVICE 030917017616)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/17/03  11:49AM |
| 9/18 | 675,650.00 | FUNDS TRANSFER  (ADVICE 030918013099)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/18/03  10:49AM |
| 9/22 | 1,472,283.00 | FUNDS TRANSFER  (ADVICE 030922036418)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/22/03  03:23PM |
|      | 3,000,000.00 | FUNDS TRANSFER  (ADVICE 030922044182)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/22/03  05:26PM |
| 9/23 | 3,282,276.00 | FUNDS TRANSFER  (ADVICE 030923024399)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/23/03  01:36PM |
| 9/23 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 030923024265)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/23/03  01:34PM |
| 9/24 | 1,278,334.00 | FUNDS TRANSFER  (ADVICE 030924012238)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/24/03  10:39AM |
| 9/25 | 607,731.00 | FUNDS TRANSFER  (ADVICE 030925033095)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/25/03  02:38PM |
| 9/26 | 1,421,019.00 | FUNDS TRANSFER  (ADVICE 030926028550)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/26/03  01:15PM |
| 9/29 | 31,334.99 | DEPOSITED ITEM RETURNED<br>ADV # 227312 |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

16          2018660825356   001   130          0   38      17,753

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 9/29 | 8,268,605.00 | FUNDS TRANSFER  (ADVICE 030929031010)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/29/03  01:47PM |
| 9/30 | 3,156,955.62 | FUNDS TRANSFER  (ADVICE 030930019683)<br>SENT TO  BANK OF AMERICA, /<br>BNF=ART LLC.<br>OBI=<br>RFB=          09/30/03  11:03AM |

| Total | $52,026,194.61 |
|---|---|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 9/02 | 1,897,437.34 | 9/11 | 548,534.10 | 9/22 | 1,573,148.91 |
| 9/03 | 652,346.06 | 9/12 | 977,879.96 | 9/23 | 738,715.55 |
| 9/04 | 373,320.39 | 9/15 | 2,398,548.47 | 9/24 | 453,042.04 |
| 9/05 | 736,369.79 | 9/16 | 894,850.96 | 9/25 | 583,772.0 |
| 9/08 | 2,763,441.23 | 9/17 | 668,365.36 | 9/26 | 432,074.c |
| 9/09 | 124,928.40 | 9/18 | 462,846.93 | 9/29 | 1,274,778.05 |
| 9/10 | 389,285.37 | 9/19 | 2,969,347.51 | 9/30 | 1,885,749.82 |



**Commercial Checking**

17      2018660825356   001   130           0   38      17,754

ACHOVIA

## Customer Service Information

For questions about your statement
or billing errors, contact us at:

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____   2. Write in the closing balance shown on the front of account statement. | | | | |
| _____   3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ _____ _____   4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____   5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____   6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

ACHOVIA    01        2079900005260   005   108        23  184        31,192

WR GRACE AND CO
PAYABLES ACCOUNT                                CB    160
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

## Commercial Checking                                8/30/2003 thru 9/30/2003

Account number:        2079900005260
Account holder(s):     WR GRACE AND CO
                       PAYABLES ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/30 | $0.00 |
| Deposits and other credits | 3,626,373.66 + |
| Other withdrawals and service fees | 3,626,373.66 - |
| Closing balance 9/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/02 | 272,492.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/03 | 296,899.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/04 | 242,575.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/05 | 91,955.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/08 | 284,235.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/09 | 151,656.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/10 | 140,595.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 112,094.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 64,401.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/15 | 250,700.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/16 | 109,719.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/17 | 457,101.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 50.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**   02       2079900005260   005   108       23   184       31,193

