DE : W.R. GRACE & CO                    NO. DE TEL :                    11 NOV. 2003 02:56PM P3

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/09/2003 AL 30/09/2003
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.119
SAN ISIDRO-LIMA
LIMA-27
          800      88888          (QQP*K3
          4371

| CODIGO DE CUENTA | CODIGO DE CUENTA INTERBANCARIO (CCI) | MONEDA |
|---|---|---|
| 183-1115122-0-58 | 002-193-001115122058-16 | SOLES |

PAGINA   1 DE 2

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

### AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
PARA SU MAYOR COMODIDAD, LE INFORMAMOS QUE EL PLAZO DE RECEPCIÓN DE CHEQUES CONVENCIONALES Y TIPO VOUCHER CON LOGO BSCH SERA INDEFEC-
TIBLEMENTE HASTA EL 30 DE NOVIEMBRE DE 2003.  LE AGRADECEREMOS SOLICITAR A LA BREVEDAD UNA NUEVA CHEQUERA DEL BCP EN CUALQUIERA DE
NUESTRAS OFICINAS. PARA CUALQUIER CONSULTA SOBRE EL TEMA, COMUNIQUESE CON BANCA POR TELEFONO AL  311-9898 O CON SERVICIOS PARA EMPRE-
SAS AL 262-3951.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO ABLE AL 01/09/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/09/2003 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 2,227.85 | 0.10 | 47,877.34 | 14,922.99 | 24,965.84 | 0.00 | 0.00 | 10,216.19 | 179,639.93 |
| A | + | B + C | - | D + E | + | F - G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-09 | 31-08 | PROCESO OPERAC AGO2003 | INT | | 193-806 | 868265 | | | 4939 | 4.20- | 2,223.58 |
| 02-09 | | TELEFON T2513940 | INT | | 800-000 | | 04:21 | | 4611 | 69.40- | 2,153.98 |
| 02-09 | | TELEFON T2513941 | INT | | 800-000 | | 04:21 | | 4611 | 165.72- | 1,988.26 |
| 02-09 | | TELEFON T2513952 | INT | | 800-000 | | 04:21 | | 4611 | 319.52- | 1,668.68 |
| 02-09 | | TELEFON T2513959 | INT | | 800-000 | | 04:21 | | 4611 | 1,013.28- | 655.40 |
| 02-09 | | 2000070875 NESTLE PERU | TLC | | 111-808 | 218433 | 15:45 | TLC052 | 2601 | 46,621.74 | 47,277.14 |
| 03-09 | | A 191 12003105 0 | TLC | | 111-008 | 222244 | 16:44 | TLC001 | 4401 | 997.46- | 46,279.68 |
| 03-09 | | A 194 11093555 0 | TLC | | 111-008 | 223197 | 16:44 | TLC001 | 4401 | 700.80- | 45,579.63 |
| 03-09 | | CHEQUE 00921226 | VEN | AC.SAN LUIS | 193-070 | 000253 | 17:17 | E89615 | 3001 | 85.31- | 45,494.57 |
| 03-09 | | CHEQUE 07718075 | VEN | AC.SAN LUIS | 193-070 | 000254 | 17:18 | E89615 | 3001 | 181.60- | 45,314.77 |
| 03-09 | | CHEQUE 07718074 | VEN | AC.SAN LUIS | 193-070 | 000257 | 17:19 | E89615 | 3001 | 1,012.14- | 44,302.63 |
| 03-09 | | CHEQUE 07718073 | VEN | AC.SAN LUIS | 193-070 | 000258 | 17:20 | E89615 | 3001 | 2,657.76- | 41,614.87 |
| 03-09 | | ENTR.EFEC. 000261 | VEN | AC.SAN LUIS | 193-070 | 000261 | 17:21 | E89615 | 1001 | .10 | 41,616.97 |
| 08-09 | | PAGO VISA | INT | | 111-007 | 827888 | | | 4929 | 1,257.89- | 40,257.38 |
| 05-09 | | PAGO VISA | INT | | 111-007 | 827889 | | | 4929 | 3,643.89- | 36,613.49 |
| 09-09 | | TRANSF DE OTRA CTA | BPI | | 111-823 | 184004 | 15:48 | HBX107 | 2701 | 255.60 | 36,869.09 |
| 12-09 | | CHEQUE 00921227 | VEN | AC.CHORRILLOS | 191-000 | 211386 | | | 3901 | 3,290.00- | 33,579.09 |
| 15-09 | | CHEQUE 00921228 | VEN | | 194-001 | 000033 | 09:17 | E87542 | 3001 | 4,000.00- | 29,579.09 |
| 18-09 | | CHEQUE 00921229 | VEN | | 191-000 | 809461 | | | 3001 | 1,338.71- | 28,240.38 |
| 18 | | A 194 11093535 0 | TLC | AC.HIGUERETA | 111-008 | 091677 | 12:20 | TLC001 | 4401 | 724.36- | 27,516.02 |
| 18 | | CHEQUE 00921250 | VEN | | 194-062 | 000066 | 15:39 | E89601 | 3001 | 529.47- | 26,986.55 |
| 18-09 | 19-09 | ENTREGA C/CHEQUES  FUE | INT | | 800-000 | 000214 | | | 2903 | 1,000.00 | 27,986.55 |
| 18-09 | | O/A Local    1,000.00 | | | | | | | | 39.80- | 27,947.55 |
| 18-09 | | COM. REPOSIC. CHEQUERA | INT | | 193-800 | 816082 | | | 4999 | 3.80- | 27,944.05 |
| 22-09 | | PORTES COMPR.PAGO | INT | | 193-800 | 868095 | | | 4957 | 1.80- | 26,744.05 |
| 24-09 | | A 191 12514620 0 | TLC | | 111-008 | 038528 | 10:05 | TLC002 | 4401 | 1,200.80- | 25,913.05 |
| 24-09 | | A 191 10010606 0 | TLC | | 111-008 | 036468 | 10:07 | TLC001 | 4401 | 751.40- | 22,760.59 |
| 24-09 | | A 192 0092796 0 | TLC | | 111-008 | 037087 | 10:08 | TLC001 | 4401 | 8,252.46- | 21,994.96 |
| 24-09 | | A 193 12629691 0 | TLC | | 111-008 | 038265 | 10:11 | TLC001 | 4401 | 765.63- | 15,905.38 |
| 25-09 | | AT & T  00010855 | INT | | 800-000 | | 08:35 | | 4611 | 6,889.58- | |
| | | IMP.OP.0    1,757.40 | | | | | | | | | |
| 25-09 | | CHEQUE 00921231 | VEN | AC.ARNALDO MARQUE | 193-017 | 000104 | 18:50 | E87485 | 3001 | 1,800.80- | 14,105.38 |
| 29-09 | | LUZ SUR 0464566 | INT | | 800-000 | | 80:55 | | 4611 | 698.20- | 13,407.18 |
| 29-09 | | A 193 12610916 0 | TLC | | 111-008 | 112249 | 11:39 | TLC001 | 4401 | 1,935.46- | 11,471.72 |
| 29-09 | | A 193 12003105 0 | TLC | | 111-008 | 113384 | 11:41 | TLC001 | 4401 | 946.90- | 10,524.82 |
| 29-09 | | A 194 11093555 0 | TLC | | 111-008 | 243345 | 16:01 | TLC001 | 4401 | 180.63- | 10,344.19 |
| 30-09 | | SEDAPAL 26438150 | INT | | 800-000 | | 86:12 | | 4611 | 97.80- | 10,247.19 |
| 30-09 | | PORTES CREDIBANK | INT | | 111-007 | 955162 | | | 4908 | 3.50- | 10,243.69 |
| 30-09 | | MANTENIMIENTO DE CTA. | INT | | 193-800 | 967283 | | | 4926 | 26.80- | 10,216.69 |
| 30-09 | | PORTE ESTADO CUENTA | INT | | 193-800 | 849878 | | | 4991 | 3.50- | 10,216.19 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| 1.TRANSACCIONES EN EFECTIVO, CHEQUES | 1901 1009 1010 2903 3001 3002 3011 3901 3902 4001 4002 4005 | | |

