**EXHIBIT A**

**Professional Profiles**

| Name of Professional | Position with the Firm | Number of Years in Profession | Hourly Bill Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Larry Farmer | Audit Partner | 34 | 743 | 16.40 | 12,185 |
| John Althoff | National Audit Parnter | 20+ | 1346 | 1.00 | 1,346 |
| Peter Woolf | Tax Partner | 20+ | 762 | 2.30 | 1,753 |
| Craig Cleaver | SPA Manager | 6 | 541 | 1.50 | 812 |
| Sandra David | Audit Manager | 6 | 487 | 34.50 | 16,802 |
| Todd Hutcherson | Audit Manager | 11 | 569 | 24.70 | 14,054 |
| Will Choi | Audit Manager | 6 | 487 | 80.10 | 39,009 |
| Tom Kalinosky | Audit Specialist | 10+ | 723 | 2.50 | 1,808 |
| Maureen Driscoll | SPA Senior Associate | 3 | 416 | 9.00 | 3,744 |
| Cheryl Frick | Audit Senior Associate | 4 | 342 | 93.20 | 31,874 |
| Nina Govic | Audit Senior Associate | 3 | 342 | 1.70 | 581 |
| Aimee Stickley | Audit Associate | 2 | 270 | 126.30 | 34,101 |
| Jonelle Lippolis | Audit Senior Associate | 3 | 349 | 68.20 | 23,802 |
| Bianca Rodriguez | Audit Associate | <1 | 197 | 70.50 | 13,889 |
| Scott Tremble | Audit Associate | 2 | 197 | 79.00 | 15,563 |
| Lilla Runco | National Sr. Manager | 10+ | 1079 | 2.50 | 2,698 |
| Jerri Jacobs | Audit Senior Associate | 5 | 389 | 8.00 | 3,112 |
| Courtney Sowers | Audit Associate | 2 | 197 | 6.50 | 1,281 |
| Nicholas Stromann | Audit Associate | <1 | 197 | 69.80 | 13,751 |
| Maureen Yeager | Audit Associate | 1 | 232 | 106.20 | 24,638 |
| | | | TOTAL | 803.90 | 256,800 |

| | | |
|---|---|---|
| Total at Standard Rate | $ | 256,800.40 |
| 55 % Accrual Rate Adjustment | $ | (141,240.22) |
| Total at 45% Accrual Rate | $ | 115,560.18 |

**SARBANES**

| Name of Professional | Position with the Firm | Number of Years in Profession | Hourly Bill Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Larry Farmer | Audit Partner | 34 | 743 | 2.20 | 1,635 |
| Ray Bromark | Concurring Audit Partner | 30+ | 1550 | 3.00 | 4,650 |
| William Choi | Audit Manager | 6 | 487 | 1.50 | 731 |
| Todd Hutcherson | Audit Senior Manager | 11 | 569 | 7.40 | 4,211 |
| | | | TOTAL | 14.10 | 11,226 |

| | | |
|---|---|---|
| Total at Standard Rate | $ | 11,225.70 |
| 35 % Accrual Rate Adjustment | $ | (3,929.00) |
| Total at 65% Accrual Rate | $ | 7,296.71 |

| | | |
|---|---|---|
| **Total Fees Requested:** | $ | 122,856.89 |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended October 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Larry Farmer** | | | | |
| **10/02/2003** | 0.7 | Performance Chemicals Planning Meeting via conference call w/ Cheryl Frick, Sandy David, Jonelle Lippolis, Will Choi & Todd Hutcherson. | $    743 | $    520.10 |
| **10/03/2003** | 0.3 | Teleconference with Cheryl Frick regarding International Instructions and the timing of the third quarter | $    743 | $    222.90 |
| | 0.5 | Review Grace Financials in preparation for call with Ray Bromark and review of the Chief Financial Officer internal control effectiveness assessment. | $    743 | $    371.50 |
| **10/06/2003** | 0.8 | Review international engagement team audit instructions drafted by Cheryl Frick. | $    743 | $    594.40 |
| **10/08/2003** | 0.5 | Teleconferece with Ray Bromark regarding the CFO internal control assessment documented above. | $    743 | $    371.50 |
| | 0.2 | Review of the 2003 Grace business performance summary. | $    743 | $    148.60 |
| | 0.2 | Discuss engagement reporting structure with Todd Hutcheron | $    743 | $    148.60 |
| **10/09/2003** | 0.3 | Teleconference with Cheryl Frick regarding International Instructions | $    743 | $    222.90 |
| **10/15/2003** | 0.2 | Teleconference with William Choi regarding Germany's functional currency | $    743 | $    148.60 |
| **10/20/2003** | 0.6 | Review draft of third quarter press release and discussion of changes to be made with Cheryl Frick | $    743 | $    445.80 |
| **10/21/2003** | 0.7 | Review draft of third quarter press release | $    743 | $    520.10 |
| | 0.8 | Meeting with Todd Hutcherson, Willam Choi, and Cheryl Frick regarding third quarter issues noted in conjunction with our review procedures. | $    743 | $    594.40 |
| | 0.4 | Teleconference with Ray Bromark regarding the review of the 3rd quarter Press Release | $    743 | $    297.20 |
| | 0.7 | Meeing with Bob Tarola, Grace CFO, and Dana Guzzo, Grace Director of Internal Audit, regarding the third quarter review. | $    743 | $    520.10 |
| | 0.6 | Discussion with Ray Bromark and Bob Tarola related to the CFO Internal Control Assessment. | $    743 | $    445.80 |
| | 0.4 | Teleconference with Grace Performance Chemicals Team regarding the third quarter results | $    743 | $    297.20 |
| **10/22/2003** | 2.3 | Review and discussion of the effective tax rate with Peter Woolf, Michael Brown, Todd Hutcherson, and William Choi | $    743 | $    1,708.90 |
| | 0.4 | Meet with Bob Tarola, Todd Hutcherson and other Grace management, regarding the effective tax rate | $    743 | $    297.20 |
| | 0.3 | Teleconference with Bob Tarola, Todd Hutcherson and Ray Bromark, regarding the effective tax rate | $    743 | $    222.90 |
| | 0.3 | Review of the revised press release for the 3rd quarter. | $    743 | $    222.90 |
| **10/23/2003** | 0.6 | Participate in Audit Committee Call | $    743 | $    445.80 |
| | 0.5 | Review draft of repair and maintenance policy, documented by Michael Brown, Assistant Controller. | $    743 | $    371.50 |
| | 0.1 | Review WR Grace Leadership Arrangement Memo, drafted by Paul Norris, Grace CEO. | $    743 | $    74.30 |
| **10/28/2003** | 0.4 | Discussion of the 3rd quarter Audit Committee Report with Todd Hutcherson | $    743 | $    297.20 |
| **10/29/2003** | 0.3 | Review and discussion of the Audit Committee Presentation with Todd Hutcherson. | $    743 | $    222.90 |
| **10/30/2003** | 3.3 | Review First Draft of third quarter 10Q filing | $    743 | $    2,451.90 |
| **Totals** | **16.4** | | | **$    12,185** |
| **Sarbanes Oxley Time** | | | | |
| **10/14/2003** | 0.7 | Discuss Grace CFO Internal Controls (I/C) Assessment with Ray Bromark | 743 | $    520 |
| **10/15/2003** | 1.2 | Conference call with Bob Tarola, Grace CFO, and Ray Bromark regarding I/C assessment | 743 | $    892 |
| **10/21/2003** | 0.3 | Discuss PCAOB (Public Company Accounting Oversight Board) internal controls points with Bob Tarola and Dana Guzzo, Director of Internal Audit | 743 | $    223 |
| **Totals** | **2.2** | | | **$    1,635** |

**Sarbanes-Oxley**
**Time Summary Report**
**Month Ended October 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Ray Bromark** | | | | |
| **Sarbanes Oxley Time** | | | | |
| **10/08/2003** | 1.1 | Read the internal controls assessment performed by the WR Grace CFO. | 743 | $   817 |
| **10/14/2003** | 0.7 | Discuss Grace CFO Internal Controls (I/C) Assessment with Larry Farmer | 743 | $   520 |
| **10/15/2003** | 1.2 | Conference call with Bob Tarola, Grace CFO, and Larry Farmer regarding I/C assessment | 743 | $   892 |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended October 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  John Althoff** | | | | |
| 10/01/2003 | 1.00 | Discussion with Lilla Runco regarding Foreign exchange hedges. | 1346 | $   1,346 |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended October 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Peter Woolf** | | | | |
| **10/22/2003** | **2.3** | Review and discussion of the effective tax rate with Todd Hutcherson, Michael Brown, Larry Farmer, and William Choi | 762 | **$    1,753** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended October 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | | Cost ($) | |
|------|-------|--------------------------------|-----------|--|----------|--|
| **Name:  Craig Cleaver** | | | | | | |
| **10/02/2003** | 0.6 | Review of planning document for Grace 2003 Global and Risk Management Systems (GRMS) Audit | $ | 541 | $ | 325 |
| | 0.2 | Discussion with PwC Human Resources Department related to the staffing of the GRMS Audit. | $ | 541 | $ | 108 |
| | 0.2 | Review of changes to the planned audit procedures for 2003. | $ | 541 | $ | 108 |
| **10/31/2003** | 0.5 | Review of the Information Technology SAP System agenda for the meeting schedules for November 6, 2003. | $ | 541 | $ | 271 |
| **Totals** | **1.5** | | | | **$** | **812** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended October 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Sandra David** | | | | |
| 10/01/03 | 1.00 | Prepare agenda for planning meeting on 10/2/03, discuss with senior | 487 | 487.00 |
| 10/02/03 | 0.70 | Planning meeting call with PwC team - Larry, Todd, William, Cheryl & Jonelle | 487 | 340.90 |
| 10/13/03 | 0.30 | Review Organizational charts to determine fraud interviewees | 487 | 146.10 |
| 10/14/03 | 5.00 | Earnings call with Grace management | 487 | 2,435.00 |
| 10/14/03 | 2.00 | Q3 review work related to income statement/balance sheet | 487 | 974.00 |
| | 7.00 | | | 3,409.00 |
| 10/21/03 | 1.00 | Review Q3 work performed and call with Larry | 487 | 487.00 |
| 10/24/03 | 5.20 | Supervision of interim fieldwork - answer Jonelle's and Beth's questions | 487 | 2,532.40 |
| | 0.80 | Meeting with Grace Controller - Rick Brown | 487 | 389.60 |
| | 6.00 | | | 2,922.00 |
| 10/27/03 | 1.00 | Fraud interviews with Doug Hughes and Paul DiFranza | 487 | 487.00 |
| | 0.80 | Coordination of fraud interviews with Pam Greene | 487 | 389.60 |
| | 4.20 | Supervision with Scott and Beth, review inventory | 487 | 2,045.40 |
| | 6.00 | | | 2,922.00 |
| 10/28/03 | 2.50 | Fraud interviews with David Agresti, Nick Baker, Richard Williams and Scott Campbell | 487 | 1,217.50 |
| 10/30/03 | 1.70 | Fraud interviews with Grace management Mark Patterson, Tony Vitale and Cheryl Hanlon | 487 | 827.90 |
| | 1.30 | Discuss interviews with Jonelle and write up documentation | 487 | 633.10 |
| | 3.00 | | | 1,461.00 |
| 10/31/03 | 1.40 | Meeting with Grace management regarding interim results | 487 | 681.80 |
| | 5.60 | Supervision and review of interim fieldwork - a/r, cash, prepaids, accruals | 487 | 2,727.20 |
| | 7.00 | | | 3,409.00 |
| Total | 34.50 | | | 16,168.40 |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended October 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Todd Hutcherson** | | | | |
| 10/02/2003 | 0.7 | Performance Chemicals Planning Meeting via conference call w/ Cheryl Frick, Sandy David, Jonelle Lippolis, Will Choi & Larry Farmer. | $ 569 | $ 398.30 |
| 10/08/2003 | 0.2 | Discussion of the engagement team reporting structure with Larry Farmer. | $ 569 | $ 113.80 |
| 10/10/2003 | 1.5 | Discussion w/ Cheryl Frick in regards to the upcoming Audit Committee meeting and our expectations of the information to be included in the document to the Audit Committee. | $ 569 | $ 853.50 |
| 10/16/2003 | 2.8 | Participation in Davison 3rd quarter clearance call with divisional and corporate management | $ 569 | $ 1,593.20 |
| 10/21/2003 | 4.6 | Clearance of the 3rd quarter review results, including review of procedures performed and review of the draft press release | $ 569 | $ 2,617.40 |
| | 0.8 | Meeting with Larry Farmer, Willam Choi, and Cheryl Frick regarding third quarter issues | $ 569 | $ 455.20 |
| | 0.4 | Teleconference with Ray Bromark regarding Review of the 3rd quarter Press Release | $ 569 | $ 227.60 |
| | 0.7 | Meet with Bob Tarola, Grace CFO, and Dana Guzzo, Grace Director of Internal Audit, regarding third quarter audit results. | $ 569 | $ 398.30 |
| | 0.4 | Teleconference with Grace Performance Chemicals Team regarding third quarter results | $ 569 | $ 227.60 |
| | 0.7 | Review 2nd draft of the 3rd quarter press release | $ 569 | $ 398.30 |
| 10/22/2003 | 4.1 | Review and comment on the 3rd quarter press release to be provided to Michael Brown. | $ 569 | $ 2,332.90 |
| | 2.3 | Review and discussion of the effective tax rate with Peter Woolf, Michael Brown, Larry Farmer, and William Choi | $ 569 | $ 1,308.70 |
| | 0.4 | Meeting with Bob Tarola, Larry Farmer and Grace Management, regarding the effective tax rate | $ 569 | $ 227.60 |
| | 0.3 | Teleconference with Bob Tarola, Larry Farmer and Ray Bromark, regarding the effective tax rate | $ 569 | $ 170.70 |
| 10/28/2003 | 0.4 | Discussion of the 3rd quarter Audit Committee Report with Larry Farmer | $ 569 | $ 227.60 |
| | 4.1 | Review and preparation of the 3rd quarter Audit Committee Presentation. | $ 569 | $ 2,332.90 |
| 10/29/2003 | 0.3 | Review and discussion of the Audit Committee Presentation with Larry Farmer. | $ 569 | $ 170.70 |
| **Totals** | **24.7** | | | **$ 14,054** |

