## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: January 19, 2004, at 4:00 p.m. (prevailing eastern time) |

### SUMMARY APPLICATION OF KIRKLAND & ELLIS LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS BANKRUPTCY COUNSEL TO W. R. GRACE & CO., ET AL., FOR THE SECOND MONTHLY INTERIM PERIOD, FROM NOVEMBER 1, 2003, THROUGH NOVEMBER 30, 2003, FOR THE QUARTER OF OCTOBER – DECEMBER, 2003

| | |
|---|---|
| Name of Applicant: | **Kirkland & Ellis LLP ("K&E")** |
| Authorized to Provide Professional Services to: | **W. R. Grace & Co., et al., Debtors and Debtors-in-Possession** |
| Date of Retention: | **Retention Order entered May 3, 2001, effective as of April 2, 2001** |
| Period for which compensation and reimbursement is sought: | **November 1, 2003, through November 30, 2003** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$187,914.00** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$4,969.88** |

This is a **X** monthly ___ interim ___ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

The total time expended for the preparation of this application is approximately **20 hours,** and the corresponding estimated compensation *that will be requested in a future application* is approximately **$6,000.00.**

This is the first monthly application for interim compensation of services for the October - December 2003 quarter that the Debtors have filed with the Bankruptcy Court in the Chapter 11 Cases. The following applications have been filed previously in the Chapter 11 Cases:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| May 29, 2001 | 4/2 – 4/30/01 | $626,079.00 | $32,439.84 | Interim approval[2] | Interim approval |
| June 29, 2001 | 5/1 – 5/31/01 | $567,151.00 | $77,487.86 | Interim approval | Interim approval |
| July 31, 2001 | 6/1 – 6/30/01 | $560,569.50 | $45,466.13 | Interim approval | Interim approval |
| July 31, 2001 | April – June, 2001 | $1,753,799.50 | $155,393.83 | $1,753,799.50 | $155,393.83 |
| August 28, 2001 | 7/1 – 7/31/01 | $476,582.50 | $25,312.13 | Interim approval[2] | Interim approval |
| September 28, 2001 | 8/1 – 8/31/01 | $472,334.50 | $29,022.59 | Interim approval | Interim approval |
| October 30, 2001 | 9/1 – 9/30/01 | $443,617.50 | $27,147.47 | Interim approval | Interim approval |
| November 7, 2001 | July – September, 2001 | $1,392,534.50 | $81,482.19 | $1,392,534.50 | $81,482.19 |
| December 11, 2001 | 10/1 – 10/31/01 | $493,074.00 | $27,724.54 | Interim approval[2] | Interim approval |
| December 29, 2001 | 11/1 – 11/30/01 | $524,980.00 | $29,678.21 | Interim approval | Interim approval |
| January 31, 2002 | 12/1 – 12/31/01 | $405,278.50 | $27,276.95 | Interim approval | Interim approval |
| February 7, 2002 | October – December, 2001 | $1,423,332.50 | $84,679.70 | $1,419,127.00 | $84,679.70 |
| March 4, 2002 | 1/1 – 1/31/02 | $439,056.00 | $32,279.54 | Interim approval[3] | Interim approval |
| March 27, 2002 | 2/1 – 2/28/02 | $412,304.00 | $18,475.64 | Interim approval | Interim approval |
| May 2, 2002 | 3/1 – 3/31/02 | $430,342.50 | $51,759.20 | Interim approval | Interim approval |
| June 10, 2002 | January – March, 2002 | $1,281,702.50 | $102,514.38 | $1,281,702.50 | $101,656.38 |
| June 10, 2002 | 4/1 – 4/30/02 | $410,702.50 | $25,286.05 | Interim approval[4] | Interim approval |
| July 2, 2002 | 5/1 – 5/31/02 | $335,280.50 | $25,556.83 | Interim approval | Interim approval |
| August 8, 2002 | 6/1 – 6/30/02 | $243,127.00 | $16,326.36 | Interim approval | Interim approval |
| September 3, 2002 | April – June, 2002 | $989,110.00 | $67,169.24 | $981,666.50 | $67,169.24 |

---

[2]     The fees and expenses requested in the April-June, 2001, July-September, 2001 and October-December, 2001, interim monthly Applications were approved on an interim basis pursuant to the order entered by this Court on November 29, 2002.

[3]     The fees and expenses requested in the January-March, 2002, interim monthly Applications were approved on an interim basis pursuant to the order entered by this Court on October 9, 2002.

[4]     The fees and expenses requested in the April-June, 2002, interim monthly Applications were approved on an interim basis pursuant to the order entered by this Court on November 29, 2002.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| September 11, 2002 | 7/1 – 7/31/02 | $335,129.00 | $28,504.48 | Interim approval[5] | Interim approval |
| October 2, 2002 | 8/1 – 8/31/02 | $344,619.00 | $86,047.20 | Interim approval | Interim approval |
| October 30, 2002 | 9/1 – 9/30-02 | $238,876.50 | $20,882.49 | Interim approval | Interim approval |
| November 27, 2002 | July – September, 2002 | $918,624.50 | $135,434.17 | $918,624.50 | $134,478.90 |
| December 6, 2002 | 10/1 – 10/31/02 | $207,778.00 | $7,769.74 | Interim approval[6] | Interim approval |
| January 13, 2003 | 11/1 – 11/30/02 | $122,419.00 | $4,732.30 | Interim approval | Interim approval |
| January 30, 2003 | 12/1 – 12/31/02 | $129,243.50 | $6,093.80 | Interim approval | Interim approval |
| March 4, 2003 | October – December, 2002 | $459,440.50 | $18,595.84 | $459,440.50 | $18,467.74 |
| March 4, 2003 | 1/1 – 1/31/03 | $162,033.00 | $6,383.16 | Interim approval[7] | Interim approval |
| April 2, 2003 | 2/1 – 2/28/03 | $215,511.50 | $3,784.70 | Interim approval | Interim approval |
| April 29, 2003 | 3/1 – 3/31/03 | $146,603.00 | $6,713.84 | Interim approval | Interim approval |
| May 15, 2003 | January – March, 2003 | $524,147.50 | $16,881.70 | $524,045.50 | $16,881.70 |
| June 3, 2003 | 4/1 – 4/30/03 | $135,130.00 | $2,786.42 | Interim approval[8] | Interim approval |
| July 11, 2003 | 5/1 – 5/31/03 | $109,408.00 | $6,546.04 | Interim approval | Interim approval |
| July 31, 2003 | 6/1 – 6/30/03 | $115,099.00 | $1,925.86 | Interim approval | Interim approval |
| August 27, 2003 | April – June, 2003 | $359,637.00 | $11,258.32 | $357,346.00 | $11,183.48 |
| September 5, 2003 | 7/1 – 7/31/03 | $197,495.50 | $9,235.33 | $157,996.40 | $9,235.33 |
| October 1, 2003 | 8/1 – 8/31/03 | $178,910.50 | $7,009.66 | $143,128.40 | $7,009.66 |
| November 6, 2003 | 9/1 – 9/30/03 | $157,200.00 | $3,817.57 | $125,760.00 | $3,817.57 |
| November 18, 2003 | July – September, 2003 | $533,606.00 | $20,062.56 | Pending | Pending |
| November 26, 2003 | 10/1 – 10/31/03 | $251,093.50 | $7,115.96 | $200,874.80 | $7,115.96 |

K&E has filed certificates of no objection with respect to the interim Monthly Applications for April 2001 through October 2003, respectively, because no objections were filed within the respective objection periods. The Quarterly Applications for the interim periods from (i) April 2, 2001, through June 31, 2001, (ii) July 1, 2001, through September 30, 2001, (iii) October 1, 2001, through December 31, 2001, and (iv) April 1, 2002, through June 30, 2002, were heard on November 25, 2002, and orders were entered November 29, 2002, granting interim compensation and reimbursement of expenses requested in the first-third and fifth

---

[5] The fees and expenses requested in the July-September, 2002, interim monthly Applications were approved on an interim basis pursuant to the order entered by this Court on March 14, 2003.

[6] The fees and expenses requested in the October-December, 2002, interim monthly Applications were approved on an interim basis pursuant to the order entered by this Court on July 28, 2003.

[7] The fees and expenses requested in the January-March, 2003, interim monthly Applications were approved on an interim basis pursuant to the order entered by this Court on September 22, 2003.

[8] The fees and expenses requested in the April-June, 2003, interim monthly Applications were approved on an interim basis pursuant to the order entered by this Court on December 15, 2003.

Quarterly Applications. The Quarterly Application for the interim period from January 1, 2002, through March 31, 2002, was heard on August 26, 2002, and an order was entered on October 9, 2002, granting interim compensation and reimbursement of expenses requested in the fourth Quarterly Application. An order was entered on March 14, 2003, granting interim compensation and reimbursement of expenses requested in the sixth Quarterly Application for the interim period July 1, 2002, through September 30, 2002. The Quarterly Application for the interim period from October 1, 2002, through December 31, 2002, was heard on June 17, 2003, and an order was entered on July 28, 2003, granting interim compensation and reimbursement of expenses requested in the seventh Quarterly Application. The Quarterly Application for the interim period from January 1, 2003, through March 31, 2003, was heard on September 22, 2003 and an order was entered on September 22, 2003 granting interim compensation and reimbursement of expenses requested in the eighth Quarterly Application. The Quarterly Application for the interim period from April 1, 2003, through June 30, 2003, was heard on December 15, 2003 and an order was entered on December 15, 2003[9] granting interim compensation and reimbursement of expenses requested in the ninth Quarterly Application. The Quarterly Application for the interim period from July 1, 2003 through September 30, 2003, has been scheduled for March 22, 2004.

