W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

TS

Account No: 910-1-013572
Statement Start Date: 01 OCT 2003
Statement End Date: 31 OCT 2003
Statement Code: 000-USA-21
Statement No: 010

Page 2 of 4

**Closing Balances**

| Date | Amount |
|---|---|
| 08OCT | 79,158.61 |
| 09OCT | 69,308.08 |
| 10OCT | 160,513.24 |
| 14OCT | 148,464.06 |
| 15OCT | 136,432.02 |
| 16OCT | 121,291.44 |
| 17OCT | 112,624.49 |
| 20OCT | 105,659.13 |
| 21OCT | 92,780.29 |
| 22OCT | 78,881.43 |
| 23OCT | 65,369.46 |
| 23OCT | 54,755.48 |
| 24OCT | 49,267.17 |
| 27OCT | 112,436.56 |
| 28OCT | 106,596.49 |
| 29OCT | 95,206.54 |
| 30OCT | 84,999.90 |
| 31OCT | |

## DEBITS CONTINUED

| Posting Date | Ledger Date | Value Date | FX | Reference | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 06OCT | 03OCT | 03OCT | USD | OUR: 032790009SWA | 7,620.23 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/03/03 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 07OCT | 06OCT | 06OCT | USD | OUR: 032800009WA | 8,412.55 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/06/03 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 08OCT | 07OCT | 07OCT | USD | OUR: 032810009WA | 10,168.17 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/07/03 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 09OCT | 08OCT | 08OCT | USD | OUR: 032820009SWA | 9,850.55 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/08/03 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 10OCT | 09OCT | 09OCT | USD | OUR: 032830009WA | 8,794.84 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/09/03 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 14OCT | 10OCT | 10OCT | USD | OUR: 032870009WA | 12,049.18 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/10/03 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 15OCT | 14OCT | 14OCT | USD | OUR: 032880009WA | 12,032.03 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/14/03 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 16OCT | 15OCT | 15OCT | USD | OUR: 032890009WA | 15,140.59 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No:           910-1-013572
Statement Start Date:  01 OCT 2003
Statement End Date:    31 OCT 2003
Statement Code:        000-USA-21
Statement No:          010

Page 3 of 4

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | T | Reference | Credit / Debit | Description | Debit | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| 17OCT | 16OCT | 16OCT | USD | OUR: | 032900091WA | 8,666.95 | 002-2-41598 FOR WORK OF 10/15/03 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | | |
| 20OCT | 17OCT | 17OCT | USD | OUR: | 032930087WA | 6,965.36 | 002-2-41598 FOR WORK OF 10/16/03 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | | |
| 21OCT | 20OCT | 20OCT | USD | OUR: | 032940089WA | 12,878.84 | 002-2-41598 FOR WORK OF 10/17/03 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | | |
| 22OCT | 21OCT | 21OCT | USD | OUR: | 032950088WA | 13,898.86 | 002-2-41598 FOR WORK OF 10/20/03 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | | |
| 23OCT | 22OCT | 22OCT | USD | OUR: | 032960088WA | 13,511.97 | 002-2-41598 FOR WORK OF 10/21/03 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | | |
| 24OCT | 23OCT | 23OCT | USD | OUR: | 032970094WA | 10,614.00 | 002-2-41598 FOR WORK OF 10/22/03 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | | |
| 27OCT | 24OCT | 24OCT | USD | OUR: | 033000097WA | 5,488.29 | 002-2-41598 FOR WORK OF 10/23/03 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41598 FOR WORK OF 10/24/03 W R GRACE & CO C/O CORPORATE | | |

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA  MD  21044-4098

Account No: 910-1-013572
Statement Start Date: 01 OCT 2003
Statement End Date: 31 OCT 2003
Statement Code: 000-USA-21
Statement No: 010
**Page  4  of  4**

| Ledger Date | Value Date | F/C | Reference | Debits / Debit | Credits / Credit | Description |
|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | |
| 28OCT | 27OCT | USD OUR: 033010009SWA | | 12,830.61 | | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/27/03 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 29OCT | 28OCT | USD OUR: 033020009TWA | | 5,840.07 | | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/28/03 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 30OCT | 29OCT | USD OUR: 033030009TWA | | 11,389.95 | | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/29/03 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 31OCT | 30OCT | USD OUR: 033040009SWA | | 10,206.64 | | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/30/03 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

**CHECKS**

*No Activity*

# JPMorgan Chase Bank

## JPMorganChase

### Overnight investment statment

IN US DOLLARS

JPMorgan Chase
ALL BALANCES IN THIS STATEMENT ARE BASED ON
THE CLOSING COLLECTED BALANCES IN YOUR DEMAND
DEPOSIT ACCOUNT.

D=0032861D8N86001*
W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

FOR INQUIRIES ON YOUR STATEMENT, PLEASE CALL (718)242-8166 OR CONTACT YOUR RELATIONSHIP MANAGER.

**Internet Delivery for Investment and Overdraft Statements is now available. Receive your US Dollar Pooling, Automated Investment Program (AIP), Enhanced Automated Investment Program (EAIP), Overdraft Interest and Overdraft Netting statements on the second business day of every month. For details contact your JPMorgan Treasury Services representative.**

# JPMorgan Chase Bank

## Overnight Investment Statement

**JPMorganChase**

IN US DOLLARS
AIP

CURRENT PERIOD ACTIVITY

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

INVESTMENT VEHICLE: JPMC NASSAU TIME DEPOSIT
TRIGGER:           0.00
INITIAL INCREMENT: 999,999,999.00
SUBSEQUENT INCREMENTS: 999,999,999.00
CAP:               1,000.00

PAGE NUMBER:  1 OF 2
MONTH OF:     OCTOBER, 2003

ACCOUNT NUMBER: 910-1-015572

| DATE | BALANCE | BACKVALUE ADJUSTMENTS | ADJUSTED BALANCE | INVESTMENTS | | | | OVERDRAFTS | | | EARNINGS/ OVERDRAFT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | INVESTMENT AMOUNT | ADJUSTED INVESTMENT AMOUNT | INVESTMENT INTEREST | ADJUSTED INVESTMENT INTEREST | OVERDRAFT INTEREST | ADJUSTED OVERDRAFT INTEREST | | |
| 0/01 | 133,475.36 | 18,302.08- | 115,173.28 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/02 | 115,173.28 | 9,813.70- | 105,359.58 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/03 | 105,359.58 | 7,623.23- | 97,739.35 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/04 | 105,359.58 | 7,620.23- | 97,739.35 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/05 | 105,359.58 | 7,620.23- | 97,739.35 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/06 | 97,739.35 | 8,412.55- | 89,326.80 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/07 | 89,326.80 | 10,168.17- | 79,158.63 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/08 | 79,158.63 | 9,850.55- | 69,308.08 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/09 | 69,308.08 | 8,794.84- | 60,513.24 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/10 | 60,513.24 | 12,049.18- | 148,464.06 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/11 | 160,513.24 | 12,049.18- | 148,464.06 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/12 | 160,513.24 | 12,049.18- | 148,464.06 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/13 | 160,513.24 | 12,049.18- | 148,464.06 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/14 | 148,464.06 | 12,032.03- | 136,432.03 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/15 | 136,432.03 | 15,140.59- | 121,291.44 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/16 | 121,291.44 | 8,666.95- | 112,624.49 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/17 | 112,624.49 | 6,965.36- | 105,659.13 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/18 | 112,624.49 | 6,965.36- | 105,659.13 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/19 | 112,624.49 | 6,965.36- | 105,659.13 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/20 | 105,659.13 | 12,878.84- | 92,780.29 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/21 | 92,780.29 | 13,898.86- | 78,881.43 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/22 | 78,881.43 | 13,511.97- | 65,369.46 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/23 | 65,369.46 | 10,614.00- | 54,755.46 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/24 | 54,755.46 | 5,488.29- | 49,267.17 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/25 | 54,755.46 | 5,488.29- | 49,267.17 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/26 | 54,755.46 | 5,488.29- | 49,267.17 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/27 | 49,267.17 | 12,830.61- | 36,436.56 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/28 | 112,436.56 | 5,840.07- | 106,596.49 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/29 | 106,596.49 | 11,389.95- | 95,206.54 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/30 | 95,206.54 | 10,206.64- | 84,999.90 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0/31 | 84,999.90 | 0.00 | 84,999.90 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TALS: | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | |

