TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLENE PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 OCT 2003
Statement End Date: 15 OCT 2003
Statement Code: S00-USA-22
Statement No: 019
Page 10 of 15

| Ledger Date | Value Date | F | References | Credit/Debit | Description |
|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 02OCT | 02OCT | USD OUR: 003103011\XF | 3,811.98 | CO. ATTN: FPRS<br>IMAD: 1002B1QGC03C004657<br>AUTOMATIC DOLLAR/FLOAT TRANSFER |
| 02OCT | 02OCT | USD YOUR: NONREF<br>OUR: 2435800275J0 | 27,692.33 | TO ACCOUNT 0003Z3881963<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044--<br>REF: /BNF/JPMORGAN CHASE BANK NEW Y<br>ORK NY 10004 |
| 02OCT | 02OCT | USD YOUR: NONREF<br>OUR: 2436000275J0 | 166,246.75 | FEDWIRE DEBIT<br>VIA: DBTCO AMERICAS NYC<br>/021001033<br>A/C: FPRS DEPOSITORY<br>REF: FFC.TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS |
| 02OCT | 02OCT | USD YOUR: NONREF<br>OUR: 2435900275J0 | 3,200,000.00 | IMAD: 1002B1QGC07C004967<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS/TIME/17:28 |
| 03OCT | 03OCT | USD OUR: 003159011\XF | 602.15 | IMAD: 1002B1QGC06C004883<br>AUTOMATIC DOLLAR/FLOAT TRANSFER |
| 03OCT | 03OCT | USD YOUR: NONREF<br>OUR: 2341800276J0 | 21,101.43 | TO ACCOUNT 0003Z3881963<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044--<br>REF: /BNF/JPMORGAN CHASE BANK NEW Y<br>ORK NY 10004 |
| 03OCT | 03OCT | USD YOUR: NONREF<br>OUR: 2341700276J0 | 2,000,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS/TIME/16:54 |
| 06OCT | 06OCT | USD YOUR: SEE WIRE<br>OUR: 0689800279JB | 25,820.10 | IMAD: 1003B1QGC07C004566<br>CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: DEUTSCHE BANK AG, AMSTERDAM<br>SWIFT CODE DEUTNL2A<br>BEN: A + M MINERALS AND METALS LTD<br>X |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 OCT 2003
Statement End Date: 15 OCT 2003
Statement Code: S00-USA-22
Statement No: 019

Page 11 of 15

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|
| 06OCT | | 06OCT | | USD YOUR: SEE WIRE<br>OUR: 0689600279JB | 58,313.58 | REF: GRACE DAVISON PAYMENT OF INVOI<br>CE 2334<br>SSN: 0242211<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044- | | |
| 06OCT | | 06OCT | | USD OUR: 0030840114XF | 555,628.15 | REF: UHC PAYMENTS<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003523881963 | | |
| 06OCT | | 06OCT | | USD YOUR: SEE WIRE<br>OUR: 0691500279JB | 2,200,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/15:39 | | |
| 06OCT | | 06OCT | | USD YOUR: HOWT-FUCD<br>OUR: 0689700279JB | 2,500,000.00 | IMAD: 1006B1QGC08C004063<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>/3448/TIME/15:37 | | |
| 07OCT | | 07OCT | | USD YOUR: NONREF<br>OUR: 2273300280J0 | 1,995.80 | IMAD: 1006B1QGC07C003774<br>BOOK TRANSFER DEBIT<br>A/C: 0022430680<br>METROPOLITAN LIFE INSURANCE COMPANY<br>BEN: ATTN: W.R. GRACE & CO. NO. 913<br>70 JEFF KALAY 708-820-7742 GRPGUL | | |
| 07OCT | | 07OCT | | USD OUR: 0029910114XF | 14,634.66 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003523881963 | | |
| 07OCT | | 07OCT | | USD YOUR: NONREF<br>OUR: 2263900280J0 | 47,750.88 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: /BNF/JPMORGAN CHASE BANK NEW Y<br>ORK NY 10004 | | |
| 07OCT | | 07OCT | | USD YOUR: NONREF<br>OUR: 0966000280J0 | 837,883.87 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>REF: HOURLY PAYROLL/TIME/12:21<br>IMAD: 1007B1QGC05C002020 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 OCT 2003
Statement End Date: 15 OCT 2003
Statement Code: S00-USA-22
Statement No: 019
Page 12 of 15

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Date | Closing Balance / Amount |
|---|---|---|---|---|---|---|---|---|
| 07OCT | | 07OCT | | USD YOUR: NONREF OUR: 2273400280J0 | 4,800,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000021 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/16:53 /MAD: 1007B1GC01C004275 | | |
| 08OCT | | | | USD OUR: 0030370114XF | 3,128.50 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238196 3 | | |
| 08OCT | | | | USD YOUR: NONREF OUR: 2226600281J0 | 34,987.54 | BOOK TRANSFER DEBIT A/C: W R GRACE CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: /BNF/JPMORGAN CHASE BANK NEW Y ORK NY 1004 | | |
| 08OCT | | | | USD YOUR: NONREF OUR: 0810100281J0 | 2,494,515.06 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: SALARIED PAYROLL/TIME/11:27 /MAD: 1008B1QGC06C001888 | | |
| 08OCT | | | | USD YOUR: NONREF OUR: 2226500281J0 | 2,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000021 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/16:37 /MAD: 1008B1GCBC004672 | | |
| 09OCT | | | | USD YOUR: ACH OF 03/10/09 OUR: 0013650282HP | 5,108.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE FUNDING CLEARING A TAMPA FL 33634 | | |
| 09OCT | | | | USD YOUR: NONREF OUR: 1802900282J0 | 23,607.38 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: /BNF/JPMORGAN CHASE BANK NEW Y ORK NY 1004 | | |
| 09OCT | | | | USD YOUR: NONREF OUR: 2119800282J0 | 8,200,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000021 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/16:14 /MAD: 1009B1GC02C003990 | | |
| 10OCT | | | | USD OUR: 0031010114XF | 1,200.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238196 3 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 OCT 2003
Statement End Date: 15 OCT 2003
Statement Code: S00-USA-22
Statement No: 019
Page 13 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 10OCT | | 10OCT | USD | YOUR: NONREF OUR: 1016100283.J0 | 9,138.94 | FEDWIRE DEBIT VIA: WSFS WILM DE /031100102 A/C: ALEX P. SCHWENDT REF: GRACE DAVISON PAYING FOR AMERI CAN EXPRESS INVOICE DUE IMAD: 1010B1QGC04C003550 | | |
| 10OCT | | | USD | YOUR: NONREF OUR: 1751700283.J0 | 12,595.57 | CHIPS DEBIT /0103 VIA: DEUTSCHE BANK TRUST CO AMERICA A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 024032 | | |
| 10OCT | | | USD | YOUR: NONREF OUR: 1751400283.J0 | 37,183.13 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: /BNF/JPMORGAN CHASE BANK NEW Y ORK NY 1004 | | |
| 10OCT | | | USD | YOUR: NONREF OUR: 1751300283.J0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 | | |
| 10OCT | | | USD | YOUR: NONREF OUR: 1914600283.J0 | 400,000.00 | FEDWIRE DEBIT REF: CHASE MEDICAL ACCT FUNDING VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 332375 NO WR G RACE & CO. - CONN ATTN:MERRILL GRCU P (TRANSFER FUNDS)/TIME/14:58 IMAD: 1010B1QGC02C003739 | | |
| 10OCT | | | USD | YOUR: NONREF OUR: 1751600283.J0 | 993,207.94 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS IMAD: 1010B1QGC04C003414 | | |
| 10OCT | | | USD | YOUR: NONREF OUR: 1751500283.J0 | 1,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. -CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/14:25 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 01 OCT 2003
Statement End Date: 15 OCT 2003
Statement Code: S00-USA-22
Statement No: 019

Page 14 of 15

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 14OCT | | | | USD OUR: 0033110114XF | 12,612.37 | IMAD: 1010B1QGC07C003692 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | | |
| 14OCT | | | | USD YOUR: NONREF OUR: 3355300287J0 | 38,103.14 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: /BNF/JPMORGAN CHASE BANK NEW Y ORK NY 10004 | | | |
| 14OCT | | | | USD YOUR: NONREF OUR: 2295100287J0 | 839,813.48 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL/TIME/13:36 | | | |
| 14OCT | | | | USD YOUR: NONREF OUR: 3355400287J0 | 6,500,000.00 | IMAD: 1014B1QGC01C004396 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/16:47 | | | |
| 15OCT | | | | USD YOUR: NONREF OUR: 2340300288J0 | 989.18 | IMAD: 1014B1QGC01C006205 CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 101303 HOURLY SSN: 0299003 | | | |
| 15OCT | | | | USD OUR: 0033130114XF | 1,423.94 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | | |
| 15OCT | | | | USD YOUR: NONREF OUR: 2340100288J0 | 36,766.08 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: /BNF/JPMORGAN CHASE BANK NEW Y ORK NY 10004 | | | |
| 15OCT | | | | USD YOUR: NONREF OUR: 2340400288J0 | 52,485.15 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: ACDEUTNL2A DEUTSCHE BANK AG AMSTERDAM BEN: W GRACE & MINERALS LTD REF: GRACE DAVISON PYMNT OF INV 234 0 | | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE    MA    02140