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 9/18 | 96,100.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/19 | 50.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/19 | 81,115.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/22 | 158,530.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/23 | 206,629.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/24 | 135,318.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/25 | 59,535.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/26 | 342.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/26 | 107,080.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/29 | 342.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/29 | 180,727.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/30 | 126,125.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$3,626,373.66** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 9/02 | 272,492.35 | LIST OF DEBITS POSTED |
| 9/03 | 296,899.63 | LIST OF DEBITS POSTED |
| 9/04 | 242,575.39 | LIST OF DEBITS POSTED |
| 9/05 | 91,955.06 | LIST OF DEBITS POSTED |
| 9/08 | 284,235.84 | LIST OF DEBITS POSTED |
| 9/09 | 151,656.34 | LIST OF DEBITS POSTED |
| 9/10 | 140,595.10 | LIST OF DEBITS POSTED |
| 9/11 | 112,094.63 | LIST OF DEBITS POSTED |
| 9/12 | 64,401.71 | LIST OF DEBITS POSTED |
| 9/15 | 250,700.39 | LIST OF DEBITS POSTED |
| 9/16 | 109,719.16 | LIST OF DEBITS POSTED |
| 9/17 | 457,101.19 | LIST OF DEBITS POSTED |
| 9/18 | 50.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/18 | 96,100.73 | LIST OF DEBITS POSTED |
| 9/19 | 50.00 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA  03      2079900005260  005  108      23  184      31,194

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|---|---|---|
| 9/19 | 81,115.37 | LIST OF DEBITS POSTED |
| 9/22 | 158,530.22 | LIST OF DEBITS POSTED |
| 9/23 | 206,629.30 | LIST OF DEBITS POSTED |
| 9/24 | 135,318.05 | LIST OF DEBITS POSTED |
| 9/25 | 59,535.59 | LIST OF DEBITS POSTED |
| 9/26 | 342.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/26 | 107,080.44 | LIST OF DEBITS POSTED |
| 9/29 | 342.00 | LIST OF DEBITS POSTED |
| 9/29 | 180,727.62 | LIST OF DEBITS POSTED |
| 9/30 | 126,125.55 | LIST OF DEBITS POSTED |
| **Total** | **$3,626,373.66** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 9/02 | 0.00 | 9/11 | 0.00 | 9/22 | 0.00 |
| 9/03 | 0.00 | 9/12 | 0.00 | 9/23 | 0.00 |
| 9/04 | 0.00 | 9/15 | 0.00 | 9/24 | 0.00 |
| 9/05 | 0.00 | 9/16 | 0.00 | 9/25 | 0.00 |
| 9/08 | 0.00 | 9/17 | 0.00 | 9/26 | 0.00 |
| 9/09 | 0.00 | 9/18 | 0.00 | 9/29 | 0.00 |
| 9/10 | 0.00 | 9/19 | 0.00 | 9/30 | 0.00 |

Grace Davison
Columbia, Maryland

List of outstanding checks
Paying company code 032

Time 14.26.46    Date 10/21/03
RFCHKN00/TWILFER    Page    1

| Bank | DAVAP | WACHOVIA BANK, MA |
|---|---|---|
| Bank key | 053105561 | |
| Acct number | 2073900005260 | |

CHAPEL HILL 27514

Check

| Check number | Pmnt doc. | Date | Curr. | Check amount | Check recipient | |
|---|---|---|---|---|---|---|
| 00059839 | 2000016183 | 05/22/2003 | USD | 400.00 | PENN STATE UNIVERSITY | UNIVERSITY PARK PA |
| 00062032 | 2000020868 | 07/01/2003 | USD | 30.00 | L.A. NATIONAL TRUCK LINES | LONG BEACH CA |
| 00063242 | 2000023885 | 07/24/2003 | USD | 20,000.00 | VALERO REFINING COMPANY | SAN ANTONIO TX |
| 00063765 | 2000024582 | 08/05/2003 | USD | 65.20 | J SMIT MEL INC. | DRUMBAURSVILLE PA |
| 00063872 | 2000025153 | 08/07/2003 | USD | 165.48 | CENTRAL TRANSPORT INTL, INC. | DETROIT MI |
| 00064132 | 2000025882 | 08/14/2003 | USD | 380.76 | CYNTHIA FARHAT | SULPHUR LA |
| 00064881 | 2000028049 | 09/02/2003 | USD | 280.00 | TEAMSTERS LOCAL 661 | CINCINNATI OH |
| 00065081 | 2000028320 | 09/04/2003 | USD | 345.00 | ESCO | PLYMOUTH MN |
| 00065179 | 2000028796 | 09/08/2003 | USD | 51.00 | PAMELA GOBERT | LAKE CHARLES LA |
| 00065392 | 2000029670 | 09/16/2003 | USD | 50.00 | JOY L HAYES | SULPHUR LA |
| 00065691 | 2000030509 | 09/23/2003 | USD | 43.39 | BRIAN R. ATKINSON | SULPHUR LA |
| 00065706 | 2000030618 | 09/23/2003 | USD | 1,000.00 | MITA | HUNT VALLEY MD |
| 00065759 | 2000030511 | 09/23/2003 | USD | 117.08 | CLEONIS SMITH | HOUSTON TX |
| 00065780 | 2000030820 | 09/25/2003 | USD | 50.00 | MEMORIAL SLOAN KETTERING CANCE | NEW YORK NY |
| 00065786 | 2000030854 | 09/25/2003 | USD | 72.00 | TEAMSTERS LOCAL 651 | CINCINNATI OH |
| 00065881 | 2000031223 | 09/30/2003 | USD | 860.00 | FIRST LAW OFFICES OF KOREA | SEOCHO-KU SEOUL KOREA IT |
| 00065882 | 2000031226 | 09/30/2003 | USD | 731.00 | BASHAM, RINGE Y CORREA, S.C. | BOSQUES DE LAS LOMAS MEXICO IT |