Impreso por Enotia S.A.
N2210(08-82)

3/9

DE : W.R. GRACE & CO                    NO. DE TEL :                    11 NOV. 2003 02:59PM P4

*Banco de Crédito* ≫BCP≫

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
       800        88888        (QQF*I3
       4371

| CODIGO DE CUENTA | CODIGO DE CUENTA INTERBANCARIO (CCI) | MONEDA |
|---|---|---|
| 193-1115122-0-58 | 002-193-001115122058-16 | SOLES |

PAGINA    2 DE  2

EJECUTIVO DE NEGOCIOS: VERA G. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EFECTIVO, CHEQUES Y CARGOS MANUALES | | 5011 5901 5902 4601 4002 4005 4006 4007 6012 | | | | | | | |

TOTAL COMISION

CH...ES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 80921226 | 83.31 | 80921227 | 3,390.88 | 80921228 | 4,800.80 | 80921229 | 1,358.71 |
| 80921230 | 529.47 | 80921231 | 1,800.80 | 87718075 | 2,667.76 | 87718074 | 1,812.14 |
| 87718075 | 141.60 | | | | | | |

Impreso por Enotria S.A.

N221A (08-02)

DE : W.R. GRACE & CO                NO. DE TEL :                    11 NOV. 2003 03:02PM P5

**Banco de Crédito ≫BCP≫**

# ESTADO DE CUENTA CORRIENTE

DEL 01/09/2003 AL 30/09/2003
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO OAS. N.116
SAN ISIDRO-LIMA
LIMA-27
         500        88888        (QQPK3
         4572

| | PAGINA | 1 DE 2 | |
|---|---|---|---|
| CODIGO DE CUENTA | CODIGO DE CUENTA INTERBANCARIO (CCI) | MONEDA |
| 193-1125063-1-72 | 002-193-001125063172-16 | DOLARES |

EJECUTIVO DE NEGOCIOS: VERA G. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642CELULAR
E-MAIL:

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
PARA SU MAYOR COMODIDAD, LE INFORMAMOS QUE EL PLAZO DE RECEPCION DE CHEQUES CONVENCIONALES Y TIPO VOUCHER CON LOGO BSCH SERA INDEFEC-
TIBLEMENTE HASTA EL 30 DE NOVIEMBRE DE 2003.  LE AGRADECEREMOS SOLICITAR A LA BREVEDAD UNA NUEVA CHEQUERA DEL BCP EN CUALQUIERA DE
NUESTRAS OFICINAS. PARA CUALQUIER CONSULTA SOBRE EL TEMA, COMUNIQUESE CON BANCA POR TELEFONO AL  311-9898 O CON SERVICIOS PARA EMPRE-
SAS AL 242-5951.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
               BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

**RESUMEN DEL MES**

| SALDO ABLE AL 01/09/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/09/2003 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 88,525.45 | 0.00 | 78,570.75 | 6,322.74 | 2,418.34 | 0.00 | 0.00 | 158,145.12 | 184,113.56 |
| A | + | B | + | C | - | D | - | E | + | F | - | G | = | H | |

**A C T I V I D A D E S**

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| 01-09 | | CHEQUE 05362545 | VEN | AG.METRO | 194-028 | 900240 | 11:26 | E88987 | 3001 | 500.00- | 88,525.45 |
| 01-09 | 31-08 | PROCESO OPERAC AGO2003 | INT | | 192-000 | 886476 | | | 4939 | 1.86- | 88,824.40 |
| 01-09 | | LETRAS COBRANZA | INT | | 193-000 | 837959 | | | 2912 | 12,057.28 | 100,061.68 |
| 02-09 | | LETRAS COBRANZA | INT | | 193-800 | 822747 | | | 2912 | 8,377.33 | 108,439.01 |
| 03-09 | | CHEQUE 05362547 | VEN | AG.SAN LUIS | 193-070 | 900262 | 17:22 | E89615 | 3001 | 943.93- | 107,495.08 |
| 03-09 | | ENTREGA C/CHEQUES  FUE | INT | | 800-000 | 900111 | | | 2903 | 249.90 | 107,742.98 |
| 03-09 | | Credito         249.90 | | | | | | | | | |
| 04-09 | | CHEQUE 05362546 | INT | | 191-000 | 813487 | | | 3901 | 64.81- | 107,678.17 |
| 05-09 | | LETRAS COBRANZA | INT | | 193-000 | 843271 | | | 2912 | 10,019.64 | 117,697.81 |
| 08-09 | | CHQ.DEP.05362548 BCP | INT | | 800-000 | 802491 | | | 3902 | 20.80- | 117,677.01 |
| 09-09 | | LETRAS COBRANZA | INT | | 193-000 | 826093 | | | 2912 | 976.96 | 118,654.77 |
| 10-09 | | A 193 1104311 1 | TLC | | 111-008 | 266683 | 18:13 | TLC001 | 4401 | 825.72- | 118,431.05 |
| 12-09 | | NEXTEL   43955 | INT | | 600-000 | | 03:46 | | 4611 | 758.39- | 117,672.76 |
| 12-09 | | AB.TR.EXT-ET165067 | VEN | SUC LIMA | 191-000 | 180219 | 18:02 | C41269 | 2004 | 3,466.00 | 121,138.76 |
| 12-09 | | LETRAS COBRANZA | INT | | 193-000 | 821751 | | | 2912 | 12,619.26 | 133,758.02 |
| 15-09 | | LETRAS COBRANZA | INT | | 193-000 | 820746 | | | 2912 | 1,953.92 | 135,711.94 |
| 16-09 | | CHEQUE 05362549 | VEN | AG.BARRANCO | 194-087 | 900223 | 14:11 | E84271 | 3001 | 792.00- | 134,919.94 |
| 16-09 | 15-09 | PORTES AUTOSOBRE | INT | | 193-000 | 823400 | | | 4981 | 1.00- | 134,918.94 |
| 16-09 | | CHQ.DEP.05362550 BCP | INT | | 800-000 | 800578 | | | 3902 | 4,000.80- | 130,918.94 |
| 18- | | COM. REPOSIC. CHEQUERA | INT | | 193-000 | 816509 | | | 4999 | 12.80- | 130,906.94 |
| 19- | | LETRAS COBRANZA | INT | | 193-000 | 821903 | | | 2912 | 3,337.72 | 134,244.66 |
| 22-09 | | LETRAS COBRANZA | INT | | 193-000 | 822525 | | | 2912 | 1,953.92 | 136,248.58 |
| 25-09 | | LETRAS COBRANZA | INT | | 193-000 | 826026 | | | 2912 | 4,899.91 | 141,158.49 |
| 25-09 | | AB.TR.EXT-ET171875 | VEN | SUC LIMA | 191-000 | 175749 | 17:57 | C41269 | 2004 | 78.14 | 141,236.63 |
| 25-09 | | LETRAS COBRANZA | INT | | 193-000 | 819040 | | | 2912 | 975.31 | 142,211.94 |
| 26-09 | | LETRAS COBRANZA | INT | | 193-000 | 821227 | | | 2912 | 13,341.69 | 155,553.63 |
| 29-09 | | A 193 8786566 1 | TLC | | 111-008 | 116594 | 11:45 | TLC001 | 4401 | 650.00- | 158,453.63 |
| 29-09 | | A 193 8786566 1 | TLC | | 111-008 | 116154 | 11:46 | TLC001 | 4401 | 1,076.20- | 157,329.35 |
| 29-09 | | ENTREGA C/CHEQUES  FUE | INT | | 800-000 | 000092 | | | 2903 | 124.95 | 157,454.30 |
| 29-09 | | Credito         124.95 | | | | | | | | | |
| 29-09 | | ENTREGA C/CHEQUES  FUE | INT | | 800-000 | 000095 | | | 2903 | 189.51 | 157,643.81 |
| 29-09 | | Credito         189.51 | | | | | | | | | |
| 29-09 | | LETRAS COBRANZA | INT | | 193-000 | 820654 | | | 2912 | 583.10 | 158,226.91 |
| 30-09 | | TLC-SET SRL | INT | | 000-000 | | 06:12 | | 4611 | 80.00- | 158,146.91 |
| 30-09 | | TRANSF DE OTRA CTA | BPI | | 111-023 | 116128 | 12:54 | NBK113 | 2701 | 26.21 | 158,173.12 |
| 30-09 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 825704 | | | 4926 | 8.00- | 158,165.12 |
| 30-09 | | PORTE ESTADO CUENTA | INT | | 193-000 | 916609 | | | 4991 | 1.00- | 158,164.12 |
| 30-09 | 29-09 | PORTES AUTOSOBRE | INT | | 193-000 | 824209 | | | 4981 | 1.00- | 158,163.12 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 2903 3001 3002 2011 3901 3902 4001 4002 4005 4006 4007 4012 | | | |