**Sarbanes Oxley Time**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| 10/01/2003 | 3.4 | Meeting with Dana Guzzo and other to discuss Sarbanes 404 work, and audit coordination. | 569 | $1,935 |
| 10/27/2003 | 1.6 | Discussion with Dana Guzzo regarding Grace's PCAOB presentation | 569 | $910 |
| 10/29/2003 | 2.4 | Preparation and comments on PCAOB presentation | 569 | $1,366 |
| | 7.4 | | | $4,211 |

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name: William Choi** | | | | |
| | | | 487 | $ 1,120 |
| 10/01/2003 | 2.3 | Review work plan (for the upcoming audit) for PwC Information Technology Team | | |
| | | Review prior year audit workpapers to plan for current year audit - specifically | 487 | $ 292 |
| 10/02/2003 | 0.6 | Peformance chemicals | | |
| | | Performance Chemicals Planning Meeting via conference call w/ Cheryl Frick, | 487 | $ 341 |
| | 0.7 | Sandy David, Jonelle Lippolis, Todd Hutcherson & Larry Farmer. | | |
| | | Review SAS 99, and related interpretive guidance for implementation in the | 487 | $ 1,218 |
| | 2.5 | upcoming audit | | |
| | | Design audit procedures and steps to comply with PwC's policy on fraud and | 487 | $ 1,899 |
| | | documentation  This time includes drafting templates to be used in documenting 7 | | |
| 10/13/2003 | 3.9 | critical matters for public companies | | |
| | | Design audit procedures and steps and drafted standard documentation for use | 487 | $ 1,023 |
| | 2.1 | in upcoming fraud and business controls review | | |
| | | Research and consultation issues on changing entity's functional currency and | 487 | $ 1,315 |
| 10/14/2003 | 2.7 | related accounting implications - Grace Germany | | |
| | | Draft short internal accounting memo on changing functional currency in Grace | 487 | $ 487 |
| | 1.0 | Germany. | | |
| | | Review Grace's memo on accounting treatment of German intercompany loan - | 487 | $ 1,218 |
| | 2.5 | quasi equity issue | | |
| | | Review Grace's memo on accounting treatment of German intercompany loan - | 487 | $ 341 |
| 10/15/2003 | 0.7 | quasi equity issue (appendix) | | |
| | 1.4 | Reviewed effective tax rate calculation | 487 | $ 682 |
| | 1.9 | Start preparing audit committee presentation for November meeting | 487 | $ 925 |
| | 1.6 | Review issue on the deferral of FIN 46 for Grace | 487 | $ 779 |
| | 0.2 | Teleconference with Larry Farmer regarding Germany's functional currency | 487 | $ 97 |
| 10/16/2003 | 6.0 | Attend Grace Davison's internal earnings call | 487 | $ 2,922 |
| 10/17/2003 | 2.7 | Review Davison's Last In First Out (LIFO) calculation | 487 | $ 1,315 |
| | 1.7 | Review environmental liability rollforward | 487 | $ 828 |
| | 0.6 | Review draft of the 3rd quarter press release | 487 | $ 292 |
| 10/20/2003 | 1.7 | Review Performance Chemical LIFO calculation | 487 | $ 828 |
| | 1.2 | Prepare 3rd quarter development meeting agenda | 487 | $ 584 |
| | 1.3 | Prepare list of 3rd quarter issues noted during our audit procedures | 487 | $ 633 |
| | | | 487 | $ 1,364 |
| | 2.8 | Perform review of 3rd quarter procedures performed by the engagement team | | |
| | | Research FAS 109 and APB 28 on interim reporting on effective tax rate - | 487 | $ 1,071 |
| 10/21/2003 | 2.2 | malaysia share redemption | | |
| | | Meeting with Todd Hutcherson, Larry Farmer, and Cheryl Frick regarding third | 487 | $ 390 |
| | 0.8 | quarter issues noted in conjunction with our review procedures. | | |
| | 0.7 | Review 2nd draft of press release | 487 | $ 341 |
| | 3.4 | Continue reviewing 3rd procedures performed by the engagement team | 487 | $ 1,656 |
| | 1.8 | Research APB 23 unremitted earnings issue - Grace Malaysia | 487 | $ 877 |
| | 0.5 | Conference call with Performance Chemicals PwC audit team | 487 | $ 244 |
| | | Review and discussion of the effective tax rate with Todd Hutcherson, Michael | 487 | $ 1,120 |
| 10/22/2003 | 2.3 | Brown, Larry Farmer, and Peter Woolf | | |
| | 2.7 | Review 3rd quarter Davison financial performance | 487 | $ 1,315 |
| | | | 487 | $ 584 |
| | 1.2 | Met with Michael Brown to deliver PwC comments on the draft press release | | |
| | 1.8 | Finalize audit committee presentation for November meeting | 487 | $ 877 |
| 10/23/2003 | 0.7 | Review final draft of press release | 487 | $ 341 |
| | 0.6 | Review revised effective tax rate calculation | 487 | $ 292 |
| | 0.9 | Review and plan procedures for payroll testing strategy | 487 | $ 438 |
| 10/28/2003 | 2.8 | Reviewed third quarter audit procedures performed by the team | 487 | $ 1,364 |
| | 1.2 | Prepare 3rd quarter management representation letter | 487 | $ 584 |
| 10/29/2003 | 3.5 | Review third quarter Form 10-Q | 487 | $ 1,705 |
| | 1.0 | Meeting with Cheryl Frick to discuss year-end audit procedures | 487 | $ 487 |
| 10/30/2003 | 2.0 | Review tax provision schedule | 487 | $ 974 |
| | | Revise 3rd quarter management representation letter to reflect comments by | 487 | $ 438 |
| | 0.9 | senior manager | | |
| | | Review in detail, significant and complex accounting matters audit program step | 487 | $ 925 |
| | 1.9 | and identify items to discuss with the concurring review partner | | |
| 10/31/2003 | 1.1 | Review third quarter Form 10-Q | 487 | $ 536 |
| | 2.9 | review third quarter preliminary analytics and asbestos reserve schedule | 487 | $ 1,412 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | 1.1 | Scan inventory observation list and plan for year-end audit procedures | 487 | $ 536 |
| **Totals** | **80.1** |  | 487 | **$ 39,009** |

**Sarbanes Oxley Time**

|  |  |  |  |  |
|---|---|---|---|---|
| **10/01/2003** | 1.0 | Meeting with the Grace Sarbanes Oxley 404 Task Force to dicuss scope of 404 work | 487 | 487 |
| **Total** | 1.0 |  |  | 487 |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended October 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name: Tom Kalinosky** | | | | |
| **10/02/2003** | 0.3 | Communciation with Cheryl Frick on the audit plan related to testing of the environmental reserve. | 723 | $ 216.90 |
| **10/03/2003** | 0.6 | Discussion with Cheryl Frick on the environmental work to be performed for the audit of the Environmental Remedium (in Memphis). | 723 | $ 433.80 |
| **10/10/2003** | 0.4 | Presentation / discussion of recent news articles impacting the environmental reserve of WR Grace with Cheryl Frick. | 723 | $ 289.20 |
| **10/22/2003** | 0.4 | Coordination w/ Cheryl Frick on planned trip to Remedium in December. | 723 | $ 289.20 |
| | 0.8 | Discussion w/ Cheryl Frick on the environmental procedures we will be performing this year and a status update of the client. | 723 | $ 578.40 |
| **Totals** | **2.5** | | | **$ 1,808** |

**WR Grace, Inc.**
**Time Summary Report**
**Month ended October 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Maureen Driscoll** | | | | |
| **10/01/03** | 0.70 | Coordinate with internal audit and PwC Global Risk Management Support Team (GRMS) to set up kickoff meetings for early November | 416 | $291.20 |
| | 0.30 | Revise workplan / budget for the 2003 GRMS Audit | 416 | $124.80 |
| **10/06/03** | 0.70 | Revise workplan / budget for the 2003 GRMS Audit | 416 | $291.20 |
| | 0.30 | Create request list (documentation and meetings) to be sent to Internal audit | 416 | $124.80 |
| **10/07/03** | 0.90 | Complete request lists and send to internal audit | 416 | $374.40 |
| | 0.10 | Request database access for new team members | 416 | $41.60 |
| **10/17/03** | 1.10 | Revise budget to plan for new associate and audit work to be performed | 416 | $457.60 |
| | 1.90 | | 416 | $790.40 |
| | | Update database to include new required steps and populate with required information | | |
| **10/30/03** | 1.50 | Coordination with data management group - reviewing prior year file requests and documentation of files received, creating request list | 416 | $624.00 |
| | 0.50 | Create agenda for meetings schedules for 11/5 and 11/6 | 416 | $208.00 |
| **10/31/03** | 1.00 | Complete agendas for kickoff meetings on 11/5 and 11/6 | 416 | $416.00 |
| **Totals** | **9.00** | | | **$3,744** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended October 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|