The K&E attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the Applicant | Number of Years in that Position | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Janet S Baer | Partner | 22 Years | Bankruptcy | $625.00 | 59.10 | $36,937.50 |
| James W Kapp | Partner | 10 Years | Bankruptcy | $510.00 | 44.30 | $22,593.00 |
| Christian J Lane | Associate | 6 Years | Bankruptcy | $445.00 | 116.80 | $51,976.00 |

---

[9]   An amended order correcting certain information on the Exhibit was entered on December 19, 2003.

| Name of Professional Person | Position with the Applicant | Number of Years in that Position | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Samuel Blatnick | Associate | 1 Year | Bankruptcy | $255.00 | 94.00 | $23,970.00 |
| David M Bernick, P.C. | Partner | 25 Years | Litigation | $715.00 | 36.20 | $25,883.00 |
| Mark E Grummer | Partner | 28 Years | Environment | $445.00 | 2.00 | $890.00 |
| Natalie H Keller | Partner | 7 Years | Taxation | $450.00 | 4.30 | $1,935.00 |
| Todd F Maynes | Partner | 16 Years | Taxation | $625.00 | 4.20 | $2,625.00 |
| James H Mutchnik | Partner | 15 Years | Litigation | $455.00 | 1.00 | $455.00 |
| | | | **Total for Attorneys** | | **361.90** | **$167,264.50** |

The paraprofessionals of K&E who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the Applicant | Number of Years in that Position | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Rhonda Lopera | Legal Assistant | 12 Years | Bankruptcy | $210.00 | 52.50 | $11,025.00 |
| Toni L Wallace | Legal Assistant | 3 Years | Bankruptcy | $190.00 | 6.80 | $1,292.00 |
| Tiffany J Wood | Project Assistant | 7 Months | Bankruptcy | $105.00 | 49.50 | $5,197.50 |
| Shirley A Pope | Legal Assistant | 18 Years | Litigation | $190.00 | 16.50 | $3,135.00 |
| | | | **Total for Paraprofessionals** | | **125.30** | **$20,649.50** |

Grand Total for Fees: **$187,914.00**
Blended Rate:        **$385.70**

**Compensation by Matter**

| Matter Number | Matter | Total Hours | Total Fees Requested |
|---|---|---|---|
| 17 | Relief from Stay | 4.50 | $2,035.00 |
| 19 | Claims Analysis Objection & Resolution (Non-Asbestos) | 16.30 | $7,093.50 |
| 20 | Case Administration | 144.00 | $35,469.50 |
| 21 | Claims Analysis Objection & Resolution (Asbestos) | 51.50 | $14,209.50 |
| 23 | Business Operations | 9.30 | $4,157.50 |
| 26 | Financing | 1.10 | $561.00 |
| 27 | Employee Benefits/Pension | 8.30 | $3,739.00 |
| 28 | Litigation and Litigation Consulting | 179.90 | $86,514.50 |
| 30 | Hearings | 10.50 | $5,977.50 |
| 32 | Fee Applications, Applicant | 20.90 | $7,909.00 |
| 37 | Plan and Disclosure Statement | 1.60 | $885.00 |
| 38 | Employment Applications, Others | 26.00 | $11,947.00 |
| 41 | Tax Issues | 0.80 | $356.00 |
| 42 | Travel non-working | 4.00 | $2,500.00 |
| 46 | Tax Litigation | 8.50 | $4,560.00 |
|  | **Total** | **487.20** | **$187,914.00** |

**Expense Summary**

| Description | Amount |
|---|---|
| Telephone | $158.67 |
| Fax Telephone Charge | $5.40 |
| Fax Charge | $85.50 |
| Standard Copies | $1,010.10 |
| Binding | $7.00 |
| Tabs/Indexes/Dividers | $3.60 |
| Scanned Images | $112.80 |
| Overnight Delivery | $62.49 |
| Outside Messenger Services | $25.38 |
| Travel Expense | $251.90 |
| Airfare | $1,133.80 |
| Transportation to/from airport | $156.88 |
| Travel Meals | $17.25 |
| Court Reporter Fee/Deposition | $245.81 |
| Calendar/Court Services | $10.00 |
| Witness Fees | $(159.00) |
| Working Meals/K&E and Others | $14.08 |
| Information Broker Doc/Svcs | $226.69 |
| Library Document Procurement | $30.00 |
| Computer Database Research | $1,487.82 |
| Overtime Transportation | $37.65 |
| Overtime Meals - Attorney | $22.29 |
| Word Processing Overtime | $17.77 |
| Miscellaneous Office Expenses | $6.00 |
| **Total** | **$4,969.88** |

**WHEREFORE**, K&E respectfully requests (a) that an allowance be made to it, as fully described above for the (i) 80% of the amount of **$187,914.00** for reasonable and necessary professional services K&E has rendered to the Debtors during the Fee Period (**$150,331.20**) and (ii) 100% of the reimbursement of actual and necessary costs and expenses incurred by K&E during the Fee Period (**$4,969.88**); (b) that both fees and expenses are payable as administrative expenses of the Debtors' estates; and (c) that this Court grant such further relief as is equitable and just.

Wilmington, Delaware
Dated: December 29, 2003

Respectfully submitted,

KIRKLAND & ELLIS LLP

James H.M. Sprayregen, P.C.
James W. Kapp III
Christian J. Lane
200 East Randolph Drive
Chicago, Illinois 60601
(312) 861-2000

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: January 19, 2004, at 4:00 p.m.<br>**Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM NOVEMBER 1, 2003 THROUGH NOVEMBER 30, 2003

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

**Matter 17 – Relief from Stay – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2003 | James W Kapp | 0.50 | Office conference re Oldcastle stay motion (.2); review Neutrocrete motion for relief from stay (.3). |
| 11/13/2003 | Christian J Lane | 2.50 | Review and analyze motion for relief from stay filed by Neutocrete. |
| 11/14/2003 | Christian J Lane | 1.50 | Telephone conferences with client re Neutocrete motion for relief (.6); analyze strategy re responding to same (.9). |
| | Total hours: | 4.50 | |