# JPMorgan Chase Bank

## ⭘ JPMorganChase

## Overnight Investment Statement

### PRIOR PERIOD ACTIVITY

IN US DOLLARS
AIP

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

INVESTMENT VEHICLE: JPMC NASSAU TIME DEPOSIT
TRIGGER: 0.00
INITIAL INCREMENT: 999,999,999.00
SUBSEQUENT INCREMENTS: 999,999,999.00
CAP: 1,000.00

PAGE NUMBER: 2 OF 2
MONTH OF: OCTOBER, 2003

ACCOUNT NUMBER: 910-1-013572

| | | | | INVESTMENTS | | | | OVERDRAFTS | | | |
| DATE | BALANCE | BACKVALUE ADJUSTMENTS | ADJUSTED BALANCE | INVESTMENT AMOUNT | ADJUSTED INVESTMENT AMOUNT | INVESTMENT INTEREST | ADJUSTED INVESTMENT INTEREST | OVERDRAFT INTEREST | ADJUSTED OVERDRAFT INTEREST | EARNINGS/ OVERDRAFT RATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/01 | 97,515.93 | 0.00 | 97,515.93 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/02 | 83,723.89 | 0.00 | 83,723.89 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/03 | 76,486.16 | 0.00 | 76,486.16 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/04 | 66,717.18 | 0.00 | 66,717.18 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/05 | 57,293.75 | 0.00 | 57,293.75 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/06 | 57,293.75 | 0.00 | 57,293.75 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/07 | 57,293.75 | 0.00 | 57,293.75 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/08 | 42,487.94 | 0.00 | 42,487.94 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/09 | 31,466.07 | 0.00 | 31,466.07 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/10 | 119,889.55 | 0.00 | 119,889.55 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/11 | 130,764.15 | 0.00 | 130,764.15 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/12 | 119,581.47 | 0.00 | 119,581.47 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/13 | 119,581.47 | 0.00 | 119,581.47 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/14 | 119,581.47 | 0.00 | 119,581.47 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/15 | 108,557.50 | 0.00 | 108,557.50 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/16 | 99,458.32 | 0.00 | 99,458.32 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/17 | 80,530.81 | 0.00 | 80,530.81 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/18 | 75,480.78 | 0.00 | 75,480.78 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/19 | 72,455.66 | 0.00 | 72,455.66 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/20 | 72,455.66 | 0.00 | 72,455.66 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/21 | 72,455.66 | 0.00 | 72,455.66 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/22 | 62,030.99 | 0.00 | 62,030.99 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/23 | 56,078.55 | 0.00 | 56,078.55 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/24 | 47,441.77 | 0.00 | 47,441.77 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/25 | 158,981.11 | 0.00 | 158,981.11 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/26 | 151,079.76 | 0.00 | 151,079.76 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/27 | 151,079.76 | 0.00 | 151,079.76 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/28 | 151,079.76 | 0.00 | 151,079.76 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/29 | 139,519.99 | 0.00 | 139,519.99 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/30 | 139,519.99 | 6,044.63- | 133,475.36 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TTALS: | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | |

# JPMorgan Chase Bank

**JPMorganChase**

## Overnight Investment Statement

IN US DOLLARS
AIP

PRIOR PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
750 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER:         1 OF 8
MONTH OF:    OCTOBER, 2003

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION | |
|---|---|---|---|---|---|---|---|
| 09/30/2003 | SD | 09/30/2003 | 10/01/2003 | 6,044.63 DR | 032740009SHA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF 09/30/ |
| 09/30/2003 | SD | 09/30/2003 | 10/01/2003 | 6,044.63 DR | 032740009SHA | COVERING DRAFTS TO A/C NO. COLUMBIA MD 21044-4098 | 002-2-416598 FOR WORK OF 09/30/ |

| TOTALS FOR EFFECTIVE LEDGER DATE 09/30 **** CREDITS: | 0 | $0.00 |
|---|---|---|
| DEBITS: | 1 | $6,044.63 |
| NET: | 1 | $6,044.63- |

# JPMorgan Chase Bank

# JPMorganChase                    Overnight Investment Statement

CURRENT PERIOD BACKVALUE ADJUSTMENTS

IN US DOLLARS
AIP

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER:        2 OF 8
MONTH OF:    OCTOBER, 2003

ACCOUNT NUMBER: 910-1-015572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/01/2003 | SD | 10/01/2003 | 10/02/2003 | 18,302.08 DR | 032750009SMA | COVERING DRAFTS TO A/C NO.    002-2-416598 FOR WORK OF 10/01/ |
| 10/01/2003 | SD | 10/01/2003 | 10/02/2003 | 18,302.08 DR | 032750009SMA | COVERING DRAFTS TO A/C NO.    002-2-416598 FOR WORK OF 10/01/ |
|  |  |  |  |  |  | COLUMBIA MD 21044-4098 |
| TOTALS FOR EFFECTIVE LEDGER DATE 10/01 **** CREDITS: |  |  |  | 0 | $0.00 |  |
|  |  |  | DEBITS: | 1 | $18,302.08 |  |
|  |  |  | NET: | 1 | $18,302.08- |  |
| 10/02/2003 | SD | 10/02/2003 | 10/03/2003 | 9,815.70 DR | 032760009WA | COVERING DRAFTS TO A/C NO.    002-2-416598 FOR WORK OF 10/02/ |
| 10/02/2003 | SD | 10/02/2003 | 10/03/2003 | 9,815.70 DR | 032760009WA | COVERING DRAFTS TO A/C NO.    002-2-416598 FOR WORK OF 10/02/ |
|  |  |  |  |  |  | COLUMBIA MD 21044-4098 |
| TOTALS FOR EFFECTIVE LEDGER DATE 10/02 **** CREDITS: |  |  |  | 0 | $0.00 |  |
|  |  |  | DEBITS: | 1 | $9,815.70 |  |
|  |  |  | NET: | 1 | $9,815.70- |  |
| 10/03/2003 | SD | 10/03/2003 | 10/06/2003 | 7,620.23 DR | 032790009SMA | COVERING DRAFTS TO A/C NO.    002-2-416598 FOR WORK OF 10/03/ |
| 10/03/2003 | SD | 10/03/2003 | 10/06/2003 | 7,620.23 DR | 032790009SMA | COVERING DRAFTS TO A/C NO.    002-2-416598 FOR WORK OF 10/03/ |
|  |  |  |  |  |  | COLUMBIA MD 21044-4098 |
| TOTALS FOR EFFECTIVE LEDGER DATE 10/03 **** CREDITS: |  |  |  | 0 | $0.00 |  |
|  |  |  | DEBITS: | 1 | $7,620.23 |  |
|  |  |  | NET: | 1 | $7,620.23- |  |

SD = SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT

# JPMorganChase

## Overnight Investment Statement

# JPMorgan Chase Bank

IN US DOLLARS
ATP

CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER:        3 OF 8
MONTH OF:    OCTOBER, 2003

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/06/2003 | SD | 10/06/2003 | 10/07/2003 | 8,412.55 DR | 032800094WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/06/ |
| 10/06/2003 | SD | 10/06/2003 | 10/07/2003 | 8,412.55 DR | 032800094WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/06/ |
| | | | | | | COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 10/06 **** CREDITS:    0    $0.00
                                      DEBITS:    1    $8,412.55
                                         NET:    1    $8,412.55-

| 10/07/2003 | SD | 10/07/2003 | 10/08/2003 | 10,168.17 DR | 032810094WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/07/ |
| 10/07/2003 | SD | 10/07/2003 | 10/08/2003 | 10,168.17 DR | 032810094WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/07/ |
| | | | | | | COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 10/07 **** CREDITS:    0    $0.00
                                      DEBITS:    1    $10,168.17
                                         NET:    1    $10,168.17-

| 10/08/2003 | SD | 10/08/2003 | 10/09/2003 | 9,850.55 DR | 032820093WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/08/ |
| 10/08/2003 | SD | 10/08/2003 | 10/09/2003 | 9,850.55 DR | 032820093WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/08/ |
| | | | | | | COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 10/08 **** CREDITS:    0    $0.00
                                      DEBITS:    1    $9,850.55
                                         NET:    1    $9,850.55-