TS

Account No:          016-001257
Statement Start Date: 01 OCT 2003
Statement End Date:  15 OCT 2003
Statement Code:      S00-USA-22
Statement No:        019

Page 15 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit x Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 15OCT | | | USD | YOUR: NONREF<br>OUR: 2340200288J0 | 167,094.35 | SSN: 0289910<br>CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS WEEK ENDING 101303<br>HOURLY | | |
| 15OCT | | | USD | YOUR: NONREF<br>OUR: 2340000288J0 | 1,600,000.00 | SSN: 0289904<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED/DISBURSEMENT ACCOUNTS/TIME/16:16<br>IMAD: 1015B1Q6C02C005127 | | |
| 15OCT | | | USD | YOUR: NONREF<br>OUR: 2339900288J0 | 9,200,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 332735 NO WR G<br>RACE & CO. - CONN ATTN: MERRILL GROU<br>P (TRANSFER FUNDS)/TIME/16:16 ;<br>IMAD: 1015B1Q6C05C005066 | | |

## CHECKS

*No Activity*

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 OCT 2003
Statement End Date: 31 OCT 2003
Statement Code: S00-USA-22
Statement No: 020
Page 1 of 20

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 43 | 107,858,056.82 |
| Total Debits (incl. checks) | 68 | 102,178,746.68 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| Opening (16 OCT 2003) | | Closing (31 OCT 2003) | |
|---|---|---|---|
| Ledger | 208,988.21 | Ledger | 5,888,298.35 |

## ENCLOSURES

| Credits | |
| Debits | |
| Checks | |

## LEDGER BALANCES

| Date | Closing Balance |
|---|---|
| 16 OCT | 219,629.71 |
| 17 OCT | 251,616.59 |
| 20 OCT | 212,599.58 |
| 21 OCT | 266,717.47 |
| 22 OCT | 1,000,227.98 |
| 23 OCT | 270,773.17 |
| 24 OCT | 150,949.01 |
| 27 OCT | 280,487.05 |
| 28 OCT | 201,328.68 |
| 29 OCT | 821,511.03 |
| 30 OCT | 3,307,104.13 |
| 31 OCT | 5,888,298.35 |

## CREDITS

| Entry Date | Value Date | TI | Reference | Debit/Credit | Amount | Description |
|---|---|---|---|---|---|---|

16OCT   USD OUR: 289124828STC   321,253.54
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:AON CORPORATION
ORIG ID:9005551498 DESC DATE:031015
CO ENTRY DESCR:ACH PYMT   SEC:CCD
TRACE#:021000212248285 EED:031016
IND ID:
IND NAME:W R GRACE AND CO CONN
REF* SEPT DB DEPOSITS\

16OCT   USD YOUR: 010671328YFF   1,044,864.00
OUR: 2891248285TC
FEDWIRE CREDIT
VIA: WACHOVIA BANK OF NC,NA
/05300029
B/O: W R GRACE & CO. - CONN.
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0001601257 RFB=O/B WACHOVIA BK OBI
=FUNDS TRANSFER FROM DAVISON LOCKBO
IMAD: 1016E3QPAA1C001463

16OCT   USD YOUR: 0103801289FF   3,310,104.59
OUR: 2891248285TC
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO. CON -TREASURY
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0001601257 RFB=O/B BKAM IL C6O OBI
=HOWT BBI=/TIME/1106
IMAD: 1016Q1F6Y2C000390

FT CODE:

| | |
|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:          016-001257
Statement Start Date:  16 OCT 2003
Statement End Date:    31 OCT 2003
Statement Code:        S00-USA-22
Statement No:          020

Page 2 of 20

| Effective Date | Full Value Date | Value Date | T | Reference | Credit Amount | Description |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 17OCT | 17OCT | | USD | YOUR: O/B BARCLAYS PLC<br>OUR: 1705600290FC | 6,400.00 | CHIPS CREDIT<br>VIA: BARCLAYS BANK PLC<br>/0257<br>B/O: INEOS SILICAS LIMITED<br>REF: NBNF=W.R. GRACE AND COMPANY CA<br>MBRIDGE MA 02140-/AC-000016001257 0<br>RB=INEOS SILICAS LIMITED 0GB=BARCLA<br>YS BANK'S SILICAS LIMITED ENGLAND EC3 NHJ<br>OBI=ROYALTY PAYMENT-QTR 3 BBI-/OCMT<br>=SSN-0101619 |
| 17OCT | 17OCT | | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0259800290FF | 301,264.24 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001600125 7 RFB=0/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/14.44<br>IMAD: 10176IGF6Y2C001023 |
| 17OCT | 17OCT | | USD | YOUR: MAESTRO<br>OUR: 0357600290FF | 500,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W.R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001600125 7 RFB=MAESTRO OBI=FUND-31<br>8-P-S 5 1 ML PREMIER FUND BBI=/TIME<br>/MAD: 10176AlQ002BC001498 |
| 17OCT | 17OCT | | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0256210290FF | 758,729.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W.R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00-C000125 7 RFB=0/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1017NES3PAAIC003009 |
| 17OCT | 17OCT | | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0267500290FF | 774,525.00 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
16 OCT 2003
31 OCT 2003
S00-USA-22
020
Page 3 of 20

| Effective Date | Value Date | | Settlements | Credit / Debit | Description | Order |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 20OCT | 20OCT | | USD YOUR: 0178703293FF OUR: 0178703293FF | 1,916,601.13 | COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B BKAM IL CGO OBI<br>=HDWT BBI=/TIME/14:41<br>/MAD: 1017G1QFGY2C001021<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B BKAM IL CGO OBI<br>=HDWT BBI=/TIME/12:08 | |
| 20OCT | 20OCT | | USD YOUR: 0170714293FF OUR: 0170714293FF | 2,317,176.00 | /MAD: 1020G1QFGY2C000388<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>COLUMBIA MD 21044-4098<br>B/O: W R GRACE & CO. - CONN.<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO | |
| 21OCT | 21OCT | | USD YOUR: 0291813294FF OUR: 0291813294FF | 1,400,000.00 | /MAD: 1020E3QPAAIC001846<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=MAESTRO OBI=FUND-31<br>8/P 1-S 1 ML PREMIER FUND BBI=/TIME | |
| 21OCT | 21OCT | | USD YOUR: 0125314294FF OUR: 0125314294FF | 1,795,950.00 | /MAD: 1021A1Q002GC001355<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>COLUMBIA MD 21044-4098<br>B/O: W R GRACE & CO. - CONN.<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B WACHOVIA BK OBI | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 16 OCT 2003
Statement End Date: 31 OCT 2003
Statement Code: S00-USA-22
Statement No: 020
Page 4 of 20

**CREDITS CONTINUED**

| Value Date | F T | Reference | Credit / Debit | Transaction | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|
| 21OCT | USD YOUR: O/B BKAM IL CGO<br>OUR: 0125908294FF | 4,349,414.54 | =FUNDS TRANSFER FROM DAVISON LOCKBO<br>/MAD:1021ES3QPAAIC001446<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B BKAM IL CGO OBI<br>=HQWT BBI=/TIME/11:53 | | |
| 22OCT | USD YOUR: MAESTRO<br>OUR: 0340614295FF | 600,000.00 | /MAD:1021GIQFGY2C000406<br>FEDWIRE CREDIT<br>VIA: /011000028 STREET BANK & TRUST COMP<br>COLUMBIA MD 21044-4029<br>B/O: W R GRACE & CO - CONN<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=MAESTRO BBI=FUND-31<br>8-P-S 125ML PREMISES FUND BBI=/TIME | | |
| 22OCT | USD OUR: 0013140114XF | 800,000.00 | /MAD: 1022AIQ002AC001554<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>FROM ACCOUNT 0003236136524 | | |
| 22OCT | USD YOUR: O/B WACHOVIA BK<br>OUR: 0091003295FF | 953,642.00 | /MAD:1022AIQ0322136524<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO | | |
| 22OCT | USD YOUR: O/B BKAM IL CGO<br>OUR: 0098608295FF | 1,852,653.20 | /MAD:1022ES3QPAAIC001113<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B BKAM IL CGO OBI<br>=HQWT BBI=/TIME/10:55<br>IMAD: 1022GIQFGY2C000319 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| | | Account No: | 016-001257 |
|---|---|---|---|
| | | Statement Start Date: | 16 OCT 2003 |
| | | Statement End Date: | 31 OCT 2003 |
| | | Statement Code: | 500-USA-22 |
| | | Statement No: | 020 |
| | | | Page 5 of 20 |

**CREDITS CONTINUED**

| Value Date | Credit Amount | Particulars | Reference |
|---|---|---|---|
| 23OCT | 1,000,648.57 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B BKAM IL CGO OBI<br>=ADWT BBI=/TIME/14:28<br>IMAD: 1023G1QFGY2C001451 | USD YOUR: O/B BKAM IL CGO<br>OUR: 0237614296FF |
| 23OCT | 1,174,010.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO.- CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1023E3QPAA1C002439 | USD YOUR: O/B WACHOVIA BK<br>OUR: 0246808296FF |
| 23OCT | 1,200,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=MAESTRO OBI=FUND-31<br>8-P-1-S 1 ML PREMIER FUND BBI=/TIME<br>IMAD: 1023A1Q002DC001620 | USD YOUR: MAESTRO<br>OUR: 0351214296FF |
| 23OCT | 4,400,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=MAESTRO OBI=FUND-31<br>8-P-1-S 1 ML PREMIER FUND BBI=/TIME<br>IMAD: 1023A1Q0026C001347 | USD YOUR: MAESTRO<br>OUR: 0311108296FF |
| 24OCT | 1,235,009.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN. | USD YOUR: O/B WACHOVIA BK<br>OUR: 019890297FF |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 OCT 2003
Statement End Date: 31 OCT 2003
Statement Code: S00-USA-22
Statement No: 020