| Total | | | USD | 24,663.91 | | |

```
Grace Davison                                          List of outstanding checks          Time 14.26.46    Date 10/21/03
Columbia, Maryland                                     Paying company code 012              RFCHN00/TWILFER  Page      2

Bank key    DAVAP  WACHOVIA BANK, NA                                    CHAPEL HILL 27514
Bank key    DAVCK  053101561
Acct number        207990005260

Special Handling Checks

Check number   Pmnt doc.    Date          Curr.   Check amount   Check recipient

00063675       2000024384   07/31/2003    USD     104,941.00     BP INTERNATIONAL, LTD        MIDDLESEX TN
00065070       2000028132   09/04/2003    USD       1,970.00     CABLEX INDUSTRY, INC        GARWOOD NJ
00065073       2000028331   09/04/2003    USD      30,000.00     DEPT. OF CHEMICAL & BIOCHEMICA PISCATAWAY NJ
00065129       2000024697   09/09/2003    USD          75.00     PENINSULA REGIONAL MEDICAL CEN SALISBURY MD
00065283       2000025088   09/11/2003    USD       5,663.00     FIRST LAW OFFICES OF KOREA )   SEOCHO-KU, SEOUL KOREA IT
00065518       2000025814   09/15/2003    USD          17.00     DERWENT INFORMATION           LONDON LO
00065626       2000025961   09/18/2003    USD         400.00     OLD NMT MKT-ST. NICHOLAS PR   CINCINNATI OH
00065775       2000030389   09/23/2003    USD         300.00     COUNTY FAIR/ALLIED ARTS OF GRE HIXSON TN
00066002       2000031285   09/30/2003    USD         120.00     CATALYSIS CLUB OF PHILADELPHIA NEWTOWN SQUARE PA

Total                                     USD     143,486.00
```



# Commercial Checking

**\CHOVIA**    01      2079900005231  005  108           0  184        31,188    ▬▬  ▬▬
                                                                                  ▬▬

Illuudduulldulldulllluudld
W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE                          CB  160
62 WHITMORE AVE.
CAMBRIDGE MD 02140

---

# Commercial Checking                          8/30/2003 thru 9/30/2003

Account number:         2079900005231
Account holder(s):      W.R. GRACE & CO. CONN: DAVISON-
                        BALTIMORE

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/30 | $0.00 |
| Deposits and other credits | 24,165,440.39 + |
| Other withdrawals and service fees | 24,165,440.39 - |
| **Closing balance 9/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/03 | 1,041.48 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030903 CCD MISC SETTL CHRETIRE |
| 9/03 | 1,598,865.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/05 | 2,769,221.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/09 | 4,585.28 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030909 CCD MISC SETTL CHRETIRE |
| 9/10 | 13,381.49 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030910 CCD MISC SETTL CHRETIRE |
| 9/10 | 1,635,602.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 4,657,358.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/17 | 1,022.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030917 CCD MISC SETTL CHRETIRE |
| 9/17 | 3,544,916.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/19 | 1,794.75 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030919 CCD MISC SETTL CHRETIRE |
| 9/19 | 2,908,721.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