Impreso por Enotria S.A.

N2210(08-02)

5/9

DE : W.R.GRACE & CO                    NO.DE TEL :                    11 NOV. 2003 03:05PM P6

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

| | | | |
|---|---|---|---|
| | **CODIGO DE CUENTA** | **CODIGO DE CUENTA INTERBANCARIO (OCI)** | **MONEDA** |
| | 193-1125963-1-72 | 002-193-001125963172-16 | **DOLARES** |

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.116
SAN ISIDRO-LIMA
LIMA-27

PAGINA    2 DE    2

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
EMAIL:

800      83888        (QQP*K3
4572

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| | | | | TOTAL COMISION | | | | | | | |

CHEQUES PAGADOS

| NRO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 05362545 | 500.00 | 05362546 | 64.81 | 05362547 | 945.95 | 05362548 | 29.60 |
| 05362549 | 792.00 | 05362550 | 4,800.90 | | | | |



# BankBoston

BankBoston N.A. Sucursal de: Perú
RUC: 20331285251

**ESTADO DE CUENTA**

1 de 1

Del  01 SEP 2003  al  30 SEP 2003

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001053

| Cuenta Nº | 0154519 |
|---|---|
| Moneda | SOLES |
| CCI Nº | 046-001-000000154519-43 |
| Cliente Nº | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 4,160.63 |
| 02SEP03 | | COMPRA ME  BTS TC3.4800 | | 229,680.00 | 233,840.63 |
| 02SEP03 | | COM CASH MGT PORTES AGOST | 10.50 | | 233,830.13 |
| 0  SEP03 | | TRASF INT A D10287601600 | 55,704.00 | | 178,126.13 |
| 03SEP03 | | TRASF INT A D10288701500 | 6,363.00 | | 171,763.13 |
| 03SEP03 | | TRASF INT A D10315501800 | 47,226.00 | | 124,537.13 |
| 04SEP03 | | TRASF INT A D10349401700 | 39,753.00 | | 84,784.13 |
| 08SEP03 | | COMPRA ME  BTS TC3.4820 | | 421,322.00 | 506,106.13 |
| 09SEP03 | | PAGO CHEQUE 00000658 | 660.00 | | 505,446.13 |
| 09SEP03 | | PAGO CHEQUE 00000665 | 9,532.00 | | 495,914.13 |
| 09SEP03 | | PAGO CHEQUE 00000666 | 5,784.00 | | 490,130.13 |
| 09SEP03 | | PAGO CHEQUE 00000670 | 1,800.00 | | 488,330.13 |
| 09SEP03 | | PAGO CHEQUE 00000667 | 3,663.00 | | 484,667.13 |
| 09SEP03 | | PAGO CHEQUE 00000669 | 112,498.00 | | 372,169.13 |
| 12SEP03 | | TRASF INT A D10696001900 | 42,806.00 | | 329,363.13 |
| 12SEP03 | | TRASF INT A D10696201100 | 52,855.00 | | 276,507.13 |
| 12SEP03 | | TRASF INT A D10696301800 | 52,636.00 | | 223,871.13 |
| 12SEP03 | | TRASF INT A D10697601600 | 26,677.00 | | 196,994.13 |
| 19SEP03 | | PAGO CHEQUE 00000671 | 1,000.00 | | 195,994.13 |
| 23SEP03 | | DEB. VARIOS LUIS PALOMIN | 4,551.68 | | 191,442.45 |
| 23SEP03 | | DEB. VARIOS BRENDA VINCE | 1,778.16 | | 189,664.29 |
| 23SEP03 | | DEB. VARIOS EDUARDO POSA | 7,838.72 | | 181,825.57 |
| 23SEP03 | | DEB. VARIOS GUILLERMO ES | 435.00 | | 181,390.57 |
| 23SEP03 | | DEB. VARIOS GUSTAVO HERR | 1,624.36 | | 179,766.21 |
| 23SEP03 | | DEB. VARIOS HUMBERTO CAR | 6,657.78 | | 173,108.43 |
| 23SEP03 | | DEB. VARIOS IRIS MARTINE | 1,222.41 | | 171,886.02 |
| 23SEP03 | | DEB. VARIOS ENRNESTO CHA | 435.00 | | 171,451.02 |
| 23SEP03 | | DEB. VARIOS ANGEL HERNAN | 435.00 | | 171,016.02 |
| 23SEP03 | | CH DE GEREN TEMPANO S A | 187.56 | | 170,828.46 |
| 23SEP03 | | CH DE GEREN ESTUDIO COMB | 96.00 | | 170,732.46 |
| 23SEP03 | | CH DE GEREN CLI ADUANAS | 19,518.43 | | 151,214.03 |
| 26SEP03 | | TRASF INT A D11346401300 | 48,118.00 | | 103,096.03 |
| | | SALDO CIERRE | | | 103,096.03 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 4,160.63 | 29 | 552,065.60 | 2 | 651,002.00 | 103,096.03 | 181,877.85 |

"Ahora obtener su crédito
hipotecario es más simple,
y además ahorre en cada cuota
con nuestra tasa competitiva"

7/9

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO    NO.DE TEL :    11 NOV. 2003 03:14PM P2