**Name:  Cheryl Frick**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| 10/01/2003 | 0.6 | Presentation of Financial Statement Disclosure Checklist (FSDCL) Update forms to Michael Brown for his 3rd quarter interim work. | $    342 | $    205.2 |
| | 0.8 | Review of the MyClient Communications tool, in regards to its use on this engagement. | $    342 | $    273.6 |
| | 0.3 | Follow up with Dana Guzzo on outstanding invoices in payment to PwC for services rendered to WR Grace. | $    342 | $    102.6 |
| | 0.5 | Review of Grace pre-approval procedures for inclusion in international instructions. | $    342 | $    171.0 |
| | 0.3 | Discussion w/ the PwC Human Resources Department in regards to scheduling the Grace inventory work for the interim audit. | $    342 | $    102.6 |
| | 0.6 | Preparation of independence confirmations for the Performance Chemicals team. | $    342 | $    205.2 |
| 10/02/2003 | 0.7 | Performance Chemicals Planning Meeting via conference call w/ Sandy David, Jonelle Lippolis, William Choi, Todd Hutcherson & Larry Farmer. | $    342 | $    239.4 |
| | 2.5 | Detailed review of final international instructions and questions to William Choi in regards to the instructions | $    342 | $    855.0 |
| | 0.3 | Communication w/ Environmental Specialist (Tom Kalinowsky) on audit plan related to testing of the environmental reserve. | $    342 | $    102.6 |
| | 0.9 | Detailed review of scheduling for the 3rd Quarter work and interim work to determine staffing needs. | $    342 | $    307.8 |
| | 1.1 | Detailed work plan for Aimee Stickley & Maureen Yeager for planning work to be completed during this week. | $    342 | $    376.2 |
| | 1.7 | Review of instructions drafted by Maureen Yeager on the work to be completed in the MyClient Communications Tool to get the international instructions up and running for our international teams. | $    342 | $    581.4 |
| 10/03/2003 | 0.8 | Review of interim PBC list prepared by Aimee Stickley / Maureen Yeager and presentation to the client. | $    342 | $    273.6 |
| | 0.6 | Discussion with Tom Kalinowsky on the environmental work to be performed for the audit of the Environmental Remedium (in Memphis). | $    342 | $    205.2 |
| | 0.3 | Teleconference with Larry Farmer in regards to the International Instructions and 3rd quarter timing | $    342 | $    102.6 |
| 10/09/2003 | 1.3 | Update of international instructions based upon comments received from Larry Farmer. | $    342 | $    444.6 |
| | 0.8 | Review of information from Maureen Yeager on the MyClient Communication tools and addressing of specific questions related to it use on this engagement. | $    342 | $    273.6 |
| | 0.9 | Review of recent press releases related to WR Grace. | $    342 | $    307.8 |
| | 1.3 | Review of Grace management's memo on the German Loan Repayment and related accounting treatment. | $    342 | $    444.6 |
| | 0.5 | Schedule meetings with Global and Risk Management Support Team (GRMS) and overall 3rd quarter clearance meetings in order to coordinate with Larry Farmer's schedule. | $    342 | $    171.0 |
| | 0.7 | Review of the 002 Management Letter Comment Summary provided to me by Maureen Yeager for the preparation of the Management Letter Comment Deliverable for our international team in 2003. | $    342 | $    239.4 |
| | 0.8 | Discussion w/ Rob Williams on the statutory audit questions from our audit team in Ireland. | $    342 | $    273.6 |
| | 0.3 | Teleconference with Larry Farmer in regards to the International Instructions and use of the Communications Tool. | $    342 | $    102.6 |
| 10/10/2003 | 1.5 | Discussion w/ Todd Hutcherson in regards to the upcoming Audit Committee meeting and our expectations of the information to be included in the document to the Audit Committee. | $    342 | $    513.0 |
| | 2.3 | Researching of the Securities and Exchange Commission Rule 2-01 and it's application for our international partners / managers on this engagement.  In addition, update of the international instructions based on research of Rule 2-01. | $    342 | $    786.6 |
| | 0.4 | Presentation / discussion of recent news articles impacting the environmental reserve of WR Grace with Tom Kalinowsky. | $    342 | $    136.8 |
| | 0.7 | Discussion w/ Aimee Stickley on third quarter 2003 timing and work to be completed. | $    342 | $    239.4 |
| | 1.2 | Discussion w/ Nick Stronman on the preparation of the Grace 2003 Business Analysis Framework for our planning purposes. | $    342 | $    410.4 |
| 10/13/2003 | 2.3 | Update of international instructions and addition of Deliverable 8B for purposes of SAS 99 (disaggregated analytics). | $    342 | $    786.6 |
| | 0.3 | Review of the Davison Trial Balance received from John Reilly in conjunction with the third quarter interim work. | $    342 | $    102.6 |
| | 0.5 | Review of international instructions e-mail prepared by Maureen Yeager for correspondence with our international teams. | $    342 | $    171.0 |
| | 0.2 | Review of the inventory capitalization schedule received from Carol Pace for the third quarter interim review. | $    342 | $    68.4 |
| | 0.3 | Communication of "tolerable misstatement calculation" to engagement team members to be used for the 2003 audit. | $    342 | $    102.6 |
| | 0.3 | Review of required information to be discussed with the Audit Committee for purposes of the November meeting. | $    342 | $    102.6 |

| Date | Hours | Description of Services Provided | Bill Rate | | Cost ($) |
|---|---|---|---|---|---|
| **10/14/2003** | 1.3 | Review of the documentation of the Chapter 11 Reorganization Costs, documented by Maureen Yeager | $ | 342 | $ 444.6 |
| | 0.9 | Review of the standard planning procedure steps completed and documented by Maureen Yeager. | $ | 342 | $ 307.8 |
| | 1.8 | Review of completed Business Analysis Framework prepared by Nick Strohmann. | $ | 342 | $ 615.6 |
| | 0.2 | Communication of formal international instructions to the partners and managers of our international teams. | $ | 342 | $ 68.4 |
| | 2.2 | Review of monthly financial reports for WR Grace and Grace Davison in preparation for our interim review procedures. | $ | 342 | $ 752.4 |
| | 1.1 | Review of procedures to be performed and staffing needs in order to work for purposes of supporting the review opinion for the interim review. | $ | 342 | $ 376.2 |
| **10/15/2003** | 2.1 | Review of the testing of Self-Insurance, which was documented by Maureen Yeager | $ | 342 | $ 718.2 |
| | 0.9 | Review of the testing and documentation of the Pre-tax trend analysis. | $ | 342 | $ 307.8 |
| | 0.2 | Review of message from Dennis Kline in regards to the upcoming Curtis Bay inventory. | $ | 342 | $ 68.4 |
| | 0.9 | Detailed review of the Corporate Trial Balance Fluctuation Explanations, prepared by Maureen Yeager | $ | 342 | $ 307.8 |
| | 0.6 | Discussion w/ Michael Brown & review of statutory documents to assist the international team in Ireland w/ the completion of their statutory audit work. | $ | 342 | $ 205.2 |
| | 0.2 | Cooresponedence w/ tax team on review of the effective tax rate for the quarter. | $ | 342 | $ 68.4 |
| | 0.5 | Review of document prepared by William Choi on the foreign currency issue. | $ | 342 | $ 171.0 |
| | 0.3 | Cooresponedence w/ our international team in Canada on the international instructions and expected deliverables. | $ | 342 | $ 102.6 |
| | 0.8 | Review of cooresponedence prepared by Maureen Yeager to distribute all 2003 fees to our international teams. | $ | 342 | $ 273.6 |
| **10/16/2003** | 7.5 | Davison Internal Earnings Call for the 3rd quarter of 2003 (all day meeting led by Paul Norris). | $ | 342 | $ 2,565.0 |
| **10/17/2003** | 2.3 | Review of the testing of the Cash Surrender and Life Insurance Policy, which was completed and documented by Nick Stromann. | $ | 342 | $ 786.6 |
| | 0.8 | Review of the testing and documentation of the equity rollforward, which was documented by Nick Stromann. | $ | 342 | $ 273.6 |
| | 0.9 | Detailed cooresponedence with team in Thailand in regards to specific expectations to be met in conjunction with their international audit. | $ | 342 | $ 307.8 |
| | 1.0 | Review of the 1st draft of the 3rd quarter Press Release. | $ | 342 | $ 342.0 |
| | 0.3 | Discussion w/ Aimee Stickley on the 3rd quarter 2003 Davison inventory obsolesence review. | $ | 342 | $ 102.6 |
| | 1.7 | Meeting w/ John Reilly & Aimee Stickley in regards to changes to the ART organizational / transaction structure. | $ | 342 | $ 581.4 |
| **10/20/2003** | 0.9 | Detailed review of the documentation and testing of the environmental reserve, which was performed by Aimee Stickley. | $ | 342 | $ 307.8 |
| | 1.5 | Detailed review of the documentation and testing of the asbestos reserve, which was performed by Aimee Stickley. | $ | 342 | $ 513.0 |
| | 0.8 | Detailed review of the documentation and testing of the Corporate Operating Costs, which was performed by Aimee Stickley. | $ | 342 | $ 273.6 |
| | 0.5 | Update of the 3rd quarter 2003 agenda prior to the meeting with Larry Farmer. | $ | 342 | $ 171.0 |
| | 0.3 | Cooresponedence w/ Susan Coppinger to get Ray Bromark (Concurring Review Partner) lined up to review the draft of the 3rd quarter 2003 Press Release. | $ | 342 | $ 102.6 |
| | 0.6 | Review draft of 3rd quarter press release and discussed comments on the draft with Larry Farmer | $ | 342 | $ 205.2 |
| **10/21/2003** | 1.6 | Review of the testing and documentation of the Incentive Compensation Accrual, which was performed by Maureen Yeager. | $ | 342 | $ 547.2 |
| | 0.9 | Review of the testing and documentation of Interest Expense, which was performed by Maureen Yeager. | $ | 342 | $ 307.8 |
| | 1.1 | Review of long-term incentive compensation accruals to date. | $ | 342 | $ 376.2 |
| | 1.3 | Review of year-to-date issues identified by Grace and addressed by PwC document, which was prepared by William Choi. | $ | 342 | $ 444.6 |
| | 0.3 | Follow up w/ Michelle Gerety on her outstanding independence confirm. | $ | 342 | $ 102.6 |
| | 0.8 | Review of Remedium top environmental site as of 9/30/03 in preparation for my call to Lynn at Remedium. | $ | 342 | $ 273.6 |
| | 1.2 | Review of the 3rd quarter 2003 earnings per share information documented by Aimee Stickley. | $ | 342 | $ 410.4 |
| | 0.8 | Meeting with Todd Hutchison, William Choi, and Larry Farmer in regards to issues noted in the 3rd quarter review. | $ | 342 | $ 273.6 |
| **10/22/2003** | 0.3 | Meeting w/ Aimee to discuss the strategy for the inventory trip to Cincinnati. | $ | 342 | $ 102.6 |
| | 0.8 | Discussion w/ Lynn at Remedium on our planned trip for the audit and population of environmental spending for our testing purposes. | $ | 342 | $ 273.6 |
| | 0.4 | Coordination w/ Tom Kalinowsky on planned trip to Remedium in December. | $ | 342 | $ 136.8 |
| | 0.6 | Cooresponedence w/ our international team in Ireland in order to confirm balances for their statutory work. | $ | 342 | $ 205.2 |
| | 0.2 | Provide template for bank transfer schedule to John Reilly to assist in his preparation of the requested items for our interim work. | $ | 342 | $ 68.4 |
| | 0.8 | Discussion w/ Tom Kalinowsky on the environmental procedures we will be performing this year and a status update of the client. | $ | 342 | $ 273.6 |
| | 0.6 | Review of the third quarter journal entries pulled from the system by Maureen Yeager. | $ | 342 | $ 205.2 |
| | 2.2 | Review of the documentation of the long-term incentive compensation, which was documented by Aimee Stickley | $ | 342 | $ 752.4 |
| | 0.6 | Review of the documentation of the standard completion procedures, which were documented by both Aimee Stickley and Maureen Yeager | $ | 342 | $ 205.2 |
| | 0.6 | Review of the documentation of the Automated Disclosure Checklist (ADC), which were documented by Aimee Stickley | $ | 342 | $ 205.2 |
| **10/23/2003** | 0.5 | Phone conversation w/ Michael Brown, Aimee Stickley & Maureen Yeager on the changes to the press release in relation to the Statement of Cash Flows. | $ | 342 | $ 171.0 |
| | 1.6 | Phone conversation with Maureen Yeager on the tie out of the Statement of Cash Flows per the Press Release and the items open for support per the Press Release for the 3rd quarter. | $ | 342 | $ 547.2 |
| **10/24/2003** | 0.4 | Follow up w/ Dana Guzzo on the audit committee approval of additional tax service work in Hong Kong. | $ | 342 | $ 136.8 |
| | 0.3 | Cooresponedence w/ team in Venezuela on the completion of their independence confirmation. | $ | 342 | $ 102.6 |
| **10/27/2003** | 0.5 | Communication to Performance Chemicals team on fees / budget for the year and audit strategy for inventory work. | $ | 342 | $ 171.0 |
| **10/29/2003** | 0.3 | Discussion on international instructions and engagement process w/ Aimee Stickley. | $ | 342 | $ 102.6 |
| | 0.2 | Communication w/ the international team in Thailand on their approved audit fees. | $ | 342 | $ 68.4 |
| | 0.6 | Communication w/ international team in Canada on approval of services and international instructions. | $ | 342 | $ 205.2 |