A-1

### Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/4/2003 | James W Kapp | 0.60 | Review Valeron motion to reconsider claim disallowance (.3); review Valeron stipulation re same (.3). |
| 11/4/2003 | Christian J Lane | 1.50 | Telephone conferences with counsel and client re Valeron motion to allow claim (.6); draft stipulation re same (.9). |
| 11/5/2003 | Christian J Lane | 1.20 | Telephone conferences with counsel re Valeron motion to allow claim (.4); revise stipulation and follow up on execution of same (.8). |
| 11/10/2003 | Christian J Lane | 1.30 | Review claims report update. |
| 11/12/2003 | James W Kapp | 0.30 | Office conference re Valeron stipulation. |
| 11/13/2003 | Rhonda Lopera | 2.00 | Review and analyze claims re property damage and non-asbestos categories (1.0); interoffice conference re same (.5); review index re same (.5). |
| 11/13/2003 | Janet S Baer | 0.70 | Follow up re CNA WC claims issues (.2); (.3); review Georgia letter re Douglasville GA property (.5). |
| 11/13/2003 | James W Kapp | 0.40 | Review strategy re Wesconn motion to compel. |
| 11/13/2003 | Christian J Lane | 2.50 | Review and analyze legal issues re real estate related claims (1.8); telephone conferences with client and BMC re same and related issues (.7). |
| 11/14/2003 | James W Kapp | 0.50 | Office conference re real estate claim analysis. |
| 11/14/2003 | Christian J Lane | 1.00 | Review status of claims objections (.5); correspondence re claims objections (.5). |
| 11/18/2003 | Janet S Baer | 0.30 | Conference re settlement procedures and draft stipulation format. |
| 11/18/2003 | James W Kapp | 0.20 | Office conference re KWELM settlement. |
| 11/18/2003 | Christian J Lane | 1.50 | Review real estate claims (.8); telephone conferences and correspondence re claims resolution issues (.7). |
| 11/20/2003 | Christian J Lane | 2.30 | Review real estate claims (.8); telephone conferences and correspondence re claims resolution issues (.3); draft stipulation re claim issue (1.2). |
| | Total hours: | 16.30 | |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/2003 | David M Bernick, P.C. | 0.30 | Conduct telephone conference with D. Siegel re case issues. |
| 11/2/2003 | Tiffany J Wood | 1.00 | Analyze new correspondence and enter same into electronic filing database. |
| 11/3/2003 | Rhonda Lopera | 2.50 | Review and analyze Third Circuit Court docket re Owens Corning bankruptcy case (.5); review and analyze docket re critical dates (.7); update and distribute critical dates (.3); review and analyze hearing agenda re Owens Corning hearing (.6); retrieve pleadings re same (.4). |
| 11/3/2003 | Tiffany J Wood | 3.00 | Review docket and adversary dockets re status of motions and update status chart re same (1.0); review docket re order and distribute same for attorney review (.5); review docket and adversary dockets re newly filed orders and update central files re same (1.5). |
| 11/3/2003 | James W Kapp | 0.30 | Review Daily bankruptcy Review article re stay of Owens Corning (.1); review pleadings and correspondence (.2). |
| 11/3/2003 | Christian J Lane | 2.20 | Review docket summary (.4); office conference re critical dates (.6); correspondence re modification of order approving settlement (.4); office conference re modification of order (.8). |
| 11/4/2003 | Rhonda Lopera | 2.00 | Review and analyze pleadings re incorporation into central file (.7); review and analyze docket re signed orders (.3); retrieve and review case precedent re asbestos cases (1.0); interoffice conference re same (.5). |
| 11/4/2003 | Rhonda Lopera | 1.50 | Review and analyze docket re Owens Corning (.5); telephone conference with WDS re retrieval of order (.3); review docket re certificate of no objection of August fee application (.5); distribute same (.2). |
| 11/4/2003 | Tiffany J Wood | 3.00 | Research and retrieve case precedent re voting procedures (1.0); review docket re order and follow up re same (.5); review adversary docket re newly filed pleadings and distribute same for attorney review (.5); review docket re order concerning worker's compensation and follow up re same (1.0). |
| 11/4/2003 | James W Kapp | 0.40 | Review pleadings and correspondence (.3); telephone conference with D. Wedge re SCEG deposit (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/4/2003 | Christian J Lane | 1.50 | Correspondence re modification of order approving settlement (.7); office conferences re modification of order (.8). |
| 11/5/2003 | Rhonda Lopera | 3.50 | Review and analyze Third Circuit Court docket re Owens Corning (.5); revise critical dates (.7); interoffice conference re calendar maintenance of same (.3); retrieve case precedent re asbestos cases (.7); interoffice conference re same (.3); review and analyze documents re incorporation into central file (1.0). |
| 11/5/2003 | Tiffany J Wood | 1.50 | Review attorney notes and revise critical dates chart re same (1.0); analyze new correspondence and enter same into electronic filing database (.5). |
| 11/5/2003 | James W Kapp | 0.50 | Review Daily Bankruptcy Review article re timing of Owens Corning recusal motion (.1); review pleadings and correspondence (.2); review docket (.2). |
| 11/5/2003 | Christian J Lane | 1.30 | Correspondence and telephone conferences with London Insurers counsel re modification of order approving settlement (1.0); office conferences re modification of order (.3). |
| 11/6/2003 | Rhonda Lopera | 1.00 | Review and analyze docket re Owens Corning case (.4); interoffice conference re same (.3); review and distribute pleadings re same (.3). |
| 11/6/2003 | Tiffany J Wood | 1.00 | Review adversary docket re newly filed pleadings and distribute same for attorney review (.5); review docket re critical dates and revise critical dates chart re same (.5). |
| 11/6/2003 | James W Kapp | 2.80 | Telephone conference with W. Sparks re payments to certain ordinary course professionals (.4); attend to issues re same (.2); review AC&S, Inc. opinion re related issue (1.4); review order staying all matters before district court (.2); review article in Daily Bankruptcy Review re appointment of certain advisors by district court (.2); telephone conference with creditor re status of chapter 11 cases and proof of claim (.2); review pleadings and correspondence (.2). |
| 11/7/2003 | Rhonda Lopera | 2.00 | Review and analyze adversary dockets (.5); revise critical dates to include adversary dates (.7); interoffice conference re same (.3); retrieve signed certification of counsel and distribute same (.5). |
| 11/7/2003 | James W Kapp | 0.80 | Review critical date memorandum (.2); attend to issues re same (.3); review docket (.1); telephone conference with W. Sparks re payment to particular ordinary course professional (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/7/2003 | Shirley A Pope | 0.50 | Analyze and prepare documents for attorney use. |
| 11/10/2003 | Rhonda Lopera | 1.50 | Review and analyze Owens Corning docket re case precedent (.3); interoffice conference re same (.2); locate and retrieve signed stipulations (.5); retrieve dockets re adversary pleadings (.5). |
| 11/10/2003 | Tiffany J Wood | 4.00 | Review docket and adversary dockets re critical dates and update chart re same (1.0); retrieve pleadings, duplicate and distribute same for attorney review (.5); review USG Corporation docket re case precedent and follow up re same (.5); review hearing agenda, retrieve documents, and prepare binder of same (2.0). |
| 11/10/2003 | James W Kapp | 0.40 | Review Daily Bankruptcy Review article re Haliburton asbestos claims (.1); review pleadings and correspondence (.2); review critical dates memorandum (.1). |
| 11/10/2003 | Christian J Lane | 1.50 | Review docket report (.3); telephone conferences with client re notice of settlement (.3); correspondence re same (.3); office conferences re open matters (.6). |
| 11/11/2003 | Rhonda Lopera | 1.00 | Retrieve pleadings re claims bar date (.5); telephone conference with BMC re classification of claims (.3); interoffice conference re same (.2). |
| 11/11/2003 | Tiffany J Wood | 1.00 | Review docket and adversary dockets, retrieve various pleadings, and distribute same for attorney review. |
| 11/11/2003 | James W Kapp | 0.20 | Review pleadings and correspondence. |
| 11/11/2003 | Shirley A Pope | 3.50 | Analyze and organize documents for attorney use (.5); review docket for newly filed pleadings and download same (2.0); review and organize pleadings for Concordance litigation support system (1.0). |
| 11/12/2003 | Rhonda Lopera | 4.00 | Review and analyze Owens Corning docket (.3); review and analyze pleadings re incorporation into central file (.7); respond to creditor inquiries (.5); review and analyze motion status chart (.7); review and analyze docket re same (.3); interoffice conference re critical dates (.5); review and analyze hearing agenda re preparation of hearing binders (1.0). |
| 11/12/2003 | Tiffany J Wood | 4.00 | Review hearing agenda and prepare binder of same for attorney review (1.5); review docket and adversary dockets re newly filed orders and update central files re same (1.0); review docket and retrieve documents for attorneys (.5); analyze new correspondence and enter same into electronic filing database (1.0). |
| 11/12/2003 | James W Kapp | 0.10 | Review Daily Bankruptcy Review article re Grace environmental liability. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2003 | Christian J Lane | 2.00 | correspondence re modification of order approving settlement (.6); analyze issues re same (.5); office conference re modification of order (.9). |
| 11/12/2003 | Shirley A Pope | 2.00 | Review docket for newly filed pleadings and download same (1.0); review and catalog pleadings for Concordance litigation support system (1.0). |
| 11/13/2003 | Tiffany J Wood | 1.00 | Analyze new correspondence and enter same into electronic filing database. |
| 11/13/2003 | James W Kapp | 0.40 | Review pleadings and correspondence (.3); review Daily Bankruptcy Review article re Sealed Air Settlement (.1). |
| 11/13/2003 | Shirley A Pope | 0.50 | Review docket for newly filed pleadings and download same. |
| 11/14/2003 | Rhonda Lopera | 2.00 | Retrieve case management order and procedures for attorneys review (.6); review and analyze adversary dockets re hearing dates (.4); prepare and update critical dates (.5); retrieve case precedent re asbestos cases (.5). |
| 11/14/2003 | Tiffany J Wood | 3.00 | Review docket and adversary dockets re newly filed pleadings and distribute same for attorney review (.5); review newly filed pleadings and update central files re same (1.0); review docket re case management motions and prepare same for attorney review (1.5). |
| 11/14/2003 | James W Kapp | 2.40 | Review motion status chart and comment re same (.2); review pleadings re recusal of Judge Wolin in Grace chapter 11 cases (2.2). |
| 11/14/2003 | Christian J Lane | 3.00 | Draft and revise settlement notice (.8); office conferences re same (.7); correspondence re same (.5); review docket report (.4); office conferences re critical dates and status of open matters (.6). |
| 11/17/2003 | Rhonda Lopera | 2.00 | Review and analyze appeal docket re Owens Corning (.5); interoffice conference re same (.3); retrieve attorney contact information re Owens Corning (.5); review and analyze adversary docket re professional fee applications (.4); respond to creditor inquiries (.3). |
| 11/17/2003 | Tiffany J Wood | 2.00 | Review docket and adversary dockets re critical dates and update chart re same (.5); review messages re omnibus objections and update call log re same (.5); analyze new correspondence and enter same into electronic filing database (1.0). |
| 11/17/2003 | James W Kapp | 1.10 | Review motion to recuse Judge Wolin from Grace chapter 11 cases (.8); review pleadings and correspondence (.2); review docket (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2003 | Christian J Lane | 2.00 | Office conferences re status of open matters (.8); review docket summary (.5); telephone conferences re caterpillar lease payments (.7). |
| 11/18/2003 | Rhonda Lopera | 2.00 | Retrieve pleadings re asbestos case precedent (1.2); interoffice conference re same (.3); prepare exhibits for attorneys review (.5). |
| 11/18/2003 | Tiffany J Wood | 3.50 | Review docket and adversary dockets re newly filed orders and update central files re same (1.0); review docket re fee applications filed by Gross or Hamlin and follow up re same (1.5); retrieve and distribute scheduling order for attorney review (.5); review docket re motions filed by Industrial Service Products and follow up re same (.5). |
| 11/18/2003 | James W Kapp | 0.30 | Review Daily Bankruptcy Review re appointment of F. Festa as president (.1); review pleadings and correspondence (.2). |
| 11/18/2003 | Christian J Lane | 1.00 | Review docket and files re stipulations resolving trade claim issues. |
| 11/19/2003 | Rhonda Lopera | 4.00 | Retrieve case precedent re fee applications for attorney review (1.0); review and analyze Appeal Court docket re Owens Corning (.5); interoffice conference re same (.5); review and analyze pleadings re incorporation into central file (1.0); arrange for logistical timing with local counsel re filing of objection (.5); interoffice conference re filing of same (.5). |
| 11/19/2003 | Tiffany J Wood | 3.50 | Review docket and adversary dockets re attachments to fee applications and distribute same for attorney review (1.5); review docket and adversary dockets re critical dates and update chart re same (1.0); retrieve motion and order re workers compensation and follow up re same (.5); review Owens Corning appeal docket re newly filed pleadings and follow up re same (.5). |
| 11/19/2003 | James W Kapp | 1.20 | Review pleadings and correspondence (.2); status conference re development of strategys re plan development and recusal motion (1.0). |
| 11/19/2003 | Christian J Lane | 0.50 | Review docket summaries. |
| 11/19/2003 | Shirley A Pope | 3.00 | Review docket for newly filed pleadings and download same (2.0); review and organize pleadings for Concordance litigation support system (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/2003 | Rhonda Lopera | 4.50 | Retrieve pleadings re fees (.4); review and analyze professionals' fees (1.0); interoffice conference re same (.4); review and analyze case precedent re same (1.2); review and analyze Owens Corning docket re filed pleadings (.5); interoffice conference re same (.3); update and revise critical dates and distribute same (.7). |
| 11/20/2003 | Tiffany J Wood | 5.00 | Retrieve scheduling order from docket and distribute same for attorney review (.5); review attorney notes and revise critical dates chart re same (1.0); telephone conference with claimant re omnibus objection and follow up re same (1.5); review civil case docket re dismissal and appeals and follow up re same (2.0). |
| 11/20/2003 | Christian J Lane | 4.20 | Review and analyze strategy re open matters (1.8); office conferences re matters set for hearing and strategy re same (2.4). |
| 11/20/2003 | Shirley A Pope | 2.00 | Review docket for newly filed pleadings and download same (1.0); review, analyze and organize materials forwarded by attorneys for inclusion in Grace main file (1.0). |
| 11/21/2003 | Rhonda Lopera | 1.00 | Telephone conference with local counsel re filing of objection (.3); interoffice conference re same (.2); retrieve pleadings and signed order for attorney's review (.5). |
| 11/21/2003 | Tiffany J Wood | 7.00 | Telephone conference with Parcels Inc. re status of request for order filed in Owens Corning appeal (.5); retrieve order and distribute for attorney review (.5); review adversary docket re opinion issued by Judge Wolin and follow up re same (1.0); review settlement agreement re sealed air adversary proceeding and follow up re same (5.0). |
| 11/21/2003 | Christian J Lane | 3.50 | Correspondence re settlement notice (.9); review docket summary (.3); review and comment on critical dates (.8); telephone conferences with client re OCP bills and related issues (.6); review documents and files re same (.9). |
| 11/24/2003 | Tiffany J Wood | 3.00 | Telephone conference with Parcels Inc. re request for pleadings filed in Owens Corning appeal (.5); retrieve documents re Owens Corning appeal and prepare same for attorney review (1.5); print various civil case dockets and distribute same for attorney review (.5); analyze new correspondence and enter same into electronic filing database (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/2003 | James W Kapp | 1.30 | Review critical date memorandum (.1); review pleadings and correspondence (.2); review USG response re record of Judge Wolin (1.0). |
| 11/24/2003 | Christian J Lane | 2.00 | Review docket summaries (.4); review and comment on critical dates list (.4); correspondence and telephone conferences re modification of order approving settlement (.6); office conference re modification of order (.6). |
| 11/25/2003 | Tiffany J Wood | 1.00 | Duplicate and distribute documents re Owens Corning appeal. |
| 11/25/2003 | James W Kapp | 0.20 | Review pleadings and correspondence. |
| 11/25/2003 | Christian J Lane | 3.60 | Telephone conferences with client and counsel re Cat lease issues (1.0); correspondence re settlement notice (1.0); review and comment on critical dates list (.3); review docket summary and relevant pleadings (.6); Correspondence and telephone conferences re modification of order approving settlement (.5); office conferences re modification of order (.2). |
| 11/25/2003 | Shirley A Pope | 2.50 | Review docket for newly filed pleadings and download same (1.0); review and organize pleadings for litigation support database (1.0); review and catalog recently filed adversary proceedings (Chakarian) pleadings (.5). |
| 11/26/2003 | Tiffany J Wood | 2.00 | Retrieve amended scheduling order and distribute same for attorney review (.5); telephone conference with Parcel Inc. re status of request for orders filed in Owens Corning appeal (.5); retrieve orders and distribute same for attorney review (1.0). |
| 11/26/2003 | Christian J Lane | 1.00 | Review 3d circuit order re Wolin recusal (.4); review pleading summary (.3); office conferences re same (.3). |
| 11/26/2003 | Shirley A Pope | 2.50 | Review docket for newly filed pleadings and download same (1.5); review and catalog pleadings for litigation support database (1.0). |
| 11/28/2003 | Rhonda Lopera | 1.50 | Review and analyze critical dates re 12-15-03 hearing (1.0); review docket re same (.5). |
| | Total hours: | 144.00 | |