SD = SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT

# JPMorgan Chase Bank

**JPMorganChase**

## Overnight Investment Statement

IN US DOLLARS
AIP

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER:        4 OF 8
MONTH OF:   OCTOBER, 2003

ACCOUNT NUMBER: 910-1-01572

### CURRENT PERIOD BACKVALUE ADJUSTMENTS

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION | |
|---|---|---|---|---|---|---|---|
| 10/09/2003 | SD | 10/09/2003 | 10/10/2003 | 8,794.84 DR | 032850092MA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF 10/09/ |
| 10/09/2003 | SD | 10/09/2003 | 10/10/2003 | 8,794.84 DR | 032850092MA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF 10/09/ |
| | | | | | | COLUMBIA MD 21044-4098 | |

TOTALS FOR EFFECTIVE LEDGER DATE 10/09 **** CREDITS:   0            $0.00
DEBITS:   1      8,794.84
NET:   1      8,794.84-

| 10/10/2003 | SD | 10/10/2003 | 10/14/2003 | 12,049.18 DR | 032870091MA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF 10/10/ |
| 10/10/2003 | SD | 10/10/2003 | 10/14/2003 | 12,049.18 DR | 032870091MA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF 10/10/ |
| | | | | | | COLUMBIA MD 21044-4098 | |

TOTALS FOR EFFECTIVE LEDGER DATE 10/10 **** CREDITS:   0            $0.00
DEBITS:   1     12,049.18
NET:   1     12,049.18-

| 10/14/2003 | SD | 10/14/2003 | 10/15/2003 | 12,032.03 DR | 032880094MA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF 10/14/ |
| 10/14/2003 | SD | 10/14/2003 | 10/15/2003 | 12,032.03 DR | 032880094MA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF 10/14/ |
| | | | | | | COLUMBIA MD 21044-4098 | |

TOTALS FOR EFFECTIVE LEDGER DATE 10/14 **** CREDITS:   0            $0.00
DEBITS:   1     12,032.03
NET:   1     12,032.03-

SD = SAME-DAY AVAILABILITY     ND = NEXT-DAY AVAILABILITY     CR = CREDIT     DR = DEBIT

# JPMorgan Chase Bank

**JPMorganChase**

## Overnight Investment Statement

IN US DOLLARS
AIP

CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER:          5 OF 8
MONTH OF:   OCTOBER, 2003

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION | |
|---|---|---|---|---|---|---|---|
| 10/15/2003 | SD | 10/15/2003 | 10/16/2003 | 15,140.59 DR | 032890009WA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF 10/15/ |
| 10/15/2003 | SD | 10/15/2003 | 10/16/2003 | 15,140.59 DR | 032890009WA | COVERING DRAFTS TO A/C NO.          COLUMBIA MD 21044-4098 | 002-2-416598 FOR WORK OF 10/15/ |

OTALS FOR EFFECTIVE LEDGER DATE 10/15 **** CREDITS: | | 0 | $0.00
| | | | | DEBITS: | 1 | $15,140.59
| | | | | NET: | 1 | $15,140.59-

| 10/16/2003 | SD | 10/16/2003 | 10/17/2003 | 8,666.95 DR | 032900091WA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF 10/16/ |
| 10/16/2003 | SD | 10/16/2003 | 10/17/2003 | 8,666.95 DR | 032900091WA | COVERING DRAFTS TO A/C NO.          COLUMBIA MD 21044-4098 | 002-2-416598 FOR WORK OF 10/16/ |

OTALS FOR EFFECTIVE LEDGER DATE 10/16 **** CREDITS: | | 0 | $0.00
| | | | | DEBITS: | 1 | $8,666.95
| | | | | NET: | 1 | $8,666.95-

| 10/17/2003 | SD | 10/17/2003 | 10/20/2003 | 6,965.36 DR | 032930087WA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF 10/17/ |
| 10/17/2003 | SD | 10/17/2003 | 10/20/2003 | 6,965.36 DR | 032930087WA | COVERING DRAFTS TO A/C NO.          COLUMBIA MD 21044-4098 | 002-2-416598 FOR WORK OF 10/17/ |

OTALS FOR EFFECTIVE LEDGER DATE 10/17 **** CREDITS: | | 0 | $0.00
| | | | | DEBITS: | 1 | $6,965.36
| | | | | NET: | 1 | $6,965.36-

| = SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT

# JPMorgan Chase Bank

**JPMorganChase**

## Overnight Investment Statement

IN US DOLLARS
AIP

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER:          6 OF 8
MONTH OF:    OCTOBER, 2003

ACCOUNT NUMBER: 910-1-013572

## CURRENT PERIOD BACKVALUE ADJUSTMENTS

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION | |
|---|---|---|---|---|---|---|---|
| 10/20/2003 | SD | 10/20/2003 | 10/21/2003 | 12,878.84 DR | 0329400089WA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF 10/20/ |
| 10/20/2003 | SD | 10/20/2003 | 10/21/2003 | 12,878.84 DR | 0329400089WA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF 10/20/ |
| | | | | | | COLUMBIA MD 21044-4098 | |

OTALS FOR EFFECTIVE LEDGER DATE 10/20 **** CREDITS:    0         $0.00
                                          DEBITS:    1    $12,878.84
                                             NET:    1    $12,878.84-

| 10/21/2003 | SD | 10/21/2003 | 10/22/2003 | 13,898.86 DR | 0329500088WA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF 10/21/ |
| 10/21/2003 | SD | 10/21/2003 | 10/22/2003 | 13,898.86 DR | 0329500088WA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF 10/21/ |
| | | | | | | COLUMBIA MD 21044-4098 | |

OTALS FOR EFFECTIVE LEDGER DATE 10/21 **** CREDITS:    0         $0.00
                                          DEBITS:    1    $13,898.86
                                             NET:    1    $13,898.86-

| 10/22/2003 | SD | 10/22/2003 | 10/23/2003 | 13,511.97 DR | 0329600088WA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF 10/22/ |
| 10/22/2003 | SD | 10/22/2003 | 10/23/2003 | 13,511.97 DR | 0329600088WA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF 10/22/ |
| | | | | | | COLUMBIA MD 21044-4098 | |

OTALS FOR EFFECTIVE LEDGER DATE 10/22 **** CREDITS:    0         $0.00
                                          DEBITS:    1    $13,511.97
                                             NET:    1    $13,511.97-

= SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT

# JPMorgan Chase Bank

**JPMorganChase**   Overnight Investment Statement

IN US DOLLARS
AIP

CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER:       7 OF 8
MONTH OF:    OCTOBER, 2003

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION | |
|---|---|---|---|---|---|---|---|
| 10/23/2003 | SD | 10/23/2003 | 10/24/2003 | 10,614.00 DR | 0329700094WA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF 10/23/ |
| 10/23/2003 | SD | 10/23/2003 | 10/24/2003 | 10,614.00 DR | 0329700094WA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF 10/23/ |
| | | | | | | COLUMBIA MD 21044-4098 | |

TOTALS FOR EFFECTIVE LEDGER DATE 10/23 ****  CREDITS:   0   $0.00
                                            DEBITS:   1   $10,614.00
                                               NET:   1   $10,614.00-

| 10/24/2003 | SD | 10/24/2003 | 10/27/2003 | 5,488.29 DR | 0330000097WA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF 10/24/ |
| 10/24/2003 | SD | 10/24/2003 | 10/27/2003 | 5,488.29 DR | 0330000097WA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF 10/24/ |
| | | | | | | COLUMBIA MD 21044-4098 | |