Page 6 of 20

| Posted Date | Value Date | D | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|

## CREDITS CONTINUED

| 24OCT | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0254102297FF | 1,553,584.32 | COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1024E3SQPAA1C002196 |
| 24OCT | | USD YOUR: 1840164<br>OUR: 0325613297FF | 1,850,000.00 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B BKAM IL CGO OBI<br>=HQWT BBI=/TIME/14:23<br>IMAD: 1024GIQFGY2C001047<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/011000012<br>B/O: HIGHLANDS INSURANCE COMPANY<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=1840164 BBI=/TIME/1<br>5:49 |
| 24OCT | | USD YOUR: 6008294132300001<br>OUR: 1143500297FC | 8,502,327.30 | IMAD: 1024I1LFBF7C002440<br>CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>B/O: GRACE COLLECTION INC.<br>REF: NBNF=W.R. GRACE AND COMPANY CA<br>MBRIDGE MA 02140-/AC-00001601257 O<br>RG=/6008256113 GRACE COLLECTION I<br>NC. OGB=BANK OF AMERICA NT AND SA L<br>ONDON ENGLAND E1 8DE<br>SSN: 0062017 |
| 24OCT | | USD YOUR: MAESTRO<br>OUR: 0078409297FF | 20,000,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=MAESTRO OBI=FUND-31<br>8-P I-S 1 ML PREMIER FUND BBI=/TIME |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 OCT 2003
Statement End Date: 31 OCT 2003
Statement Code: S00-USA-22
Statement No: 020

Page 7 of 20

TS

## CREDITS CONTINUED

| Ledger Date | Value Date | Reference | Credit (Funds) | Description |
|---|---|---|---|---|
| 27OCT | | USD YOUR: 0/B WACHOVIA BK OUR: 0218713300FF | 789,851.00 | IMAD: 1024A1Q002CC000152 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=0/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO TMAD: 1027E3QPAAIC001753 |
| 27OCT | | USD YOUR: 0/B BKAM IL CGO OUR: 0165909300FF | 2,079,064.76 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=0/B BKAM IL CGO OBI =HOWT BBI=/TIME/11:16 TMAD: 1027G1QFGY2C000294 |
| 27OCT | | USD YOUR: 0/B WACHOVIA BK OUR: 0218608300FF | 10,000,000.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=0/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO TMAD: 1027E3QPAAIC001752 |
| 28OCT | | USD YOUR: MAESTRO OUR: 0269213301FF | 2,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=MAESTRO OBI=FUND-31 8-P I-S I ML PREMIER FUND BBI=/TIME IMAD: 1028A1Q0O2GC001351 |
| 28OCT | | USD YOUR: 0/B WACHOVIA BK OUR: 0181303301FF | 2,197,553.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 OCT 2003
Statement End Date: 31 OCT 2003
Statement Code: S00-USA-22
Statement No: 020
Page 8 of 20

## CREDITS CONTINUED

| Post Date | Value Date | Reference | Credits/Debit | Description |
|---|---|---|---|---|
| | | | | B/O: W R GRACE & CO.- CONN. |
| | | | | COLUMBIA MD 21044-4098 |
| | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A |
| | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 |
| | | | | 0001601257 RFB=O/B WACHOVIA BK DBI |
| | | | | =FUNDS TRANSFER FROM DAVISON LOCKBO |
| | | | | IMAD: 1028E3QPAA1C002025 |
| 28OCT | 28OCT | USD YOUR: O/B BKAM IL CGO OUR: 0101213301FF | 3,776,125.39 | FEDWIRE CREDIT |
| | | | | VIA: BANK OF AMERICA |
| | | | | /071000039 |
| | | | | B/O: W.R. GRACE & CO. CON -TREASURY |
| | | | | COLUMBIA MD 21044-4098 |
| | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A |
| | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 |
| | | | | 0001601257 RFB=O/B BKAM IL CGO DBI |
| | | | | =HOWT BBI=/TIME/11.10 |
| | | | | IMAD: 1028GJQFGY2C000335 |
| 29OCT | 29OCT | USD YOUR: NONREF OUR: 0506600302ZI | 367,966.13 | BOOK TRANSFER CREDIT |
| | | | | B/O: CB FUNDS TRANS PREVIOUS DAY |
| | | | | TAMPA FL 33610- |
| | | | | ORG: DDA/920101564 |
| | | | | NORTHERN TRUST COMPANY |
| | | | | REF: REVERSAL OF ENTRY DD10/28/03 T |
| | | | | RN176850301JOBECAUSE IS IS DUPLICA |
| | | | | TE OF YUR FE D IMD 1842 DTD 10/28/0 |
| | | | | 3/BNF/OUR REF.JPM3816-29OCT03 JPMOR |
| | | | | GAN CHASEREF0i9770830302FF REFNONREF |
| 29OCT | 29OCT | USD YOUR: 0000716365 OUR: 4547800302FC | 600,875.00 | CHIPS CREDIT |
| | | | | VIA: THE BANK OF NOVA SCOTIA. |
| | | | | /0253 |
| | | | | B/O: GRACE CANADA |
| | | | | MISSISSAUGA, ON CANADA |
| | | | | REF: NBNF=W.R. GRACE AND COMPANY CA |
| | | | | MBRIDGE MA 02140-/AC-00001601257 O |
| | | | | RG=/24042020410 MISSISSAUGA, ON CA |
| | | | | NADA OGB=N N S HIGHWAY 10 N MATHESO |
| | | | | SSN: 0249805 |
| 29OCT | 29OCT | USD YOUR: O/B WACHOVIA BK OUR: 0379701302FF | 674,042.00 | FEDWIRE CREDIT |
| | | | | VIA: WACHOVIA BANK BANK OF NC,NA |
| | | | | /053000219 |
| | | | | B/O: W R GRACE & CO. - CONN. |
| | | | | COLUMBIA MD 21044-4098 |
| | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A |
| | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 |

TS

Account No: 016-001257
Statement Start Date: 16 OCT 2003
Statement End Date: 31 OCT 2003
Statement Code: S00-USA-22
Statement No: 020
Page 9 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Effective Date | Value Date | F T | Reference | Debits Credit | Credit Amount | Date | Credit Balance |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Effective Date | Value Date | | Reference | | Credit Amount | |
|---|---|---|---|---|---|---|
| 29OCT | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0376703302FF | | 2,273,666.74 | |

```
001600I257 FFB=O/B WACHOVIA BK OBI
=FUNDS TRANSFER FROM DAVISON LOCKBO
IMAD: 1029E3QPAAIC003969
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO. CON -TREASURY
COLUMBIA MD 21044-4098
REF CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0O1600I257 RFB=O/B BKAM IL CGO OBI
=HOMT BBI=/TIME/17:05
IMAD: 1029G1QFGY2C001236
```

| 30OCT | | | USD YOUR: 19902903<br>OUR: 0204007303FF | | 185,085.10 | |

```
FEDWIRE CREDIT
VIA: FLEET NATIONAL BANK
/011500010
B/O: HARTFORD LIFE COLI
HARTFORD CT 06115
CCAIMS F05J M038 AND MB039 BBI=/TIM
IMAD: 1030A1D0F148C003880
```

| 30OCT | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0245108303FF | | 444,433.00 | |

```
FEDWIRE CREDIT
VIA: WACHOVIA BANK BANK OF NC, NA
/053000219
B/O: W R GRACE & CO. - CONN.
COLUMBIA MD 21044-4098
REF CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0O1600I257 RFB=O/B WACHOVIA BK OBI
=FUNDS TRANSFER FROM DAVISON LOCKBO
IMAD: 1030E3QPAAIC002917
```

| 30OCT | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0105013303FF | | 921,499.12 | |

```
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO. CON -TREASURY
COLUMBIA MD 21044-4098
REF CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0O1600I257 RFB=O/B BKAM IL CGO OBI
=HOMT BBI=/TIME/10:44
IMAD: 1030G1QFGY2C000439
```

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:          016-001257
Statement Start Date:  16 OCT 2003
Statement End Date:    31 OCT 2003
Statement Code:        S00-USA-22
Statement No:          020