ACHOVIA    02        2079900005231   005   108        0  184        31,189

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/23 | 105.55 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030923 CCD MISC SETTL CHRETIRE |
| 9/24 | 160.16 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030924 CCD MISC SETTL CHRETIRE |
| 9/24 | 4,436.49 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030924 CCD MISC SETTL CHRETIRE |
| 9/24 | 4,843,108.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/25 | 5,860.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030925 CCD MISC SETTL CHRETIRE |
| 9/26 | 2,167,257.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/30 | 8,000.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        030930 CCD MISC SETTL CHRETIRE |
| **Total** | **$24,165,440.39** | |

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/03 | 1,599,907.23 | AUTOMATED DEBIT        DAVISONEFT CO. ID.        030903 CCD MISC SETTL NJSEDI |
| 9/05 | 2,769,221.96 | AUTOMATED DEBIT        DAVISONEFT CO. ID.        030905 CCD MISC SETTL NJSEDI |
| 9/09 | 4,585.28 | ZBA TRANSFER DEBIT TRANSFER TO  2000000282172 W.R. GRACE & CO |
| 9/10 | 1,648,984.12 | AUTOMATED DEBIT        DAVISONEFT CO. ID.        030910 CCD MISC SETTL NJSEDI |
| 9/12 | 4,657,358.60 | AUTOMATED DEBIT        DAVISONEFT CO. ID.        030912 CCD MISC SETTL NJSEDI |
| 9/17 | 3,545,938.43 | AUTOMATED DEBIT        DAVISONEFT CO. ID.        030917 CCD MISC SETTL NJSEDI |
| 9/19 | 2,910,516.56 | AUTOMATED DEBIT        DAVISONEFT CO. ID.        030919 CCD MISC SETTL NJSEDI |
| 9/23 | 105.55 | ZBA TRANSFER DEBIT TRANSFER TO  2000000282172 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA    03       2079900005231   005   108        0  184        31,190

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/24 | 4,847,705.07 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        030924 CCD<br>MISC SETTL NJSEDI |
| 9/25 | 5,860.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 9/26 | 2,167,257.59 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        030926 CCD<br>MISC SETTL NJSEDI |
| 9/30 | 8,000.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| **Total** | **$24,165,440.39** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/03 | 0.00 | 9/12 | 0.00 | 9/24 | 0.00 |
| 9/05 | 0.00 | 9/17 | 0.00 | 9/25 | 0.00 |
| 9/09 | 0.00 | 9/19 | 0.00 | 9/26 | 0.00 |
| 9/10 | 0.00 | 9/23 | 0.00 | 9/30 | 0.00 |



# Commercial Checking

**ACHOVIA**    04        2079900005231   005   108            0   184            31,191

---

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK. NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right. list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK. NATIONAL ASSOCIATION. NC8502. P O BOX 563966. CHARLOTTE NC 28262-3966. as soon as you can. if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about. and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation

STATEMENT OF RECONCILEMENT
COVERSHEET

MANUFACTURERS AND TRADERS TRUST COMPANY
110 SOUTH PACA STREET
BALTIMORE          MD 21201

W R GRACE COMPANY INC                    ACCOUNT NUMBER: 16298631
DAVISON CHEMICAL DIVISION
5500 CHEMICAL DRIVE
BALTIMORE          MD 21226              CUTOFF DATE:    09/30/03

**** RECONCILEMENT OF DEBITS ****

BALANCE FORWARD FROM PREVIOUS STATEMENT: 08/31/03          284,559.40

ADD TOTAL CREDITS, THIS STATEMENT PERIOD:              4,125,175.73

   CHECKS PAID ON RECONCILEMENT:          885,999.97

   MISCELLANEOUS DEBITS POSTED:        2,540,614.34

TOTAL DEBITS, THIS STATEMENT:                -        3,426,614.31


ADJUSTMENT TO RECONCILEMENT:                                  .00
ENDING RECONCILEMENT BALANCE:                =        983,120.82