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

**ESTADO DE CUENTA**

1  de  2

Del   01 SEP 2003   al   30 SEP 2003

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001053

| | | |
|---|---|---|
| Cuenta N° | 0154424 | |
| Moneda | DOLARES | |
| CCI N° | 046-001-000000154424-46 | |
| Cliente N° | 0015787 | |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 1,279,370.40 |
| 01SEP03 | | COM CASH MGT COMIS.BOSTON | 20.00 | | 1,279,350.40 |
| 02SEP03 | | COMPRA ME  BTS TC3.4800 | 65,000.00 | | 1,213,350.40 |
| 0? SEP03 | | COM CASH MGT PORTES AGOST | 9.00 | | 1,213,341.40 |
| 05SEP03 | 05SEP03 | DEP CH O/BCO | | 24,068.94 | 1,237,410.34 |
| 05SEP03 | 09SEP03 | DEP CH O/BCO | | 743.40 | 1,238,153.74 |
| 05SEP03 | 09SEP03 | DEP CH O/BCO | | 2,840.85 | 1,240,994.59 |
| 05SEP03 | 09SEP03 | DEP CH O/BCO | | 50,000.00 | 1,290,994.59 |
| 08SEP03 | | COMPRA ME  BTS TC3.4820 | 121,000.00 | | 1,169,994.59 |
| 08SEP03 | 10SEP03 | DEP CH O/BCO | | 6,283.20 | 1,176,277.79 |
| 08SEP03 | 10SEP03 | DEP CH O/BCO | | 16,755.20 | 1,193,032.99 |
| 11SEP03 | | COB LETRA/FA PAG EF 11/09 | | 46,227.09 | 1,239,260.08 |
| 11SEP03 | | COM.COB/DESC PAG EF 11/09 | 10.00 | | 1,239,250.08 |
| 15SEP03 | | COM.COB/DESC PAG EF 15/09 | 5.00 | | 1,239,245.08 |
| 15SEP03 | | COB LETRA/FA PAG EF 15/09 | | 16,981.38 | 1,256,226.46 |
| 16SEP03 | 17SEP03 | DEP CH O/BCO | | 50,041.34 | 1,306,267.80 |
| 17SEP03 | 19SEP03 | DEP CH O/BCO | | 1,023.40 | 1,307,291.20 |
| 18SEP03 | | VENTA DE ME  EUR TC1.134 | 291,192.34 | | 1,016,098.86 |
| 18SEP03 | | TRANS EXTER  ST,..014202 | 7,480.00 | | 1,008,618.86 |
| 18SEP03 | | TRANS EXTER  COMI..014202 | 35.00 | | 1,008,583.86 |
| 18SEP03 | | TRANS EXTER  ST...014203 | 16,640.13 | | 991,943.73 |
| 18SEP03 | | TRANS EXTER  COMI..014203 | 35.00 | | 991,908.73 |
| 18SEP03 | | TRANS EXTER  ST...014204 | 47,976.26 | | 943,932.47 |
| 18SEP03 | | TRANS EXTER  COMI..014204 | 35.00 | | 943,897.47 |
| 19SEP03 | | PAGO CHEQUE 00000321 | 488.98 | | 943,408.49 |
| 19SEP03 | | PAGO CHEQUE 00000320 | 7.37 | | 943,401.12 |
| 22SEP03 | | REVERSION AF CHEQ 0003918 | | 223.72 | 943,624.84 |
| 22SEP03 | | TRANS EXTER  ST...014269 | 45,450.00 | | 898,174.84 |
| 22SEP03 | | TRANS EXTER  COMI..014269 | 35.00 | | 898,139.84 |
| 22SEP03 | 24SEP03 | DEP CH O/BCO | | 124.95 | 898,264.79 |
| 22SEP03 | 24SEP03 | DEP CH O/BCO | | 1,071.00 | 899,335.79 |
| 22SEP03 | 24SEP03 | DEP CH O/BCO | | 12,756.80 | 912,092.59 |
| 23SEP03 | | CH DE GEREN  VINCES ARRIE | 4,276.63 | | 907,815.96 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,279,370.40 | | | | | | |

"Ahora obtener su crédito
hipotecario es más simple,
y además ahorra en cada cuota
con nuestra tasa competitiva"

8/9

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sirvase acercarse a nuestras oficinas para atender sus observaciones.



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

2 de 2

ESTADO DE CUENTA

Del   01 SEP 2003   al   30 SEP 2003

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:   20102001053

| | | |
|---|---|---|
| Cuenta Nº | 0154424 | |
| Moneda | DOLARES | |
| CCI Nº | 046-001-000000154424-46 | |
| Cliente Nº | 0015787 | |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 23SEP03 | | CH DE GEREN  HECTOR A COM | 499.84 | | 907,316.12 |
| 23SEP03 | | CH DE GEREN  DHL INTERNAT | 271.74 | | 907,044.38 |
| 23SEP03 | | CH DE GEREN  JB INTERNACI | 300.00 | | 906,744.38 |
| 23SEP03 | | CH DE GEREN  NETWORK SYST | 107.10 | | 906,637.28 |
| 23SEP03 | | CH DE GEREN  ESTUDIO COMB | 223.72 | | 906,413.56 |
| 23SEP03 | | CH DE GEREN  CLINITOURS S | 650.35 | | 905,763.21 |
| 23SEP03 | | CH DE GEREN  POLO SERVICE | 284.27 | | 905,478.94 |
| 23SEP03 | | CH DE GEREN  CLI ADUANAS | 5,060.92 | | 900,418.02 |
| 23SEP03 | | CH DE GEREN  NETCORPERU S | 71.40 | | 900,346.62 |
| 25SEP03 | | PAGO CHEQUE 00000323 | 223.72 | | 900,122.90 |
| 25SEP03 | 29SEP03 | DEP CH O/BCO | | 50,400.00 | 950,522.90 |
| 25SEP03 | 29SEP03 | DEP CH O/BCO | | 27,184.36 | 977,707.26 |
| 25SEP03 | | PAGO CHEQUE 00000324 | 300.00 | | 977,407.26 |
| 25SEP03 | | DEP EFECTIVO EFECTIVO | | 20.00 | 977,427.26 |
| 26SEP03 | 30SEP03 | DEP CH O/BCO | | 50,000.00 | 1,027,427.26 |
| 26SEP03 | 30SEP03 | DEP CH O/BCO | | 74.97 | 1,027,502.23 |
| 30SEP03 | 02OCT03 | DEP CH O/BCO | | 31,250.94 | 1,058,753.17 |
| 30SEP03 | | COM CASH MGT COMIS.BOSTON | 20.00 | | 1,058,733.17 |
| | | SALDO CIERRE | | | 1,058,733.17 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,279,370.40 | 30 | 608,708.77 | 20 | 388,071.54 | 1,058,733.17 | 1,098,300.11 |

"Ahora obtener su crédito
hipotecario es más simple,
y además ahorre en cada cuota
con nuestra tasa competitiva"

9/9

FROM : WR GRACE LIBBY                    FAX NO. : 4062933749          Oct. 14 2003 08:38AM P2



FIRST NATIONAL BANK OF MONTANA          002 01 00       PAGE:               1
504 MINERAL AVENUE                      DATE: 09/30/03  ACCOUNT:      1049097
LIBBY, MONTANA  59923                                   DOCUMENTS:           0

TELEPHONE:406-293-0280



KOOTENAI DEVELOPMENT COMPANY                              30
PO BOX 695                                                0
LIBBY MT  59923-1055                                      0

```
====================================================================
     OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692
====================================================================
               COMMERCIAL ACCOUNT 1049097
====================================================================
```

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................... | | | 08/29/03 | 22,876.41 |
| SERVICE CHARGE | 5.00 | | 09/30/03 | 22,871.41 |
| BALANCE THIS STATEMENT ............................... | | | 09/30/03 | 22,871.41 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 22,876.41 |
| TOTAL DEBITS | (1) | 5.00 | AVG AVAILABLE BALANCE | 22,876.41 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 22,876.41 |

- - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

TOTAL CHARGE FOR Maintenance Fee:                    5.00

```
====================================================================
                    CERTIFICATES OF DEPOSIT
====================================================================
```

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2003 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 2.3500 | 02/22/04 | 02/21/04B | 80.32 | 117.12 | 6,780.27 |
| *TOTAL* | 2.3500 | | | | | 6,780.27 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

**Privacy Notice on Reverse of Statement**                    Notice: see reverse side for important information

JPMorgan Chase Bank

 JPMorganChase

TS

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 323-83842 |
| Statement Start Date: | 30 AUG 2003 |
| Statement End Date: | 30 SEP 2003 |
| Statement Code: | 000-USA-22 |
| Statement No: | 009 |

Page 1 of 1

REMEDIUM GROUP INC
ATTN DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## TRANSACTIONS

| | | | | |
|---|---|---|---|---|
| Total Credits | 1 | | 2,287,677.20 | |
| Total Debits (incl. checks) | 1 | | 2,287,677.20 | |
| Total Checks Paid | 0 | | 0.00 | |

## BALANCES

| | Opening (30 AUG 2003) | Closing (30 SEP 2003) |
|---|---|---|
| Ledger | 0.00 | 0.00 |

Need to reconcile your accounts as soon as possible? Now you can download your DDA statements
two business days after the statement cycle ends by receiving JPMorgan's Internet Statements. You'll
find it easy to perform functions such as printing your statements, searching for particular transactions
or displaying images of the front and back of your cancelled checks. Best of all, you can export
statement data as a text or formatted Microsoft Excel file. Please contact your JPMorgan Relationship
Manager for more information.

## CREDITS

| Value Date | Post Date | T | Reference | Credit / Debit | Description | Posting Balances Date | Amount |
|---|---|---|---|---|---|---|---|
| 25SEP | | | USD YOUR: CAP OF 03/09/25 OUR: 1475600268J0 | 2,287,677.20 | BOOK TRANSFER CREDIT GRACE INTERNATIONAL HOLDINGS,I CAMBRIDGE MA 02140- REF: 6IHI 3Q2003 INTEREST TO REMEDI UM | | |

## DEBITS

| Value Date | Post Date | T | Reference | Credit / Debit | Description | Posting Balances Date | Amount |
|---|---|---|---|---|---|---|---|
| 25SEP | | | USD YOUR: NONREF OUR: 1524200268J0 | 2,287,677.20 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO (DELAWARE) CAMBRIDGE MA 02140- REF: FUNDS MOVEMENT FROM REMEDIUM T O GRACE DE (6IHI INT PYMNT TO REMED | | |

**LEDGER BALANCES**

| Date | Ledger Balances Amount |
|---|---|
| 25SEP | 0.00 |

## CHECKS

*No Activity*

| FT CODE: | USD - SAME DAY FUNDS USN - NEXT DAY FUNDS | US1 - ONE DAY FLOAT US2 - TWO DAY FLOAT | US3 - THREE DAY FLOAT US4 - FOUR DAY FLOAT | US5 - FIVE DAY FLOAT USM - MIXED FLOAT |
|---|---|---|---|---|

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELLED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# JPMorganChase

## Statement of Account

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

T5

| | Account No: | 801-831985 |
|---|---|---|
| | Statement Start Date: | 30 AUG 2003 |
| | Statement End Date: | 30 SEP 2003 |
| | Statement Code: | 000-USA-12 |
| | Statement No: | 009   131 |
| | | Page 1 of 4 |

### TRANSACTIONS

| | |
|---|---|
| Total Credits | 20 |
| Total Debits (incl. checks) | 69 |
| Total Checks Paid | 68 |

### BALANCES

| | Opening (30 AUG 2003) | Closing (30 SEP 2003) |
|---|---|---|
| Ledger | 373,048.55 | |
| | 373,048.55 | |
| | 347,189.39 | |

### ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | .00 |

| Opening (30 AUG 2003) | | Closing (30 SEP 2003) | |
|---|---|---|---|
| Ledger .00 | | Ledger .00 | |

| Posting Date | Value Date | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|
| 30 AUG | | | | | 0.00 | OPENING LEDGER BALANCE |
| 02SEP | USD OUR: 0309021985WC | | | | 310.00 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | **** Balance **** | 310.00 X | | PACKAGE LISTING |
| 02SEP | USD OUR: 0211001003PP | | | | .00 | CLOSING LEDGER BALANCE |
| 02SEP | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 03SEP | USD OUR: 0309031985WC | | | | 15,280.03 | PACKAGE LISTING |
| | | | **** Balance **** | 15,280.03 X | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 03SEP | USD OUR: 0311000975PP | | | | .00 | PACKAGE LISTING |
| 03SEP | | | | | | CLOSING LEDGER BALANCE |
| 04SEP | USD OUR: 0309041985WC | | | | 5,020.28 | CDS FUNDING |
| | | | **** Balance **** | 5,020.28 X | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 04SEP | USD OUR: 0411000991PP | | | | .00 | PACKAGE LISTING |
| 04SEP | | | | | | CLOSING LEDGER BALANCE |
| 05SEP | USD OUR: 0309051985WC | | | | 64.80 | CDS FUNDING |
| | | | **** Balance **** | 64.80 X | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 05SEP | USD OUR: 0511000946PP | | | | .00 | PACKAGE LISTING |
| 05SEP | | | | | | CLOSING LEDGER BALANCE |
| 08SEP | USD OUR: 0309081985WC | | | | 245.42 | CDS FUNDING |
| | | | **** Balance **** | 245.42 X | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 08SEP | USD OUR: 0811000974PP | | | | .00 | PACKAGE LISTING |
| 08SEP | | | | | | CLOSING LEDGER BALANCE |

FT CODE:

| | |
|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT |
| | US3 - THREE DAY FLOAT |
| | US4 - FOUR DAY FLOAT |
| | US5 - FIVE DAY FLOAT |
| | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR
IMPROPER CHARGE ON THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

# JPMorganChase

## Statement of Account

In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITTMORE AVENUE
CAMBRIDGE  MA  02140

| | | | |
|---|---|---|---|
| Account No: | 801-831905 |
| Statement Start Date: | 30 AUG 2003 |
| Statement End Date: | 30 SEP 2003 |
| Statement Code: | 000-USA-12 |
| Statement No: | 009    131 |
| | Page  2 of  4 |