| Date | Hours | Description of Services Provided | Bill Rate | | Cost ($) | |
|---|---|---|---|---|---|---|
| | 1.0 | Meeting with Will Choi in order to discuss the year-end audit procedures to be performed for WR Grace and Grace Davison | $ | 342 | $ | 342.0 |
| 10/30/2003 | 0.6 | Receipt of International Deliverables 1 & 2 from Spain, Canada, Mexico, Korea, Phillipines, South Africa, Hong Kong, Argentina, Venezuala & Singapore. | $ | 342 | $ | 205.2 |
| | 0.4 | Coorespondence w/ our international team in Columbia on the submission of deliverables. | $ | 342 | $ | 136.8 |
| | 0.5 | Review / strategize for the 10/31/03 physical inventory observation based upon inventory values in the SAP System as of 10/30/03. | $ | 342 | $ | 171.0 |
| | 0.2 | Coorespondence w/ our international team in Germany on the submission of deliverables. | $ | 342 | $ | 68.4 |
| | 0.2 | Presenting of the 3rd quarter 2003 Management Representation Letter to Bridget Sarikas. | $ | 342 | $ | 68.4 |
| | 0.3 | Correspondence w/ Susan Coppinger to get Ray Bromark (Concurring Review Partner) lined up to review the draft Form 10Q. | $ | 342 | $ | 102.6 |
| | 0.3 | Receipt of International Deliverables 1 & 2 from Germany & the United Kingdom. | $ | 342 | $ | 102.6 |
| | 0.5 | Discussions w/ Maureen Yeager on updating the Global Entity Management System independence information for this engagement to include all the German entities. | $ | 342 | $ | 171.0 |
| 10/31/2003 | 8.0 | All day inventory count / observation procedures for the Hydro area of the Curtis Bay plant. | $ | 342 | $ | 2,736.0 |
| Totals | 93.2 | | | | $ | 31,874 |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended October 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Nina Govic** | | | | |
| **10/20/2003** | 1.0 | Review 3rd quarter 2003 corporate trial balance for fluctuations and changes against expectations | 342 | $    342.00 |
| | 0.7 | Review of divestiture reserve analysis comparison of the final reserve to the third quarter meeting | 342 | $    239.40 |
| **Totals** | **1.7** | | | $    581 |

WR Grace, Inc.
Time Summary Report
Month Ended October 31, 2003

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Aimee Stickley** | | | | |
| **10/07/2003** | 0.7 | Meeting with Maureen Yeager on status of items and work to be performed | 270 | $ 189.00 |
| | 0.7 | Grace administration and review of emails received from foreign correspondence teams | 270 | $ 189.00 |
| | 0.4 | Reviewing Grace and chemicals information on Factiva - PwC research data website | 270 | $ 108.00 |
| | 0.8 | inventory scheduling and details including scheduling of Cinnanaiti inventory | 270 | $ 216.00 |
| | 0.3 | Reviewing Retain schedule and printing calendar for timing | 270 | $ 81.00 |
| | 0.4 | Looking to review interim updates | 270 | $ 108.00 |
| | 0.5 | conversation with Maureen Yeager on international reporting how to accept/decline deliverables | 270 | $ 135.00 |
| | 0.5 | international instructions help with database deployment - the Myclient Communicator database used to communicate with international teams | 270 | $ 135.00 |
| | 0.5 | getting communications file of database to link to Grace's audit database | 270 | $ 135.00 |
| | 0.6 | compiling and email inventory details to Will Choi, manager | 270 | $ 162.00 |
| | 0.5 | showing Nicholas Stromann how to maneuver through Factiva - PwC research site, to compile information on Grace | 270 | $ 135.00 |
| | 0.4 | provide PwC's financial statement disclosure checklist (FSDCL) update form for Michael Brown, Grace Assistant Controller | 270 | $ 108.00 |
| **10/08/2003** | 0.3 | acclimating new associate to office at Grace and introduction to Grace staff | 270 | $ 81.00 |
| | 2.7 | Reviewing planning work for interim and year end steps | 270 | $ 729.00 |
| **10/10/2003** | 0.7 | Talking to Cheryl Frick  on timing and steps to work on | 270 | $ 189.00 |
| | 0.8 | Reviewing PwC Audit for new information and documentation | 270 | $ 216.00 |
| | 0.8 | reviewing the master database for updated steps | 270 | $ 216.00 |
| | 0.7 | reviewing grace website and updates to planning | 270 | $ 189.00 |
| | 2.1 | completing planning steps/independence steps | 270 | $ 567.00 |
| **10/13/2003** | 0.5 | Reviewing how to copy steps from master database for required steps | 270 | $ 135.00 |
| | 0.8 | Aiding the new associate Nick Stromann on the finding master database steps | 270 | $ 216.00 |
| | 2.5 | going over new deliverables process/communication file with Maureen | 270 | $ 675.00 |
| | 1.1 | updating appropriate steps in grace database | 270 | $ 297.00 |
| | 0.8 | review database to delete grace applicable steps which are no longer required by PwC Standards | 270 | $ 216.00 |
| | 1.0 | Review of the inventory obsolescence spreadsheet generated by WR Grace for the period ended 9/30/03.  This time includes determination of the testing to be performed and the formatting of the spreadsheet for testing, in order to provide to Nick Stromann on 10/14/03 for compilation. | 270 | $ 270.00 |
| **10/14/2003** | 0.3 | grace email updates and news to the audit team on recent Grace press | 270 | $ 81.00 |
| | 0.3 | working on quARTer information, review of trial balance | 270 | $ 81.00 |
| | 0.4 | aiding Nick Stromann on inventory obsolescence spreadsheet | 270 | $ 108.00 |
| | 0.8 | reviewing inventory obselescence critical matter | 270 | $ 216.00 |
| | 0.6 | ART analytics and review of the lead schedules for quarter | 270 | $ 162.00 |
| | 0.4 | ART reorganization notes | 270 | $ 108.00 |
| | 1.7 | review of EPS calculation and documentation | 270 | $ 459.00 |
| | 1.9 | EPS testing including recalcuation and agreement of numbers to Grace financial data | 270 | $ 513.00 |
| **10/15/2003** | 0.5 | Beginning to complete the Automatic Disclosure Checklist (ADC) required to be completed under PwC standards | 270 | $ 135.00 |
| | 0.5 | reviewing the update of the eps calculations in PwC's Accounting and Reporting Manual | 270 | $ 135.00 |
| | 3.8 | Testing and Documentation of EPS | 270 | $ 1,026.00 |
| | 0.5 | Questions for John Terbot on Cincinnati inventory procedures | 270 | $ 135.00 |
| | 0.5 | Searching for travel information for grace inventory in Cincinnati | 270 | $ 135.00 |
| | 0.5 | Responding to Dave Hardesty's (client - cost accountant) inventory email | 270 | $ 135.00 |
| | 0.8 | ART analytics - year on year fluctuation analysis | 270 | $ 216.00 |
| | 0.3 | Send Email to PwC GRMS (computer Audit team) on ART LP changes and request help testing | 270 | $ 81.00 |
| **10/16/2003** | 0.5 | reviewing emails from prior day and information received from grace | 270 | $ 135.00 |
| | 0.7 | review Client request list with Maureen Yeager | 270 | $ 189.00 |
| | 0.7 | inventory obsolescence review | 270 | $ 189.00 |
| | 0.6 | creating analysis of inventory reserve spreadsheet | 270 | $ 162.00 |
| | 0.4 | reviewing and printing new client request list items - environmental and divestiture reserves | 270 | $ 108.00 |
| | 0.7 | reviewing the compiled exception reports | 270 | $ 189.00 |
| | 0.9 | review of updated inventory obsolescence | 270 | $ 243.00 |
| **10/17/2003** | 2.0 | Review and testing of environmental reserves | 270 | $ 540.00 |
| | 0.3 | Inventory obsolescence discussion with Cheryl Frick | 270 | $ 81.00 |
| | 0.3 | asbestos reserve - updating spreadsheets and printing | 270 | $ 81.00 |
| | 0.5 | Inventory obsolescence | 270 | $ 135.00 |
| | 0.5 | discussion with Karin on inventory obsol. | 270 | $ 135.00 |
| | 0.7 | inventory obsolescence documentation | 270 | $ 189.00 |
| | 1.7 | meeting with John Reilly and Cheryl Frick  to discuss changes to ART entity | 270 | $ 459.00 |
| | 0.3 | equity rollforward question for Nick Stromann | 270 | $ 81.00 |
| | 0.3 | helping Maureen Yeagerwith self insurance testing | 270 | $ 81.00 |
| | 0.5 | talking to Nick Stromann and Maureen Yeager regarind issues such as press release, budget | 270 | $ 135.00 |