### Matter 21 – Claims Analysis Objection & Resolution (Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/8/2003 | David M Bernick, P.C. | 0.50 | Telephone conference with L. Kruger and D. Siegel re claims data. |
| 11/10/2003 | Samuel `k | 9.00 | Draft Objection to Royal's Motion for Leave to File a Late Proof of Claim (7.0); review and analyze Royal's Motion for Leave to File a Late Proof of Claim (2.0). |
| 11/10/2003 | James W Kapp | 2.20 | Review Royal Indemnity motion for leave to file late proof of claim (1.0); develop response strategy re same (.5); attend to development of motion seeking relief from local rules re objection to claims (.7). |
| 11/11/2003 | Samuel Blatnick | 8.00 | Draft Objection to Royal's Motion for Leave to File a Late Proof of Claim. |
| 11/12/2003 | Samuel Blatnick | 6.00 | Draft Objection to Royal's Motion for Leave to File a Late Proof of Claim (5.5); Draft Motion for Limited Leave from Local Rule 3700(1) (.5). |
| 11/13/2003 | Samuel Blatnick | 7.00 | Draft Motion for Limited Leave from Local Rule 3700(1). |
| 11/13/2003 | James W Kapp | 0.40 | Office conference re local rules / claim objection motion. |
| 11/14/2003 | Samuel Blatnick | 4.00 | Telephone conference with Client concerning pleadings to be filed (.5); review of Case Management Order Pleadings for position taken with respect to "injury" by asbestos-related personal-injury claimants (2.0); revise and update Grace's Objection to Royal's Motion for Leave to File a Late Proof of Claim (2.0). |
| 11/17/2003 | Samuel Blatnick | 1.50 | Review all of the pleadings that were filed in connection with the Case Management Order for use in Objection to Royal's Motion for Leave to File a Late Claim. |
| 11/19/2003 | Samuel Blatnick | 4.00 | Revise and update Grace's Objection to Royal's Motion for Leave to File a Late Proof of Claim. |
| 11/20/2003 | Samuel Blatnick | 1.00 | Draft stipulation for use in connection with claims that were submitted pursuant to the Claims Bar Date. |
| 11/21/2003 | Samuel Blatnick | 2.50 | Review files re Claims Bar Date and Royal Motion Issues. |
| 11/24/2003 | Samuel Blatnick | 2.00 | Update and revise Grace's Objection to Royal's Motion for Leave to File a Late Proof of Claim. |
| 11/24/2003 | Christian J Lane | 0.70 | Review correspondence and file re materials included in response to claims objection. |
| 11/25/2003 | Samuel Blatnick | 2.50 | Revise and finalize Grace's Objection to Royal's Motion for Leave to File a Late Proof of Claim. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/25/2003 | James W Kapp | 0.20 | Respond to correspondence from J. Kodish re Nightlinger proof of claim. |
| | Total hours: | 51.50 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/3/2003 | Christian J Lane | 1.50 | Telephone conferences with client re real property lease issues (.5); analyze issues re same (.6); review filings in other cases re lease issues (.4). |
| 11/4/2003 | Christian J Lane | 2.00 | Telephone conferences with client re strategy re non-debtor subsidiary (.7); review and draft materials re non-debtor subsidiary (1.3). |
| 11/5/2003 | Christian J Lane | 3.00 | Telephone conferences with client re strategy re non-debtor subsidiary (1.2); review and draft materials re non-debtor subsidiary (1.8). |
| 11/13/2003 | Janet S Baer | 0.30 | Review draft Tubal-Cain settlement and confer re same. |
| 11/13/2003 | James W Kapp | 0.40 | Attend to issues re rejection of certain interests in leases. |
| 11/14/2003 | James W Kapp | 0.30 | Receive status re Dunbar/Knoxville lease stipulation. |
| 11/20/2003 | James W Kapp | 0.30 | Review motion re Project Homeward Bound. |
| 11/21/2003 | Janet S Baer | 0.50 | Review draft motion and exhibits re Homeward Bound (.3); follow up re same (.2). |
| 11/21/2003 | Samuel Blatnick | 1.00 | Review Homeward Bound Motion regarding the restructuring of certain investments in and loans to foreign subsidiaries. |
| | Total hours: | 9.30 | |

## Matter 26 – Financing – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/4/2003 | James W Kapp | 0.90 | Revise motion to increase revolving credit line to Advance Refining Technologies. |
| 11/6/2003 | James W Kapp | 0.20 | Receive status re bank discussions re motion to increase certain credit lines. |
| | Total hours: | 1.10 | |