TOTALS FOR EFFECTIVE LEDGER DATE 10/24 ****  CREDITS:   0   $0.00
                                            DEBITS:   1   $5,488.29
                                               NET:   1   $5,488.29-

| 10/27/2003 | SD | 10/27/2003 | 10/28/2003 | 12,830.61 DR | 0330100095WA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF 10/27/ |
| 10/27/2003 | SD | 10/27/2003 | 10/28/2003 | 12,830.61 DR | 0330100095WA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF 10/27/ |
| | | | | | | COLUMBIA MD 21044-4098 | |

TOTALS FOR EFFECTIVE LEDGER DATE 10/27 ****  CREDITS:   0   $0.00
                                            DEBITS:   1   $12,830.61
                                               NET:   1   $12,830.61-

SD = SAME-DAY AVAILABILITY       ND = NEXT-DAY AVAILABILITY       CR = CREDIT       DR = DEBIT

# JPMorgan Chase Bank

**JPMorganChase**    Overnight Investment Statement

IN US DOLLARS
AIP

CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER:        8 OF 8
MONTH OF:   OCTOBER, 2003

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION | | |
|---|---|---|---|---|---|---|---|---|
| 10/28/2003 | SD | 10/28/2003 | 10/29/2003 | 5,840.07 DR | 033020097WA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF | 10/28/ |
| 10/28/2003 | SD | 10/28/2003 | 10/29/2003 | 5,840.07 DR | 033020097WA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF | 10/28/ |
| | | | | | | COLUMBIA MD 21044-4098 | | |

TOTALS FOR EFFECTIVE LEDGER DATE 10/28 **** CREDITS:   0     $0.00
                                            DEBITS:   1   $5,840.07
                                               NET:   1   $5,840.07-

| 10/29/2003 | SD | 10/29/2003 | 10/30/2003 | 11,389.95 DR | 033030097WA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF | 10/29/ |
| 10/29/2003 | SD | 10/29/2003 | 10/30/2003 | 11,389.95 DR | 033030097WA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF | 10/29/ |
| | | | | | | COLUMBIA MD 21044-4098 | | |

TOTALS FOR EFFECTIVE LEDGER DATE 10/29 **** CREDITS:   0      $0.00
                                            DEBITS:   1   $11,389.95
                                               NET:   1   $11,389.95-

| 10/30/2003 | SD | 10/30/2003 | 10/31/2003 | 10,206.64 DR | 033040099WA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF | 10/30/ |
| 10/30/2003 | SD | 10/30/2003 | 10/31/2003 | 10,206.64 DR | 033040099WA | COVERING DRAFTS TO A/C NO. | 002-2-416598 FOR WORK OF | 10/30/ |
| | | | | | | COLUMBIA MD 21044-4098 | | |

TOTALS FOR EFFECTIVE LEDGER DATE 10/30 **** CREDITS:   0      $0.00
                                            DEBITS:   1   $10,206.64
                                               NET:   1   $10,206.64-

CR = CREDIT    DR = DEBIT
E N D   O F   R E P O R T

SD = SAME-DAY AVAILABILITY      ND = NEXT-DAY AVAILABILITY


**WACHOVIA**

## Commercial Checking

01        2199500021812  036   130            0    0    109,974

00042312 1 MB  0.309 02   MAAD 168

||.||.||.|||...||.|.||.||.||...||.||.|.||.||.|

W R GRACE AND CO-CONN
GENERAL ACCOUNT                                    CB
ATTN:PATTY ELLIOTT-GRAY
7500 GRACE DRIVE .BLDG 25
COLUMBIA,MD 21044-4098

---

# Commercial Checking

**10/01/2003 thru 10/31/2003**

Account number:        2199500021812
Account holder(s):     W R GRACE AND CO-CONN
                       GENERAL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $1,102,079.10 |
| Deposits and other credits | 187,975.80 + |
| Other withdrawals and service fees | 1,274,536.33 - |
| **Closing balance 10/31** | **$15,518.57** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/08 | 8,779.26 | DEPOSIT |
| 10/08 | 179,196.54 | DEPOSIT |
| **Total** | **$187,975.80** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 10/01 | 1,091,649.93 | FUNDS TRANSFER  (ADVICE 031001025046) SENT TO  CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=          10/01/03  01:11PM |
| 10/08 | 156.91 | DEPOSITED ITEM RETURNED ADV # 368969 |
| 10/10 | 182,436.57 | FUNDS TRANSFER  (ADVICE 031010030655) SENT TO  CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=          10/10/03  02:20PM |
| 10/14 | 56.08 | DEPOSITED ITEM RETURNED ADV # 447995 |
| 10/15 | 236.84 | DEPOSITED ITEM RETURNED ADV # 475347 |
| **Total** | **$1,274,536.33** | |

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKT INV BKG FL DIVERSIFIED MANUFACTURING**                    page 1 of 3



# Commercial Checking

**WACHOVIA**   01        2079900003615   005   108          11  160          9,670

Illmulilullullillullinulill
W R GRACE & CO-CONN
62 WHITMORE AVE.
CAMBRIDGE MD 02140                CB   153

*M - Matches the G/L*
*RN- Matches the P/R Register*

---

# Commercial Checking                                    10/01/2003 thru 10/31/2003

Account number:        2079900003615
Account holder(s):     W R GRACE & CO-CONN

Taxpayer ID Number:    133461988

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $0.00 |
| Deposits and other credits | 2,016,841.78 + |
| Other withdrawals and service fees | 2,016,841.78 - |
| **Closing balance 10/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/01 | 3,712.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 3,300.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/06 | 2,221.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/08 | 1,219.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 3,426.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/09 | 315,321.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/10 | 382.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/10 | 718,879.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/14 | 3,806.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/15 | 3,964.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/16 | 3,695.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/16 | 5,079.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/17 | 2,973.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/20 | 454.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

**WACHOVIA**    03    2079900003615  005  108          11  160          9,672    � —  —

—

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/09 | 298,750.87 | AUTOMATED DEBIT  BNF CTS          PMT IMPND  *E80 101503*<br>CO. ID. 1411902914 031009 CCD<br>MISC C4025-012441415 |
| 10/10 | 382.27 | LIST OF DEBITS POSTED |
| 10/10 | 5,193.95 | AUTOMATED DEBIT          PAYROLL  *E81 101503*<br>CO. ID.      031010 CCD<br>MISC SETTL NCVCERIDN |
| 10/10 | 26,542.56 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL  *E98 101503*<br>CO. ID.      031010 CCD<br>MISC SETTL NCVCERIDN |
| 10/10 | 89,496.36 | AUTOMATED DEBIT          PAYROLL  *E18 101503*<br>CO. ID.      031010 CCD<br>MISC SETTL NCVCERIDN |
| 10/10 | 597,646.69 | AUTOMATED DEBIT          PAYROLL  *E80 101503*<br>CO. ID.      031010 CCD<br>MISC SETTL NCVCERIDN |
| 10/14 | 3,806.71 | LIST OF DEBITS POSTED |
| 10/15 | 1,132.29 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND  *E83 101703*<br>CO. ID. 1411902914 031015 CCD<br>MISC C4025-022473091 |
| 10/15 | 2,832.02 | LIST OF DEBITS POSTED |
| 10/16 | 3,695.42 | AUTOMATED DEBIT          PAYROLL  *E83 101203*<br>CO. ID.      031016 CCD<br>MISC SETTL NCVCERIDN |
| 10/16 | 5,079.34 | LIST OF DEBITS POSTED |
| 10/17 | 2,973.11 | LIST OF DEBITS POSTED |
| 10/20 | 454.47 | LIST OF DEBITS POSTED |
| 10/22 | 1,144.13 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND  *E83 101903*<br>CO. ID. 1411902914 031022 CCD<br>MISC C4025-022499488 |
| 10/23 | 2,837.82 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND  *E81 103103*<br>CO. ID. 1411902914 031023 CCD<br>MISC C2916-002505161 |
| 10/23 | 3,927.22 | AUTOMATED DEBIT          PAYROLL  *E83 101903*<br>CO. ID.      031023 CCD<br>MISC SETTL NCVCERIDN |
| 10/23 | 9,209.96 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND  *E98 103103*<br>CO. ID. 1411902914 031023 CCD<br>MISC C4213-002505340 |
| 10/23 | 294,850.68 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND  *E80 103103*<br>CO. ID. 1411902914 031023 CCD<br>MISC C4025-012505328 |
| 10/24 | 5,193.96 | AUTOMATED DEBIT          PAYROLL  *E81 103103*<br>CO. ID.      031024 CCD<br>MISC SETTL NCVCERIDN |
| 10/24 | 27,042.43 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL  *E98 103103*<br>CO. ID.      031024 CCD<br>MISC SETTL NCVCERIDN |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA   05        2079900003615   005   108        11   160        9,674   _____   _____