Page 10 of 20

| Value Date | Value Date | F | Reference | Credit Amount | Description |
|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 30OCT | 30OCT | USD | YOUR: MAESTRO OUR: 0411101303FF | 13,500,000.00 | FEDWIRE CREDIT /01000028 VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=MAESTRO OBI=FUND-31 8-P 1-S 1 ML PREMIER FUND BBI=/TIME IMAD: 1030A1Q002BC001642 |
| 31OCT | 31OCT | USD | YOUR: 000026872 OUR: 5324500304FC | 952,580.51 | CHIPS CREDIT VIA: THE BANK OF NOVA SCOTIA /0253 B/O: GRACE CANADA INC MISSISSAUGA ONTARIO CANADA REF: NBNF=W.R. GRACE AND COMPANY CA MBRIDGE MA 02140-/AC-00001601257 O RG=/2404202041 10 MISSISSAUGA ONTARI O-CANADA OGB=B N S HIGHWAY 10 N MAT SSN: 0298927 |
| 31OCT | 31OCT | USD | YOUR: O/B WACHOVIA BK OUR: 0389114304FF | 1,503,310.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF:/CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1031E3QPAAIC005464 |
| 31OCT | 31OCT | USD | YOUR: O/B BKAM IL CGO OUR: 0398408304FF | 1,673,848.64 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O:W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B BKAM IL CG0 OBI =HOMT BBI=/TIME/15.27 IMAD: 1031G1QFGYZC001434 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
16 OCT 2003
31 OCT 2003
S00-USA-22
020
Page 11 of 20

| Posting Date | Value Date | Debit Ledger | P | Reference Information | Credit / Debit Amount | Transaction Description |
|---|---|---|---|---|---|---|

**DEBITS**

16OCT

| 16OCT | | | | USD  OUR: 003191011 4XF | 28,302.44 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003 2388 1963 |
| 16OCT | | | | USD  YOUR: NONREF OUR: 2287900289 JO | 37,278.19 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: /BNF/JPMORGAN CHASE BANK NEW Y ORK NY 10004 |
| 16OCT | | | | USD  YOUR: NONREF OUR: 2288100289 JO | 200,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU (TRANSFER FUNDS)/TIME/16:42 IMAD: 1016B1QGC02C004323 |
| 16OCT | | | | USD  YOUR: NONREF OUR: 2288000289 JO | 4,400,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/16.143 IMAD: 1016B1QGC08C004984 |
| 17OCT | | | | USD  OUR: 003203011 4XF | 14,081.51 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003 2388 1963 |
| 17OCT | | | | USD  YOUR: NONREF OUR: 2275000290 JO | 26,353.85 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: /BNF/JPMORGAN CHASE BANK NEW Y ORK NY 10004 |
| 17OCT | | | | USD  YOUR: ACH DF 03/10/17 OUR: 0007500290 HP | 168,496.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- |
| 17OCT | | | | USD  YOUR: NONREF OUR: 2275100290 JO | 2,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/17.12 IMAD: 1017B1QGC03C004349 |
| 20OCT | | | | USD  YOUR: NONREF OUR: 2497400293 JO | 5,212.69 | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL /063000021 A/C: RODRIGO AYERBE |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 OCT 2003
Statement End Date: 31 OCT 2003
Statement Code: S00-USA-22
Statement No: 020

Page 12 of 20

## DEBITS (CONTINUED)

| Ledger Date | Value Date | CR | Reference | Credit/Amount | Description |
|---|---|---|---|---|---|
| | 20OCT | USD | YOUR: NONREF OUR: 2497300293JO | 16,684.40 | ATTN: MS. LARAE LONG 904-824-7521 REF: FROM W.R GRACE & CO. FMAD: 1020B1Q6C05C004547 VIA: AL FIRST BANK /052000113 A/C: SPECTERRA, INC. REF: OCTOBER 2003 FEES/TIME/16:23 BOOK TRANSFER DEBIT IMAD: 1020B1QGC01C004521 |
| | 20OCT | USD | YOUR: NONREF OUR: 2496900293JO | 50,713.20 | A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: /BNF/JPMORGAN CHASE BANK NEW Y ORK NY 10004 FEDWIRE DEBIT VIA: BANK ONE NA CHGO /071000013 |
| | 20OCT | USD | YOUR: NONREF OUR: 2497200293JO | 132,080.02 | A/C: UNITED HEALTHCARE INSURANCE CO REF: OCTOBER 2003 FEES/TIME/16:22 BOOK TRANSFER DEBIT IMAD: 1020B1QGC05C004546 |
| | 20OCT | USD | YOUR: NONREF OUR: 2497100293JO | 315,537.07 | A/C: 0022430680 METROPOLITAN LIFE INSURANCE COMPANY REF: ATTN: W.R. GRACE & CO. NO. 913 70 JEFF KALLAY 708-820-7742 GRPGUL OCTOBER 2003 FEES |
| | 20OCT | USD | OUR: 0033210114XF | 652,566.76 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 |
| | 20OCT | USD | YOUR: NONREF OUR: 2497500293JO | 1,500,000.00 | A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN: MERRILL GROU P (TRANSFER FUNDS)/TIME/16:21 IMAD: 1020B1QGC07C004548 |
| | 20OCT | USD | YOUR: NONREF OUR: 2497000293JO | 1,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/16:21 IMAD: 1020B1QGC01C004520 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 OCT 2003
Statement End Date: 31 OCT 2003
Statement Code: S00-USA-22
Statement No: 020
Page 13 of 20

TS

## DEBITS (CONTINUED)

| Posting Date | Value Date | F | Reference | Check / Debit | Description |
|---|---|---|---|---|---|
| 21OCT | 21OCT | | USD OUR: 0031350114XF | 2.43 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238 1963 |
| 21OCT | | | USD YOUR: NONREF OUR: 2075600294J0 | 40,273.52 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: /BNF/JPMORGAN CHASE BANK NEW Y ORK NY 10004 |
| 21OCT | | | USD YOUR: NONREF OUR: 0872200294J0 | 830,970.70 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL/TIME/12:03 IMAD: 1021B1Q6C02C001996 |
| 21OCT | | | USD YOUR: NONREF OUR: 2075700294J0 | 6,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/16:40 IMAD: 1021B1Q6C07C004033 |
| 22OCT | | | USD OUR: 0031630114XF | 4,165.64 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238 1963 |
| 22OCT | | | USD YOUR: NONREF OUR: 2285400295J0 | 30,501.01 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: /BNF/JPMORGAN CHASE BANK NEW Y ORK NY 10004 |
| 22OCT | | | USD YOUR: NONREF OUR: 2285500295J0 | 900,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/17:13 IMAD: 1022B1Q6C06C004506 |
| 22OCT | | | USD YOUR: SEE WIRE OUR: 0327300295JB | 2,558,118.04 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: SALARIED PAYROLL/TIME/11:16 IMAD: 1022B1Q6C08C001950 |
| 23OCT | | | USD YOUR: NONREF OUR: 2055200296J0 | 27,352.80 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 OCT 2003
Statement End Date: 31 OCT 2003
Statement Code: S00-USA-22
Statement No: 020
Page 14 of 20

## DEBITS CONTINUED

| Value Date | Reference | F | Debits/Credits | Description |
|---|---|---|---|---|
| 23OCT | USD YOUR: NONREF<br>OUR: 2055300296J0 | | 48,801.99 | A/C: ACDEUTNL2A<br>DEUTSCHE BANK AG AMSTERDAM<br>BEN: A & MINERALS LTD.<br>REF: GRACE DAVISON PYMNT OF INV 237<br>9<br>SSN: 0242517<br>BOOK TRANSFER DEBIT<br>A/C: BANK OF NEW YORK AS TRUSTEE &<br>LIMA 12 PERU<br>BEN: /19306907351 29<br>PETROPOLIS S.A.<br>REF: ATTN: M. PORCARI OCTOBER FEES<br>AND SERVICES |
| 23OCT | USD YOUR: NONREF<br>OUR: 2055000296J0 | | 59,958.59 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: /BNF/JPMORGAN CHASE BANK NEW Y<br>ORK NY 10004 |
| 23OCT | USD YOUR: NONREF<br>OUR: 2055400296J0 | | 1,168,000.00 | FEDWIRE DEBIT<br>VIA: BKAM IL CGO<br>/071000039<br>V/A/C: W.R. GRACE & CO. - CONN<br>IMAD: 1023B1Q6C02C004314 |
| 23OCT | USD YOUR: NONREF<br>OUR: 2055100296J0 | | 7,200,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS/TIME/16:04<br>IMAD: 1023B1Q6C03C003434 |
| 24OCT | USD YOUR: NONREF<br>OUR: 1900600297J0 | | 1,000.00 | BOOK TRANSFER DEBIT<br>A/C: 0022430680<br>METROPOLITAN LIFE INSURANCE COMPANY<br>REF: ATTN: W.R. GRACE & CO. NO. 913<br>70 GRP 29465 OCT 2003 FEES |
| 24OCT | USD OUR: 0032200114XF | | 10,578.24 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032388 1963 |
| 24OCT | USD YOUR: NONREF<br>OUR: 1899900297J0 | | 12,055.55 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS WEEK ENDING 102003<br>AND 102103 HOURLY AND SALARIED |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN:DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 16 OCT 2003
Statement End Date: 31 OCT 2003
Statement Code: S00-USA-22
Statement No: 020