CHECKING STATEMENT ENDING BALANCE:                    983,120.82

# M&I Bank

Manufacturers and Traders Trust Company

FOR INQUIRIES CALL: CORPORATE BANKING
(410) 244-4880

#16 1425 06383M ERR 30A

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298631 | 9/01/03 - 9/30/03 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DR
BALTIMORE MD 21226-1604

| | |
|---|---|
| BEGINNING BALANCE | $284,559.40 |
| DEPOSITS & CREDITS | 4,125,178.73 |
| LESS CHECKS & DEBITS | 3,425,958.07 |
| LESS SERVICE CHARGES | 656.24 |
| ENDING BALANCE | $983,120.82 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 9/01 | BEGINNING BALANCE | | | $284,559.40 |
| 9/02 | 172 CHECK(S) PAID | | $110,393.29 | 174,166.11 |
| 9/03 | INCOMING FEDWIRE FUNDS TRANSFER | $812,909.19 | | |
| | W.R. GRACE AND COMPANY | | | |
| 9/03 | 59 CHECK(S) PAID | | 34,694.88 | 952,380.42 |
| 9/04 | OUTGOING FEDWIRE FUNDS TRANSFER | | 293,746.69 | |
| | CERIDIAN/STS | | | |
| 9/04 | 21 CHECK(S) PAID | | 12,011.32 | 646,622.41 |
| 9/05 | W.R. GRACE PAYROLL        E97        01 | | 334,708.08 | |
| 9/05 | 23 CHECK(S) PAID | | 12,165.83 | 299,748.50 |
| 9/08 | 81 CHECK(S) PAID | | 47,868.02 | 251,880.48 |
| 9/09 | INCOMING FEDWIRE FUNDS TRANSFER | 930,528.17 | | |
| | W.R. GRACE AND COMPANY | | | |
| 9/09 | SERVICE CHARGE | | 656.24 | |
| 9/09 | 97 CHECK(S) PAID | | 58,774.71 | 1,122,977.70 |
| 9/10 | OUTGOING FEDWIRE FUNDS TRANSFER | | 348,859.42 | |
| | CERIDIAN/STS | | | |
| 9/10 | 67 CHECK(S) PAID | | 43,637.56 | 730,480.72 |
| 9/11 | W.R. GRACE PAYROLL        E97        01 | | 368,642.12 | |
| 9/11 | 33 CHECK(S) PAID | | 21,554.12 | 340,284.48 |
| 9/12 | 62 CHECK(S) PAID | | 37,506.93 | 302,777.55 |
| 9/15 | 176 CHECK(S) PAID | | 112,986.31 | 189,791.24 |
| 9/16 | INCOMING FEDWIRE FUNDS TRANSFER | 830,758.08 | | |
| | W.R. GRACE AND COMPANY | | | |
| 9/16 | 62 CHECK(S) PAID | | 40,449.22 | 980,100.10 |
| 9/17 | FREE ITEM CK#70636 REF#209-11SEP03 | | 427.68 | |
| 9/17 | OUTGOING FEDWIRE FUNDS TRANSFER | | 302,275.93 | |
| | CERIDIAN/STS | | | |
| 9/17 | 34 CHECK(S) PAID | | 21,119.01 | 656,279.48 |
| 9/18 | W.R. GRACE PAYROLL        E97        01 | | 338,307.45 | |
| 9/18 | 10 CHECK(S) PAID | | 5,041.89 | 312,930.14 |
| 9/19 | 20 CHECK(S) PAID | | 12,279.65 | 300,650.49 |
| 9/22 | 142 CHECK(S) PAID | | 89,636.80 | 211,013.69 |

PAGE   1 OF 2

# M&T Bank

**Manufacturers and Traders Trust Company**

FOR INQUIRIES CALL:    CORPORATE BANKING
                          (410) 244-4880

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298631 | 9/01/03 - 9/30/03 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 9/23 | INCOMING FEDWIRE FUNDS TRANSFER W.R. GRACE AND COMPANY | 710,718.83 | | |
| 9/23 | 56 CHECK(S) PAID | | 83,458.98 | 888,273.54 |
| 9/24 | OUTGOING FEDWIRE FUNDS TRANSFER CERIDIAN/STS | | 251,335.88 | |
| 9/24 | 47 CHECK(S) PAID | | 30,531.86 | 606,405.88 |
| 9/25 | W.R. GRACE PAYROLL E97 01 | | 289,860.60 | |
| 9/25 | 14 CHECK(S) PAID | | 8,998.35 | 307,546.93 |
| 9/26 | 38 CHECK(S) PAID | | 25,453.83 | 282,093.20 |
| 9/29 | OUTGOING FEDWIRE FUNDS TRANSFER CERIDIAN/STS | | 11,796.33 | |
| 9/29 | 167 CHECK(S) PAID | | 102,814.75 | 167,482.02 |
| 9/30 | INCOMING FEDWIRE FUNDS TRANSFER W.R. GRACE AND COMPANY | 840,261.46 | | |
| 9/30 | 45 CHECK(S) PAID | | 24,622.66 | 983,120.82 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 5 | 1,425 | |