| Date | | Detail | Amount | | Description |
|---|---|---|---|---|---|
| 09SEP | USD | OUR: 0309091985MC | 77,534.41 | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 09SEP | USD | OUR: 0911000952PP | | | PACKAGE LISTING |
| 09SEP | USD | | | 77,534.41 | **** Balance **** |
| 10SEP | USD | OUR: 0309101985MC | 21,825.57 | | CDS FUNDING |
| | | | | | CLOSING LEDGER BALANCE |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 10SEP | USD | YOUR: 0000004991 090903 | 38,892.88 | | CHECK RETURNED |
| | | OUR: 0091501253RI | | | CREDIT MEMO-CHECK RETURNED CHECK#: |
| | | | | | 0000004991 PAYEE, UNKNOWN REASON: |
| | | | | | CF |
| 10SEP | USD | OUR: 1011000970PP | | | PACKAGE LISTING |
| 10SEP | USD | | | 21,825.57 | CLOSING LEDGER BALANCE |
| 11SEP | USD | OUR: 1111000937PP | | | PACKAGE LISTING |
| 11SEP | USD | OUR: 0309111985MC | 38,892.88 | 13,033.72 | **** Balance **** |
| | | | | 25,859.16 | |
| | | | | | MONEY TRANSFER DEBIT,   ADJUSTMENT |
| | | | | | TO ZERO OUT REMAINING POSITIVE |
| | | | | | BALANCE. |
| 11SEP | USD | | | | CLOSING LEDGER BALANCE |
| 12SEP | USD | OUR: 0309121985MC | 2,079.75 | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 12SEP | USD | OUR: 1211000959PP | | | PACKAGE LISTING |
| 12SEP | USD | | | 2,079.75 | **** Balance **** |
| 15SEP | USD | OUR: 0309151985MC | 501.00 | | CDS FUNDING |
| | | | | | CLOSING LEDGER BALANCE |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 15SEP | USD | OUR: 1511001002PP | | | PACKAGE LISTING |
| 15SEP | USD | | | 501.00 | **** Balance **** |
| 16SEP | USD | OUR: 0309161985MC | 250.00 | | CDS FUNDING |
| | | | | | CLOSING LEDGER BALANCE |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 16SEP | USD | OUR: 1611000977PP | | | PACKAGE LISTING |
| 16SEP | USD | | | 250.00 | **** Balance **** |
| 18SEP | USD | OUR: 0309181985MC | 2,520.46 | | CDS FUNDING |
| | | | | | CLOSING LEDGER BALANCE |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 18SEP | USD | OUR: 1811000980PP | | | PACKAGE LISTING |
| 18SEP | USD | | | 2,520.46 | **** Balance **** |
| | | | | | CLOSING LEDGER BALANCE |

01 1822

# JPMorganChase

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 801-531985 |
| Statement Start Date: | 30 AUG 2003 |
| Statement End Date: | 30 SEP 2003 |
| Statement Code: | 000-USA-12 |
| Statement No: | 009    131 |
| | Page 3 of 4 |

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

TS

| Date | Currency/Reference | Debit | Credit/Balance | Description |
|---|---|---|---|---|
| 19SEP | USD  OUR: 0309191985WC | | 58,315.60 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 19SEP<br>19SEP<br>22SEP | USD  OUR: 1911000942PP<br>USD  OUR: 0309221985WC | 58,315.60 ✓<br>**** Balance **** | .00<br>11,020.71 | CLOSING LEDGER BALANCE<br>CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 22SEP<br>22SEP<br>23SEP | USD  OUR: 2211000960PP<br>USD  OUR: 0309231985WC | 11,020.71 ✓<br>**** Balance **** | .00<br>119,224.28 | CLOSING LEDGER BALANCE<br>CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 23SEP<br>23SEP<br>24SEP | USD  OUR: 2311000960PP<br>USD  OUR: 0309241985WC | 119,224.28 ✓<br>**** Balance **** | .00<br>13,655.42 | CLOSING LEDGER BALANCE<br>CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 24SEP<br>24SEP<br>25SEP | USD  OUR: 2411000961PP<br>USD  OUR: 0309251985WC | 13,655.42 ✓<br>**** Balance **** | .00<br>3,894.79 | CLOSING LEDGER BALANCE<br>CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 25SEP<br>25SEP<br>26SEP | USD  OUR: 2511000945PP<br>USD  OUR: 0309261985WC | 3,894.79 ✓<br>**** Balance **** | .00<br>2,304.47 | CLOSING LEDGER BALANCE<br>CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 26SEP<br>26SEP<br>29SEP | USD  OUR: 2611000906PP<br>USD  OUR: 0309291985WC | 2,304.47 ✓<br>**** Balance **** | .00<br>8.68 | CLOSING LEDGER BALANCE<br>CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 29SEP<br>29SEP<br>30SEP | USD  OUR: 2911000962PP<br>USD  OUR: 0309301985WC | 8.68 ✓<br>**** Balance **** | .00<br>100.00 | CLOSING LEDGER BALANCE<br>CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |

01 1822' 4/02

JPMorganChase

Statement of Account

In US Dollars

ts

Account No: 601-831985
Statement Start Date: 30 AUG 2003
Statement End Date: 30 SEP 2003
Statement Code: 000-USA-12
Statement No: 009    131
Page 4 of 4

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE    MA    02140

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 30SEP | USD OUR: 3011000956PP | | | | | |
| 30SEP | | **** Balance **** | 100.00 | PACKAGE LISTING | | |
| | | | .00 | CLOSING LEDGER BALANCE | | |

01 1822' 4/02

 **CHASE**

| Account: | 0601831985 |
|---|---|
| Cut Off: | 9/30/03 |

## -TOTAL PAID-

The difference (shown below) between CHECKS PAID on the Statement Proof and TOTAL PAID on the Reconciliation is due to the items described in the following explanations.

**TOTAL**
**$38,892.88**

## RETURN ITEMS

The following checks were presented for payment and returned.  See Statement for Credit Adjustment(s).

| CHECK# | AMOUNT | PRESENTED | CREDITED | REASON RETURNED |
|---|---|---|---|---|
| 4991 | $38,892.88 | 09/09/03 | 09/10/03 | cf |
| 1 | $38,892.88 | | | |