| | | | | |
|---|---|---|---|---|
| | 0.3 | walking Nick Stromann through tie out of Press Release | 270 | $ 81.00 |
| | 1.7 | Testing of the Asbestos Reserve | 270 | $ 459.00 |
| | 0.8 | Follow-up with Glenn Herndon related to the fluctuation in the short and long-term asbestos reserve in conjunction with our third quarter review procedures. | 270 | $ 216.00 |
| | 0.4 | Documentation of the Asbestos Reserve Testing based on inquiries of Glenn Herndon. | 270 | $ 108.00 |
| 10/20/2003 | 0.5 | discussion with Shelly Joy, Grace Accountant on asbestos reserve | 270 | $ 135.00 |
| | 0.5 | Test corporate operating costs | 270 | $ 135.00 |
| | 0.4 | Create a Corporate trending analysis | 270 | $ 108.00 |
| | 0.5 | Documentation of non-core activities | 270 | $ 135.00 |
| | 0.6 | Libby, MT environmental reserve tie out | 270 | $ 162.00 |
| | 1.3 | reviewing and documentating dv reserves explanations and emails obtained from Nina Govic | 270 | $ 351.00 |
| | 0.5 | Inquired of client on non-core operations quesitons | 270 | $ 135.00 |
| | 0.3 | reviewing communciation file info with Maureen | 270 | $ 81.00 |
| | 0.2 | reviewing open items in database and aiding notes | 270 | $ 54.00 |
| | 0.8 | inventory obsolescence info | 270 | $ 216.00 |
| | 0.7 | Documentation of the ART Analytics for the third quarter for (1) Sales (2) Accounts Receivable and (3) Accounts Payable | 270 | $ 189.00 |
| | 0.5 | review of ART reporting package | 270 | $ 135.00 |
| 10/21/2003 | 0.4 | meeting with John reilly on ART variances | 270 | $ 108.00 |
| | 0.3 | meeting with Sherry Westerman on ART variances | 270 | $ 81.00 |
| | 0.3 | document balance sheet flux explanations | 270 | $ 81.00 |
| | 0.5 | Document P&L fluctuation explanations | 270 | $ 135.00 |
| | 2.1 | documenting ART meeting with John | 270 | $ 567.00 |
| | 0.3 | finish testing of libby reserves and dv reserves | 270 | $ 81.00 |
| | 2.6 | LTIP testing and documentation | 270 | $ 702.00 |
| | 0.3 | Discuss EPS question with Shelly Joy | 270 | $ 81.00 |
| | 0.3 | updating core cost explanation | 270 | $ 81.00 |
| | 0.3 | Send divestiture reserve email to Nina and finishing documentation | 270 | $ 81.00 |
| | 0.3 | Libby reserve update the spending still did not tie to the change in the reserve | 270 | $ 81.00 |
| 10/22/2003 | 0.3 | Review of the 3rd quarter interim review sections of the database in order to determine additional work to be performed and to address all coaching notes in the database related to Grace Corporate. | 270 | $ 81.00 |
| | 0.5 | libby expenditures - documentation and review | 270 | $ 135.00 |
| | 1.3 | Review of the inventory obsolescence compilation prepared by Nick Stromann in order to identify exceptions and to determine the testing to be performed on this detail in conjunction with our interim review procedures. | 270 | $ 351.00 |
| | 2.1 | LTIP testing and documentation | 270 | $ 567.00 |
| | 0.4 | Create steps in the 2003 WR Grace MyClient Database for those international entities without access to MyClient.  These entities will report their international deliverables directly to PwC. | 270 | $ 108.00 |
| | 0.5 | external work paper organization for Libby testing and LTIP testing | 270 | $ 135.00 |
| | 0.3 | Phone call with PwC Technical Support in order to determine the process to be followed in the assignment of deliverables to each of WR Grace's international locations. | 270 | $ 81.00 |
| | 0.3 | meeting with Cheryl Frick  on inventory items | 270 | $ 81.00 |
| | 0.5 | travel arrangements for cincinnati inventory observation | 270 | $ 135.00 |
| | 0.3 | copying new purchase agreement | 270 | $ 81.00 |
| | 0.5 | reviewing schedule for grace and timing | 270 | $ 135.00 |
| | 1.5 | Completing the ADC and reviewing latest draft of press release | 270 | $ 405.00 |
| 10/23/2003 | 1.0 | Send emails to Grace staff about inventory | 270 | $ 270.00 |
| | 0.3 | discussion with Nina on inventory procedures | 270 | $ 81.00 |
| | 0.3 | discussion with internal audit on cincinnati inventory | 270 | $ 81.00 |
| | 0.7 | Creat accounts receivable confirmation letter for Larry Marchman | 270 | $ 189.00 |
| | 0.3 | discussion with john terbot (client in cincinnati) | 270 | $ 81.00 |
| | 0.5 | getting directions for next week/booking hotel | 270 | $ 135.00 |
| | 0.9 | Review of the Wire Transfer Detail in conjunction with the cutoff testing performed in relation to the Cincinnati Inventory Observation. | 270 | $ 243.00 |
| | 0.9 | getting prior year inventory files for Nina Govic | 270 | $ 243.00 |
| | 0.3 | inventory printing fixed asset listings | 270 | $ 81.00 |
| | 0.5 | printing off more Grace inventory information for trip to cincinnati | 270 | $ 135.00 |
| | 0.4 | sending AR confirmation to Larry Marchman | 270 | $ 108.00 |
| | 0.3 | cash flow issue with financials | 270 | $ 81.00 |
| | 0.5 | discussing cash flow changes with Cheryl Frick , Michael Brown and  Maureen Yeager | 270 | $ 135.00 |
| | 0.6 | organizing inventory details with new associate in Cincinnati | 270 | $ 162.00 |
| | 0.3 | email to grace team informing them of grace links on internet | 270 | $ 81.00 |
| | 0.5 | Reviewing items for the Remedium sample | 270 | $ 135.00 |
| 10/24/2003 | 0.7 | Travel arrangements and flights | 270 | $ 189.00 |
| | 0.2 | printing off inventory items for inventory taking in Cinnanati | 270 | $ 54.00 |
| | 0.3 | rolling forward inventory spreadsheets | 270 | $ 81.00 |
| | 0.4 | inventory checklist review | 270 | $ 108.00 |
| | 1.3 | emailing dennis kline and Dennis florian for Curtis Bay items | 270 | $ 351.00 |
| | 0.3 | emailing john terbot for information on the timing of the inventory | 270 | $ 81.00 |
| | 0.5 | international review of steps and assigning to entities | 270 | $ 135.00 |
| | 0.3 | Send AR confirmation template to larry marchman | 270 | $ 81.00 |
| 10/27/2003 | 8 | Cincinnati Inventory observation - Fixed Asset Review | 270 | $ 2,160.00 |
| 10/28/2003 | 8 | Cincinnati Inventory observation - Warehouse | 270 | $ 2,160.00 |

| | | | | | |
|---|---|---|---|---|---|
| **10/29/2003** | 1.10 | agreeing final inventory numbers out to listings | 270 | $ | 297.00 |
| | 0.30 | updating list of thing to be completed for this week and next | 270 | $ | 81.00 |
| | 1.00 | email drafts of deliverables to international teams | 270 | $ | 270.00 |
| | 0.40 | reviewing the press release tie-out and open item cash flow | 270 | $ | 108.00 |
| | 1.10 | directions to baltimore, following up on emails from Dennis Florian and Kline, requesting additional info | 270 | $ | 297.00 |
| | 0.3 | recreating inventory count sheets | 270 | $ | 81.00 |
| | 0.2 | Send revised accounts receivable confirmation template to Larry Marchman | 270 | $ | 54.00 |
| | 0.3 | following up on more inventory details | 270 | $ | 81.00 |
| | 0.5 | changing assignors within the deliverable process for each step and re-reviewing the steps | 270 | $ | 135.00 |
| | 0.3 | discussion with Cheryl Frick on international instructions | 270 | $ | 81.00 |
| | 0.2 | Give database access to canada team | 270 | $ | 54.00 |
| | 0.3 | adding person to independence database/adding international deployment | 270 | $ | 81.00 |
| | 2.0 | international instructions detail, drafting emails to teams | 270 | $ | 540.00 |
| **10/30/2003** | 0.4 | international instructions sent out | 270 | $ | 108.00 |
| | 0.4 | Final update of documentation of the step "Perform analytical procedures - ART" based upon additional inquiries of John Reilly. | 270 | $ | 108.00 |
| | 0.7 | updating deliverable tracking sheet and including deliverables to date in database | 270 | $ | 189.00 |
| | 0.4 | drafting email to team internally to set up TPA and SAS 99 meetings | 270 | $ | 108.00 |
| | 0.3 | email to Kathyrn - international question for England | 270 | $ | 81.00 |
| | 0.4 | updating information in steps/ in database - revamping old steps | 270 | $ | 108.00 |
| | 0.3 | inserting two new required steps into database and reading guidance | 270 | $ | 81.00 |
| | 0.5 | reviewing information receiving from Dennis Kline/ printing | 270 | $ | 135.00 |
| | 0.8 | printing 10Q -faxing to Cheryl Frick - emails to Cheryl Frick  and maureen. | 270 | $ | 216.00 |
| | 0.7 | copying support/faxing info needed for tomorrow's inventory count | 270 | $ | 189.00 |
| | 4.4 | tieing out the 10Q - footing and reviewing prior year amounts | 270 | $ | 1,188.00 |
| **10/31/2003** | 8.0 | Curtis Bay inventory observation | 270 | $ | 2,160.00 |
| **Totals** | **126.3** | | | **$** | **34,101** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended October 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Jonelle Lippolis** | | | | |
| 10/02/2003 | 0.7 | Performance Chemicals Planning Meeting via conference call w/ Cheryl Frick, Sandy David, William Choi, Todd Hutcherson & Larry Farmer. | 349 | $ 244.30 |
| 10/14/2003 | 5 | Earnings call meeting with GPC management | 349 | $ 1,745.00 |
| | 1.8 | Review of North America fluctuations in account balances, | 349 | $ 628.20 |
| | 1.6 | Met with Rick Brown, GPC Controller to discuss SBM, SCC and Darex quarter activity as well as discussed in detail the Mgmt Interm Questionaire responses. | 349 | $ 558.40 |
| | 0.6 | Reviewed the updated status of the dispensers and cash reconciliation processes. | 349 | $ 209.40 |
| 10/16/2003 | 1 | Reviewed the responses to the follow-up questions to the review on 10/14 from Rick Brown | 349 | $ 349.00 |
| 10/17/2003 | 0.5 | Discussion with Rick Brown regarding planning for interim which was to begin on Monday 10/20 | 349 | $ 174.50 |
| 10/20/2003 | 0.2 | Conference call with Tyson's Corner team to give feedback on GPC third quarter issues and observations | 349 | $ 69.80 |
| | 0.6 | Introduced new team to the GPC staff they would be dealing with and tour of the office | 349 | $ 209.40 |
| | 1.7 | Setting up lead shedules with the staff and explanations of how the database worked for their areas ie. GPC section vs. Corporate. Explained directions as to what should be documented where. | 349 | $ 593.30 |
| | 2.9 | Review of third quarter worlwide p&l flux explanations and diucssions with Montell McDowell. | 349 | $ 1,012.10 |
| | 2.2 | Review of third quarter worlwide balance sheet flux explanations | 349 | $ 767.80 |
| | 0.4 | Final documentation of third quarter review - including one time adjustments and G&A analysis. | 349 | $ 139.60 |
| 10/21/2003 | 1.2 | Walked through inventory in detail with GPC staff to explain process at GPC and went over questions with associate regaring audit steps. | 349 | $ 418.80 |
| | 1.8 | Walked through new associate areas - cash and fixed assets to go over questions with associate regaring audit steps. | 349 | $ 628.20 |
| 10/22/2003 | 4.2 | Time spent going through inventory detail - deciding which sites should be observed. Called the PwC offices in the areas where the observations were requested to set up local assistance with the inventories. Coordinated with Rick Brown the contacts at the inventories for the local assistance to work with and organized the calender to ensure proper coverage at the inventory sites on the appropriate days | 349 | $ 1,465.80 |
| | 1.3 | Walked through associate areas - prepaids, AR and accruals to go over questions with associate regaring audit steps. | 349 | $ 453.70 |
| 10/23/2003 | 0.5 | Check-in discussion with team to answer questions that they had while in the field | 349 | $ 174.50 |
| 10/24/2003 | 0.5 | Check-in discussion with team to answer questions that they had while in the field | 349 | $ 174.50 |
| 10/27/2003 | 1.1 | Met with Rick Brown and Pam Greene to discuss who PwC would like to meet with for the show me and fraud inquiry meetings. Coordinated with Pam times and dates | 349 | $ 383.90 |
| | 2.9 | Discussed with the associate inventory discussing  in detail the audit steps and reviewing her work. Discussed observations, status and open items | 349 | $ 1,012.10 |
| | 3.4 | Discussed with the new associate cash and fixed assets -discussing  in detail the audit steps and reviewing her work. Discussed observations, status and open items | 349 | $ 1,186.60 |
| | 2.6 | Discussed with the  associate accounts receivable -discussing  in detail the audit steps and reviewing  work. Discussed observations, status and open items | 349 | $ 907.40 |
| 10/28/2003 | 1.3 | Discussed with the  associate accruals and dispenser testing - discussing  in detail the audit steps and reviewing  work. Discussed observations, status and open items | 349 | $ 453.70 |
| | 2 | Fraud and Internal Control meetings with the following people - David Agresti, Nick Baker, Richard Williams and Scott Campbell | 349 | $ 698.00 |
| | 1.2 | Discussed with the  associate inventory testing - discussing  in detail the audit steps and reviewing  work. Discussed observations, status and open items | 349 | $ 418.80 |
| | 1 | Discussed with Rick Brown - open items needed, status of audit and where to go for inquiries of audit observations. | 349 | $ 349.00 |
| 10/29/2003 | 4 | Summarized the interim process and documented observations and issues in an organized agenda to review with the Manager. | 349 | $ 1,396.00 |
| | 3 | Follow-up for Inventory Observation - returned phone calls to PwC offices and called Grace contacts to get detailed information as to where and when inventories will be - completed organizing the observation details - emailed instructions to the associates. | 349 | $ 1,047.00 |
| 10/30/2003 | 2.2 | Reviewed new associate areas - getting complete understanding of all procedures that she had been through for fixed assets, cash, accounts and accounts payable | 349 | $ 767.80 |
| | 1.2 | Reviewed associate areas - getting complete understanding of all procedures that he had been through for accounts receivable, other assets and accruals | 349 | $ 418.80 |
| | 1.1 | Updated and completed summary of the interim processes and status | 349 | $ 383.90 |
| | 1.2 | Documentation of the fraud and show me meetings held during interim week 10/27/03 | 349 | $ 418.80 |
| | 1.4 | Reviewed associate areas - getting complete understanding of all procedures that she had been through for inventory | 349 | $ 488.60 |
| | 1.9 | Fraud and Internal Control meetings with the following people - Mark Patterson, Tony Vitale, Charyl Hanlon | 349 | $ 663.10 |
| 10/31/2003 | 1.6 | Met with Rick Brown to discuss the outcome of the interim audit. Reviewed any open items remaining and discussed any open questions. | 349 | $ 558.40 |
| | 1.4 | Wrap-up of audit - organizing external workpapers and pack up of materials. Returned client workpapers | 349 | $ 488.60 |
| | 2.5 | Discussed with team final wrap-up - discussed ways to make year-end more proficient after reviewing through 9/30 and discussed scheduling for open items going forward. | 349 | $ 872.50 |
| | 2.5 | Reviewed documentation in the database for all areas and made  notes of areas that need to be completed more thoroughly and proposed comments for year-end processes. | 349 | $ 872.50 |
| **Totals** | **68.2** | | | **$ 23,802** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended October 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Bianca Rodriguez** | | | | |
| 10/20/03 | 1.50 | Getting acquainted with Grace construction database, and area testing | $ 197.00 | $ 295.50 |
| | | Preparing Fixed Asset Lead schedule.  Updated Schedule for 2003, by transferring 2002 balances, and obtaining current year numbers from TB, and tying out total | | $ 689.50 |
| | 3.50 | numbers to FA Rollforward | $ 197.00 | |
| | | Tied and Agreed Fixed Assets RollForward to Asset Transaction detail to ensure | | $ 295.50 |
| | 1.50 | accuracy and completeness. | $ 197.00 | |
| | | Depreciation Resonableness analysis, determine how reasonable is depreciation for | | $ 295.50 |
| | | 2003 compared to FY 2002. Perform part of fixed assets additions selections to | | |
| | 1.50 | request documentation for testing. | $ 197.00 | |
| | | | | |
| | | Completing the additions selections for fixed assets, CIP Transfers, and CIP | | $ 591.00 |
| | | additions to be able to submit to client contact, and start performing the Fixed | | |
| 10/21/03 | 3.00 | Assets test of details. | $ 197.00 | |
| | 1.00 | Preparing a list of open items and questions to ask for to the PPE client contact | $ 197.00 | $ 197.00 |
| | 1.00 | Completed Asset retirement selections to request supporting documents to clients | $ 197.00 | $ 197.00 |
| | 0.25 | Met with Jack McGee to schedule a meeting to discuss PPE flux. | $ 197.00 | $ 49.25 |
| | 0.25 | Prepared email to send to Jack McGee with selections for PPE test of details, and | $ 197.00 | $ 49.25 |
| | | with a list of PPE details needed to continue testing. | | |
| | 0.50 | Prepare Accounts Payable Lead Schedule to perform flux analysis. | $ 197.00 | $ 98.50 |
| | | | | |
| | 2.00 | Completed Accounts Payable Lead.  Entered remainder balances from the TB, and | | $ 394.00 |
| | | Tied and Agreed FY02 AP balances to Prior Year Post Closing Trial balance to | | |
| 10/22/03 | | ensure Prior Year Work Paper included Post closing entries. | $ 197.00 | |
| | 0.50 | Discussed with Joanne (AP) any payable agreement changes, and asked for | | $ 98.50 |
| | | updates on AP policies and procedures from last year.  Set up appointment with | | |
| | | Marie Lou to discuss AP Flux Analysis. | $ 197.00 | |
| | 1.00 | Met with Jack McGee to discuss unusual balances, and balance fluxes >100,000 & | | $ 197.00 |
| | | 10% increase from PY. | $ 197.00 | |
| | | Prepared Cash Lead to obtain a comparative summary of all cash balances, and | | $ 98.50 |
| | | perform a flux analysis to have a better understanding account balance changes | | |
| | 0.50 | during the year. | $ 197.00 | |
| | | Documented discussion with Jack McGee regarding PPE flux analysis against last | | $ 394.00 |
| | 2.00 | year. | $ 197.00 | |
| | | Met with Marie Lou to discuss flux analysis for AP.  Provided her with the | | $ 49.25 |
| | 0.25 | documentation to investigate change. | $ 197.00 | |
| | | Prepared selections from the Repairs and maintenance account for Jack McGee to | | $ 147.75 |
| | 0.75 | provide PwC with the supporting invoices to perform detail testing | $ 197.00 | |
| | | Perform test of Account reconciliation by footing reconciling items to ensure | | $ 197.00 |
| | | mathematical accuracy of balance.  Also, tied and agreed bank reconciliation | | |
| | 1.00 | balance to Lead schedule totals. | $ 197.00 | |
| | | | | |
| 10/23/03 | 0.50 | documented flux explanation for AP Balances | $ 196.00 | $ 98.00 |
| | | Requested bank reconciliations from August to Darlene, and set up a meeting time | | $ 49.25 |
| | 0.25 | to review account recs. | $ 197.00 | |
| | | Discussed with Karen Mitchell the account balance for the Sales, use and & | | $ 246.25 |
| | | Provincial Tax account, as well as the Value Added account for the purpose of | | |
| | 1.25 | understanding and documenting positive payable balance. | $ 197.00 | |
| | | Obtaining an understanding of Bank reconciliation, and their respective reconciling | | $ 295.50 |
| | 1.50 | items, to make the selections necessary to test for reconciling items. | $ 197.00 | |
| | | Prepared an agenda to meet with Darlene, for her to walk me through the bank | | $ 98.50 |
| | 0.50 | recs, and her reconciling items. | $ 197.00 | |
| | | Started making selections for Cash reconciling items to trace back to September | | $ 98.50 |
| | 0.50 | Bank Statement, and investigate. | $ 197.00 | |
| | 0.50 | Documented AP other balances flux analysis, and account explanation. | $ 197.00 | $ 98.50 |
| | | Met with Darlene and went over all the reconciling items in the bank reconciliations, | | $ 394.00 |
| | | and she walked me through the process and clarified the entries. | | |
| | 2.00 | | $ 197.00 | |
| | 0.50 | Documented conversation with Darlene regarding reconciling items. | $ 197.00 | $ 98.50 |
| | 0.50 | Updated AP policies and Procedures for FY03. | $ 197.00 | $ 98.50 |
| | | | | |
| 10/27/03 | 1.50 | Testing repairs and maintenance accounts against supporting documentation | $ 197.00 | $ 295.50 |
| | 1.00 | Reviewed repairs and maintenance test, Cash Lead with Jonelle. | $ 197.00 | $ 197.00 |
| | 0.25 | Reviewed PPE selections with Jonelle to ensure proper testing. | $ 197.00 | $ 49.25 |