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/4/2003 | James W Kapp | 0.70 | Attend to request for extension of objection deadline for COO retention application (.4); telephone conference with B. McOwen re same (.3). |
| 11/4/2003 | Christian J Lane | 1.50 | Telephone conferences with client, committee counsel and Blackstone re potential objections to the retention of COO (1.2); office conferences re same (.3). |
| 11/5/2003 | Christian J Lane | 1.50 | Office conferences re potential objections to the retention of COO (.5); revise order approving employment (1.0). |
| 11/6/2003 | Christian J Lane | 1.50 | Office conferences re potential objections to the retention of COO (.2); telephone conferences with committee counsel re COO employment (.4); revise order approving employment (.5); correspondence re revised order (.4). |
| 11/14/2003 | Christian J Lane | 0.60 | Correspondence and telephone conferences re COO employment and order. |
| 11/19/2003 | Christian J Lane | 2.50 | Review and prepare organizational charts for use by independent fiduciary (1.8); office conferences re same (.4); correspondence re same (.3). |
|  | Total hours: | 8.30 |  |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/2003 | David M Bernick, P.C. | 0.50 | Conduct telephone conference with D. Siegel re recusal motion. |
| 10/22/2003 | David M Bernick, P.C. | 1.30 | Telephone conferences with D. Siegel re subpoena (.5); telephone conferences with J. Baer re same (.5); telephone conference with Arnon Siegel re subpoena (.3). |
| 10/23/2003 | David M Bernick, P.C. | 1.10 | Conduct telephone conference with L. Kruger re recusal (.3); conduct telephone conference with D. Siegel re subpoena (.5); conduct telephone conference with D. Siegel and Robins re subpoena (.3). |
| 10/24/2003 | David M Bernick, P.C. | 1.30 | Conduct telephone conference with D. Siegel re subpoena (.5); conduct telephone conference with Robbins re subpoena (.8). |
| 10/30/2003 | David M Bernick, P.C. | 0.50 | Telephone conference re discovery. |
| 10/31/2003 | David M Bernick, P.C. | 1.00 | Telephone conference with D. Siegel and E. Insulbuch re discovery. |
| 11/2/2003 | David M Bernick, P.C. | 1.00 | Work on brief re discovery. |
| 11/3/2003 | James H Mutchnik | 0.50 | Telephone conference with L. McGrath (IDOT) re Grace investigation and e-mail to Grace team re same. |
| 11/3/2003 | Janet S Baer | 6.00 | Several conferences and messages circulated re RR KWELMB Order (1.0); review U.S. Trustee, Official Committee, Unofficial Committee and Mandamus re Judge Wolin/Hamlin issues (1.0); revise motion to withdraw Hamlin Application (several times) (1.0); confer re same (.5); assemble chronology re same and review e-mails and files (1.5); prepare order re Hamlin motion (.3); review new objection re Hamlin and revise Motion to withdraw to reflect same (.3); coordinate filing of Motion on Hamlin application and respond to inquiries re same (.4). |
| 11/3/2003 | James W Kapp | 3.30 | Review emergency petition for a writ of mandames (1.1); follow up re issues re same (.6); review official unsecured committee objection to retention of future claim representative (.7); review London Market Insurers' objection to same (.4); attend to issues re future representation application (.3); review property damage objection re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/3/2003 | Christian J Lane | 1.50 | Correspondence re National Union adversary proceeding (.8); review stipulation re filing deadlines (.7). |
| 11/4/2003 | Janet S Baer | 4.10 | Attend to matters re workers compensation settlements (.4); follow up re MVC Reply Brief (.3); confer with J. Hughes re same and related discovery issues (.3); attend to matters re COO application and issues re same (.3); review draft affidavit re State Street Bank matter (.4); review Royal Settlement Agreement re MVC Reply (.4); further revise Royal reply (.3); review additional workers compensation materials (.3); strategize re Hamlin discovery and Wolin recusal (.5); follow up re discovery re same (.3); confer with R. Mancino re discovery re Hamlin matter (.3); prepare correspondence re same (.3). |
| 11/4/2003 | Samuel Blatnick | 4.00 | Update and revise Reply in Further Support of Motion to Expand the Preliminary Injunction to the Montana Vermiculite Company (2.0); draft Objection to Second Request for Motion to Expand the Preliminary Injunction to Certain Montana Vermiculite Matters (2.0). |
| 11/4/2003 | David M Bernick, P.C. | 0.50 | Revisions to brief. |
| 11/4/2003 | James W Kapp | 1.40 | Review writ of mandamus filed in Owens Corning re recusal of Judge Wolin (.3); review Credit Suisse First Boston statement in support for writ of mandamus (.9); review Third Circuit Order re same (.1); review Daily Bankruptcy Review article re suspension of recusal motion in Owens Corning (.1). |
| 11/5/2003 | Janet S Baer | 2.20 | Confer re Smolker Order (.2); attend to matters re State Street and MVC (.3); develop strategy re discovery issues on Hamlin application (.3); review documents re same (.5); conferences with D. Siegel re Hamlin matter (.5); review Wolin memo on recusal matter in Owens Corning (.4). |
| 11/5/2003 | Samuel Blatnick | 5.00 | Draft objection to Second Request for Production and Request for Protective Order Relating to Motion to Expand the Preliminary Injunction to Certain Montana Vermiculite Matters. |
| 11/5/2003 | David M Bernick, P.C. | 1.30 | Telephone conference re review of documents in connection with stipulation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/5/2003 | James W Kapp | 1.10 | Review response by district court to writ of mandamus in Owens Corning (.7); review Third Circuit order re same (.1); review correspondence re discovery re Hamlin application (.3). |
| 11/6/2003 | David M Bernick, P.C. | 0.30 | Conduct telephone conference with Mancino. |
| 11/6/2003 | James W Kapp | 1.90 | Review Judge Wolin opinion re Gerard appeal re denial of motion modifying the preliminary injunction (.6); review Credit Suisse response in support of motion to recuse Judge Wolin (.4); review Washington Legal Foundation amicus curiae in support of recusal motion (.7); review show cause order in Owens Corning re recusal motion (.2). |
| 11/6/2003 | Christian J Lane | 2.00 | Review Owens-Corning filings (1.5); correspondence re same (.5). |
| 11/7/2003 | Janet S Baer | 2.80 | Final review of MVC brief (.5); coordinate filing same (.3); attend to matters re National Union response brief (.3); review revised scheduling order on MVC and discuss same with several parties (.4); office conferences re Discovery for Hamlin matter (.5); prepare letter to R. Mancino re Discovery re Hamlin (.5); confer with D. Siegel re same (.3). |
| 11/7/2003 | Samuel Blatnick | 6.00 | Review documents relating to National Union matter (4.0); make final revisions to Reply in Further Support of Motion to Expand the Preliminary Injunction to the Montana Vermiculite Company (2.0). |
| 11/7/2003 | James W Kapp | 0.30 | Review District Court opinion re Gerard appeal of denial of motion modifying preliminary injunction. |
| 11/7/2003 | Christian J Lane | 0.80 | Correspondence re National Union adversary proceeding (.3); review stipulation re filing deadlines (.5). |
| 11/10/2003 | Janet S Baer | 1.70 | Attend to matters re Royal Indemnity, National Union and Hamlin (.4); review Royal Bar Date Motion (.5); confer with R. Emmett and Remedium re Environmental Claims and settlement issues (.3); conference re Royal Bar Date, National Union, MVC and Claims Objection Litigation (.5). |
| 11/10/2003 | James W Kapp | 0.50 | Review amended scheduling order re motion to expel preliminary injunction re Montana Vermiculite company (.1); review debtors' reply in support of motion to expel injunction to include Montana Vermiculite (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2003 | Janet S Baer | 1.60 | Confer with M. Herford re Hamlin discovery responses to MVC 2nd Discovery (.3); confer with M. Davis re National Union Brief, Barnett depositions and related matters (.3); confer re MVC/Royal Motion and National Union Brief (.5). |
| 11/11/2003 | Samuel Blatnick | 0.50 | Office conference re open matters for Grace and upcoming filings. |
| 11/11/2003 | Christian J Lane | 2.00 | Telephone conferences with litigants re Smolker litigation and appeals (.7); office conferences re Smolker issues (.8); review transcript re order re Smolker (.5). |
| 11/12/2003 | James H Mutchnik | 0.50 | Telephone conference with M. Levin re investigative update and email re same to L. Duff and Grace team. |
| 11/12/2003 | Janet S Baer | 0.50 | Review draft response on MVC second document production request. |
| 11/12/2003 | Samuel Blatnick | 1.00 | Review Declaration, Affidavits and Depositions relating to National Union Matter for call with counsel for National Union. |
| 11/12/2003 | Christian J Lane | 2.00 | Telephone conferences with litigants re Smolker litigation and appeals (.7); office conferences re Smolker issues (.8); review transcript re order re Smolker (.5). |
| 11/13/2003 | Janet S Baer | 3.60 | Review comments to EPA Consent Order (.4); confer with J. Freeman re status (.2); review draft Smolker order and confer re same (.3); confer re Royal Bar Date motion and Montana Vermiculite Discovery and Motion for Protective Order (.5); review National Union affidavits and related matters re response brief (2.0); confer re same (.2). |
| 11/13/2003 | Samuel Blatnick | 2.00 | Revise and update Grace's Objection to Second Request for Production and Request for Protective Order Relating to Motion to Expand the Preliminary Injunction to Certain Montana Vermiculite Matters (1.0); review all pleadings and correspondence relating to MVC Litigation to determine the knowledge and involvement of Royal's counsel (1.0). |
| 11/13/2003 | Mark E Grummer | 0.20 | Review emails re draft response to EPA/DOJ settlement proposal and begin review of same. |
| 11/13/2003 | James W Kapp | 0.90 | Develop strategy re protective order re Montana Vermiculite discovery requests. |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2003 | Janet S Baer | 2.80 | Review Intex settlement letter, revise and prepare correspondence re same (.5); confer with M. Davis re National Union matter (.4); confer with J. Hughes re same (.2); confer with J. Hughes re MVC discovery issues (.2); follow up re Corrinth settlement and prepare revisions to letter re same (.5); confer re London Market Insurers issues on PD request in KWELM order (.3); attend to matter re various settlement issues (.2); review motion to disqualify J. Wolin (.5). |
| 11/14/2003 | David M Bernick, P.C. | 0.30 | Conduct telephone conference with D. Siegel re property claims. |
| 11/14/2003 | Mark E Grummer | 1.20 | Review Arrivec site materials and exchange emails re same with R. Emmett (.5); review materials re Corinth site (Intex claim) and review draft correspondence re same and send email re suggested edits to same to R. Emmett and team (.7). |
| 11/14/2003 | James W Kapp | 0.40 | Strategize re National Union adversary proceeding. |
| 11/14/2003 | Christian J Lane | 1.00 | Correspondence re modification of order approving settlement (.4); analyze issues re same (.6). |
| 11/15/2003 | David M Bernick, P.C. | 1.00 | Outline of case strategy. |
| 11/17/2003 | Janet S Baer | 0.50 | Review draft objection to Royal Bar Date motion. |
| 11/17/2003 | Christian J Lane | 1.50 | Review motion to disqualify Wolin in all cases (1.0); office conferences re same (.5). |
| 11/18/2003 | Janet S Baer | 2.30 | Further revise response on Royal Bar Date (.5); confer re status of all outstanding litigation matters (.5); attend to matters re recusal motion and non-asbestos litigation (.5); confer with M. Davis re National Union issues and brief (.5); conference re Bar Date response (.3). |
| 11/18/2003 | Samuel Blatnick | 9.00 | Review and update objection to second document production request and request for protective order re motion to expand preliminary injunction to certain Montana Vermiculite matters (2.0); respond to motion to disqualify Wolin (7.0). |
| 11/18/2003 | David M Bernick, P.C. | 1.00 | Review of motion for recusal. |
| 11/18/2003 | Mark E Grummer | 0.10 | Review and organize materials re proposed EPA/DOJ settlement. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/2003 | James W Kapp | 1.60 | Review affidavit of D. Gross re Owens Corning recusal motion and attached exhibits (.8); review application for expenses for Hamlin & Gross (.4); review affidavit of C. Hamlin re recusal motion (.2); attend to issues re same (.2). |
| 11/18/2003 | Christian J Lane | 2.30 | Telephone conferences and office conferences re issues related to Libby appeal. |
| 11/19/2003 | Janet S Baer | 3.30 | Conferences re Recusal motion and response (.5); revise MVC Discovery response and motion (1.0); attend to further matters re recusal motion and related Owens Corning matter (.5); follow up re KWELM Order (.2); conferences re MVC Discovery response (.4); review Hamlin information for recusal motion (.3); confer with R. Emmett re various environmental issues (.4). |
| 11/19/2003 | Samuel Blatnick | 1.50 | Revise and update objection to second request for production and request for protective order re motion to expand preliminary injunction to certain Montana Vermiculite matters. |
| 11/19/2003 | David M Bernick, P.C. | 2.50 | Conduct telephone conference with D. Siegel re case status and strategy (1.5); telephone conference re recusal motion (.5); telephone conference re plan development (.5). |
| 11/19/2003 | Mark E Grummer | 0.10 | Exchange emails re EPA/DOJ consent decree negotiation plans. |
| 11/19/2003 | Christian J Lane | 4.20 | Telephone conferences and office conferences re issues related to Libby appeal (1.5); correspondence and telephone conferences re issues related to KWLEMB settlement (1.4); office conferences and telephone conferences re Smolker litigation issues (1.3). |
| 11/20/2003 | Rhonda Lopera | 2.50 | Review and analyze Civil Court docket re Smolker and defendants dismissed (1.5); interoffice conference re same (.5); telephone conference with calendar court services re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/2003 | Janet S Baer | 4.40 | Review follow up matters re environmental claims (.3); prepare responses re same (.3); attend to matters re Workers Compensation claims and stay issues (.3); conference re Royal Bar Date Motion and further revisions to same (.5); attend to matters re Barret deposition in National Union case (.2); attend to matters re workers compensation depositions (.3); final review of MVC Discovery Motion (.5); preparation of summary re Hamlin and Gross fees for Recusal Motion matter (2.0). |
| 11/20/2003 | Samuel Blatnick | 6.50 | Make final revisions to objection to Libby claimants' second document request (2.0); discuss same with client (.5); draft response to motion to disqualify Wolin from all Grace matters (4.0). |
| 11/20/2003 | Mark E Grummer | 0.20 | Review revised draft letter re Corinth/Intex matter and exchange emails re same. |
| 11/20/2003 | Christian J Lane | 1.60 | Telephone conferences and office conferences re issues related to Libby appeal (.2); correspondence and telephone conferences re issues related to KWLEMB settlement (.5); office conferences and telephone conferences re Smolker litigation issues (.9). |
| 11/21/2003 | Rhonda Lopera | 3.00 | Review and analyze Appeal Court dockets re Smolker (2.0); interoffice conference re same (.5); telephone conference with Los Angeles docket department re same (.5). |
| 11/21/2003 | Janet S Baer | 3.30 | Confer re MVC Discovery matter and Royal Bar Date motion (.3); review materials re Sealed Air Settlement Agreement (.8); confer re same (.3); review materials re KWELM issue (.5); participate in conference with D. Siegel and J. Posner re KWELM settlement matter (.5); follow up re same (.2); review materials re Personal Injury Estimate filings (.4); attend to matters re Environmental matters and settlements (.3). |
| 11/21/2003 | Samuel Blatnick | 5.00 | Draft "Draft Order" for objection to Libby claimants' second document production request (1.0); file objection to same (1.0); draft response to motion to disqualify Judge Wolin (3.0). |
| 11/21/2003 | Christian J Lane | 3.00 | Correspondence and telephone conferences re issues related to KWLEMB settlement (1.8); office conferences and telephone conferences re Smolker litigation issues (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/23/2003 | Rhonda Lopera | 4.00 | Review and analyze Court of Appeal docket re Smolker (2.5); review pleadings re Court of Appeal dismissals (1.5). |
| 11/23/2003 | Janet S Baer | 3.30 | Review executed Sealed Air Agreement and identify issues re same (2.5); review draft objection to Royal's bar date motion (.8). |
| 11/24/2003 | Rhonda Lopera | 3.00 | Review appeal dockets re Smolker (1.0); telephone conference with J. Walker re same (.5); review Owens Corning docket re filed motions and orders (.7); telephone conference with Parcels re obtaining same (.3); interoffice conference re same (.5). |
| T1/24/2003 | Janet S Baer | 2.70 | Participate in conference call with clients to discuss Sealed Air Settlement Agreement (1.3); conference call with clients re tax restructure motion (.3); office conference re National Union deposition (.2); review State Street Order and confer re same (.2); attend to matters re various environmental claim settlements (.3); final review of Bar Date response (.4). |
| 11/24/2003 | Samuel Blatnick | 5.00 | Perform research and make final revisions to Grace's objection to motion to disqualify Judge Wolin. |
| 11/24/2003 | David M Bernick, P.C. | 2.00 | Work on recusal briefs. |
| 11/24/2003 | Mark E Grummer | 0.20 | Exchange emails with R. Emmett and team re draft letters re Corinth/Intex matter and review same. |
| 11/24/2003 | James W Kapp | 0.60 | Attend to issues re National Union discovery. |
| 11/24/2003 | Christian J Lane | 1.80 | Review case summaries re Smolker litigation and appeals (1.0); office conferences re Smolker issues (.8). |
| 11/25/2003 | Rhonda Lopera | 2.00 | Review and analyze Owens Corning docket re filed pleadings (.7); interoffice conference re same (.3); review and prepare index re Smolker appeal cases (1.0). |
| 11/25/2003 | David M Bernick, P.C. | 2.00 | Work on recusal briefs and conduct telephone conference with D. Siegel re same. |
| 11/26/2003 | David M Bernick, P.C. | 0.80 | Telephone conference with D. Siegel re recusal and Third Circuit. |
| 11/26/2003 | James W Kapp | 0.70 | Review strategy re writ of mandimus to third circuit re recusal of Judge Wolin in Grace bankruptcy cases. |
| 11/28/2003 | David M Bernick, P.C. | 7.00 | Draft and revise recusal brief. |
| 11/29/2003 | David M Bernick, P.C. | 5.00 | Continued revision of recusal brief. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/2003 | David M Bernick, P.C. | 5.00 | Review recusal papers and telephone conference re same. |
| | Total hours: | 179.90 | |

### Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/4/2003 | James W Kapp | 0.20 | Review agenda for 11/17 hearing (.1); attend to issues re same (.1). |
| 11/7/2003 | Janet S Baer | 0.30 | Confer with D. Siegel re COO motion and other contested matters set for hearing in November. |
| 11/10/2003 | Janet S Baer | 0.50 | Attend to matters re pending issues for November Omnibus hearing. |
| 11/10/2003 | James W Kapp | 0.50 | Attend to issues re 11/17 hearing (.3); review revised agenda for 11/17 hearing (.2). |
| 11/10/2003 | Christian J Lane | 0.60 | Review agenda and prepare claims report for agenda. |
| 11/13/2003 | Janet S Baer | 0.50 | Confer re Protiviti, Wesconn, State Street and MVC matters in preparation for hearing. |
| 11/14/2003 | Janet S Baer | 1.30 | Review and assemble materials in preparation for November Omnibus hearing (1.0); confer with W. Sparks re November hearing and ZAI trial issues (.3). |
| 11/16/2003 | Janet S Baer | 1.00 | Review materials re November Omnibus hearing. |
| 11/17/2003 | Janet S Baer | 3.00 | Review materials and confer with clients re November Omnibus hearing matters (1.0); attend November Omnibus hearing (1.5); confer with client and others re outcome of various issues from Omnibus hearing (.5). |
| 11/18/2003 | James W Kapp | 0.60 | Receive status re 11/17 omnibus hearing (.4); attend to issues re same (.2). |
| 11/25/2003 | James W Kapp | 0.50 | Review agenda for 12/15 omnibus hearing (.2); attend to issues re same (.3). |
| 11/26/2003 | Christian J Lane | 1.50 | Review and comment on draft hearing agenda (1.2); office conferences re same (.3). |
| | Total hours: | 10.50 | |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/5/2003 | Toni L Wallace | 0.50 | Office conference with R. Langley re quarterly fee application (.1); review and revise same (.4). |
| 11/7/2003 | Toni L Wallace | 2.20 | Review and revise quarterly fee applications (1.0); update payment tracking chart (1.0). |
| 11/10/2003 | Christian J Lane | 1.00 | Review quarterly fee application. |
| 11/11/2003 | Christian J Lane | 2.50 | Prepare October fee detail. |
| 11/12/2003 | James W Kapp | 2.50 | Review quarterly fee application. |
| 11/12/2003 | Christian J Lane | 2.50 | Prepare October fee detail. |
| 11/13/2003 | Toni L Wallace | 1.50 | Prepare and forward tenth quarterly fee application to local counsel for filing and service (.1); prepare monthly fee and expense detail and project category spread sheet for tenth quarterly fee application and forward to S. Bossay (fee auditor) for review (1.4). |
| 11/14/2003 | Toni L Wallace | 0.10 | Telephone conference with S. Bossay re quarterly fee applications and omnibus orders. |
| 11/17/2003 | Christian J Lane | 2.50 | Prepare October fee detail. |
| 11/19/2003 | Christian J Lane | 0.30 | Correspondence re 9th quarterly fees. |
| 11/22/2003 | Janet S Baer | 1.00 | Review issue and materials re W. Smith fee inquiry and prepare response re same (.4); office conference re same (.3); further revise response re fee inquiry (.3). |
| 11/25/2003 | Christian J Lane | 0.30 | Office conference re fee auditor request. |
| 11/26/2003 | Toni L Wallace | 2.50 | Prepare October monthly fee application and exhibits to same (2.4); telephone conference with D. Carickoff re quarterly fee application hearing (.1). |
| 11/26/2003 | Christian J Lane | 1.50 | Review and revise October fee application. |
| | Total hours: | 20.90 | |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/4/2003 | James W Kapp | 0.50 | Develop strategy re voting procedures re potential plan. |
| 11/14/2003 | Janet S Baer | 0.30 | Confer with D. Siegel re meeting with PD representatives on potential Plan issues. |
| 11/17/2003 | James W Kapp | 0.20 | Develop strategy re development of plan. |
| 11/18/2003 | James W Kapp | 0.30 | Strategize development of plan of reorganization. |
| 11/19/2003 | Janet S Baer | 0.30 | Confer re potential plan structure and related issues. |
| | Total hours: | 1.60 | |

## Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/3/2003 | Christian J Lane | 1.00 | Review and revise supplemental affidavit re retention of State Street. |
| 11/4/2003 | James W Kapp | 1.30 | Attend to strategy re Equity committee's objection to State Street retention application (.4); review P. Norris affidavit in support of application to retain State Street Bank (.6); address strategies re same (.2); review correspondence re equity committee's alternative approval to State Street retention (.1). |
| 11/4/2003 | Christian J Lane | 2.00 | Review and revise supplemental affidavit re retention of State Street (1.3); telephone conferences with client re same (.7). |
| 11/5/2003 | James W Kapp | 0.50 | Review correspondence re discovery re Hamlin application. |
| 11/5/2003 | Christian J Lane | 1.50 | Review and revise supplemental affidavit re retention of State Street (.8); telephone conferences with client and correspondence re same (.7). |
| 11/6/2003 | James W Kapp | 1.40 | Review supplemental filing in support of State Street retention application (1.2); receive status in COO application and discussions with personal injury committee re same (.2). |
| 11/6/2003 | Christian J Lane | 4.90 | Review and revise supplemental affidavit re retention of State Street (1.5); draft supplemental filing (1.5); telephone conferences with client and correspondence re same (1.5); office conferences re same (.4). |
| 11/7/2003 | James W Kapp | 0.80 | Review revised supplemental filing in support of State Street retention application. |
| 11/7/2003 | Christian J Lane | 5.10 | Review and revise supplemental affidavit re retention of State Street (1.0); revise supplemental filing (1.9); telephone conferences with client and correspondence re same (1.4); correspondence with Delaware counsel re same (.3); office conferences re same (.5). |
| 11/13/2003 | James W Kapp | 0.40 | Develop response to creditor committee/equity committee proposal re State Street retention application. |
| 11/13/2003 | Christian J Lane | 2.50 | Telephone conferences with committee counsel and client and correspondence re retention of State Street (1.9); office conferences re same (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2003 | James W Kapp | 0.90 | Attend to issues re Deloitte & Touche and potential expansion of scope of engagement (.3); telephone conference with W. Sparks re retainer issues of ordinary course professionals (.2); attend to issues re same (.4). |
| 11/18/2003 | James W Kapp | 0.50 | Review trustee objection to retention of Protivitti (.1); attend to issues re retention of new future claims representative (.4). |
| 11/24/2003 | Christian J Lane | 1.50 | Review correspondence re retention of State Street (.3); review revised order and telephone conferences re same (.7); review correspondence re possible additional work to be performed by retained professional (.5). |
| 11/25/2003 | Christian J Lane | 1.70 | Review and comment on order re retention of State Street (1.0); telephone conferences with client re potential additional work to be performed by retained professionals (.7). |
|  | Total hours: | 26.00 |  |

## Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/5/2003 | Christian J Lane | 0.50 | Telephone conferences with client re real property tax issue. |
| 11/6/2003 | Christian J Lane | 0.30 | Telephone conferences with client re real property tax issue. |
| | Total hours: | 0.80 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2003 | Janet S Baer | 2.00 | Travel to Delaware for November Omnibus hearing (1/2 time). |
| 11/17/2003 | Janet S Baer | 2.00 | Travel from Wilmington back to Chicago after November Omnibus hearing (1/2 time). |
| | Total hours: | 4.00 | |

## Matter 46 – Tax Litigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/3/2003 | Natalie H Keller | 0.70 | Telephone conference with R. Stewart re settlement offer (.3); office conference re same (.1); telephone conference with C. Finke re same (.3). |
| 11/3/2003 | Todd F Maynes | 0.50 | Telephone conferences with C. Finke re reply letter and statute of limitations (.2); emails re same (.3). |
| 11/4/2003 | Todd F Maynes | 0.50 | Revisions to R. Stewart letter. |
| 11/5/2003 | Natalie H Keller | 0.70 | Telephone conference with C. Finke re issues re settlement offer (.4); review e-mail correspondence from C. Finke re same (.2); telephone conference re research project (.1). |
| 11/5/2003 | Todd F Maynes | 0.50 | Review of C. Finke comments (.4); telephone call re same (.1). |
| 11/6/2003 | Natalie H Keller | 1.80 | Telephone conference with R. Stewart re settlement offer and Joint Status Report (.3); telephone conference re same and follow-up on same (.2); revise settlement letter and send to client with e-mail responding to questions re same (.5); draft Joint Status Report and send to R. Stewart for filing with court (.8). |
| 11/6/2003 | Todd F Maynes | 0.30 | Emails re response to R. Stewart. |
| 11/10/2003 | Natalie H Keller | 0.30 | Office conference re settlement offer and follow-up re same |
| 11/14/2003 | Todd F Maynes | 0.30 | Revisions to letter to R. Stewart. |
| 11/17/2003 | Todd F Maynes | 0.80 | Telephone conferences with C. Finke and R. Stewart re status and re statute of limitations extension. |
| 11/20/2003 | Todd F Maynes | 0.30 | Emails with C. Finke re status of letter. |
| 11/21/2003 | Natalie H Keller | 0.30 | Office conference re case status and follow-up re same (.2); review files for protective claims (.1). |
| 11/24/2003 | Natalie H Keller | 0.20 | Telephone conference with C. Finke re protective claims. |
| 11/24/2003 | Todd F Maynes | 0.50 | Revisions to R. Stewart letter (.3); telephone conferences with C. Finke re same (.2). |
| 11/25/2003 | Natalie H Keller | 0.30 | Telephone conference with C. Finke and E. Filon re settlement issues and follow-up re same. |
| 11/25/2003 | Todd F Maynes | 0.50 | Telephone conferences re settlement possibility. |
| | Total hours: | 8.50 | |

# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
| --- | --- |
| Travel Expense | $251.90 |
| Airfare | $1,133.80 |
| Transportation to/from airport | $156.88 |
| Travel Meals | $17.25 |
| **Total** | **$1,559.83** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|---|---|---|
| 10/26/2003 | 71.88 | Janet Baer, To/From Airport, Philadelphia, PA, 10/26/03, (Hearing) |
| 10/27/2003 | 85.00 | Janet Baer, To/From Airport, Chicago, IL, 10/27/03, (Hearing) |
| 11/16/2003 | 251.90 | Janet Baer, Hotel, Philadelphia, PA, 11/16/03, (Hearing) |
| 11/16/2003 | 1,133.80 | Janet Baer, Airfare, Philadelphia, PA, 11/16/03 to 11/17/03, (Hearing) |
| 11/17/2003 | 7.25 | Janet Baer, Travel Meal, Philadelphia, PA, 11/17/03, (Hearing) |
| 11/17/2003 | 10.00 | Janet Baer, Travel Meal, Philadelphia, PA, 11/17/03, (Hearing) |
| Total: | 1,559.83 | |