_____

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|---|
| | | Ck. No. | Amount | Ck. No. | Amount |

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

_____ 2. Write in the closing balance shown on the front of account statement.

_____ 3. Write in any deposits you have made since the date of this statement.

_____
_____
_____

_____ 4. Add together amounts listed above in steps 2 and 3.

_____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

_____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



**WACHOVIA**

# WACHOVIA BANK, N.A.
## PAID / RANGE RECONCILEMENT BALANCE SHEET

WR GRACE & CO.-CONN     153          ACCT NO.:   0001      2079900003615
ATTN: NELLIE FAUSTO
7500 GRACE DRIVE

COLUMBIA        MD 21044-4098

| RECONCILEMENT OF DEBITS | | CUTOFF DATE:  10/31/2003 |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 31,132.18 |
| MISCELLANEOUS DEBITS | + | 1,985,709.60 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | - | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 2,016,841.78 |
| | | ================== |
| TOTAL DEBITS FROM BANK STATEMENT | | 2,016,841.78 |

IF YOU HAVE ANY QUESTIONS, PLEASE
CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 153

# ACCOUNT RECONCILIATION PLAN

PAGE 1

TYPE OF REPORT: PAID ONLY

| BANK NO. | CUST/ACCOUNT NO. | | DATE | PAGE |
|---|---|---|---|---|
| 1 | 207990000003615 | 153 | 10-31-03 | 1 |

CUSTOMER NAME: WR GRACE & CO - CONN
ATTN: NELLIE FAUSTO

| | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|
| E50-16 | 6715 | 1,111.15 | 100603 | 18670465 |
| M | 6716 TO 6729 | | 6703 | |
| E50-17 | 6730 | 1,110.03 | 100603 | 18670464 |
| M | 6731 TO 6740 | | 6740 | |
| E83-38 | 6741 | 394.65 | 100103 | 15438398 |
| M | 6742 TO 6749 | | 6749 | |
| E50-16 | 6750 | 2,129.13 | 100103 | 16911642 |
| M | 6751 TO 6751 | | 6751 | |
| E50-16 | 6753 | 454.47 | 102003 | 18388643 |
| E50-40 | 6754 | 382.27 | 101003 | 10278614 |
| E50-11 | 6755 | 413.21 | 101403 | 15585783 |
| M | 6756 | | | |
| E50-19 | 6757 | 1,116.69 | 101403 | 13472519 |
| | 6758 | 1,227.41 | 101503 | 18016242 |
| | 6759 | 1,034.51 | 101403 | 17807210 |
| | 6760 | 2,055.45 | 101003 | 10930736 |
| | 6761 | 944.27 | 101603 | 18201924 |
| | 6762 | 2,079.62 | 101603 | 16298542 |
| | 6763 | 2,129.14 | 101703 | 16464158 |
| | 6764 | 1,604.61 | 101903 | 18016475 |
| | 6765 | 1,242.30 | 101403 | 13472501 |
| E50-10 L | 6766 | 94.26 | 101703 | 14559310 |
| | 6767 | 749.71 | 101703 | 14559309 |
| | 6768 | | | |
| M | 6769 | 1,155.35 | 102703 | 19727922 |
| E80-10 | 6770 | 1,119.48 | 102703 | 19016886 |
| | 6771 | 1,034.08 | 102703 | 19728270 |
| | 6772 | 2,055.46 | 102703 | 17464456 |
| | 6773 | 944.27 | 102903 | 18037829 |
| M | 6774 TO 6775 | | 6775 | |
| E50-20 L | 6776 | 1,604.61 | 102903 | 13093928 |
| | 6777 | 1,242.30 | 102803 | 18400184 |
| | 6778 | 451.11 | 102803 | 18327377 |
| M | 6779 TO 14530 | | 14530 | |
| | 14531 | 1,252.64 | 102703 | 19031735 |
| | TOTAL O/S | | | |
| | | TOTAL PAID 31,132.18 | | 27GT |

TYPE OF REPORT
UNPAID ONLY - OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
COMBINED/CONSOLIDATED - PAID & OUTSTANDING ON SAME REPORT
SPECIAL - OFF-CYCLE REPORT REQUEST

1 : CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED.
2 : CHECK VOIDED, OUTSTANDING MASTER 24 HRS. MEMO BEYOND TOTALS.
3 : CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED.
    MEMO ONLY, NOT ADDED TO TOTALS

EXPLANATION OF CODES
1 = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
2 = STOP PAYMENT/VOIDED, OUTSTANDING 24 HRS STILL AND RETURNED
3 = FORCED POSTED ITEM (DUPLICATE OR NO SERIAL #)
M = MISSING OUTSTANDING ITEM.

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | | BANK NO. | CUST. ACCOUNT NO. | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|---|---|
| MISC-DEBITS | | 1 | 20799000036615 | WR GRACE & CO -- CONN ACCTN: NELLIE FAUSTO | 153 | 10-31-03 | 1 |

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| 1411902914 | 1,188.41 | 100103 | 44337882 |
| 1411902914 | 3,300.80 | 100203 | 32730549 |
| 1411902914 | 1,219.94 | 100803 | 15091208 |
| 1411902914 | 3,426.79 | 100903 | 32790465 |
| 1411902914 | 298,750.87 | 100903 | 26895927 |
| 1411902914 | 9,431.16 | 100903 | 26895930 |
| 1411902914 | 2,837.83 | 100903 | 26895925 |
| 1411902914 | 4,301.90 | 100903 | 26895926 |
|  | 5,193.95 | 101003 | 32800652 |
|  | 597,646.69 | 101003 | 32800652 |
|  | 89,496.36 | 101003 | 32800652 |
|  | 26,542.56 | 101003 | 32800652 |
| 1411902914 | 1,132.29 | 101003 | 84249863 |
| 1411902914 | 1,695.42 | 101603 | 32871037 |
| 1411902914 | 1,144.13 | 102203 | 54602022 |
| 1411902914 | 3,927.21 | 102303 | 32930753 |
| 1411902914 | 2,837.22 | 102303 | 66388901 |
| 1411902914 | 9,209.86 | 102303 | 66388905 |
| 1411902914 | 294,850.68 | 102303 | 66388902 |
|  | 27,042.43 | 102403 | 32940657 |
|  | 587,402.32 | 102403 | 32940657 |
| 1411902914 | 5,193.96 | 102403 | 32940657 |
| 1411902914 | 1,350.31 | 102903 | 25109062 |
| 1411902914 | 4,420.15 | 103003 | 33000765 |
| 1411902914 | 165.65 | 103003 | 42856558 |
| CREDITS | | | |
| DEBITS | 1985,709.960 | | 25GT |

EXPLANATION OF CODES

TYPE OF REPORT
UNPAID ONLY - OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
RECONCILIATED - PAID & OUTSTANDING ITEMS ON SAME REPORT
SPECIAL - OFF-CYCLE REPORT REQUEST

1 - CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 - CHECK VOIDED, OUTSTANDING MASTER REMOVED NOT ADDED TO TOTALS
3 - CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RETRIEVED
    MEMO ONLY NOT ADDED TO TOTALS

4 - STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 - STOP PAYMENT IN EFFECT, CHECK PRESENTED TO PAY
6 - FORCED POSTED ITEM DUPLICATE OR NO SERIAL #