Page 15 of 20

## DEBITS CONTINUED

| Ledger Date | Val Ledger Date | Value Date | CCY | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 24OCT | | 24OCT | USD | YOUR: NONREF OUR: 190040029770 | 14,905.44 | SSN: 0238914 FEDWIRE DEBIT VIA:CENTIER WHITING /071902878 A/C: NATIONAL BOND AND TRUST REF: ATTN: CAROL HIGHSMITH JMAD: 1024BIQGC08C003978 |
| 24OCT | | 24OCT | USD | YOUR: NONREF OUR: 189970029770 | 20,796.65 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: /BNF/JPMORGAN CHASE BANK NEW Y YORK NY 10004 |
| 24OCT | | 24OCT | USD | YOUR: NONREF OUR: 190030029770 | 43,210.16 | CHIPS DEBIT VIA: COMMERZBANK AKTIENGESELLSCHAFT /0804 A/C: ACCOBADEHH HAMBURG 11 WEST GERMANY 20454 BEN: SASOL GERMANY GMBH REF: ATTN: KAREN JURGENS GRACE DAVI SQN PYMNT OF INV 3029915 SSN: 0238905 |
| 24OCT | | 24OCT | USD | YOUR: NONREF OUR: 190020029770 | 248,971.52 | CHIPS DEBIT VIA: THE BANK OF NOVA SCOTIA /0253 A/C: THE BANK OF NOVA SCOTIA MISSISSAUGA, CANADA BEN: GRACE CANADA, INC. MONEY MOBILIZATION DIVISION REF: ATTN: PIERRE LEBOURDAIS SSN: 0238900 |
| 24OCT | | 24OCT | USD | YOUR: NONREF OUR: 190000029770 | 973,517.86 | FEDWIRE DEBIT VIA:DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE 8 CO. ATTN: FPRS WEEK ENDING 102003 AND 102103 HOURLY AND SALARIED JMAD: 1024BIQGC03C003920 |
| 24OCT | | 24OCT | USD | YOUR: NONREF OUR: 189980029770 | 1,500,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/15:35 |

016-001257
16 OCT 2003
31 OCT 2003
S00-USA-22
020
Page 16 of 20

**Account No:**
**Statement Start Date:**
**Statement End Date:**
**Statement Code:**
**Statement No:**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

## DEBITS CONTINUED

| Ledger Date | Value Date | | Instrument | Credit / Debit | Description |
|---|---|---|---|---|---|
| 24OCT | 24OCT | USD | YOUR: NONREF OUR: 2106500297JO | 1,900,000.00 | IMAD: 1024B1QGC03C003919 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN: MERRILL GROU P (TRANSFER FUNDS)/TIME/16:15 |
| 24OCT | 24OCT | USD | YOUR: NONREF OUR: 1900100297JO | 3,135,709.36 | IMAD: 1024B1QGC05C004222 FEDWIRE DEBIT VIA: BK NOVA SCOTIA NYC /026002532 A/C: THE BANK OF NOVA SCOTIA TRANSIT 24042 BEN: GRACE CANADA, INC. MONEY MOBILIZATION DIVISION REF: W.R GRACE - VALLEYFIELD SETTLE MENT ATTN: PIERRE LEBOURDAIS |
| 24OCT | 24OCT | USD | YOUR: NONREF OUR: 1900500297JO | 9,700,000.00 | IMAD: 1024B1QGC01C003971 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN: MERRILL GROU P (TRANSFER FUNDS)/TIME/15:36 |
| 24OCT | 24OCT | USD | YOUR: NONREF OUR: 0836900297JO | 15,700,000.00 | IMAD: 1024B1QGC06C003946 FEDWIRE DEBIT VIA: NORTHERN CHGO /071000152 A/C: NORTHERN TRUST REF: FFC TO: ACCT 2272715 W.R GRACE & CO. SHORT TERM ACCT. 2003 PLAN Y EARCONTRIBUTION/TIME/12:01 |
| 27OCT | | USD | OUR: 0031820114XF | 150.00 | IMAD: 1024B1QGC06C002336 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 27OCT | 27OCT | USD | YOUR: NONREF OUR: 2575500300JO | 42,789.95 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044-- REF: /BNF/JPMORGAN CHASE BANK NEW Y ORK NY 10004 |
| 27OCT | 27OCT | USD | YOUR: NONREF OUR: 0871700300JO | 96,437.77 | BOOK TRANSFER DEBIT A/C: MATEXIS BANQUES POPULAIRES BFC |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 OCT 2003
Statement End Date: 31 OCT 2003
Statement Code: S00-USA-22
Statement No: 020

018-001257
16 OCT 2003
31 OCT 2003
S00-USA-22
020
Page 17 of 20

## DEBITS CONTINUED

| Value Date | Reference | Debits | Description |
|---|---|---|---|
| 27OCT | USD YOUR: NONREF OUR: 2575600300J0 | 2,300,000.00 | CHARENTONLEPONT FRANCE 94220 / BEN: /30021530030409611501476 / RHODIA TERRES RARERS / REF: GRACE DAVISON ROYALTY PAYMENT / 3Q2003 / FEDWIRE DEBIT / VIA: WACHOVIA BK NA NC / /053000219 / A/C: W.R. GRACE & CO. - CONN / REF: W.R. GRACE PAYMENT FOR CONTROLL / ED DISBURSEMENT ACCOUNTS/TIME/16:50 / IMAD: 1027B1QGC04C004892 |
| 27OCT | USD YOUR: NONREF OUR: 2575700300J0 | 10,300,000.00 | FEDWIRE DEBIT / VIA: STATE ST BOS / /011000028 / A/C: MERRILL LYNCH PREMIER INSTITUT / REF: FFC TO ACCOUNT 323735 NO WR G / RACE & CO. - CONN ATTN:MERRILL GROU / P (TRANSFER FUNDS)/TIME/16:50 / IMAD: 1027B1QGC03C004885 |
| 28OCT | USD YOUR: NONREF OUR: 1831500301J0 | 25,826.06 | FEDWIRE DEBIT / VIA: BANK ONE NA CHGO / /071000013 / A/C: AON CONSULTING / REF: PENSION ADMINISTRATION/TIME/15 / :44 |
| 28OCT | USD YOUR: NONREF OUR: 0496000301J0 | 27,532.76 | IMAD: 1028B1QGC06C003710 / BOOK TRANSFER DEBIT / A/C: W R GRACE & CO CONN (UHC FUNDI / COLUMBIA MD 21044- / REF: /BNF/JPMORGAN CHASE BANK NEW Y / ORK NY 10004 |
| 28OCT | USD OUR: 0037300116XF | 49,748.73 | AUTOMATIC DOLLAR/FLOAT TRANSFER / TO ACCOUNT 00032381963 |
| 28OCT | USD YOUR: NONREF OUR: 0632400301J0 | 76,000.00 | BOOK TRANSFER DEBIT / A/C: W R GRACE & CO / COLUMBIA MD 21044-4098 / REF: CHASE MEDICAL ACCT FUNDING |
| 28OCT | USD YOUR: NONREF OUR: 1768500301J0 | 367,966.13 | FEDWIRE DEBIT / VIA: NORTHERN CHGO / /071000152 / A/C: W.R GRACE & CO. RETIREMENT PLA / REF: ATTN: MR. BRUCE HENIKEN SUPPLE / MENTAL PENSION PMT NOV 2003/TIME/15 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 16 OCT 2003
Statement End Date: 31 OCT 2003
Statement Code: S00-USA-22
Statement No: 020

Page 18 of 20

## DEBITS CONTINUED

| Value Date | | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 28OCT | USD YOUR: NONREF | OUR: 0632300301J0 | | .35 [MAD: I028BIQGC03C003662 VEDWIRE DEBIT VIA: NORTHERN CHGO /07100152 A/C: W.R GRACE & CO. RETIREMENT PLA REF: ATTN: MR. BRUCE HENIKEN/TIME/1 |
| 28OCT | USD YOUR: NONREF | OUR: 0632300301J0 | 367,966.13 | 1:36 [MAD: I028BIQGC06C001842 VEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL/TIME/11:36 |
| 28OCT | USD YOUR: NONREF | OUR: 1831400301J0 | 837,796.95 | [MAD: I028BIQGC05C001843 VEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/15:44 |
| 28OCT | USD YOUR: NONREF | OUR: 2149300302J0 | 6,300,000.00 | [MAD: I028BIQGC01C003717 CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 102703 HOURLY |
| 29OCT | USD OUR: 0032360114XF | | 912.24 | SSN: 0249355 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 003236B1963 |
| 29OCT | USD YOUR: NONREF | OUR: 2148900302J0 | 2,880.29 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: BNF/JPMORGAN CHASE BANK NEW Y ORK NY 10004 |
| 29OCT | USD YOUR: NONREF | OUR: 2149200302J0 | 27,331.38 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 102703 HOURLY |
| 29OCT | | | 165,243.61 | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 16 OCT 2003
Statement End Date: 31 OCT 2003
Statement Code: S00-USA-22
Statement No: 020
Page 19 of 20