L016 (2/95)

MANUFACTURERS AND TRADERS TRUST COMPANY

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
66/E00/0175/0 /52
0000000141309
09/30/2003

# SUNTRUST

# Account
# Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

SUNTRUST NOW PRINTS YOUR ACCOUNT STATEMENT ON THE FRONT AND BACK OF
EACH PAGE, SO YOU HAVE LESS PAPER TO KEEP UP WITH!

VISIT WWW.SUNTRUST.COM FOR MORE WAYS SUNTRUST MAKES BANKING CONVENIENT.

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | BUSINESS CHECKING | 0000000141309 | 09/01/2003 - 09/30/2003 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,272.59 | Average Balance | $45,272.59 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,272.59 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,272.59 | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 09/30 | 45,272.59 | 45,272.59 | | | |

219940

Member FDIC

Continued on next page

# PNCBANK

Account number:     40-0264-1360

Page 1 of 2

Number of enclosures: 0

Tax ID Number: 13-5114230

**For the period 08/30/2003 to 09/30/2003**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

For Client Services:
Call 1-877-824-5001

Visit us at www.treasury.pncbank.com

Write to:  Client Services
P.O. Box 1198
Cincinnati , OH 45201

## count Summary Information

### lance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,626.45 | 0.00 | 0.00 | 24,626.45 |

## portant Account Information - Amendment to the Account Agreement  for Your Business counts

e Information stated below describes changes to our Account Agreement for Your Business  Accounts ("Agreement").  Changes ovided in the enclosed Supplement  amend the Account Agreement for Your Business Accounts Presentment and Withdrawals ction ("Supplement") and are effective October 6, 2003.  All other information in our Agreement, as amended, continues to ply to your account.

ase review the following information and the enclosed Supplement and retain them for your records.

e Supplement to the Account Agreement for Your Business Accounts is enclosed.   PNC may receive electronic notification of ecks/debits to your account from other financial institutions, and as a result, PNC may debit your account for the item sooner an in the past.  We want you to be aware of this change to ensure sufficient funds are available in your account.  You may be arged an overdraft fee if the funds are not available.  If you have any questions, please stop by your branch or call us at the mber listed on the top of your statement.  We are happy to answer any questions you may have.  Thank you.

## PORTANT ACCOUNT INFORMATION
## mendment to Business Checking Accounts and Related Charges

e information stated below amends certain information in our Business Checking Accounts and Related Charges ("Schedule other information in our Schedule continues to apply to your account.  Please review the following information and retain :: h your records.

ective November 15, 2003.

NKING CARD SERVICES

Transaction Fees
Charges are applied to the checking or money market account accessed.
Fees for transfers are charged to the account from which funds are withdrawn:

At PNC Bank ATMs          No Charge for withdrawal, deposit, transfer, or balance inquiry
No Charge for mini or full statements

l GRACE & CO
VISON CHEMICAL DIVISION

For the period 08/30/2003 to 09/30/2003

Account number:    40-0264-1360

Page 2 of 2

| At Non-PNC Bank ATMs | United States, Canada, U.S. Virgin Islands, Puerto Rico: |
| | $1.50 per withdrawal, deposit, transfer or balance inquiry |
| | $1.00 per mini statement |
| | $2.00 per full statement |
| | |
| | All other countries/locations:  $3.50 |
| For purchases (Visa/ATM) | No Charge |

u may be charged additional fees by other banks for withdrawals at non-PNC Bank ATMs.