CRP32005-31

BANK NO.   010 CLERK NO.  131

THE CHASE MANHATTAN BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

PAGE  1
DATE: 10/02/03

AS OF
09/30/03

ACCOUNT NO. 0661851985

| CHECK NO. | AMOUNT | CD DATE | REFERENCE | CHECK NO. | AMOUNT | CD DATE | REFERENCE | CHECK NO. | AMOUNT | CD DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00004940 | 52.80 | 030908 | 55317288 | 00005021 | 266.97 | 030919 | 8538581 | | | | |
| 00004945 | 250.00 | 030902 | 31455284 | 00005022 | 92.05 | 050922 | 32424618 | | | | |
| 00004947 | 500.00 | 030911 | 32764142 | 00005023 | 1,385.85 | 050923 | 8408480 | | | | |
| 00004958 | 60.00 | 030902 | 34829225 | 00005024 | 245.00 | 030926 | 51847707 | | | | |
| 00004969 | 87.00 | 030912 | 51695823 | 00005025 | 1,869.48 | 050926 | 32139101 | | | | |
| 00004973 | 192.62 | 030908 | 86615525 | 00005026 | 186.61 | 050922 | 34052002 | | | | |
| 00004974 | 14,418.89 | 030905 | 51952559 | 00005027 | 200.00 | 050922 | 51505146 | | | | |
| 00004975 | 1,206.38 | 030909 | 54726780 | 00005029 | 2,635.00 | 030925 | 52954247 | | | | |
| 00004976 | 64.80 | 030905 | 53163849 | 00005030 | 1,211.52 | 030925 | 8376906 | | | | |
| 00004977 | 861.44 | 030905 | 8030597 | 00005031 | 12,973.87 | 050924 | 51185053 | | | | |
| 00004978 | 12,192.56 | 030911 | 34415762 | 00005032 | 48.27 | 030925 | 84847621 | | | | |
| 00004979 | 500.00 | 030915 | 52873894 | 00005033 | 108,009.11 | 030925 | 51841718 | | | | |
| 00004980 | 5,020.20 | 030904 | 32641580 | 00005034 | 169.99 | 050926 | 54105795 | | | | |
| 00004982 | 1,820.95 | 030910 | 9700051 | 00005037 | 1,076.75 | 050923 | 32114604 | | | | |
| 00004983 | 12.48 | 030910 | 9695867 | 00005038 | 4,326.34 | 030925 | 35853753 | | | | |
| 00004984 | 2,547.33 | 030910 | 8274427 | 00005039 | 186.29 | 050924 | 805765T | | | | |
| 00004985 | 1.00 | 030915 | 9451295 | 00005041 | 145.56 | 050924 | 32215989 | | | | |
| 00004986 | 202.75 | 030912 | 31578028 | | | | | | | | |
| 00004987 | 19,138.34 | 030909 | 9547219 | | | | | | | | |
| 00004988 | 14,802.95 | 030909 | 8236678 | | | | | | | | |
| 00004989 | 250.00 | 030916 | 53787007 | | | | | | | | |
| 00004990 | 266.56 | 030911 | 35178251 | | | | | | | | |
| 00004992 | 99.75 | 030910 | 32570708 | | | | | | | | |
| 00004993 | 1,799.00 | 030912 | 32281873 | | | | | | | | |
| 00004994 | 75.00 | 030911 | 31452195 | | | | | | | | |
| 00004995 | 45.08 | 030910 | 8659436 | | | | | | | | |
| 00004996 | 1,446.57 | 030909 | 3545494 | | | | | | | | |
| 00004997 | 19,847.51 | 030910 | 35035694 | | | | | | | | |
| 00004998 | 500.00 | 030918 | 33597417 | | | | | | | | |
| 00004999 | 100.00 | 030930 | 34596005 | | | | | | | | |
| 00005001 | 189.44 | 030922 | 8187211 | | | | | | | | |
| 00005002 | 2,196.75 | 030922 | 8184401 | | | | | | | | |
| 00005003 | 3,686.25 | 030925 | 8558838 | | | | | | | | |
| 00005004 | 141.75 | 030922 | 8144958 | | | | | | | | |
| 00005005 | 1,200.00 | 030922 | 32467370 | | | | | | | | |
| 00005006 | 150.00 | 030924 | 32620256 | | | | | | | | |
| 00005007 | 2,610.00 | 030922 | 34197517 | | | | | | | | |
| 00005008 | 5,719.64 | 030919 | 34759444 | | | | | | | | |
| 00005009 | 822.08 | 030922 | 32532715 | | | | | | | | |
| 00005010 | 8,729.50 | 030919 | 34720464 | | | | | | | | |
| 00005011 | 740.00 | 030923 | 33871411 | | | | | | | | |
| 00005012 | 11,575.00 | 030919 | 31716252 | | | | | | | | |
| 00005013 | 8.68 | 030929 | 34529407 | | | | | | | | |
| 00005014 | 250.00 | 030924 | 32615098 | | | | | | | | |
| 00005015 | 302.16 | 030922 | 34018458 | | | | | | | | |
| 00005016 | 2,020.46 | 030918 | 8229948 | | | | | | | | |
| 00005017 | 38,692.80 | 030919 | 35857025 | | | | | | | | |
| 00005018 | 61.61 | 030919 | 31709822 | | | | | | | | |
| 00005019 | 5,052.50 | 030922 | 32332666 | | | | | | | | |
| 00005020 | 27.51 | 030922 | 6795743 | | | | | | | | |



Citibank, N.A. - Puerto Rico
Member FDIC

******AUTO**MIXED AADC 006  3508.00
`021401623623`

DAREX PR

DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA                        02140

Page      1 of 13

Account Number: 0/300153/011

Statement Period

Aug 28, 2003 - Sep 26, 2003

| CORPORATE ACCOUNT  AS OF  September 26, 2003 | 4704 REGULAR STATEMENT |
|---|---|

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| OPENING BALANCE | | 4,982,892.91 |
| 53 | DEBITS | 447,551.66 |
| | 49 CHECKS | 438,904.23 |
| | 4 NON-CHECKS | 8,647.43 |
| 11 | CREDITS | 626,845.86 |
| | 9 DEPOSITS | 482,963.86 |
| | 2 NON-DEPOSITS | 143,882.00 |
| CLOSING LEDGER | | 5,162,187.11 |

### DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 09-02 | 4,292.02 | | 09-02 | 48,189.61 |
| | 09-02 | 114,629.79 | | 09-08 | 41,909.44 |
| | 09-15 | 6,493.52 | | 09-15 | 80,375.47 |
| | 09-18 | 30,001.58 | | 09-23 | 82,787.97 |
| | 09-25 | 74,284.46 | | | |

### CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 16439 | 09-15 | 7,224.42 | 16490 | 09-15 | 4,816.28 |
| 16515 | 08-29 | 8,386.95 | 16527 | 08-28 | 50.00 |
| 16531 | 09-12 | 1,994.29 | 16533 | 09-04 | 44.10 |
| 16534 | 09-05 | 125.00 | 16535 | 09-09 | 3,000.00 |
| 16536 | 09-03 | 80.92 | 16538 | 09-02 | 302.02 |
| 16540 | 08-28 | 7,291.50 | 16541 | 09-18 | 387.00 |
| 16542 | 09-10 | 100.00 | 16543 | 09-12 | 500.00 |
| 16544 | 08-29 | 235.24 | 16545 | 08-29 | 700.00 |
| 16546 | 09-04 | 50.00 | 16548 | 09-08 | 21.81 |
| 16549 | 09-08 | 15,635.88 | 16550 | 09-03 | 6,451.50 |
| 16551 | 09-04 | 8,557.47 | 16552 | 09-08 | 66.39 |
| 16553 | 09-08 | 524.40 | 16554 | 09-11 | 1,077.18 |
| 16556 | 09-05 | 11,616.00 | 16557 | 09-09 | 500.00 |
| 16559 | 09-10 | 1,320.00 | 16560 | 09-15 | 8,343.85 |
| 16561 | 09-12 | 12,903.00 | 16563 | 09-10 | 7,525.50 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT, PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM MAILING DATE. YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com. FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

**DAREX PR**
**DAREX PUERTO RICO INC**

Account Number: 0/300153/011
Statement Period
Aug 28, 2003 - Sep 26, 2003

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 16564 | 09-22 | 51.75 | 16565 | 09-23 | 197.00 |
| 16567 | 09-24 | 66,692.00 | 16567 | 09-26 | 66,692.00 |
| 16569 | 09-22 | 7,784.40 | 16573 | 09-24 | 77,190.00 |
| 16573 | 09-26 | 77,190.00 | 16574 | 09-26 | 3,000.00 |
| 16575 | 09-18 | 185.97 | 16576 | 09-17 | 11,296.50 |
| 16578 | 09-25 | 1,070.00 | 16579 | 09-18 | 10,044.00 |
| 101364 | 08-28 | 1,018.87 | 101367 | 08-29 | 1,165.39 |
| 101368 | 09-16 | 1,018.87 | 101369 | 09-22 | 470.73 |
| 101370 | 09-22 | 1,833.94 | 101371 | 09-17 | 1,006.73 |
| 101372 | 09-18 | 1,165.38 | | | |