| | | | | | |
|---|---|---|---|---|---|
| 0.50 | Made 13 additional selections for repair and maintenance account, to comply with the accept/reject testing guidelines. | $ | 197.00 | $ | 98.50 |
| 0.25 | Documented part of explanations provided by Darlene Parlin, regarding reconciling items. | $ | 197.00 | $ | 49.25 |
| 2.00 | Finished documenting reconciling items, and performed test of august check o/s to september bank statement to ensure existence of items. | $ | 197.00 | $ | 394.00 |
| 1.00 | Met with Jack McGee to discuss testing results for repairs & maintenance accounts, and obtain explanation for some charges. | $ | 197.00 | $ | 197.00 |
| 0.25 | Updated Repairs and maintenance selections to include items >$5,000, per new capitalization policies. | $ | 197.00 | $ | 49.25 |
| 0.75 | Documented conversation with Jack McGee regarding repairs and maintenance account testing. | $ | 197.00 | $ | 147.75 |
| **10/28/03** | | | | | |
| 2.25 | Tested additional Repairs and maintenance selections against supporting documentation provided by Jack McGee. | $ | 197.00 | $ | 443.25 |
| 0.50 | Prepared Agenda to discuss with Jack McGee regarding results of repairs and maintenance testing. | $ | 197.00 | $ | 98.50 |
| 0.25 | Updated Fixed Asset Rollforward with new updated numbers to tie Rollforward to PPE Lead. | $ | 197.00 | $ | 49.25 |
| 0.50 | Updated My Client Database with results of tests, and updated open items list. | $ | 197.00 | $ | 98.50 |
| 1.00 | Met with Jack McGee to discuss results of additional repairs and maintenance selections, and inquire about pending documentation needed to perform testing of PPE (additions, CIP). | $ | 197.00 | $ | 197.00 |
| 2.00 | Reviewed part of documentation provided by Nadine to perform the CIP Transfers testing. | $ | 197.00 | $ | 394.00 |
| 0.50 | For CIP transfers not tested, selected largest invoices from the detail, as the invoices for each transfer were numerous. | $ | 197.00 | $ | 98.50 |
| 1.00 | Perform Asset retirement testing, by reviewing asset retirement approval form and checking the NBV of the asset to ensure proper writeoff of asset.  Also, check for gain on sale of the asset, if there was any. | $ | 197.00 | $ | 197.00 |
| **10/29/03** | | | | | |
| 2.00 | Perform part of CIP additions testing by reviewing supporting documentation and ensuring the CIP additions was in fact an addition for FY03. | $ | 197.00 | $ | 394.00 |
| 0.75 | Met with Rick Brown to discuss changes in capitalization policies for FY03 | $ | 197.00 | $ | 147.75 |
| 2.75 | Completed CIP additions testing, and prepared a list to request significant invoices not provided with the documentation. | $ | 197.00 | $ | 541.75 |
| 0.50 | Met with Darlene to inquire regarding missing September/August Reconciliation.  Darlene Provided me with the recs. | $ | 197.00 | $ | 98.50 |
| 2.00 | Performed the test of reconciliation for the remaining cash accounts, for August and September, and discussed with Darlene reconciling items. | $ | 197.00 | $ | 394.00 |
| **10/30/03** | | | | | |
| 1.00 | Updated cash leads to reflect the test of the bank reconciliation, and verify cash balance on Trial Balance matched the balances on the cash reconciliations, and GL. | $ | 197.00 | $ | 197.00 |
| 1.00 | Met with Rick Brown to discuss certain account balances in AP, to verify that the accounts were within the scope of the PwC Boston audit. | $ | 197.00 | $ | 197.00 |
| 0.50 | Updated AP Lead to reflect the conversation with Rick Brown, regarding certain accounts being outside the scope of the PwC Boston. | $ | 197.00 | $ | 98.50 |
| 0.50 | Documented Fixed Assets Policies and procedures changes for FY03 provided by Jack McGee. | $ | 197.00 | $ | 98.50 |
| 0.50 | Per discussion with Jack McGee, verified the existence of the only fixed asset addition as of 8/31 and documented the results of the testing | $ | 197.00 | $ | 98.50 |
| 1.00 | Fully completed CIP additions testing, after being provided with the rest of the documentation needed to ensure, existence of the addition during FY03. | $ | 197.00 | $ | 197.00 |
| 2.00 | Performed remaining testing of CIP Transfers, to ensure the transfer was transfer to the right asset class, by reviewing supporting documents provided by Adine. | $ | 197.00 | $ | 394.00 |
| 0.50 | Prepared a list of open items/questions for Jack McGee, to discuss in meeting. | $ | 197.00 | $ | 98.50 |
| 2.50 | Met with Jack McGee  to discuss open items for Fixed Assets. During meeting, Jack McGee searched for invoices needed to verify certain CIP Transfers, for which invoices were not provided in the first or second request. | $ | 197.00 | $ | 492.50 |
| **10/31/03** | | | | | |
| 1.00 | Logged into SAP to verify the all totals in each asset class, per BA in the Fixed Asset lead agreed to the General Ledger totals. | $ | 197.00 | $ | 197.00 |
| 2.00 | Per asset retirement testing, verified in SAP that the asset write-off/sale was properly valuated on the balance sheet/income statement. Documented results | $ | 197.00 | $ | 394.00 |
| 2.00 | Scanned AP detail in SAP for unusual, debit balances. | $ | 197.00 | $ | 394.00 |
| 1.00 | Discussed with Mari Lou results of AP scanning, and documented explanations for certain significant debit balances | $ | 197.00 | $ | 197.00 |
| 0.50 | Cleaned up audit room for end of interim audit. | $ | 197.00 | $ | 98.50 |
| 1.00 | Completed CIP Transfers testing, with invoices and support provided by Jack McGee on previous day meeting, and documented results. | $ | 197.00 | $ | 197.00 |
| **Totals** | **70.50** | | | **$** | **13,888** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended October 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Scott Tremble** | | | | |
| **10/20/2003** | 1.00 | Making selections for Accounts Receivable Bucket Testing | 197 | $ 197.00 |
| | 0.20 | Preparing Accounts Receivable Fluctuation Analysis | 197 | $ 39.40 |
| | 0.20 | Documentation of confirms and other | 197 | $ 39.40 |
| | 0.50 | Preparing Accounts receivable lead from trial balance | 197 | $ 98.50 |
| | 1.00 | Preparing accruals lead from trial balance | 197 | $ 197.00 |
| | 2.00 | Tieing lead to detail schedules/reconciliations | 197 | $ 394.00 |
| | 0.40 | Preparing Accruals fluctuation analysis | 197 | $ 78.80 |
| | 1.50 | Preparing intercompnay lead from Trial Balance | 197 | $ 295.50 |
| | 0.10 | Review of areas with new associate | 197 | $ 19.70 |
| | 0.10 | Team introductions to client | 197 | $ 19.70 |
| | | Reading/preparing questions from Revenue and Receivables Cycle | | |
| | 0.50 | Procedures Memo | 197 | $ 98.50 |
| | 1.00 | Review of Prior years (2002&2001) databases | 197 | $ 197.00 |
| **10/21/2003** | 0.50 | Accounts receivable bucket testing | 197 | $ 98.50 |
| | 0.50 | Review work performed by new associate in the fixed asset section | 197 | $ 98.50 |
| | 0.50 | Accounts receivable credit memo selections | 197 | $ 98.50 |
| | 2.00 | Description of accounts for accruals | 197 | $ 394.00 |
| | 1.00 | Review of prior year description of accruals | 197 | $ 197.00 |
| | 1.00 | Accounts Receivable review of accounts greater than 100k | 197 | $ 197.00 |
| | 1.00 | Review of prior external binder for interim testing. | 197 | $ 197.00 |
| | 0.50 | Reviewing SAP with Rick Brown to be able to use for testing | 197 | $ 98.50 |
| | 1.00 | Tieing out lead schedules to new trial balance from Corporate | 197 | $ 197.00 |
| **10/22/2003** | 0.50 | Discussing accounts payable tesitng with the new associate | 197 | $ 98.50 |
| | 1.50 | preparing lead from trial blance for prepaids and other assets | 197 | $ 295.50 |
| | 0.50 | accounts receivable debit memo selections | 197 | $ 98.50 |
| | 0.50 | accounts receivable, additional bucket testing selections | 197 | $ 98.50 |
| | 1.50 | tested mathematical accuracy and reviewed accrual reconciliations | 197 | $ 295.50 |
| | 2.00 | selections from account balances accruals greater than 200k | 197 | $ 394.00 |
| | 1.00 | Meeting with Charlie Sebestyen to discuss accounts receivable | 197 | $ 197.00 |
| | 0.50 | Review of bad debt reserve | 197 | $ 98.50 |
| **10/23/2003** | 1.00 | Other assets, dispenser selections | 197 | $ 197.00 |
| | | accounts receivable, accounts greater than 100k and 90 days selections | | |
| | 1.00 | and documenation | 197 | $ 197.00 |
| | 1.00 | selections from prepaid and other assets greater than 100k | 197 | $ 197.00 |
| | 0.50 | review work performed by the  new associate | 197 | $ 98.50 |
| | 1.00 | corrected and reviewed disks with client for dispensers | 197 | $ 197.00 |
| | 0.50 | review PP&E from prior year in database | 197 | $ 98.50 |
| | 2.50 | discussion with Rick Brown, Controller, about accruals testing | 197 | $ 492.50 |
| | | review of work performed by new associate in the fixed asset sectoin of the | | |
| **10/24/2003** | 0.50 | database | 197 | $ 98.50 |
| | 1.50 | Discussion and testing of policy allowance accruals with German Huerta | 197 | $ 295.50 |
| | 0.50 | Discussion with Dave Rand about payroll deduction accruals | 197 | $ 98.50 |
| | 1.00 | Update of sales walkthrough memo with Charlie Sebestyen | 197 | $ 197.00 |
| | 1.50 | update accrual description and documentation of testing | 197 | $ 295.50 |
| | 0.50 | Accrued Freight discussion with Dewa Mahendra | 197 | $ 98.50 |
| | 0.80 | Accrued Freight testing | 197 | $ 157.60 |
| | 1.20 | discussion with Rick Brown concerning other receivable balances | 197 | $ 236.40 |
| **10/27/2003** | 3.00 | Preparation of accounts receivable analytics | 197 | $ 591.00 |
| | 0.30 | Reviewal of prior year analytics | 197 | $ 59.10 |
| | 1.00 | review of areas perofrmed by the new associate | 197 | $ 197.00 |
| | | Discussoin with Rick Brown about open items in Prepaids & Other Assets, | | |
| | 3.00 | Accounts Receivable and Accruals | 197 | $ 591.00 |
| | 0.70 | Discussion of other volume rebates and policy allowances with Paul Brey | 197 | $ 137.90 |
| **10/28/2003** | 4.50 | Review of debit and credit memos on meditech | 197 | $ 886.50 |
| | 3.00 | Accounts receivable bucket testing on meditech | 197 | $ 591.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | 0.50 | Discussoin with Darlene Parlin about cash confirms | 197 | $ | 98.50 |
|  | 0.30 | Discussion with client about dispensers | 197 | $ | 59.10 |
|  | 0.10 | discussing work with the  new associate in the accounts payable areas | 197 | $ | 19.70 |
|  | 0.10 | Discussion with audit team about cash | 197 | $ | 19.70 |
| 10/29/2003 | 2.00 | Review of Audit areas with senior associate | 197 | $ | 394.00 |
|  | 0.70 | review cash testing performed by new associate | 197 | $ | 137.90 |
|  | 3.50 | Dispenser testing on meditech | 197 | $ | 689.50 |
|  | 1.00 | Documentation of testing done on meditech for dispensers and debit and credit memos | 197 | $ | 197.00 |
|  | 0.50 | Discussion of lease accurals with Dave Rand | 197 | $ | 98.50 |
|  | 0.30 | Discussion of lease contracts with client | 197 | $ | 59.10 |
|  | 0.50 | Review of Other assets account reusble totes | 197 | $ | 98.50 |
| 10/30/2003 | 1.50 | Discussions with Credit Managers about accounts receivable balances greater than 100k and 90 days | 197 | $ | 295.50 |
|  | 1.50 | Review of audit areas with manager and senior associate | 197 | $ | 295.50 |
|  | 1.00 | review audit work with new associate | 197 | $ | 197.00 |
|  | 3.00 | Testing of payroll accrual on meditech | 197 | $ | 591.00 |
|  | 0.50 | discussion with Dave Rand regarding results of some of the payroll accrual testing | 197 | $ | 98.50 |
|  | 1.00 | Additonal discussions with client about Dispensers | 197 | $ | 197.00 |
| 10/31/2003 | 1.00 | Discussion of Accrued compensation with Doug Hughes | 197 | $ | 197.00 |
|  | 1.50 | Discussion and reviewal with Dave Rand of payroll accrual testing | 197 | $ | 295.50 |
|  | 1.50 | Discussion and testing of Contract Adjustment accruals with Danny El-Khoury | 197 | $ | 295.50 |
|  | 1.00 | Documentation of accrual testing for payroll and contract adjustments | 197 | $ | 197.00 |
|  | 0.50 | Discussion about Reusable totes with Greg Manning | 197 | $ | 98.50 |
|  | 0.50 | Wrap-up of field work (returning files to client/preparing external workpapers) | 197 | $ | 98.50 |
| **Totals** | **79.00** |  |  | **$** | **15,563** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended October 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Lilla Runco** | | | | |
| 10/01/2003 | 1.0 | discussion with John Althoff, regarding the hedge designation and documentation of foreign currency forecasted transactions | 1079 | 1,079.00 |
| 10/02/2003 | 1.0 | Consultation with Grace Corporate team regarding the hedge designation and documentation of foreign currency forecasted transactions | 1079 | 1,079.00 |
| 10/13/2003 | 0.5 | Consultation re: hedge designation and documentation of foreign currency forecasted transactions | 1079 | 539.50 |
| **Totals** | **2.5** | | | **2,698** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended October 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Jerri Jacobs** | | | | |
| **10/31/2003** | 8.0 | Observe inventory taking at the Grace plant in Lake Charles, LA | 389 | $    3,112.00 |