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $158.67 |
| Fax Telephone Charge | $5.40 |
| Fax Charge | $85.50 |
| Standard Copies | $1,010.10 |
| Binding | $7.00 |
| Tabs/Indexes/Dividers | $3.60 |
| Scanned Images | $112.80 |
| Overnight Delivery | $62.49 |
| Outside Messenger Services | $25.38 |
| Court Reporter Fee/Deposition | $245.81 |
| Calendar/Court Services | $10.00 |
| Witness Fees | $(159.00) |
| Working Meals/K&E and Others | $14.08 |
| Information Broker Doc/Svcs | $226.69 |
| Library Document Procurement | $30.00 |
| Computer Database Research | $1,487.82 |
| Overtime Transportation | $37.65 |
| Overtime Meals - Attorney | $22.29 |
| Word Processing Overtime | $17.77 |
| Miscellaneous Office Expenses | $6.00 |
| **Total** | **$3,410.05** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 8/21/2002 | (59.00) | MARTIN DIES - Witness Fees plus mileage for deposition in Beaumont, TX, 8.21.02 |
| 8/21/2002 | (100.00) | DANIEL A. SPEIGHTS - Witness Fees and mileage for deposition, 8.21.02 |
| 9/10/2003 | 30.61 | West Publishing-TP,Database Usage  9.03 |
| 9/11/2003 | 53.98 | Christian Lane, Cellular Service, Cell Rental, 9-11-03-9-18-03, 09/11/03, (Telephone Charges) |
| 9/15/2003 | 1.11 | West Publishing-TP,Database Usage  9.03 |
| 9/17/2003 | 7.39 | West Publishing-TP,Database Usage  9.03 |
| 9/30/2003 | 2.70 | James Mutchnik, Cellular Service, AT&T, 9/2003, 09/30/03, (Telephone Charges) |
| 10/1/2003 | 23.62 | West Publishing-TP,Database Usage 10.03 |
| 10/1/2003 | 14.50 | West Publishing-TP,Database Usage 10.03 |
| 10/2/2003 | 20.05 | West Publishing-TP,Database Usage 10.03 |
| 10/3/2003 | 16.50 | West Publishing-TP,Database Usage 10.03 |
| 10/6/2003 | 5.52 | West Publishing-TP,Database Usage 10.03 |
| 10/6/2003 | 30.68 | West Publishing-TP,Database Usage 10.03 |
| 10/6/2003 | 6.17 | West Publishing-TP,Database Usage 10.03 |
| 10/7/2003 | 31.21 | West Publishing-TP,Database Usage 10.03 |
| 10/7/2003 | 12.05 | West Publishing-TP,Database Usage 10.03 |
| 10/8/2003 | 21.28 | PACER SERVICE CENTER - Computer Database Research, Pacer svc. chgs., 7/1/03 to 9/30/03 |
| 10/8/2003 | 327.67 | PACER SERVICE CENTER - Computer Database Research, Court access service, Billing Cycle 7/1/03 to 9/30/03 |
| 10/8/2003 | 0.57 | West Publishing-TP,Database Usage 10.03 |
| 10/8/2003 | 4.95 | Computer Database Research 10.03 |
| 10/8/2003 | 29.54 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/03 to 9/30/03 |
| 10/8/2003 | 60.82 | West Publishing-TP,Database Usage 10.03 |
| 10/9/2003 | 1.25 | Telephone call to:  COLUMBIA,MD 410-531-4213 |
| 10/9/2003 | 1.45 | Telephone call to:  MIAMI,FL 305-350-2388 |
| 10/9/2003 | 2.29 | Telephone call to:  WILMINGTON,DE 302-652-4100 |
| 10/9/2003 | 1.04 | Telephone call to:  MIAMI,FL 305-350-2388 |
| 10/9/2003 | 0.83 | Telephone call to:  NORTH WEST,NJ 973-733-9200 |
| 10/9/2003 | 0.83 | Telephone call to:  LB AREA,CA 310-772-2357 |
| 10/9/2003 | 3.74 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 10/9/2003 | 2.08 | Telephone call to:  LB AREA,CA 310-772-2364 |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/9/2003 | 7.72 | West Publishing-TP,Database Usage 10.03 |
| 10/9/2003 | 104.29 | West Publishing-TP,Database Usage 10.03 |
| 10/9/2003 | 4.53 | West Publishing-TP,Database Usage 10.03 |
| 10/9/2003 | 38.11 | West Publishing-TP,Database Usage 10.03 |
| 10/9/2003 | 180.61 | West Publishing-TP,Database Usage 10.03 |
| 10/10/2003 | 1.04 | Telephone call to:  COLUMBIA,MD 410-531-4191 |
| 10/10/2003 | 4.48 | West Publishing-TP,Database Usage 10.03 |
| 10/10/2003 | 23.82 | West Publishing-TP,Database Usage 10.03 |
| 10/10/2003 | 13.95 | West Publishing-TP,Database Usage 10.03 |
| 10/10/2003 | 28.54 | West Publishing-TP,Database Usage 10.03 |
| 10/12/2003 | 0.05 | West Publishing-TP,Database Usage 10.03 |
| 10/13/2003 | 1.25 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 10/13/2003 | 0.62 | Telephone call to:  WILMINGTON,DE 302-654-4600 |
| 10/13/2003 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4213 |
| 10/13/2003 | 0.83 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 10/13/2003 | 79.42 | West Publishing-TP,Database Usage 10.03 |
| 10/13/2003 | 15.26 | West Publishing-TP,Database Usage 10.03 |
| 10/14/2003 | 24.63 | West Publishing-TP,Database Usage 10.03 |
| 10/14/2003 | 21.60 | West Publishing-TP,Database Usage 10.03 |
| 10/15/2003 | 1.04 | Telephone call to:  OAHU,HI 808-547-5400 |
| 10/15/2003 | 12.58 | Fed Exp to:SEE ADDRESS LABEL,NEW YORK,NY from:MAILROOM |
| 10/15/2003 | 25.95 | RED TOP CAB COMPANY - OVERTIME TRANSPORTATION 10/09/2003 |
| 10/15/2003 | 17.77 | Mary E Karczewski - Organize Federal Express packa |
| 10/16/2003 | 17.84 | Fed Exp to:SEE ADDRESS LABEL,DALLAS,TX from:MAILROOM |
| 10/16/2003 | 10.00 | Library Document Procurement - 24 Chem. Waste Litigation Reporter 724, 727 (1993). |
| 10/20/2003 | 1.25 | Telephone call to:  DENVER,CO 303-861-7000 |
| 10/20/2003 | 8.07 | Fed Exp to:SEE ADDRESS LABEL,BOCA RATON,FL from:MAILROOM |
| 10/21/2003 | 0.50 | Telephone call to:  SANFRNCSCO,CA 415-556-9730 |
| 10/21/2003 | 10.00 | Library Document Procurement - AWPU v. Potter, 2nd Circuit. |
| 10/21/2003 | 11.83 | West Publishing-TP,Database Usage 10.03 |
| 10/22/2003 | 0.62 | Telephone call to:  LB AREA,CA 310-321-5545 |
| 10/22/2003 | 1.45 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 10/22/2003 | 1.25 | Telephone call to:  COLUMBIA,MD 410-531-4795 |
| 10/22/2003 | 4.99 | Telephone call to:  COLUMBIA,MD 410-531-4236 |

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2003 | 0.62 | Telephone call to: MAR VISTA,CA 310-574-9880 |
| 10/22/2003 | 1.66 | Telephone call to: COLUMBIA,MD 410-531-4795 |
| 10/22/2003 | 0.75 | Telephone call to: NEWYORKCTY,NY 212-944-7755 |
| 10/22/2003 | 64.67 | West Publishing-TP,Database Usage 10.03 |
| 10/23/2003 | 0.62 | Telephone call to: COLUMBIA,MD 410-531-4362 |
| 10/23/2003 | 0.50 | Telephone call to: DENVER,CO 303-861-7000 |
| 10/23/2003 | 0.83 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 10/23/2003 | 2.25 | Fax page charge to 954-590-3455 |
| 10/23/2003 | 2.25 | Fax page charge to 617-498-4402 |
| 10/23/2003 | 8.65 | UPS Dlvry to:W.R. Grace&Co. ,Lydia Duff,Columbia MD from:Scott A McMillin |
| 10/23/2003 | 16.92 | QUICK MESSENGER SERVICE - Outside Messenger Services 10/16/03 |
| 10/23/2003 | 8.46 | QUICK MESSENGER SERVICE - Outside Messenger Services 10/16/03 |
| 10/23/2003 | 55.26 | West Publishing-TP,Database Usage 10.03 |
| 10/24/2003 | 2.70 | Telephone call to: WILMINGTON,DE 302-428-3181 |
| 10/24/2003 | 2.91 | Telephone call to: CAMBRIDGE,MA 617-498-4399 |
| 10/24/2003 | 0.62 | Telephone call to: STATE OF,DE 302-504-3212 |
| 10/24/2003 | 2.49 | Telephone call to: COLUMBIA,MD 410-531-4222 |
| 10/24/2003 | 5.20 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 10/24/2003 | 2.25 | Fax page charge to 212-490-3038 |
| 10/24/2003 | 2.25 | Fax page charge to 617-951-0679 |
| 10/24/2003 | 5.25 | Binding |
| 10/24/2003 | 54.32 | West Publishing-TP,Database Usage 10.03 |
| 10/24/2003 | 40.37 | West Publishing-TP,Database Usage 10.03 |
| 10/25/2003 | 14.08 | FESTIVE FOODS - Working Meals/K&E and Others |
| 10/27/2003 | 0.60 | Standard Copies |
| 10/27/2003 | 7.99 | Fed Exp from:MIRTA ADAMS,WASHINGTON,DC to:DON |
| 10/27/2003 | 3.56 | West Publishing-TP,Database Usage 10.03 |
| 10/28/2003 | 1.04 | Telephone call to: WASHINGTON,DC 202-659-7979 |
| 10/28/2003 | 1.66 | Telephone call to: COLUMBIA,MD 410-531-4213 |
| 10/28/2003 | 1.25 | Telephone call to: COLUMBIA,MD 410-531-4213 |
| 10/28/2003 | 0.40 | Standard Copies |
| 10/28/2003 | 0.60 | Standard Copies |
| 10/28/2003 | 3.90 | Standard Copies |
| 10/28/2003 | 28.60 | Standard Copies |
| 10/28/2003 | 9.30 | Scanned Images |