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT: | | BANK NO. | CUST/ACCOUNT NO. | | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|---|---|---|
| MISC-CREDITS | | 1 | 20799000036I5 | | WR GRACE & CO.-CONN ATTN: NELLIE FAUSTO | | 10-31-03 | 1 |

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3,712.19 | 100103 | | | | | | | | 153 | 10-31-03 |
| | 3,300.80 | 100903 | | | | | | | | | |
| | 2,221.18 | 100903 | | | | | | | | | |
| | 1,219.94 | 100903 | | | | | | | | | |
| | 3,426.79 | 100903 | | | | | | | | | |
| | 315,321.76 | 100903 | | | | | | | | | |
| | 718,879.56 | 101003 | | | | | | | | | |
| | 382.27 | 101003 | | | | | | | | | |
| | 3,806.71 | 101403 | | | | | | | | | |
| | 3,964.31 | 101503 | | | | | | | | | |
| | 5,079.34 | 101603 | | | | | | | | | |
| | 3,695.42 | 101603 | | | | | | | | | |
| | 2,973.11 | 101703 | | | | | | | | | |
| | 454.47 | 102003 | | | | | | | | | |
| | 1,144.13 | 102203 | | | | | | | | | |
| | 3,927.22 | 102303 | | | | | | | | | |
| | 306,898.46 | 102303 | | | | | | | | | |
| | 619,638.71 | 102403 | | | | | | | | | |
| | 6,617.01 | 102703 | | | | | | | | | |
| | 1,693.41 | 102803 | | | | | | | | | |
| | 3,899.19 | 102903 | | | | | | | | | |
| | 4,420.15 | 103003 | | | | | | | | | |
| | 165.65 | 103103 | | | | | | | | | |

DEBITS  GT

CREDITS
2016,841.78          23

TYPE OF REPORT
UNPAID ONLY : OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY : PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED : PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL : OFF-CYCLE REPORT REQUEST

1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 = CHECK VOIDED, OUTSTANDING MASTER REMOVED NOT ADDED TO TOTALS
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED
MEMO ONLY NOT ADDED TO TOTALS

## EXPLANATION OF CODES

4 = STOP PAYMENT IN EFFECT, CHECK W/S NOT BEEN PRESENTED
5 = STOP PAYMENT IN EFFECT, CHECK PESENTED AND RETURNED
6 = PAID/VOIDED POSTED ITEM DUPLICATE/DATE OR NO SERIAL #.
M = MISSING SOUTSTANDING ITEM.

SMS565-

BANK NO. 32

ACCOUNT NO. 0000001    TEAM NO. 153

RECAP OF POSTED ITEMS REPORT

WR GRACE & CO.-CONN    153

PAGE 1

DATE 10/31/03

AS OF 10-31-03

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | CANCELLED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-01-03 | 2 | 2,523.78 | | .00 | | .00 | | .00 | | .00 |
| 10-06-03 | 2 | 2,221.18 | | .00 | | .00 | | .00 | | .00 |
| 10-10-03 | 1 | 382.27 | | .00 | | .00 | | .00 | | .00 |
| 10-14-03 | 4 | 3,806.71 | | .00 | | .00 | | .00 | | .00 |
| 10-15-03 | 2 | 2,832.02 | | .00 | | .00 | | .00 | | .00 |
| 10-16-03 | 3 | 5,079.34 | | .00 | | .00 | | .00 | | .00 |
| 10-17-03 | 3 | 2,973.11 | | .00 | | .00 | | .00 | | .00 |
| 10-20-03 | 1 | 454.47 | | .00 | | .00 | | .00 | | .00 |
| 10-27-03 | 5 | 6,617.01 | | .00 | | .00 | | .00 | | .00 |
| 10-28-03 | 2 | 1,693.41 | | .00 | | .00 | | .00 | | .00 |
| 10-29-03 | 2 | 2,548.88 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 27 | 31,132.18 | | .00 | | .00 | | .00 | | .00 |

**Merrill Lynch** Investment Managers

Merrill Lynch Funds For Institutions

P.O. Box 8118, Boston, MA 02266-8118   (800) 225-1576

ı ◦ ◦ ı

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4029

Idldandlllhadsldbhlddlhandldlhdlhadhalull

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 10/01/2003 - 10/31/2003

Account Number
318-3323735-8

Financial Advisor
H P S Group
(--73807646)

Account Value As Of 10/31/2003
$79,996,633.81

Dividends

| 10/01/2003 - 10/31/2003 | Year To Date |
|---|---|
| $80,107.47 | $382,721.55 |

> ON THURSDAY, NOVEMBER 27, MERRILL LYNCH FUNDS
FOR INSTITUTIONS WILL BE CLOSED IN OBSERVANCE
OF THANKSGIVING DAY.

> THE AVERAGE NET ANNUALIZED YIELD FOR OCTOBER
WAS 1.01%. TRADING DEADLINES ARE 3:00 PM ET ON
NOVEMBER 26 AND 1:00 PM ET ON NOVEMBER 28.

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $94,016,526.34 |
| 10/01/2003 | 10/01/2003 | Shares Purchased By Wire | $4,200,000.00 | $1.00 | $98,216,526.34 |
| 10/02/2003 | 10/02/2003 | Same Day Wire Redemption | $500,000.00 | $1.00 | $97,716,526.34 |
| 10/06/2003 | 10/06/2003 | Shares Purchased By Wire | $2,200,000.00 | $1.00 | $99,916,526.34 |
| 10/08/2003 | 10/08/2003 | Same Day Wire Redemption | $2,800,000.00 | $1.00 | $97,116,526.34 |
| 10/09/2003 | 10/09/2003 | Same Day Wire Redemption | $6,400,000.00 | $1.00 | $90,716,526.34 |
| 10/10/2003 | 10/10/2003 | Shares Purchased By Wire | $400,000.00 | $1.00 | $91,116,526.34 |
| 10/14/2003 | 10/14/2003 | Same Day Wire Redemption | $1,800,000.00 | $1.00 | $89,316,526.34 |
| 10/15/2003 | 10/15/2003 | Shares Purchased By Wire | $9,200,000.00 | $1.00 | $98,516,526.34 |
| 10/16/2003 | 10/16/2003 | Shares Purchased By Wire | $200,000.00 | $1.00 | $98,716,526.34 |
| 10/17/2003 | 10/17/2003 | Same Day Wire Redemption | $500,000.00 | $1.00 | $98,216,526.34 |
| 10/20/2003 | 10/20/2003 | Shares Purchased By Wire | $1,500,000.00 | $1.00 | $99,716,526.34 |
| 10/21/2003 | 10/21/2003 | Same Day Wire Redemption | $1,400,000.00 | $1.00 | $98,316,526.34 |
| 10/22/2003 | 10/22/2003 | Same Day Wire Redemption | $600,000.00 | $1.00 | $97,716,526.34 |
| 10/23/2003 | 10/23/2003 | Same Day Wire Redemption | $4,400,000.00 | $1.00 | $93,316,526.34 |
| 10/23/2003 | 10/23/2003 | Same Day Wire Redemption | $1,200,000.00 | $1.00 | $92,116,526.34 |
| 10/24/2003 | 10/24/2003 | Shares Purchased By Wire | $9,700,000.00 | $1.00 | $101,816,526.34 |
| 10/24/2003 | 10/24/2003 | Shares Purchased By Wire | $1,900,000.00 | $1.00 | $103,716,526.34 |
| 10/24/2003 | 10/24/2003 | Same Day Wire Redemption | $20,000,000.00 | $1.00 | $83,716,526.34 |

 

**Merrill Lynch** Investment Managers          Merrill Lynch Funds For Institutions

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 10/01/2003 - 10/31/2003

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 10/27/2003 | 10/27/2003 | Shares Purchased By Wire | $10,300,000.00 | $1.00 | $94,016,526.34 |
| 10/28/2003 | 10/28/2003 | Same Day Wire Redemption | $2,000,000.00 | $1.00 | $92,016,526.34 |
| 10/29/2003 | 10/29/2003 | Shares Purchased By Wire | $1,400,000.00 | $1.00 | $93,416,526.34 |
| 10/30/2003 | 10/30/2003 | Same Day Wire Redemption | $13,500,000.00 | $1.00 | $79,916,526.34 |
| 10/31/2003 | 10/31/2003 | Div Reinvest | $80,107.47 | $1.00 | $79,996,633.81 |
| | | Ending Balance | | | $79,996,633.81 |