## DEBITS CONTINUED

| Booking Date | Value Date | F/T | Reference | Credit Amount | Description |
|---|---|---|---|---|---|
| 29OCT | 29OCT | USD | YOUR: NONREF  OUR: 2149100030210 | 1,400,000.00 | SSN: 0249336  FEDWIRE DEBIT  VIA: STATE ST BOS  /011000028  A/C: MERRILL LYNCH PREMIER INSTITUT  REF: FFC TO ACCOUNT 323735 NO WR G  RACE & CO. - CONN ATTN:MERRILL GROU  P (TRANSFER FUNDS)/TIME/17:08  IMAD: 1029B1QGC03C004831 |
| 29OCT | 29OCT | USD | YOUR: NONREF  OUR: 2149000302J0 | 1,700,000.00 | FEDWIRE DEBIT  VIA: WACHOVIA BK NA NC  /053000219  A/C: W.R. GRACE & CO. - CONN  REF: W.R GRACE PAYMENT FOR CONTROLL  ED DISBURSEMENT ACCOUNTS/TIME/17:07  IMAD: 1029B1QGC07C004766 |
| 30OCT | 30OCT | USD | YOUR: NONREF  OUR: 2717500303J0 | 20,959.20 | BOOK TRANSFER DEBIT  A/C: W.R GRACE & CO CONN (UHC FUNDI  COLUMBIA MD 21044-  REF: /BNF/JPMORGAN CHASE BANK NEW Y  ORK NY 10004 |
| 30OCT | | USD | OUR: 0033900114XF | 144,464.92 | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 00323881963 |
| 30OCT | 30OCT | USD | YOUR: NONREF  OUR: 2717200303J0 | 4,900,000.00 | FEDWIRE DEBIT  VIA: WACHOVIA BK NA NC  /053000219  A/C: W.R. GRACE & CO. - CONN  REF: W.R GRACE PAYMENT FOR CONTROLL  ED DISBURSEMENT ACCOUNTS/TIME/17:14  IMAD: 1030B1QGC07C005143 |
| 30OCT | 30OCT | USD | YOUR: NONREF  OUR: 2717400303J0 | 7,500,000.00 | FEDWIRE DEBIT  VIA: CITIBANK NYC  /021000089  A/C: /BBDABMIIM  HAMILTON, BERMUDA  BEN: MARSH & MCLENNAN GLOBAL BROKIN  IMAD: 1030B1QGC06C005027 |
| 31OCT | | USD | OUR: 0034630114XF | 559.69 | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 00323881963 |
| 31OCT | | USD | OUR: 0016930114XF | 47,985.24 | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 00323196705 |
| 31OCT | 31OCT | USD | YOUR: NONREF  OUR: 2249200304J0 | 1,500,000.00 | FEDWIRE DEBIT  VIA: WACHOVIA BK NA NC  /053000219 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| Account No: | 016-001257 |
|---|---|
| Statement Start Date: | 16 OCT 2003 |
| Statement End Date: | 31 OCT 2003 |
| Statement Code: | S00-USA-22 |
| Statement No: | 020 |

Page 20 of 20

| Posting Date | Value Date | Instrument | Credit / Bank | Description | Date | Closing Balance |
|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

A/C: W.R. GRACE & CO. - CONN
REF: W.R. GRACE PAYMENT FOR CONTROLL
ED DISBURSEMENT ACCOUNTS/TIME/15:51
IMAD: 1031B1QGC08C005051

**CHECKS**

*No Activity*

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

| | |
|---|---|
| Account Number | 8188203114 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 09/30/2003 |
| This Statement: | 10/31/2003 |

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 10/01/2003 - 10/31/2003 | | Statement Beginning Balance | 1,938,476.86 |
| Number of Deposits/Credits | 45 | Amount of Deposits/Credits | 47,406,049.29 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 28 | Amount of Other Debits | 48,164,113.06 |
| | | Statement Ending Balance | 1,180,413.09 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 10/01 | | 270,450.74 | Zero Balance Transfer | TRSF FR 8188903106 | 00722133203 |
| 10/01 | | 968,588.14 | Zero Balance Transfer | TRSF FR 8188703107 | 00722132932 |
| 10/02 | | 238,650.02 | Zero Balance Transfer | TRSF FR 8188703107 | 00722138998 |
| 10/02 | | 2,535,448.74 | Zero Balance Transfer | TRSF FR 8188703107 | 00722138745 |
| 10/03 | | 566,740.08 | Zero Balance Transfer | TRSF FR 8188703107 | 00722142108 |
| 10/03 | | 1,138,257.75 | Zero Balance Transfer | TRSF FR 8188703107 | 00722141837 |
| 10/06 | | 180,043.75 | Zero Balance Transfer | TRSF FR 8188903106 | 00722227094 |
| 10/06 | | 3,713,659.93 | Zero Balance Transfer | TRSF FR 8188703107 | 00722226825 |
| 10/07 | | 120,946.86 | Zero Balance Transfer | TRSF FR 8188903106 | 00722153969 |
| 10/07 | | 901,559.40 | Zero Balance Transfer | TRSF FR 8188703107 | 00722153717 |
| 10/08 | | 89,336.51 | Zero Balance Transfer | TRSF FR 8188903106 | 00722133789 |
| 10/08 | | 583,959.83 | Zero Balance Transfer | TRSF FR 8188703107 | 00722133542 |
| 10/09 | | 443,607.15 | Zero Balance Transfer | TRSF FR 8188903106 | 00722137341 |
| 10/09 | | 1,315,382.81 | Zero Balance Transfer | TRSF FR 8188703107 | 00722137092 |
| 10/10 | | 132,528.29 | Zero Balance Transfer | TRSF FR 8188903106 | 00722139065 |
| 10/10 | | 830,284.87 | Zero Balance Transfer | TRSF FR 8188703107 | 00722138810 |
| 10/14 | | 912,209.03 | Zero Balance Transfer | TRSF FR 8188903106 | 00722271414 |
| 10/14 | | 4,423,729.79 | Zero Balance Transfer | TRSF FR 8188703107 | 00722271131 |
| 10/15 | | 238,199.31 | Zero Balance Transfer | TRSF FR 8188903106 | 00722151923 |
| 10/15 | | 2,223,043.33 | Zero Balance Transfer | TRSF FR 8188703107 | 00722151682 |
| 10/16 | | 72,219.36 | Zero Balance Transfer | TRSF FR 8188903106 | 00722145183 |
| 10/16 | | 1,592,849.15 | Zero Balance Transfer | TRSF FR 8188703107 | 00722144947 |
| 10/17 | | 325,550.41 | Zero Balance Transfer | TRSF FR 8188903106 | 00722129145 |
| 10/17 | | 1,361,819.58 | Zero Balance Transfer | TRSF FR 8188703107 | 00722128896 |
| 10/20 | | 591,807.36 | Zero Balance Transfer | TRSF FR 8188903106 | 00722226905 |
| 10/20 | | 4,048,454.98 | Zero Balance Transfer | TRSF FR 8188703107 | 00722226632 |
| 10/21 | | 255,695.60 | Zero Balance Transfer | TRSF FR 8188903106 | 00722152959 |
| 10/21 | | 1,900,894.24 | Zero Balance Transfer | TRSF FR 8188703107 | 00722152726 |
| 10/22 | | 36,498.79 | Zero Balance Transfer | TRSF FR 8188903106 | 00722133879 |
| 10/22 | | 821,782.28 | Zero Balance Transfer | TRSF FR 8188703107 | 00722133643 |
| 10/23 | | 70,028.93 | Zero Balance Transfer | TRSF FR 8188903106 | 00722136682 |
| 10/23 | | 1,168,000.00 | WIRE TYPE:WIRE IN DATE: 102303 TIME:1554 CT | | 641200370059822 |
| | | | TRN:031023059822 FDREF/SEQ:2055400296JO/004314 | | |
| | | | ORIG:W.R. GRACE AND COMPANY ID:000016001257 | | |
| | | | SND BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:CA | | |
| | | | P OF 03/10/23 | | |
| 10/23 | | 1,522,908.65 | Zero Balance Transfer | TRSF FR 8188703107 | 00722136436 |
| 10/24 | | 198,166.47 | Zero Balance Transfer | TRSF FR 8188903106 | 00722138774 |
| 10/24 | | 1,186,168.98 | Zero Balance Transfer | TRSF FR 8188703107 | 00722138523 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:   09/30/2003
This Statement:   10/31/2003

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page    2 of    4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 10/27 | | 483,299.32 | Zero Balance Transfer | TRSF FR 8188903106 | 00722230140 |
| 10/27 | | 3,187,197.60 | Zero Balance Transfer | TRSF FR 8188703107 | 00722229858 |
| 10/28 | | 857,895.40 | Zero Balance Transfer | TRSF FR 8188903106 | 00722153970 |
| 10/28 | | 1,972,386.75 | Zero Balance Transfer | TRSF FR 8188703107 | 00722153718 |
| 10/29 | | 64,650.63 | Zero Balance Transfer | TRSF FR 8188903106 | 00722132718 |
| 10/29 | | 818,771.74 | Zero Balance Transfer | TRSF FR 8188703107 | 00722132469 |
| 10/30 | | 163,856.92 | Zero Balance Transfer | TRSF FR 8188903106 | 00722138044 |
| 10/30 | | 1,697,786.90 | Zero Balance Transfer | TRSF FR 8188703107 | 00722137799 |
| 10/31 | | 430,532.32 | Zero Balance Transfer | TRSF FR 8188903106 | 00722141189 |
| 10/31 | | 750,200.60 | Zero Balance Transfer | TRSF FR 8188703107 | 00722140919 |