## RD REPLACEMENT FEES

$7.50 Card Replacement Fee will be incurred.  Expedited card delivery is available for $25.00.  This fee is charged to the
count the client designates or the client's primary account.

| posits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| cription | Items | Amount | Description | Items | Amount |
| posits | 0 | 0.00 | Checks | 0 | 0.00 |
| tional Lockbox | 0 | 0.00 | Returned Items | 0 | 0.00 |
| CH Credits | 0 | 0.00 | ACH Debits | 0 | 0.00 |
| nds Transfers In | 0 | 0.00 | Funds Transfers Out | 0 | 0.00 |
| ade Services | 0 | 0.00 | Trade Services | 0 | 0.00 |
| vestments | 0 | 0.00 | Investments | 0 | 0.00 |
| ro Balance Transfers | 0 | 0.00 | Zero Balance Transfers | 0 | 0.00 |
| ljustments | 0 | 0.00 | Adjustments | 0 | 0.00 |
| her Credits | 0 | 0.00 | Other Debits | 0 | 0.00 |
| tal | 0 | 0.00 | Total | 0 | 0.00 |

## dger Balance

| | Ledger balance |
|---|---|
| /30 | 24,626.45 |



**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page    1         (    0)

## Account Summary - Completely Free Small Business Checking  101391210

| | | | |
|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | September 1, 2003 |
| +   0 Credits/deposits | $0.00 | Statement cycle ended | September 30, 2003 |
| -   0 Debits/checks | $0.00 | Number of days in cycle | 30 |
| -     Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| +     Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | $10,000.00 | | | | |

HMSTLA SR 8/99

Member FDIC

Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:   CORPORATE BANKING
(410) 244-4880

00   18 06383M M   021

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 9/01/03 - 9/30/03 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

| | |
|---|---|
| BEGINNING BALANCE | $268,557.56 |
| DEPOSITS & CREDITS | 9,811,299.56 |
| LESS CHECKS & DEBITS | 9,806,900.13 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $272,956.99 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 9/01 | BEGINNING BALANCE | | | $268,557.56 |
| 9/02 | CHECK NUMBER    5456 | | $311.08 | 268,246.48 |
| 9/03 | CHECK NUMBER    5432 | | 1,182.53 | 267,063.95 |
| 9/05 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | $334,708.08 | | |
| 9/05 | RECLAMATIONS PAYROLL    89-05.02 | 1,230.95 | | |
| 9/05 | DAVISON CHEMICAL REVERSAL    -SETT-CERIDAN | 557.11 | | |
| 9/05 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 334,708.08 | 268,852.01 |
| 9/10 | INCOMING FEDWIRE FUNDS TRANSFER | 2,558,793.24 | | |
| | W.R. GRACE AND COMPANY | | | 2,827,645.25 |
| 9/11 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 368,642.12 | | |
| 9/11 | DAVISON CHEMICAL REVERSAL    -SETT-CERIDAN | 521.21 | | |
| 9/11 | OUTGOING FEDWIRE FUNDS TRANSFER | | 850,919.83 | |
| | CERIDIAN/STS | | | |
| 9/11 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 368,642.12 | 1,977,266.63 |
| 9/12 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 1,675,948.34 | | |
| 9/12 | CHECK NUMBER    5442 | | 896.41 | |
| 9/12 | W.R. GRACE PAYROLL    E96    01 | | 1,675,948.34 | |
| 9/12 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 1,675,948.34 | 300,401.88 |
| 9/15 | CHECK NUMBER    5447 | | 5,000.00 | 295,401.88 |
| 9/16 | CHECK NUMBER    5431 | | 2,455.86 | |
| 9/16 | CHECK NUMBER    5449 | | 1,665.19 | |
| 9/16 | CHECK NUMBER    5440 | | 1,182.52 | 290,148.31 |
| 9/17 | CHECK NUMBER    5445 | | 5,000.00 | |
| 9/17 | CHECK NUMBER    5439 | | 1,195.09 | |
| 9/17 | CHECK NUMBER    5441 | | 936.77 | 282,400.45 |
| 9/18 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 338,307.45 | | |
| 9/18 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 338,307.45 | |
| 9/18 | CHECK NUMBER    5444 | | 5,000.00 | 277,400.45 |
| 9/19 | CHECK NUMBER    5446 | | 5,000.00 | 272,400.45 |
| 9/23 | CHECK NUMBER    5448 | | 707.82 | 272,158.63 |
| 9/24 | INCOMING FEDWIRE FUNDS TRANSFER | 2,538,371.76 | | |
| | W.R. GRACE AND COMPANY | | | 2,810,530.39 |
| 9/25 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 289,860.60 | | |

PAGE    . OF 2

# M&T Bank

Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:     CORPORATE BANKING
(410) 244-4880