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 08-28 | OPENING BALANCE | | | | 4,982,892.91 |
| 08-28 | TOTAL CHECKS PAID | | 8,360.37 | | 4,974,532.54 |
| 08-29 | TOTAL CHECKS PAID | | 10,487.58 | | 4,964,044.96 |
| 09-02 | TOTAL CHECKS PAID | | 302.02 | | |
| 09-02 | TOTAL DEPOSITS | | | 167,111.42 | 5,130,854.36 |
| 09-03 | TOTAL CHECKS PAID | | 6,532.42 | | 5,124,321.94 |
| 09-04 | TOTAL CHECKS PAID | | 8,651.57 | | 5,115,670.37 |
| 09-05 | TOTAL CHECKS PAID | | 11,741.00 | | 5,103,929.37 |
| 09-08 | TOTAL CHECKS PAID | | 16,248.48 | | |
| 09-08 | TOTAL DEPOSITS | | | 41,909.44 | 5,129,590.33 |
| 09-09 | TOTAL CHECKS PAID | | 3,500.00 | | 5,126,090.33 |
| 09-10 | TOTAL CHECKS PAID | | 8,945.50 | | 5,117,144.83 |
| 09-11 | NAME:  BNF CTS ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-002323162 | | 1,857.75 | | |
| 09-11 | TOTAL CHECKS PAID | | 1,077.18 | | 5,114,209.90 |
| 09-12 | TOTAL CHECKS PAID | | 15,397.29 | | 5,098,812.61 |
| 09-15 | TOTAL CHECKS PAID | | 20,384.55 | | |
| 09-15 | TOTAL DEPOSITS | | | 86,868.99 | 5,165,297.05 |
| 09-16 | TOTAL CHECKS PAID | | 1,018.87 | | 5,164,278.18 |
| 09-17 | CHARGE BACK ITEM NOT RE-DEPOSITED INSUFFICIENT FUNDS ACTION: DEBIT CHECK NO:    3670  00 BANK: B.POPULAR RETURNED TIMES: 1 | | 4,624.52 | | |
| 09-17 | TOTAL CHECKS PAID | | 12,303.23 | | 5,147,350.43 |
| 09-18 | TOTAL CHECKS PAID | | 11,782.35 | | |
| 09-18 | TOTAL DEPOSITS | | | 30,001.58 | 5,165,569.66 |
| 09-22 | TOTAL CHECKS PAID | | 10,140.82 | | 5,155,428.84 |
| 09-23 | SERVICE CHARGE | | 289.23 | | |
| 09-23 | TOTAL CHECKS PAID | | 197.00 | | |
| 09-23 | TOTAL DEPOSITS | | | 82,787.97 | 5,237,730.58 |
| 09-24 | TOTAL CHECKS PAID | | 143,882.00 | | 5,093,848.58 |
| 09-25 | RETURNED CHECK OTHER ENDORSEMENT MISSING ACTION: WAIVE CHECK NO: 16567  00 BANK: B.POPULAR RETURNED | 1656700 | | 66,692.00 | |

A member of crbgroup



Citibank, N.A. - Puerto Rico
Member FDIC

Page    3  of  13

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period
Aug 28, 2003 - Sep 26, 2003

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| | TIMES: 1 | | | | |
| 09-25 | RETURNED CHECK OTHER ENDORSEMENT MISSING ACTION: WAIVE CHECK NO: 16573  00 BANK: B.POPULAR RETURNED | 1657300 | | 77,190.00 | |
| | TIMES: 1 | | | | |
| 09-25 | NAME: BNF CTS ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-002384574 | | 1,875.93 | | |
| 09-25 | TOTAL CHECKS PAID | | 1,070.00 | | |
| 09-25 | TOTAL DEPOSITS | | | 74,284.46 | 5,309,069.11 |
| 09-26 | TOTAL CHECKS PAID | | 146,882.00 | | 5,162,187.11 |
| 09-26 | CLOSING BALANCE | | | | 5,162,187.11 |
| **Total Debits/Credits** | | | **447,551.66** | **626,845.86** | |

**DAREX PR**
**DAREX PUERTO RICO INC**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16439 | 09/16/2003 | 7,224.42 |
| 16490 | 09/16/2003 | 4,816.28 |
| 16515 | 09/02/2003 | 8,386.95 |
| 16527 | 08/28/2003 | 50.00 |
| 16531 | 09/12/2003 | 1,994.29 |

A member of citigroup



**citigroup⌐**

Citibank, N.A. - Puerto Rico
Member FDIC

Page      5 of 13

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Aug 28, 2003 - Sep 26, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.





| | | |
|---|---|---|
| 16533 | 09/04/2003 | 44.10 |
| 16534 | 09/05/2003 | 125.00 |
| 16535 | 09/09/2003 | 3,000.00 |
| 16536 | 09/03/2003 | 80.92 |
| 16538 | 09/02/2003 | 302.02 |

A member of citigroup⌐

**DAREX PR**
**DAREX PUERTO RICO INC**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 16540 | 08/29/2003 | 7,291.50 |
| 16541 | 09/18/2003 | 387.00 |
| 16542 | 09/10/2003 | 100.00 |
| 16543 | 09/12/2003 | 500.00 |
| 16544 | 08/29/2003 | 235.24 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR
DAREX PUERTO RICO INC

Page        7  of  13

**Account Number: 0/300153/011**

**Statement Period**

**Aug 28, 2003 - Sep 26, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.





A member of citigroup♪

**DAREX PR**
**DAREX PUERTO RICO INC**

Account Number: 0/300153/011
Statement Period
Aug 28, 2003 - Sep 26, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16551 | 09/05/2003 | 8,557.47 |
| 16552 | 09/09/2003 | 66.39 |
| 16553 | 09/08/2003 | 524.40 |
| 16554 | 09/11/2003 | 1,077.18 |
| 16556 | 09/08/2003 | 11,616.00 |

A member of citigroup



Citibank, N.A. - Puerto Rico
Member FDIC

Page      9  of  13

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Aug 28, 2003 - Sep 26, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.





| Check No. | Date | Amount |
|---|---|---|
| 16557 | 09/09/2003 | 500.00 |
| 16559 | 09/10/2003 | 1,320.00 |
| 16560 | 09/16/2003 | 8,343.85 |
| 16561 | 09/15/2003 | 12,903.00 |
| 16563 | 09/11/2003 | 7,525.50 |

A member of citigroup

**DAREX PR**

**DAREX PUERTO RICO INC**

Account Number: 0/300153/011

Statement Period

Aug 28, 2003 - Sep 26, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16564 | 09/22/2003 | 51.75 |
| 16565 | 09/23/2003 | 197.00 |
| 16567 | 09/24/2003 | 66,692.00 |
| 16567 | 09/26/2003 | 66,692.00 |
| 16569 | 09/23/2003 | 7,784.40 |

A member of citigroup



Citibank, N.A. - Puerto Rico
Member FDIC

Page     11  of  13

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Aug 28, 2003 - Sep 26, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| Check | Date | Amount |
|---|---|---|
| 16573 | 09/24/2003 | 77,190.00 |
| 16573 | 09/26/2003 | 77,190.00 |
| 16574 | 09/26/2003 | 3,000.00 |
| 16575 | 09/19/2003 | 185.97 |
| 16576 | 09/18/2003 | 11,296.50 |

A member of citigroup

**DAREX PR**

**DAREX PUERTO RICO INC**

Page   12  of  13

Account Number: 0/300153/011

Statement Period
Aug 28, 2003 - Sep 26, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16578 | 09/25/2003 | 1,070.00 |
| 16579 | 09/19/2003 | 10,044.00 |
| 101364 | 08/28/2003 | 1,018.87 |
| 101367 | 08/29/2003 | 1,165.39 |
| 101368 | 09/16/2003 | 1,018.87 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR
*DAREX PUERTO RICO INC*

Page        13   of   13

**Account Number:** 0/300153/011

**Statement Period**
**Aug 28, 2003 - Sep 26, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.





| | | |
|---|---|---|
| 101369 | 09/22/2003 | 470.73 |
| 101370 | 09/22/2003 | 1,833.94 |
| 101371 | 09/17/2003 | 1,006.73 |
| 101372 | 09/18/2003 | 1,165.38 |

A member of citigroup