| **Totals** | **8.0** | | | $    **3,112** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended October 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Courtney Sowers** | | | | |
| 10/27/2003 | 1.0 | Reviewing requirements for the W.R. Grace inventory in Cincinnati and the procedures required to be performed.  Contacting Aimee Stickley in order to coordinate meeting time and materials required. | 197 | 197 |
| 10/28/2003 | 5.5 | Performing required inventory procedures at the Hamilton location of W.R. Grace.  This included test counting and documentation of work performed. | 197 | 1,084 |
| **Totals** | **6.5** | | | **1,281** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended October 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name: Nicholas Stromann** | | | | |
| **10/06/2003** | 2.7 | Time spent with Maureen Yeager in order to introduce myself to the engagement, including time discussing the client and key issues impacting the engagement, work to be performed, etc. | 197 | $ 531.90 |
| | 3.5 | Review of the 2002 WR Grace Form 10-K Filing, WR Grace Company website and internal earnings call meeting binders in order to familiarize myself with the engagement and the work to be performed. | 197 | $ 689.50 |
| | 1.8 | Download each of the respective WR Grace Databases: (1) 2002 WR Grace Team Asset File (2) 2002 Advanced Refining Technologies (ART) File (3) 2003 WR Grace MyClient File (4) 2003 WR Grace Communications File. | 197 | $ 354.60 |
| **10/07/2003** | 2.1 | Per review of the prior year file and PwC's Template Manager, drafted and documented in the database the following: (1) Report of Independent Accountants (2) Management Representation Letter (3) Letter to the WR Grace Chief Financial Officer and (4) Securities and Exchange Commission Awareness Letter. | 197 | $ 413.70 |
| | 3.4 | Rollforward the Davison Chemicals Interim and Year-end Lead Schedules for 2003. This includes rolling forward each of the following sections in the database: (1) Cash (2) Accounts Receivables (3) Prepaid Assets (4) Deferred Charges (5) Inventory (6) Investments (7) Intangibles (8) Accounts Payable (9) Accruals and then inserting the lead schedules in the database. | 197 | $ 669.80 |
| | 0.5 | Conversation with Aimee Stickley on the use of Factiva in order to search for articles related to WR Grace and key issues facing the company. | 197 | $ 98.50 |
| **10/08/2003** | 3.0 | In preparation for the interim and year-end audit procedures to be performed, drafted the 2003 Cash and Accounts Receivable confirmations for both Davison and ART. This time also includes the preparation of a confirm control log and attaching each of the respective confirmations in the database. | 197 | $ 591.00 |
| **10/08/2003** | 0.4 | Discussion with Maureen Yeager as to the international instructions and updates to be made on the international instructions based upon comments received from L. Farmer. | 197 | $ 78.80 |
| | 2.6 | Update the international instructions based upon the comments provided on the instructions by Larry Farmer. This time includes review of the instructions for grammatical errors, as well. | 197 | $ 512.20 |
| **10/10/2003** | 2.5 | In preparation for both the interim and year-end audit procedures to be performed, reviewed the Davison Chemicals cash, prepaids and accounts payable sections in preparation for the work to be performed. This time includes taking notes on key issues that could potentially impact current year audit results. | 197 | $ 492.50 |
| | 1.2 | Conversation with Cheryl Frick as to the completion of the Business Analysis Framework for WR Grace. | 197 | $ 236.40 |
| | 3.3 | Began to prepare a Business Analysis Framework (BAF) for WR Grace by researching the client's market, strategy, value-creating activities and financial performance in order to analyze the company and key risks facing the organization. | 197 | $ 650.10 |
| **10/13/2003** | 3.1 | Completed the Business Analysis Framework noted in the above entry. | 197 | $ 610.70 |
| | 2.8 | Print out the required steps per the 2003 US General Database. Based upon the printout, reviewed the WR Grace 2003 MyClient Database in order to ensure that all required steps have been appropriately included in the database. | 197 | $ 551.60 |
| | 0.8 | Meeting with Aimee Stickley in order to discuss the procedures to be followed in adding steps to the master database, firm benefits and the peer meeting. | 197 | $ 157.60 |
| **10/14/2003** | 2.4 | Meeting with John Reilly in order to discuss the Trial Balance Fluctuations for Davison Chemicals. | 197 | $ 472.80 |
| | 2.1 | Documentation of the results of the inquiries of John Reilly in the meeting noted above for the Davison Chemicals Trial Balance. | 197 | $ 413.70 |
| | 2.7 | Review of Factiva, Chemicals Weekly and Dow Jones Interactive for articles relevant to WR Grace. This time includes documenting each of the respective articles identified in the MyClient Communications File. | 197 | $ 531.90 |
| **10/15/2003** | 0.4 | Conversation with Aimee Stickley in order to discuss the compilation and testing of the Inventory Obsolescense Spreadsheet. | 197 | $ 78.80 |
| | 5.2 | Compilation and formatting of the Davison Chemicals Inventory Obsolescense Spreadsheets based upon instructions received from Aimee Stickley. | 197 | $ 1,024.40 |
| | 2.4 | Accepting international deliverables reported in the MyClient Communications File. | 197 | $ 472.80 |
| **10/16/2003** | 1.5 | Guidance provided by Maureen Yeager on the testing to be performed on the Cash Surrender Value and Life Insurance Policy (COLI). | 197 | $ 295.50 |
| | 3.2 | Testing and tie out of the COLI Rollforward | 197 | $ 630.40 |
| | 3.3 | Testing and tie out of the Equity Rollforward. This time includes discussion with Michelle Joy related to the weighted average number of shares outstanding. | 197 | $ 650.10 |
| **10/17/2003** | 0.5 | Conversation with A. Stickley and M. Yeager related to the 3rd quarter press release and WR Grace budget for 2003. | 197 | $ 98.50 |
| | 0.3 | Conversation with A. Stickley on the tie out of the 3rd quarter press release, i.e., work to be performed. | 197 | $ 59.10 |
| | 3.2 | Tie out of the press release - foot and cross-foot the press release and tie out of the prior year numbers. | 197 | $ 630.40 |
| **10/22/2003** | 1.4 | Guidance from Maureen Yeager on the tie out of the equity and cash surrender life insurance policy. (additional tie out Nick needed to perform) | 197 | $ 275.80 |
| | 0.6 | Complete final tie out and documentation of the COLI and Equity Rollforward | 197 | $ 118.20 |
| **10/27/2003** | 0.5 | Made travel and hotel accomodations for the upcoming Lake Charles inventory observation. | 197 | $ 98.50 |
| **10/28/2003** | 0.2 | Conversation with Larry Breaux at Lake Charles in order to determine logistics of the Lake Charles inventory observation. | 197 | $ 39.40 |
| **10/29/2003** | 0.7 | Conversation with Nina Govic related to the upcoming inventory observation at Lake Charles. This includes discussion of test counts to be performed, completion of the inventory checklist and key matters identified in the prior year inventory observation. | 197 | $ 137.90 |
| **10/31/2003** | 5.5 | Participation in the Lake Charles, Louisiana Inventory Observation for Davison Chemicals. | 197 | $ 1,083.50 |
| **Totals** | **69.8** | | | **$ 13,751** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended October 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Maureen Yeager** | | | | |
| 10/06/2003 | 2.7 | Time spent introducing Nick Stromann to the engagement, including time explaining the client and key issues impacting the engagement, work to be performed, etc. | 232 | $ 626.40 |
| 10/07/2003 | 0.7 | Meeting with A. Stickley to discuss the status of interim review and work to be performed | 232 | $ 162.40 |
| | 0.5 | Conversation with Aimee Stickley related to the MyClient Communications Tool | 232 | $ 116.00 |
| | 1.4 | Completion of the standard planning procedures steps for the third quarter interim review. | 232 | $ 324.80 |
| | 1.3 | Document the following steps: (1) Consult when information indicates that fraud has occurred (2) Perform analytical procedures (3) Perform subsequent events procedures (4) Perform specific inquiries about potential significant and complex accounting matters (5) Perform specific inquiries regarding fraud (6) Agree and reconcile interim financial information with accounting records. | 232 | $ 301.60 |
| | 4.1 | Time spent on the MyClient Communications File, including time to (1) add press releases and news articles (2) adjust sections of the File accordingly (3) deploy MyClient Communications File for each of the 19 respective international managers and partners (4) Time spent with GTS in order to familiarize myself with the MyClient Communications File | 232 | $ 951.20 |
| 10/08/2003 | 1.5 | Draft email to each of our 19 international teams, documenting the fees allocated to their respective locations for the audit. | 232 | $ 348.00 |
| | 3.1 | Draft email to each of our 19 international teams, documenting the international reporting process and corresponding deliverables.  This time includes documenting detailed instructions for the deployment of the communications file, accepting deliverables, building deliverables into the workplan, etc. | 232 | $ 719.20 |
| | 0.4 | Update the international instructions drafted by Cheryl Frick based upon updates to deliverables and changes suggested by Cheryl. | 232 | $ 92.80 |
| 10/09/2003 | 0.4 | Discussion with Nick Stromann as to the international instructions and updates to be made on the international instructions based upon comments received from L. Farmer. | 232 | $ 92.80 |
| | 0.6 | Review of the updated draft of the international instructions for additional changes to be made prior to reporting to our international teams. | 232 | $ 139.20 |
| 10/10/2003 | 3.2 | Attach each of the 14 international deliverables to the MyClient Communications File.  Create steps in the MyClient File for each of the respective deliverables. | 232 | $ 742.40 |
| | 0.5 | Create and run interactive excel for the global and domestic income statement, balance sheet and trial balance for Davison, Performance Chemicals and Corporate. | 232 | $ 116.00 |
| | 1.3 | Run material nonstandard journal entries for the period 9/30/03 thru 10/10/03. | 232 | $ 301.60 |
| 10/13/2003 | 2.5 | Discussion with Aimee Stickley related to the new deliverables process/MyClient Communications File | 232 | $ 580.00 |
| | 1.8 | Review of the material nonstandard journal entries with Michael Brown. | 232 | $ 417.60 |
| | 1.9 | Testing of the Chapter 11 Reorganization Costs | 232 | $ 440.80 |
| | 0.7 | Documentation of the results of testing the Chapter 11 Reorganization Costs | 232 | $ 162.40 |
| | 1.1 | Perform a pretax trend analysis and document the results of the trend analysis | 232 | $ 255.20 |
| 10/14/2003 | 3.8 | Testing of 3rd quarter self-insurance | 232 | $ 881.60 |
| | 1.1 | Follow up with Patty Elliott-Gray related to the testing of self-insurance | 232 | $ 255.20 |
| | 1.7 | Further testing of self-insurance | 232 | $ 394.40 |
| | 1.4 | Review of the Corporate Trial Balance in preparation for conversation with Glenn Herndon on significant fluctuations in the account balances. | 232 | $ 324.80 |
| 10/15/2003 | 3.1 | Review of the Corporate Trial Balance Fluctuation Analysis with Glenn Herndon in order to obtain explanations for significant variations in account balances. | 232 | $ 719.20 |
| | 2.9 | Documentation of the results of the conversation with Glenn Herndon related to the corporate trial balance above. | 232 | $ 672.80 |
| | 1.4 | Tie out of the pension expense based on conversation with Nettie Fausto and review of supporting documentation. | 232 | $ 324.80 |
| | 0.6 | Follow up with Glenn Herndon based on additional questions raised by Cheryl Frick on the Corporate Trial Balance Flux. | 232 | $ 139.20 |
| 10/16/2003 | 1.5 | Guidance provided to Nick Stromann on the testing to be performed on the Cash Surrender Value and Life Insurance Policy (COLI). | 232 | $ 348.00 |
| | 0.7 | Review of the Client Request List (PBC List) with A. Stickley | 232 | $ 162.40 |
| | 1.9 | Meeting with Glenn Herndon in order to discuss the open items per the Client Request List. | 232 | $ 440.80 |
| | 2.8 | Testing of Interest Expense. | 232 | $ 649.60 |
| | 1.1 | Documentation of the results of the testing of Interest Expense. | 232 | $ 255.20 |
| 10/17/2003 | 0.3 | Guidance from A. Stickley on the numbers reported for Self Insurance in the 3rd quarter. | 232 | $ 69.60 |
| | 0.5 | Conversation with A. Stickley and N. Stromann related to the 3rd quarter press release and WR Grace budget for 2003. | 232 | $ 116.00 |
| | 2.6 | Review of the Interim Review Checklist with Glenn Herndon and Michael Brown. | 232 | $ 603.20 |
| | 3.8 | Testing of the Equity Rollforward. | 232 | $ 881.60 |
| | 0.8 | Follow-up with Shelly Joy on the options reported per the equity rollforward. | 232 | $ 185.60 |
| 10/20/2003 | 0.3 | Review of the Communications File and related information with A. Stickley | 232 | $ 69.60 |
| | 4.6 | Testing of the Incentive Comp Accrual. | 232 | $ 1,067.20 |