B-6

| Date | Amount | Description |
|------|-------|-------------|
| 10/28/2003 | 1.05 | Scanned Images |
| 10/28/2003 | 0.30 | Scanned Images |
| 10/28/2003 | 10.00 | Library Document Procurement - Briefs (U.S. Government) - APWU v. Potter, 2nd Circuit, 02-6186. |
| 10/28/2003 | 40.36 | West Publishing-TP,Database Usage 10.03 |
| 10/29/2003 | 2.70 | Telephone call to:  COLUMBIA,MD 410-531-4000 |
| 10/29/2003 | 2.70 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 10/30/2003 | 1.25 | Telephone call to:  EASTERN,MD 443-803-5751 |
| 10/31/2003 | 0.62 | Telephone call to:  SOMERVILLE,NJ 908-658-3800 |
| 10/31/2003 | 2.08 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/31/2003 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/31/2003 | 4.36 | Fax phone charge to 973-622-3349 |
| 10/31/2003 | 42.00 | Fax page charge to 973-622-3349 |
| 10/31/2003 | 19.10 | Standard Copies |
| 10/31/2003 | 19.60 | Standard Copies |
| 10/31/2003 | 226.69 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs OBTAINED COPY OF APPELLATE BRIEF FROM 2ND CIRCUIT COURT FOR CASE#02-6185 APWU V. POTTER (B.MCGURK) |
| 10/31/2003 | 12.43 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, LIVEdgar usage, 10/2003 |
| 10/31/2003 | 8.27 | West Publishing-TP,Database Usage 10.03 |
| 10/31/2003 | 5.50 | LEXISNEXIS - Computer Database Research 10/2003 |
| 11/3/2003 | 1.27 | Telephone call to:  SPRNGFLD M,IL 217-785-1181 |
| 11/3/2003 | 2.91 | Telephone call to:  E CENTRAL,FL 561-362-1300 |
| 11/3/2003 | 2.50 | Standard Copies |
| 11/3/2003 | 9.50 | Standard Copies |
| 11/3/2003 | 0.30 | Standard Copies |
| 11/3/2003 | 0.70 | Standard Copies |
| 11/3/2003 | 0.30 | Scanned Images |
| 11/4/2003 | 1.45 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 11/4/2003 | 6.00 | Fax page charge to 908-658-4659 |
| 11/4/2003 | 10.40 | Standard Copies |
| 11/4/2003 | 1.20 | Standard Copies |
| 11/4/2003 | 0.40 | Standard Copies |
| 11/4/2003 | 25.50 | Standard Copies |
| 11/4/2003 | 1.00 | Standard Copies |
| 11/4/2003 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/4/2003 | 6.50 | Standard Copies |
| 11/4/2003 | 5.20 | Standard Copies |
| 11/4/2003 | 45.40 | Standard Copies |
| 11/4/2003 | 0.15 | Scanned Images |
| 11/5/2003 | 1.66 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 11/5/2003 | 0.80 | Standard Copies |
| 11/5/2003 | 0.50 | Standard Copies |
| 11/6/2003 | 7.36 | Fed Exp to:SEE ADDRESS LABEL,WASHINGTON,DC from:MAILROOM |
| 11/6/2003 | 11.70 | Overtime Transportation, T. McCollom, 10/20/03 |
| 11/7/2003 | 0.83 | Telephone call to:  STATE OF,DE 302-778-6401 |
| 11/7/2003 | 1.50 | Fax page charge to 212-728-8111 |
| 11/7/2003 | 1.50 | Fax page charge to 410-531-4545 |
| 11/7/2003 | 1.20 | Standard Copies |
| 11/7/2003 | 0.30 | Standard Copies |
| 11/7/2003 | 0.75 | Scanned Images |
| 11/10/2003 | 11.90 | Standard Copies |
| 11/10/2003 | 4.80 | Standard Copies |
| 11/10/2003 | 245.81 | WRITER'S CRAMP INC - Court Reporter Fee/Deposition, Expedited Transcript Request Before Hon. Judith K. Fitzgerald on 10/27/03. |
| 11/10/2003 | 22.29 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 11/10/03, (Overtime Meals), Overtime Meal |
| 11/11/2003 | 2.91 | Telephone call to:  SOUTH WEST,FL 941-480-2714 |
| 11/11/2003 | 24.00 | Standard Copies |
| 11/11/2003 | 0.50 | Standard Copies |
| 11/11/2003 | 1.00 | Standard Copies |
| 11/11/2003 | 4.10 | Standard Copies |
| 11/11/2003 | 0.10 | Standard Copies |
| 11/11/2003 | 0.30 | Standard Copies |
| 11/11/2003 | 3.60 | Standard Copies |
| 11/11/2003 | 5.70 | Standard Copies |
| 11/11/2003 | 4.30 | Standard Copies |
| 11/11/2003 | 2.20 | Standard Copies |
| 11/11/2003 | 13.00 | Standard Copies |
| 11/11/2003 | 0.15 | Scanned Images |
| 11/12/2003 | 1.90 | Standard Copies |
| 11/12/2003 | 4.20 | Standard Copies |
| 11/12/2003 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/12/2003 | 15.10 | Standard Copies |
| 11/12/2003 | 6.00 | Standard Copies |
| 11/12/2003 | 19.10 | Standard Copies |
| 11/12/2003 | 11.00 | Standard Copies |
| 11/12/2003 | 35.80 | Standard Copies |
| 11/12/2003 | 51.20 | Standard Copies |
| 11/12/2003 | 3.60 | Tabs/Indexes/Dividers |
| 11/13/2003 | 7.70 | Standard Copies |
| 11/13/2003 | 0.40 | Standard Copies |
| 11/13/2003 | 0.90 | Standard Copies |
| 11/13/2003 | 19.10 | Standard Copies |
| 11/13/2003 | 0.30 | Standard Copies |
| 11/13/2003 | 3.15 | Scanned Images |
| 11/14/2003 | 0.62 | Telephone call to:  DALLAS,TX 214-698-3868 |
| 11/14/2003 | 1.25 | Telephone call to:  DALLAS,TX 214-698-3868 |
| 11/14/2003 | 3.12 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 11/14/2003 | 3.33 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 11/14/2003 | 2.49 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 11/14/2003 | 1.04 | Fax phone charge to 954-590-3455 |
| 11/14/2003 | 6.00 | Fax page charge to 617-498-4402 |
| 11/14/2003 | 6.00 | Fax page charge to 954-590-3455 |
| 11/14/2003 | 12.00 | Fax page charge to 954-590-3455 |
| 11/14/2003 | 0.40 | Standard Copies |
| 11/14/2003 | 0.40 | Standard Copies |
| 11/14/2003 | 5.40 | Standard Copies |
| 11/14/2003 | 9.70 | Standard Copies |
| 11/14/2003 | 8.40 | Standard Copies |
| 11/17/2003 | 2.70 | Standard Copies |
| 11/17/2003 | 9.00 | Standard Copies |
| 11/17/2003 | 18.00 | Standard Copies |
| 11/17/2003 | 0.15 | Scanned Images |
| 11/18/2003 | 0.62 | Telephone call to:  LB AREA,CA 310-321-5552 |
| 11/18/2003 | 1.50 | Fax page charge to 212-838-5999 |
| 11/18/2003 | 7.80 | Standard Copies |
| 11/18/2003 | 5.80 | Standard Copies |
| 11/18/2003 | 0.60 | Standard Copies |
| 11/18/2003 | 16.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/18/2003 | 1.20 | Standard Copies |
| 11/18/2003 | 2.00 | Standard Copies |
| 11/18/2003 | 3.90 | Standard Copies |
| 11/18/2003 | 39.50 | Standard Copies |
| 11/18/2003 | 0.90 | Scanned Images |
| 11/19/2003 | 0.50 | Telephone call to:  LIBBY,MT 406-293-3964 |
| 11/19/2003 | 1.04 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 11/19/2003 | 8.94 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 11/19/2003 | 4.36 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 11/19/2003 | 1.00 | Standard Copies |
| 11/19/2003 | 2.20 | Standard Copies |
| 11/19/2003 | 0.40 | Standard Copies |
| 11/19/2003 | 18.80 | Standard Copies |
| 11/19/2003 | 18.60 | Standard Copies |
| 11/19/2003 | 0.50 | Standard Copies |
| 11/19/2003 | 2.80 | Standard Copies |
| 11/19/2003 | 5.40 | Standard Copies |
| 11/19/2003 | 1.75 | Binding |
| 11/19/2003 | 0.75 | Scanned Images |
| 11/20/2003 | 1.66 | Telephone call to:  GREENWICH,CT 203-862-8211 |
| 11/20/2003 | 0.62 | Telephone call to:  WILMINGTON,DE 302-421-6824 |
| 11/20/2003 | 0.10 | Standard Copies |
| 11/20/2003 | 0.30 | Standard Copies |
| 11/20/2003 | 2.70 | Standard Copies |
| 11/20/2003 | 1.20 | Standard Copies |
| 11/20/2003 | 0.20 | Standard Copies |
| 11/20/2003 | 0.10 | Standard Copies |
| 11/20/2003 | 0.20 | Standard Copies |
| 11/20/2003 | 0.40 | Standard Copies |
| 11/20/2003 | 0.45 | Scanned Images |
| 11/21/2003 | 7.80 | Standard Copies |
| 11/21/2003 | 17.70 | Standard Copies |
| 11/21/2003 | 120.60 | Standard Copies |
| 11/21/2003 | 79.10 | Standard Copies |
| 11/21/2003 | 0.10 | Standard Copies |
| 11/21/2003 | 5.10 | Standard Copies |
| 11/21/2003 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/21/2003 | 15.90 | Scanned Images |
| 11/21/2003 | 30.00 | Scanned Images |
| 11/21/2003 | 18.00 | Scanned Images |
| 11/24/2003 | 5.00 | Standard Copies |
| 11/24/2003 | 2.40 | Standard Copies |
| 11/24/2003 | 2.40 | Standard Copies |
| 11/24/2003 | 1.50 | Standard Copies |
| 11/24/2003 | 3.30 | Standard Copies |
| 11/24/2003 | 0.10 | Standard Copies |
| 11/24/2003 | 3.10 | Standard Copies |
| 11/24/2003 | 3.10 | Standard Copies |
| 11/24/2003 | 3.10 | Standard Copies |
| 11/24/2003 | 3.10 | Standard Copies |
| 11/24/2003 | 3.60 | Standard Copies |
| 11/24/2003 | 3.70 | Standard Copies |
| 11/24/2003 | 3.30 | Standard Copies |
| 11/24/2003 | 6.20 | Standard Copies |
| 11/24/2003 | 4.50 | Standard Copies |
| 11/24/2003 | 3.00 | Standard Copies |
| 11/24/2003 | 17.60 | Standard Copies |
| 11/24/2003 | 1.20 | Standard Copies |
| 11/24/2003 | 0.20 | Standard Copies |
| 11/24/2003 | 32.60 | Standard Copies |
| 11/24/2003 | 1.00 | Standard Copies |
| 11/24/2003 | 4.20 | Standard Copies |
| 11/24/2003 | 0.40 | Standard Copies |
| 11/24/2003 | 28.40 | Standard Copies |
| 11/24/2003 | 1.00 | Standard Copies |
| 11/24/2003 | 0.50 | Standard Copies |
| 11/24/2003 | 1.05 | Scanned Images |
| 11/24/2003 | 16.50 | Scanned Images |
| 11/24/2003 | 0.90 | Scanned Images |
| 11/24/2003 | 1.35 | Scanned Images |
| 11/24/2003 | 0.60 | Scanned Images |
| 11/24/2003 | 0.30 | Scanned Images |
| 11/24/2003 | 0.30 | Scanned Images |
| 11/24/2003 | 6.00 | Janet Baer, Cabfare, 11/24/03 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/25/2003 | 11.00 | Standard Copies |
| 11/25/2003 | 11.00 | Standard Copies |
| 11/25/2003 | 0.30 | Scanned Images |
| 11/25/2003 | 0.30 | Scanned Images |
| 11/25/2003 | 3.45 | Scanned Images |
| 11/25/2003 | 5.85 | Scanned Images |
| 11/26/2003 | 0.62 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 11/30/2003 | 10.00 | Calendar/Court Services 11/03 |
| Total: | 3,410.05 | |