519575




W.R. GRACE AND COMPANY
ATTN: CORPORATE FINANCE
7500 GRACE DRIVE
COLUMBIA  MD  21044

Account No: 323-223141
Statement Start Date: 01 OCT 2003
Statement End Date: 31 OCT 2003
Statement Code: 000-USA-22
Statement No: 010

Page 1 of 1

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 1 | |
| Total Debits (incl. checks) | 1 | |
| Total Checks Paid | 0 | |

## BALANCES

| | Opening (01 OCT 2003) | Closing (31 OCT 2003) |
|---|---|---|
| Ledger | 736,363.73 | .00 Ledger |
| | 736,363.73 | |
| | 0.00 | .00 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

Closing Balance Amount    .00

| Ledger Date | Adj Ledger Date | Value Date | F T. | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|

### CREDITS

29OCT    USD YOUR: NC02273821102903011 IN
OUR: 033020001 IN    736,363.73    NASSAU DEPOSIT TAKEN
B/O: WR GRACE & COMPANY
JERSEY CITY, NJ 07310
REF: TO REPAY YOUR DEPOSIT FR 03092
9 TO 031029 RATE 0.9500

### DEBITS

29OCT    USD YOUR: ND02573362102903011 IN
OUR: 033020073 IN    736,363.73    NASSAU DEPOSIT TAKEN
A/C: WR GRACE & COMPANY
JERSEY CITY, NJ 07310
REF: TO ESTABLISH YOUR DEPOSIT FR 0
31029 TO 031201 RATE 0.9500

LEDGER BALANCES

| Date | Amount |
|---|---|
| 29OCT | 0.00 |

### CHECKS

*No Activity*

FT CODE:    USD - SAME DAY FUNDS    US1 - ONE DAY FLOAT    US3 - THREE DAY FLOAT    US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS    US2 - TWO DAY FLOAT    US4 - FOUR DAY FLOAT    USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

Account No: 016-001257
Statement Start Date: 01 OCT 2003
Statement End Date: 15 OCT 2003
Statement Code: S00-USA-22
Statement No: 019
Page 1 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 32 | 57,568,316.14 |
| Total Debits (incl. checks) | *52 | 57,637,731.49 |
| Total Checks Paid | 0 | 0.00 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## BALANCES

| Opening (01 OCT 2003) | | Closing (15 OCT 2003) | |
|---|---|---|---|
| Ledger | 278,403.56 | Ledger | 208,988.21 |

**Need to reconcile your accounts as soon as possible?** Now you can download your DDA statements two business days after the statement cycle ends by receiving JPMorgan's Internet Statements. You'll find it easy to perform functions such as printing your statements, searching for particular transactions or displaying images of the front and back of your cancelled checks. Best of all, you can export statement data as a text or formatted Microsoft Excel file. Please contact your JPMorgan Relationship Manager for more information.

LEDGER BALANCES

| Date | Closing Balances Amount |
|---|---|
| 01OCT | 263,493.21 |
| 02OCT | 243,492.32 |
| 03OCT | 547,599.65 |
| 06OCT | 263,133.26 |
| 07OCT | 239,771.59 |
| 08OCT | 216,619.69 |
| 09OCT | 238,284.99 |
| 10OCT | 228,620.16 |
| 14OCT | 282,443.94 |
| 15OCT | 208,988.21 |

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 01OCT | | | | USD OUR: 2746261201TC | 604,991.84 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BENEFIT PYMTS ORIG ID:918063000 DESC DATE: CO ENTRY DESCR:DED PMT SEC:PPD TRACE#:021000026261201 EED:031001 IND ID:0000000823ACH A IND NAME: |
| 01OCT | | | | USD YOUR: O/B WACHOVIA BK OUR: 0346607274FF | 1,091,649.93 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B WACHOVIA BK BBI =/TIME/13:11 /MAD: 1001F3QCAA1C001589 |
| 01OCT | | | | USD YOUR: O/B BKAM IL CGO OUR: 0182913274FF | 2,206,327.23 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 |

FT CODE:

| | |
|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT |
| US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELLED VOUCHERS. KINDLY REFER TO THE INSTRU___ ___NS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 OCT 2003
Statement End Date: 15 OCT 2003
Statement Code: S00-USA-22
Statement No: 019

Page 2 of 15

## CREDITS CONTINUED

| Effect Date | Ledger Date | Value Date | References | Credit/Debit | Description | Closing Balance/Amount | Date |
|---|---|---|---|---|---|---|---|
| 01OCT | | 01OCT | USD YOUR: O/B WACHOVIA BK<br>OUR: 0182102274FF | 2,793,460.00 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B BKAM IL CGO OBI<br>=HQWT BBI=/TIME/11:14<br>/MAD: 1001G1QFGY2C000507<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO | | |
| 02OCT | | 02OCT | USD YOUR: O/B BKAM IL CGO<br>OUR: 0394302275FF | 19,786.39 | /MAD: 1001E3QPAAIC002187<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: THE SEPARATIONS GROUP DISB A/C<br>COLUMBIA MD 21104<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B BKAM IL CGO OBI<br>=INTEREST PAYMENT FROM THE SEPARATI | | |
| 02OCT | | 02OCT | USD YOUR: O/B WACHOVIA BK<br>OUR: 0374409275FF | 499,584.00 | /MAD: 1002G1QFGY2C001795<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO | | |
| 02OCT | | 02OCT | USD YOUR: MAESTRO<br>OUR: 0422513275FF | 500,000.00 | /MAD: 1002E3QPAAIC004046<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=MAESTRO OBI=FUND-31<br>8-P-1-S 1 ML PREMIER FUND BBI=/TIME | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
01 OCT 2003
15 OCT 2003
S00-USA-22
019
Page 3 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 02OCT | | 02OCT | | USD YOUR: O/B BKAM IL CG0<br>OUR: 0368614275FF | 2,359,330.49 | MAD: 1002A1Q002BC001654<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B BKAM IL CG0 OBI<br>=HOWT BBI=/TIME/16:04 | | |
| 03OCT | | 03OCT | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0148807276FF | 991,573.00 | MAD: 1002G1QFGY2C001657<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO | | |
| 03OCT | | 03OCT | | USD YOUR: O/B BKAM IL CG0<br>OUR: 0145508276FF | 1,334,237.91 | MAD: 1003E3QPAA1C001920<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B BKAM IL CG0 OBI<br>=HOWT BBI=/TIME/11:55 | | |
| 06OCT | | 06OCT | | USD YOUR: O/B BKAM IL CG0<br>OUR: 0165608279FF | 2,473,656.44 | MAD: 1003G1QFGY2C000477<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B BKAM IL CG0 OBI<br>=HOWT BBI=/TIME/12:32 | | |
| 06OCT | | 06OCT | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0164008279FF | 2,581,639.00 | MAD: 1006G1QFGY2C000422<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 OCT 2003
Statement End Date: 15 OCT 2003
Statement Code: S00-USA-22
Statement No: 019

Page 4 of 15

| Ledger Date | Adj Ledger Date | Value Date | I T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | 07OCT | | USD YOUR: O/B WACHOVIA BK OUR: 0280201280FF | 2,581,098.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B WACHOVIA BK DBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1006E3QPAAICC02111 | | |
| | | 07OCT | | USD YOUR: O/B BKAM IL CGO OUR: 0099809280FF | 3,097,805.54 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B BKAM IL CGO DBI =HOWT BBI=/TIME/11:09 IMAD: 1007G1QFGV2C000357 | | |
| | | 08OCT | | USD YOUR: O/B WACHOVIA BK OUR: 0105813281FF | 1,150,615.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B WACHOVIA BK DBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1008E3QPAAICC01334 | | |
| | | 08OCT | | USD YOUR: O/B BKAM IL CGO OUR: 0095602281FF | 1,158,864.20 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
01 OCT 2003
15 OCT 2003
S00-USA-22
019