## Withdrawals and Debits

### Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 2,206,327.23 | WIRE TYPE:WIRE OUT DATE:100103 TIME:1013 CT TRN:031001023151 FDREF/SEQ:031001023151/000507 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370023151 |
| 10/02 | | 2,359,330.49 | WIRE TYPE:WIRE OUT DATE:100203 TIME:1502 CT TRN:031002056116 FDREF/SEQ:031002056116/001657 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370056116 |
| 10/03 | | 1,334,237.91 | WIRE TYPE:WIRE OUT DATE:100303 TIME:1054 CT TRN:031003023991 FDREF/SEQ:031003023991/000477 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370023991 |
| 10/06 | | 2,473,656.44 | WIRE TYPE:WIRE OUT DATE:100603 TIME:1130 CT TRN:031006024375 FDREF/SEQ:031006024375/000422 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370024375 |
| 10/07 | | 3,097,805.54 | WIRE TYPE:WIRE OUT DATE:100703 TIME:1007 CT TRN:031007016167 FDREF/SEQ:031007016167/000357 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370016167 |
| 10/08 | | 1,158,864.20 | WIRE TYPE:WIRE OUT DATE:100803 TIME:0956 CT TRN:031008016074 FDREF/SEQ:031008016074/000297 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370016074 |
| 10/09 | | 653,670.68 | WIRE TYPE:WIRE OUT DATE:100903 TIME:1314 CT TRN:031009039186 FDREF/SEQ:031009039186/001424 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370039186 |
| 10/10 | | 1,600.00 | Foreign Exchange Debit       FX DRAW DRFX713717 2756.00 SGD   @ 1.7225 ON 20031008 | 01790300076 |
| 10/10 | | 2,000.00 | Foreign Exchange Debit       FX DRAW DRFX713726 1689.33 EUR   @ 1.1839 ON 20031008 | 01790300012 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#    0
Last Statement:    09/30/2003
This Statement:    10/31/2003

W.R. GRACE & CO. DIP

Customer Service
1-800-262-2726

Page    3 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/10 | | 2,000.00 | Foreign Exchange Debit        FX DRAW DRFX713711<br>3445.00 SGD  a 1.7225 ON 20031008 | 01790300129 |
| 10/10 | | 1,598,334.18 | WIRE TYPE:WIRE OUT DATE:101003 TIME:1248 CT<br>TRN:031010039507 FDREF/SEQ:031010039507/001032<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370039507 |
| 10/14 | | 2,201,426.14 | WIRE TYPE:WIRE OUT DATE:101403 TIME:1011 CT<br>TRN:031014031100 FDREF/SEQ:031014031100/001018<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370031100 |
| 10/15 | | 4,287,784.93 | WIRE TYPE:WIRE OUT DATE:101503 TIME:1359 CT<br>TRN:031015052688 FDREF/SEQ:031015052688/001291<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370052688 |
| 10/16 | | 3,310,104.59 | WIRE TYPE:WIRE OUT DATE:101603 TIME:1004 CT<br>TRN:031016018830 FDREF/SEQ:031016018830/000390<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370018830 |
| 10/17 | | 301,264.24 | WIRE TYPE:WIRE OUT DATE:101703 TIME:1342 CT<br>TRN:031017045296 FDREF/SEQ:031017045296/001023<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370045296 |
| 10/17 | | 774,525.00 | WIRE TYPE:WIRE OUT DATE:101703 TIME:1339 CT<br>TRN:031017044814 FDREF/SEQ:031017044814/001021<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370044814 |
| 10/20 | | 1,916,601.13 | WIRE TYPE:WIRE OUT DATE:102003 TIME:1107 CT<br>TRN:031020024470 FDREF/SEQ:031020024470/000388<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370024470 |
| 10/21 | | 4,349,414.54 | WIRE TYPE:WIRE OUT DATE:102103 TIME:1051 CT<br>TRN:031021020418 FDREF/SEQ:031021020418/000406<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370020418 |
| 10/22 | | 1,852,653.20 | WIRE TYPE:WIRE OUT DATE:102203 TIME:0952 CT<br>TRN:031022015954 FDREF/SEQ:031022015954/000319<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370015954 |
| 10/23 | | 1,000,648.57 | WIRE TYPE:WIRE OUT DATE:102303 TIME:1326 CT<br>TRN:031023040726 FDREF/SEQ:031023040726/001451<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370040726 |
| 10/23 | | 1,000,648.57 | Foreign Exchange Debit        FX DRAW DRFX022988<br>1000648.57 USD  a 0.0 ON 20031022 | 01790300038 |
| 10/24 | | 1,553,584.32 | WIRE TYPE:WIRE OUT DATE:102403 TIME:1322 CT<br>TRN:031024044393 FDREF/SEQ:031024044393/001047<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370044393 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number     8188203114
01 01 142 01 M0000 E#      0
Last Statement:   09/30/2003
This Statement:   10/31/2003

W.R. GRACE & CO. DIP

Customer Service
1-800-262-2726

Page      4 of    4

Bankruptcy Case Number:0101139


## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/27 | | 3,426.51 | Zero Balance Transfer          TRSF TO 8188703107 Effective Date is 10/22/2003 | 00722002734 |
| 10/27 | | 2,079,064.76 | WIRE TYPE:WIRE OUT DATE:102703 TIME:1014 CT TRN:031027019593 FDREF/SEQ:031027019593/000294 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370019593 |
| 10/28 | | 3,776,125.39 | WIRE TYPE:WIRE OUT DATE:102803 TIME:1008 CT TRN:031028017772 FDREF/SEQ:031028017772/000335 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370017772 |
| 10/29 | | 2,273,666.74 | WIRE TYPE:WIRE OUT DATE:102903 TIME:1603 CT TRN:031029064860 FDREF/SEQ:031029064860/001236 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370064860 |
| 10/30 | | 921,499.12 | WIRE TYPE:WIRE OUT DATE:103003 TIME:0942 CT TRN:031030019054 FDREF/SEQ:031030019054/000439 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370019054 |
| 10/31 | | 1,673,848.64 | WIRE TYPE:WIRE OUT DATE:103103 TIME:1426 CT TRN:031031067938 FDREF/SEQ:031031067938/001434 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370067938 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 1,938,476.86 | 98,274.26 | 10/17 | 1,354,610.12 | 68,916.54 |
| 10/01 | 971,188.51 | 7,168.88 | 10/20 | 4,078,271.33 | 132,460.25 |
| 10/02 | 1,385,956.78 | .00 | 10/21 | 1,885,446.63 | 244,043.38 |
| 10/03 | 1,756,716.70 | 56,169.36- | 10/22 | 887,647.99 | 11,856.95- |
| 10/06 | 3,176,763.94 | 104,754.77 | 10/23 | 1,647,288.43 | 220,726.36 |
| 10/07 | 1,101,464.66 | 78,636.20 | 10/24 | 1,478,039.56 | 824,261.39 |
| 10/08 | 615,896.80 | 25,610.59 | 10/27 | 3,069,471.72 | 286,194.92 |
| 10/09 | 1,721,216.08 | 31,221.58 | 10/28 | 2,123,628.48 | 251,729.99 |
| 10/10 | 1,080,095.06 | 33,538.49 | 10/29 | 733,384.11 | 55,950.90 |
| 10/14 | 4,214,607.74 | 341,900.40 | 10/30 | 1,673,528.81 | 165,272.82 |
| 10/15 | 2,388,065.45 | .00 | 10/31 | 1,180,413.09 | .00 |
| 10/16 | 743,029.37 | .00 | | | |



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 01 | 2000000282172 | 001 | 130 | 0 | 0 | 54,660 |

00021745 1 MB 0.309 02    MAAD 101

Ill...ll..ll.ll.ll...ll.l

**WACHOVIA**

W R GRACE & COMPANY
ATTN: DARLENE PARLIN                    CB
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140

---

# Commercial Checking                    10/01/2003 thru 10/31/2003

Account number:        2000000282172
Account holder(s):     W R GRACE & COMPANY
                       ATTN: DARLENE PARLIN

Taxpayer ID Number:    133461988

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $9,059,192.73 |
| Deposits and other credits | 75,313,385.18 + |
| Other withdrawals and service fees | 81,839,364.27 - |
| **Closing balance 10/31** | ~~2533213564~~ |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/01 | 1,800,000.00 | FUNDS TRANSFER (ADVICE 031001051324) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/10/01 OBI=W.R GRACE PAYMENT FO REF=2288500274JO  10/01/03 03:56PM |
| 10/02 | 5,259.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 10/02 | 3,200,000.00 | FUNDS TRANSFER (ADVICE 031002045775) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/10/02 OBI=W.R GRACE PAYMENT FO REF=2435900275JO  10/02/03 05:27PM |
| 10/03 | 2,000,000.00 | FUNDS TRANSFER (ADVICE 031003045099) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/10/03 OBI=W.R GRACE PAYMENT FO REF=2341700276JO  10/03/03 04:53PM |
| 10/06 | 2,500,000.00 | FUNDS TRANSFER (ADVICE 031006035056) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 03/10/06 OBI=0111 79 ATTN P. LAWI REF=0689700279JB  10/06/03 03:35PM |
| 10/07 | 8,000.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 10/07 | 4,800,000.00 | FUNDS TRANSFER (ADVICE 031007040398) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/10/07 OBI=W.R GRACE PAYMENT FO REF=2273400280JO  10/07/03 04:52PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02      2000000282172   001   130          0     0      54,661

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 10/08 | 2,600,000.00 | FUNDS TRANSFER  (ADVICE 031008039723)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/10/08  OBI=W.R GRACE PAYMENT FO<br>REF=2226500281JO     10/08/03  04:36PM |
| 10/09 | 8,200,000.00 | FUNDS TRANSFER  (ADVICE 031009038338)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/10/09  OBI=W.R GRACE PAYMENT FO<br>REF=2119800282JO     10/09/03  04:14PM |
| 10/10 | 1,100,000.00 | FUNDS TRANSFER  (ADVICE 031010033259)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/10/10  OBI=W.R GRACE PAYMENT FO<br>REF=1751500283JO     10/10/03  02:24PM |
| 10/14 | 6,500,000.00 | FUNDS TRANSFER  (ADVICE 031014054962)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/10/14  OBI=W.R GRACE PAYMENT FO<br>REF=3355400287JO     10/14/03  04:46PM |
| 10/15 | 1,600,000.00 | FUNDS TRANSFER  (ADVICE 031015047265)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/10/15  OBI=W.R GRACE PAYMENT FO<br>REF=2340000288JO     10/15/03  04:16PM |
| 10/16 | 4,400,000.00 | FUNDS TRANSFER  (ADVICE 031016042890)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/10/16  OBI=W.R GRACE PAYMENT FO<br>REF=2288000289JO     10/16/03  04:41PM |
| 10/17 | 2,100,000.00 | FUNDS TRANSFER  (ADVICE 031017043435)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/10/17  OBI=W.R GRACE PAYMENT FO<br>REF=2275100290JO     10/17/03  05:12PM |
| 10/20 | 9.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 10/20 | 1,600,000.00 | FUNDS TRANSFER  (ADVICE 031020039446)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/10/20  OBI=W.R GRACE PAYMENT FO<br>REF=2497000293JO     10/20/03  04:21PM |
| 10/21 | 6,600,000.00 | FUNDS TRANSFER  (ADVICE 031021038391)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/10/21  OBI=W.R GRACE PAYMENT FO<br>REF=2075700294JO     10/21/03  04:38PM |
| 10/22 | 900,000.00 | FUNDS TRANSFER  (ADVICE 031022040635)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/10/22  OBI=W.R GRACE PAYMENT FO<br>REF=2285500295JO     10/22/03  05:12PM |

*Deposits and Other Credits continued on next page.*

# Commercial Checking

**WACHOVIA**

03        2000000282172  001  130              0    0      54,662            ——— ———

                                                                              ———

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/23 | 7,200,000.00 | FUNDS TRANSFER  (ADVICE 031023036212)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/10/23  OBI=W.R GRACE PAYMENT FO<br>REF=2055100296JO     10/23/03  04:03PM |
| 10/24 | 1,500,000.00 | FUNDS TRANSFER  (ADVICE 031024037312)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/10/24  OBI=W.R GRACE PAYMENT FO<br>REF=1899800297JO     10/24/03  03:35PM |
| 10/27 | 2,300,000.00 | FUNDS TRANSFER  (ADVICE 031027041493)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/10/27  OBI=W.R GRACE PAYMENT FO<br>REF=2575600300JO     10/27/03  04:49PM |
| 10/28 | 116.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 10/28 | 6,300,000.00 | FUNDS TRANSFER  (ADVICE 031028036271)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/10/28  OBI=W.R GRACE PAYMENT FO<br>REF=1831400301JO     10/28/03  03:44PM |
| 10/29 | 1,700,000.00 | FUNDS TRANSFER  (ADVICE 031029044235)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/10/29  OBI=W.R GRACE PAYMENT FO<br>REF=2149000302JO     10/29/03  05:06PM |
| 10/30 | 4,900,000.00 | FUNDS TRANSFER  (ADVICE 031030047621)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/10/30  OBI=W.R GRACE PAYMENT FO<br>REF=2717200303JO     10/30/03  05:13PM |
| 10/31 | 1,500,000.00 | FUNDS TRANSFER  (ADVICE 031031052070)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/10/31  OBI=W.R GRACE PAYMENT FO<br>REF=2249200304JO     10/31/03  03:50PM |
| **Total** | **$75,313,385.18** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 10/01 | 32.11 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 10/01 | 261.98 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 10/01 | 3,712.19 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900003615 W R GRACE & CO- |
| 10/01 | 20,987.48 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

04          2000000282172   001   130                    0      0      54,663

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/01 | 115,388.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/01 | 124,301.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/01 | 1,040,699.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/01 | 1,358,236.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/01 | 5,723,795.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/02 | 1,776.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/02 | 3,300.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/02 | 7,110.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/02 | 8,403.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/02 | 8,908.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/02 | 136,344.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/02 | 137,634.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/02 | 274,095.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/02 | 452,034.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/03 | 50.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/03 | 183.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/03 | 14,142.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/03 | 16,561.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/03 | 24,524.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/03 | 161,758.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/03 | 680,908.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/03 | 1,330,081.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/03 | 1,335,786.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

05          2000000282172   001   130              0      0      54,664

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/06 | 109.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/06 | 2,221.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/06 | 3,190.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/06 | 3,848.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/06 | 60,430.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/06 | 105,273.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/06 | 798,804.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/06 | 1,090,904.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/07 | 89.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/07 | 10,579.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/07 | 12,348.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/07 | 211,786.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/07 | 554,499.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/07 | 1,563,333.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/08 | 255.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/08 | 294.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/08 | 1,219.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/08 | 12,115.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/08 | 109,211.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/08 | 119,005.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/08 | 422,194.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/08 | 1,588,553.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/08 | 3,906,519.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 06 | 2000000282172 001 130 | 0 | 0 | 54,665 |

**WACHOVIA**

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/09 | 349.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/09 | 1,134.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/09 | 2,212.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/09 | 3,426.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/09 | 7,843.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/09 | 78,223.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/09 | 143,305.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/09 | 315,321.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/09 | 369,068.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/09 | 463,917.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/09 | 764,867.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/10 | 283.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/10 | 382.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/10 | 2,065.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/10 | 12,983.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/10 | 81,127.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/10 | 270,668.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/10 | 718,879.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/10 | 1,663,858.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/10 | 1,721,000.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/10 | 2,738,173.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/14 | 179.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/14 | 534.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

07        2000000282172   001   130              0        0      54,666

WACHOVIA

## Other Withdrawals and Service Fees      *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/14 | 3,806.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/14 | 24,455.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/14 | 71,405.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/14 | 119,777.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/14 | 342,507.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/14 | 353,379.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/15 | 262.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/15 | 3,964.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/15 | 43,703.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/15 | 123,233.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/15 | 227,284.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/15 | 782,830.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/15 | 1,463,854.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/15 | 4,452,937.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/16 | 344.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/16 | 525.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/16 | 2,921.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/16 | 3,695.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/16 | 5,079.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/16 | 7,973.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/16 | 25,085.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/16 | 139,820.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/16 | 213,857.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

08      2000000282172  001  130          0    0      54,667

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/16 | 490,079.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/16 | 630,048.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/17 | 97.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/17 | 101.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/17 | 2,973.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/17 | 11,403.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/17 | 18,329.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/17 | 94,180.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/17 | 315,882.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/17 | 1,407,862.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/17 | 1,920,270.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/20 | 326.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/20 | 454.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/20 | 12,107.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/20 | 36,363.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/20 | 59,872.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/20 | 178,757.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/20 | 280,176.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/20 | 1,666,393.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/21 | 20.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/21 | 84.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/21 | 3,632.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/21 | 6,627.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09      2000000282172  001  130          0     0      54,668

**WACHOVIA**

---

## Other Withdrawals and Service Fees      *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/21 | 15,386.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/21 | 87,749.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/21 | 430,672.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/21 | 1,052,896.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/22 | 1,144.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/22 | 12,323.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/22 | 14,949.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/22 | 108,207.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/22 | 114,176.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/22 | 518,472.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/22 | 1,613,787.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/22 | 4,400,382.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/23 | 434.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/23 | 496.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/23 | 3,927.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/23 | 4,299.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/23 | 9,713.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/23 | 15,681.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/23 | 68,053.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/23 | 97,437.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/23 | 135,364.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/23 | 201,533.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/23 | 306,898.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

10        2000000282172  001  130              0      0      54,669

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/23 | 754,123.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/24 | 314.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/24 | 558.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/24 | 704.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/24 | 2,226.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/24 | 13,167.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/24 | 84,799.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/24 | 163,453.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/24 | 619,638.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/24 | 1,572,368.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/24 | 1,627,702.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/24 | 2,128,407.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/27 | 458.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/27 | 598.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/27 | 912.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/27 | 6,617.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/27 | 8,690.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/27 | 32,595.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/27 | 61,850.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/27 | 103,147.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/27 | 181,631.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/27 | 1,036,926.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/28 | 85.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

11      2000000282172  001  130              0    0      54,670

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/28 | 1,693.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/28 | 15,591.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/28 | 41,781.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/28 | 136,711.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/28 | 695,760.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/28 | 1,850,260.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/29 | 592.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/29 | 3,406.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/29 | 3,899.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/29 | 15,111.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/29 | 22,236.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/29 | 107,523.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/29 | 180,640.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/29 | 227,763.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/29 | 706,657.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/29 | 5,525,121.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/30 | 129.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/30 | 962.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/30 | 4,420.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/30 | 8,309.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/30 | 10,365.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/30 | 11,766.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/30 | 69,896.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*