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298657 | 9/01/03 - 9/30/03 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 9/25 | DAVISON CHEMICAL REVERSAL    -SETT-CERIDAN | 621.85 | | |
| 9/25 | OUTGOING FEDWIRE FUNDS TRANSFER | | 830,962.39 | |
|  | CERIDIAN/STS | | | |
| 9/25 | DAVISON CHEMICAL PAYROLL     -SETT-CERIDAN | | 289,860.60 | 1,980,289.85 |
| 9/26 | DAVISON CHEMICAL PAYROLL     -SETT-CERIDAN | 1,702,600.88 | | |
| 9/26 | CHECK NUMBER      5452 | | 896.41 | |
| 9/26 | DAVISON CHEMICAL PAYROLL     -SETT-CERIDAN | | 1,702,600.88 | |
| 9/26 | W.R. GRACE PAYROLL       E96      01 | | 1,702,600.88 | 276,791.76 |
| 9/29 | CHECK NUMBER      5455 | | 1,665.20 | |
| 9/29 | CHECK NUMBER      5450 | | 1,182.52 | 273,944.04 |
| 9/30 | RECLAMATIONS RECLAIM      09-30.01 | 1,136.77 | | |
| 9/30 | CHECK NUMBER      5454 | | 1,079.52 | |
| 9/30 | CHECK NUMBER      5451 | | 1,044.30 | 272,956.99 |
|  | NUMBER OF DEPOSITS/CHECKS PAID | 13 | 18 | |

## CHECKS PAID

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 5431 | 9/16 | ✓ 2,455.86 | 5442 | 9/12 | ✓ 896.41 | 5449 | 9/16 | ✓ 1,665.19 |
| 5432 | 9/03 | ✓ 1,182.53 | 5444n | 9/18 | ✓ 5,000.00 | 5450 | 9/29 | ✓ 1,182.52 |
| 5436n | 9/02 | ✓ 311.08 | 5445 | 9/17 | ✓ 5,000.00 | 5451 | 9/30 | ✓ 1,044.30 |
| 5439n | 9/17 | ✓ 1,195.09 | 5446 | 9/19 | ✓ 5,000.00 | 5452 | 9/26 | ✓ 896.41 |
| 5440 | 9/16 | ✓ 1,182.52 | 5447 | 9/15 | ✓ 5,000.00 | 5454n | 9/30 | r 1,079.52 |
| 5441 | 9/17 | ✓ 936.77 | 5448 | 9/23 | ✓ 707.82 | 5455 | 9/29 | ✓ 1,665.20 |

n  - GAP IN CHECK SEQUENCE
R  - CHECK RETURNED

NUMBER OF CHECKS PAID          18
AMOUNT OF CHECKS PAID       $ 36,401.22

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201



# Commercial Checking

| 01 | 2040000016900  072  140 | 1  33 | 24,655 |
|----|--------------------------|-------|--------|

WACHOVIA

W R GRACE & CO - CONN
ATTN: BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

CB

---

# Commercial Checking

8/30/2003 thru 9/30/2003

Account number:        2040000016900
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/30 | $40,347.59 |
| Deposits and other credits | 3,932.80 + |
| Other withdrawals and service fees | 4,874.27 - |
| Closing balance 9/30 | $39,406.12 |

## Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 9/19 | 3,932.80 | AUTOMATED CREDIT GRACE DAVISON  EDIPAYMENT CO. ID. 1135114230 630919 CTX MISC 0006PETTY CASH - WRC |
| **Total** | **$3,932.80** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/23 | 4,874.27 | CURRENCY COIN ORDER |
| **Total** | **$4,874.27** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/19 | 44,280.39 | 9/23 | 39,406.12 | | |

---



# Commercial Checking

| 02 | 2040000016900 | 072 | 140 | 1 | 33 | 24,656 |
|----|---------------|-----|-----|---|----|--------|

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|--|--------------|---------|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-388-2234 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | | List Outstanding Checks and Withdrawals | | |
|---|---|---|---|---|
| | | Ck. No. | Amount | Ck. No. | Amount |

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

_____  2. Write in the closing balance shown on the front of account statement.

_____  3. Write in any deposits you have made since the date of this statement.

_____
_____

_____  4. Add together amounts listed above in steps 2 and 3.

_____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

_____  6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

**Total**

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.