| | | | | |
|---|---|---|---|---|
| | 1.8 | Follow-up with Nettie Fausto related to the incentive compensation accrual | 232 | $ 417.60 |
| | 1.7 | Document the results of the testing of the incentive comp accrual | 232 | $ 394.40 |
| | 0.6 | Add additional news article to the MyClient Communications Tool. | 232 | $ 139.20 |
| | | | 232 | |
| | | Create entities for those international teams that have appropriately deployed the Communications File.  This time includes follow-up with Global Technical Support (GTS) on how to create entities in the | | |
| 10/21/2003 | 2.1 | communications file. | 232 | $ 487.20 |
| | | Create entities in the Global Entity Management System (GEMS) for Grace Malaysia and Grace | | |
| | 1.4 | Germany.  This time includes taking a course on navigation through GEMS. | 232 | $ 324.80 |
| 10/22/2003 | 1.5 | Read the press release for the third quarter interim review. | 232 | $ 348.00 |
| | | Guidance provided to Nick Stromann on the tie out of the equity and cash surrender life insurance | | |
| | 1.4 | policy.  (additional tie out Nick needed to perform) | 232 | $ 324.80 |
| | 4.8 | Tie out of the press release for the third quarter interim review. | 232 | $ 1,113.60 |
| | | Meeting with Michael Brown in order to discuss adjustments that were made to the prior year balances | | |
| | 1.3 | per SAP. | 232 | $ 301.60 |
| | | Discussion of changes to the statement of cash flows per the press release with C. Frick, A. Stickley | | |
| 10/23/2003 | 0.5 | and M. Brown | 232 | $ 116.00 |
| | 1.4 | Conversation with Nettie Fausto related to open items per the press release tie out. | 232 | $ 324.80 |
| | | Conversation with Cheryl Frick related to the tie out of the statement of cash flows and items open for | | |
| | 1.6 | support per the press release. | 232 | $ 371.20 |
| | 1.8 | Tie out of the open numbers per the press release. | 232 | $ 417.60 |
| | 0.9 | Meeting with Michael Brown to discuss PwC's changes on the press release. | 232 | $ 208.80 |
| | 1.9 | Run material nonstandard journal entries for the period ended October 23, 2003. | 232 | $ 440.80 |
| | 0.9 | Review of WR Grace's final draft of the press release prior to filing. | 232 | $ 208.80 |
| | | Documentation of the standard completion steps: (1) Consult, as needed, and document (2) Confirm work done in each area (3) Resolve critical matters and other significant issues (4) Reporting findings, | | |
| 10/24/2003 | 1.9 | issues, concerns to management (5) Communicate with the audit committee | 232 | $ 440.80 |
| | 1.3 | Follow-up with Michael Brown on the tie out of the statement of cash flows per the press release. | 232 | $ 301.60 |
| | 0.8 | Complete documentation of the 3rd quarter interim review. | 232 | $ 185.60 |
| 10/31/2003 | 8.0 | Curtis Bay inventory observation | 232 | $ 1,856.00 |
| | | Documentation of the results of the Fluid Cracking Catalysts portion of the Curtis Bay Inventory Observation based upon conversations with Brad Brommer, Curtis Bay Cost Accountant. | | |
| | 2.0 | | 232 | $ 464.00 |
| **Totals** | **106.2** | | | **$ 24,638** |