Page  5  of  15

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | 08OCT | | USD YOUR: MAESTRO<br>OUR: 0345361428IFF | 2,800,000.00 | 0001601257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/10:58<br>IMAD: 1008GIQFGY2C000297<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=MAESTRO OBI=FUND-31<br>8-P I-S 1 ML PREMIER FUND BBI=/TIME<br>/IMAD: 1008AIQ0026C001521 | | |
| | | 09OCT | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0228213282FF | 653,670.68 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/14:15<br>IMAD: 1009GIQFGY2C001424 | | |
| | | 09OCT | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0239701282FF | 1,196,710.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1009E3QPAAIC002596 | | |
| | | 09OCT | | USD YOUR: MAESTRO<br>OUR: 0297508282FF | 6,400,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=MAESTRO OBI=FUND-31<br>8-P I-S 1 ML PREMIER FUND BBI=/TIME<br>IMAD: 1009AIQ002DC001304 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 OCT 2003
Statement End Date: 15 OCT 2003
Statement Code: S00-USA-22
Statement No: 019

Page 6 of 15

| Ledger Date | Adj Ledger Date | Value Date | F | Reference | Credit/Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **CREDITS CONTINUED** | | | | | |
| 10OCT | | 10OCT | 1 | USD YOUR: O/B WACHOVIA BK OUR: 0270414283FF | 182,436.57 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B WACHOVIA BK BBI =/TIME/14:20 IMAD: 1010F3QCAA1C001650 | | | |
| 10OCT | | 10OCT | | USD YOUR: O/B WACHOVIA BK OUR: 0236801283FF | 862,890.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1010SQPAA1C002974 | | | |
| 10OCT | | 10OCT | | USD YOUR: O/B BKAM IL CGO OUR: 0243308283FF | 1,598,334.18 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B BKAM IL CGO OBI =HOWT BBI=/TIME/13:49 IMAD: 1010G1QFGY2C001032 | | | |
| 14OCT | | 14OCT | | USD YOUR: 19513375 OUR: 01925142B7FF | 974,273.63 | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /011500010 B/O: HARTFORD LIFE COLI HARTFORD CT 06115 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=19513375 OBI=DEATH CLAIMS FOR MB038 AND MB039 BBI=/TIM IMAD: 1014A1QF148C004507 | | | |
| 14OCT | | 14OCT | | USD YOUR: MAESTRO OUR: 0472082B7FF | 1,800,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN | | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:            016-001257
Statement Start Date:  01 OCT 2003
Statement End Date:    15 OCT 2003
Statement Code:        S00-USA-22
Statement No:          019

Page 7 of 15

| Ledger Date | Ad Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 14OCT | | | | USD YOUR: O/B BKAM IL CGO OUR: 0166102287FF | 2,201,426.14 | COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=MAESTRO OBI=FUND-31 8/P 1-S 1 ML PREMIER FUND BBI=/TIME /MAD: 1014A1Q002HC002169 | | | |
| | | | | | | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B BKAM IL CGO OBI =MOVT BBI=/TIME/11:12 /MAD: 1014G1QFGY2C001018 | | | |
| 14OCT | | | | USD YOUR: O/B WACHOVIA BK OUR: 0178208287FF | 2,468,653.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO /MAD: 1014E3QPAA1C001685 | | | |
| 15OCT | | | | USD YOUR: O/B BKAM IL CGO OUR: 0329813288FF | 10,138.33 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: ADVANCED REFINING TECHNOLOGIES COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B BKAM IL CGO OBI =INTEREST PAYMENT FROM ART LLC FOR /MAD: 1015G1QFGY2C001226 | | | |
| 15OCT | | | | USD YOUR: SWF OF 03/10/15 OUR: 7225900288JS | 10,617.38 | BOOK TRANSFER CREDIT B/O: ING BANK N V AMSTERDAM NETHERLANDS BV100-0 ORG: STORM VBENTEM KLUYVER BV J M P DE BIESTRAAT 24 REF: INVOICE I6001437 DATED 06.12.2 000/CHGS/USD16,00/OCMT/USD10633,38/ | | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No: 016-001257
Statement Start Date: 01 OCT 2003
Statement End Date: 15 OCT 2003
Statement Code: S00-USA-22
Statement No: 019
Page 8 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 15OCT | | | | USD YOUR: O/B WACHOVIA BK OUR: 0379913288FF | 2,272,717.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC.NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A NF COMPANY CAMBRIDGE MA 02140-/AC-0 0001001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 01SE3QPAAIC004029 | | |
| 15OCT | | | | USD YOUR: O/B BKAM IL CGO OUR: 0375313288FF | 4,287,784.93 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W R GRACE & CO. CON -TREASURY COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001001257 RFB=O/B BKAM IL CGO OBI =MQWT BBI=/TIME/15:00 IMAD: 1015G1GF6V2C001291 | | |
| 15OCT | | | | USD YOUR: O/B BKAM IL CGO OUR: 0346107288FF | 4,404,045.33 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: ADVANCED REFINING TECHNOLOGIES COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001001257 RFB=O/B BKAM IL CGO OBI =OPTIONAL 4.4 MILLION PRINCIPAL PRE IMAD: 1015G1GF6V2C001225 | | |

**DEBITS**

| 01OCT | | | | USD YOUR: NONREF OUR: 23746002743O | | 37.84 FEDWIRE DEBIT VIA: F121000358 /121000358 A/C: BANK AMERICA BUSINESS CREDIT, ATTN: JOANN BASDEO 212-503-7642 REF: ADDITIONAL LIBOR BREAKAGE FEE/ TIME/16:11 IMAD: 1001B1QGC08C005478 | | |
| 01OCT | | | | USD OUR: 0033260118XF | | 13,317.02 AUTOMATIC DOLLAR/FLOAT TRANSFER TO/ACCOUNT 0002338I963 | | |
| 01OCT | | | | USD YOUR: NONREF OUR: 22888002743O | | 38,859.70 BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI | | |

TS

Account No: 016-001257
Statement Start Date: 01 OCT 2003
Statement End Date: 15 OCT 2003
Statement Code: S00-USA-22
Statement No: 019
Page 9 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | F | TS | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 01OCT | | | | USD YOUR: NONREF OUR: 2288700274J0 | 48,944.88 | COLUMBIA MD 21044- REF: /BNF/JPMORGAN CHASE BANK NEW YORK NY 10004 CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: ACDEUTNL2A DEUTSCHE BANK AG AMSTERDAM BEN: A & MINERALS LTD. SSN: 0248083 | | |
| 01OCT | | | | USD YOUR: NONREF OUR: 2288900274J0 | 171,043.90 | /12100358 FEDWIRE DEBIT VIA: FI21000358 /12100358 A/C: BANK AMERICA BUSINESS CREDIT, ATTN: JOANN BASDEO 212-503-7642 REF: /TIME/15:56 IMAD: 1001B1QGC06C004690 | | |
| 01OCT | | | | USD YOUR: NONREF OUR: 2444000274J0 | 439,136.01 | FEDWIRE DEBIT VIA: WELLS FARGO IA /073000228 A/C: PRINCIPAL LIFE INSURANCE CO REF: ATTN: JIM WINEGAR LOAN NO 2014 02 PIF IMAD: 1001B1QGC01C005163 | | |
| 01OCT | | | | USD YOUR: NONREF OUR: 2288500274J0 | 1,800,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS/TIME/15:56 IMAD: 1001B1QGC04C004916 | | |
| 01OCT | | | | USD YOUR: NONREF OUR: 2288600274J0 | 4,200,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR GRACE & CO. - CONN ATTN:MERRILL GROUP (TRANSFER FUNDS)/TIME/15:56 IMAD: 1001B1QGC05C004731 | | |
| 02OCT | | | | USD YOUR: NONREF OUR: 2436100275J0 | 950.71 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & | | |